# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CORINTHIAN COLLEGES, INC., et al.[1] | Case No. 15-10952-CSS |
| Debtor. | |

## AFFIDAVIT OF SERVICE

STATE OF CALIFORNIA     }
                        } ss.:
COUNTY OF LOS ANGELES }

SCOTT M. EWING, being duly sworn, deposes and says:

1.      I am employed by Rust Consulting/Omni Bankruptcy, located at 5955 DeSoto Avenue, Suite 100, Woodland Hills, CA  91367.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.      On July 30, 2015, I caused to be served the:

    a)  Notice of (I) Deadline for Casting Votes to Accept or Reject the Debtors' Plan of Liquidation, (II) The Hearing to Consider Confirmation of the Combined Plan and Disclosure Statement and (III) Certain Related Matters, (the "Confirmation Hearing Notice"),

    b)  Debtors' Second Amended and Modified Combined Disclosure Statement and Chapter 11 Plan of Liquidation, (the "Combined Disclosure Statement/Plan"),

    c)  Class 1 Ballot for Accepting or Rejecting Debtors' Chapter 11 Plan of Liquidation, (the "Class 1 Ballot"),

    d)  Class 4 Ballot for Accepting or Rejecting Debtors' Chapter 11 Plan of Liquidation, (the "Class 4 Ballot"),

    e)  Class 5 Ballot for Accepting or Rejecting Debtors' Chapter 11 Plan of Liquidation, (the "Class 5 Ballot"),

    f)  Class 4 Letter from Brown Rudnick LLP, (the "Class 4 Letter"),

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:  Corinthian Colleges, Inc. (7312), Corinthian Schools, Inc. (0525), Rhodes Colleges, Inc. (7311), Florida Metropolitan University, Inc. (7605), Corinthian Property Group, Inc. (2106), Titan Schools, Inc. (3201). Career Choices, Inc. (1425), Sequoia Education, Inc. (5739), ETON Education, Inc. (3608), Ashmead Education, Inc. (9120), MJB Acquisition Corporation (1912), ECAT Acquisition, Inc. (7789), Pegasus Education, Inc. (2336), Grand Rapids Educational Center, Inc. (2031), Rhodes Business Group, Inc. (6709); Everest College Phoenix, Inc. (6173), CDI Education USA, Inc. (0505), SP PE VII-B Heald Holdings Corp. (0115), SD III-B Heald Holdings Corp. (9707), Heald Capital LLC (6164), Heald Real Estate, LLC (4281), Heald Education, LLC (1465), Heald College, LLC (9639), QuickStart Intelligence Corporation (5665) and Socle Education, Inc. (3477).  The Debtors' corporate headquarters is at 6 Hutton Centre Drive, Suite 400, Santa Ana, California 92707.

[2] A copy of the Class 4 Letter is attached hereto as **Exhibit E**.

g) Self-Addressed Return Envelope, (the "Return Envelope"),

By causing true and correct copies to be served via first-class mail, enclosed securely in separate postage pre-paid envelopes to be delivered as follows:

I.     the Confirmation Hearing Notice, Combined Disclosure Statement/Plan, Class 1 Ballot, and Return Envelope to those parties listed on the annexed **Exhibit A**,

II.    the Confirmation Hearing Notice, Combined Disclosure Statement/Plan, Class 4 Letter, Class 4 Ballot, and Return Envelope to those parties listed on the annexed **Exhibit B,**

III.   the Confirmation Hearing Notice, Combined Disclosure Statement/Plan, Class 5 Ballot, and Return Envelope to those parties listed on the annexed **Exhibit C**,

IV.    the Confirmation Hearing Notice to those parties listed on the annexed **Exhibit D**,

Dated: August 5, 2015

Scott M. Ewing
Rust Consulting/Omni Bankruptcy
5955 DeSoto Avenue, Suite #100
Woodland Hills, California 91367
(818) 906-8300

{State of California          }
{                             } ss.
{County of Los Angeles        }

Subscribed and sworn to (or affirmed) before me on this __5__ day of _Aug_ ,20 _15_ , by Scott M. Ewing, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_Jennifer Castillo_
Notary Public

JENNIFER MARLENE CASTILLO
Commission # 2085977
Notary Public - California
Los Angeles County
My Comm. Expires Oct 14, 2018

**<u>EXHIBIT A</u>**

**Corinthian Colleges, Inc. - U.S. Mail**

BANK OF AMERICA
800 FIFTH AVE, FLOOR 17
SEATTLE, WA 98104

POTTER ANDERSON & CORROON LLP
ATTN: JEREMY RYAN/ETTA MYERS
1313 NORTH MARKET STREET, SIXTH FLOOR
P.O. BOX 951
WILMINGTON, DE 19899

SIDLEY AUSTIN LLP
ATTN: JENNIFER HAGLE/ANNA GUMPORT
555 WEST FIFTH STREET, #4000
LOS ANGELES, CA 90013

Parties Served: 3

# **EXHIBIT B**

1 ACCURATE LIVESCAN
1111 W ROBINHOOD DR. STE. H
STOCKTON, CA 95207

2400 DEL PASO ROAD INVESTORS LP
C/O BUZZ OATES MANAGEMENT SERVICES
ATTN: BRIAN MARTY
8615 ELDER CREEK ROAD
SACRAMENTO, CA 95828

2HANDS4U, LLC
910 NEANS DR.
AUSTIN, TX 78758

40 EGLINTON AVENUE EAST INVESTMENT INC.
C/O DAOUST VUKOVICH LLP
ATTN KEN PIMENTAL
20 QUEEN STREET WEST SUITE 3000
TORONTO, ON M5R 2V6
CANADA

8757 GA, LLC
C/O WASHINGTON PROPERTY COMPANY
ATTN: BRUCE B MCELVEIN
4719 HAMPDEN LANE, 3RD FLOOR
BETHESDA, MD 20814

A & J SIGNS, INC.
PO BOX 2220
MONTCLAIR, CA 91763

A AND K JANITORIAL INC.
ATTN: JOSE A. RAMIREZ
3663 ROLLINGSIDE DR.
SAN JOSE, CA 95148

A BRICK CASPER
617 CLINE ST.
LAS VEGAS, NV 89145

A LINEN CONNECTION
2400 DINNEEN AVE
ORLANDO, FL 32804

A SZCZESNIAKOWSKI
410 WEDGEFIELD PL
BRANDON, FL 33510

A/C ELECTRIC
2445 FERNWOOD AVE.
SAN JOSE, CA 95128

A/C ELECTRIC SUPPLY CO.
4984 N 3RD ST
LARAMIE, WY 82072

A+ INTERIOR PLANTSCAPE DESIGN & MAINT.
P.O. BOX 145
MOSS LANDING, CA 95039

A1 HELIUM AND BALLOONS SERVICES LP
2244 1ST ST.
ROSENBERG, TX 77471

A-A LOCK & ALARM, INC.
P. O. BOX 909
MENLO PARK, CA 94026

AAA ENTERPRISES, INC.
PO BOX 1381
LONG BEACH, MS 39560

AAA PROPERTY SERVICES
25007 ANZA DRIVE
VALENCIA, CA 91355

AAA WATER SYSTEMS, INC
4050 PIKE LANE., SUITE A
CONCORD, CA 94520

AAMAE
20 N. WACKER DRIVE,  # 1575
CHICAGO, IL 60606

AARON ABRAMOWICZ
22162 WOOD ISLAND LN
HUNTINGTON BEACH, CA 92646

AARON AVERY ALVAREZ
10631 ASHWELL
HELOTES, TX 78023

AARON MITCHELL
2453 HONELEE ST
VALPARAISO, IN 46385

AARON RANDALL WAGNER
34834 MCBRIDE
ROMULUS, MI 48174

ABACUS PRODUCTS, INC.
23155 KIDDER STREET
HAYWARD, CA 94545

ABAYOMI ENYELIKHABOR THOMAS
116 E. EDGEBROOK DR. APT #1106
HOUSTON, TX 77034

ABBAS SALIHOMAR
1215-425 WILSON AVE.
KITCHENER, ON N2C 2R8
CANADA

ABBY URIBE
4314 PARAMOUNT BLVD
PICO RIVERA, CA 90660

ABC LOCKSMITHS, INC.
9684 FOOTHILL BLVD.
RANCHO CUCAMONGA, CA 91730

ABCO PLUMBING, INC
P.O. BOX 1012
CAMPBELL, CA 95009

ABEL CHEN
231 E. STARBIRD DR.
MONTEREY PARK, CA 91755

ABM BUILDING SOLUTIONS, INC
LOCKBOX 073748
PO BOX 843748
LOS ANGELES, CA 90084

ABOOTALEB B VAFAIE
851 W S.R. 436,#1041
ALTAMONTE SPRINGS, FL 32714

ABRAHAM DALE WILSON
5401 RAMPART
APT#340
HOUSTON, TX 77081

**Corinthian Colleges, Inc. - U.S. Mail**

ABRAHAM FALSAFI
1213 CROWN DR
S. CHARLESTON, WV 25309

ABSOLUTE PLUMBING AND DRAIN
ATTN: MELODY COOPER
2170 COMMERCE AVE, SUITE D
CONCORD, CA 94520

ACACIA CLAY
3263 N DANTE AVE
FRESNO, CA 93722

ACCESS
PO BOX 415938
BOSTON, MA 02241

ACCESS INFORMATION MANAGEMENT
P.O. BOX 4857
HAYWARD, CA 94540

ACCO AIRPORT CENTER II, LLC
C/O CUCAMONGA VINTNERS, LLC
P.O. BOX 61476
IRVINE, CA 92602

ACCO AIRPORT CENTER II, LLC
C/O NORTON ROSE FULLBRIGHT US LLP
ATTN: LIZ BOYDSTON
2200 ROSS AVENUE, SUITE 3600
DALLAS, TX 75201

ACCO AIRPORT CENTER II, LLC
C/O REDROCK DEVELOPMENT, INC.
ATTN: MICHAEL MORRIS
4340 VAN KARMAN AVENUE, SUITE 110
NEWPORT BEACH, CA 92660

ACCO BRANDS USA LLC
ATTN: RICH COMISKEY
2975 REGENT BLVD
IRVING, TX 75063

ACCO BRANDS USA LLC DBA GBC
ATTN: RICH COMISKEY
4 CORPORATE DR
LAKE ZURICH, IL 60047

ACCO ENGINEERED SYSTEMS
ATTN: BILL WATANABE
113 ALADDIN AVE.
SAN LEANDRO, CA 94577

ACCO ENGINEERED SYSTMS
ATTN: BILL WATANABE
DEPT. 5932
6265 SAN FERNANDO RD.
GLENDALE, CA 91201

ACCOUNTING DEPT
ATTN KENNETH LAFIANDLE
MCCANN ASSOCIATES
6805 ROUTE 202
NEW HOPE, PA 18938

ACCREDITING BUREAU OF HEALTH EDUCATION
7777 LEESBURG PIKE, STE. 314N
FALLS CHURCH, VA 22043

ACCSC
2101 WILSON BLVD., STE 201
ARLINGTON, VA 22201

ACEN
DIRECTOR FOR FINANCE & INFOR. SYSTEMS
3343 PEACHTREE RD. NE STE. 850
ATLANTA, GA 30326

ACHIEVERS
3592 ROSEMEAD BLVD, UNIT # 514
ROSEMEAD, CA 91770

ACHIEVERS INC
2528 QUME DRIVE, STE. 13
SAN JOSE, CA 95131

ACI ENTERPRISES, INC.
ATTN: BRYAN LEVY
6480 WEATHERS PLACE, SUITE 300
SAN DIEGO, CA 92121

ACI ENTERPRISES, INC.
BRYAN LEVY
6480 WEATHERS PLACE
SUITE 300

ACI SPECIALTY BENEFITS
ACI FINANCE DEPARTMENT
6480 WEATHERS PLACE, STE 300
SAN DIEGO, CA 92121

ACT, INC.
FINANCE -  PO BOX 4072
IOWA CITY, IA 52243

ACTION ASAP DELIVERY SERVICE INC
PO BOX 30296
STOCKTON, CA 95213

ACUTE CARE MEDICAL SERVICES INC.
THE MEDICAL CORNER
PO BOX 127
KAILUA, HI 96734

ADAM C. BARR
ADDRESS REDACTED

ADAM G STEFFEY
RD 7 BOX 460A
KITTANNING, PA 16201

ADAM W MINCEY
2060 BECKENHAM PLACE
DACULA, GA 30019

ADAN SOLIS GARCIA
954 MCCUE, #96
LARAMIE, WY 82070

ADELE PORTNOY
511 DEW DROP COVE
CASSELBERRY, FL 32707

ADIL RAJPUT
150 MYRTLE AVE
#3205
NEW YORK, NY 11201

ADILAH YOUNKINS
4725 WALTON XING SW
APT 4215
ATLANTA, GA 30331

ADOPT A HIGHWAY MAINTENANCE CORP.
ATTN: ATHENA DAVIS
1211 E. DRYER ROAD, STE 110
SANTA ANNA, CA 92705

ADOPT A HIGHWAY MAINTENANCE CORP.
ATTN: ATHENA DAVIS
1211 E. DYER ROAD., SUITE 110
SANTA ANN, CA 92705

ADP
PO BOX 31001-1874
PASADENA, CA 91110

ADREANNE LATRICE HARMON
3330 W. COLONIAL DR
#160
ORLANDO, FL 32808

ADRIAN GARZA
2421 CANDLESTICK DRIVE
ANTIOCH, CA 94509

ADRIAN KATHLEEN ANAST
18832 SOAP CREEK RD
OTTUMWA, IA 52501

ADRIANA J SOLIS
2810 WALTON AVE.
LOS ANGELES, CA 90007

ADRIANA TORRES
3327 E SABINA ST
APT. A1417
LOS ANGELES, CA 90023

ADRIENNE JONES
8456 BYRD AVENUE
INGLEWOOD, CA 90305

ADRIENNE JONES
PO BOX 91702
LOS ANGELES, CA 90009

ADRIENNE TAYLOR
5027 MINERVA
ST LOUIS, MO 63112

ADRIENNE WILLIAMS
7925 CRESENTDALE WAY
SACRAMENTO, CA 95823

ADVANCE AUTO PARTS
AAP FINANCIAL SERVICES
PO BOX 742063
ATLANTA, GA 30374

ADVANCED BUSINESS EQUIPMENT TECHNOLOGIE
2342 STANWELL CIRCLE
CONCORD, CA 94520

ADVANCED ENGINEERED SYSTEMS
8621 E. DR. MLK JR. BLVD.
TAMPA, FL 33610

ADVANCED FIRE & SECURITY, INC.
PO BOX 668370
POMPANO BEACH, FL 33066

ADVANCED TECHNOLOGIES CONSULTANTS
110 W. MAIN ST.
PO BOX 905
NORTHVILLE, MI 48167

ADVERTISING SPECIALTIES AND PRINTING LLC
6784 S LOCUST COURT
CENTENNIAL, CO 80112

AED INSTITUTE OF AMERICA, INC
PO BOX 542
KAILUA, HI 96734

AEROTEK, INC.
C/O SHOOK, HARDY & BACON L.L.P.
ATTN: MARK MOEDRITZER
2555 GRAND BLVD.
KANSAS CITY, MO 64108

AFFORDABLE MED SCRUBS LLC
PO BOX 932408
CLEVELAND, OH 44193

AGHOGHO EVUARHERHE
3817 MIRAMAR DR
DENTON, TX 76210

AHIMA
DEPT 77-2735
CHICAGO, IL 60678

AHSAKI BROWN
63 COLUMBIA COVE
DALLAS, GA 30132

AHSAKI BROWN
C/O ANDREWS & STEMBRIDGE, LLC
2951 PIEDMONT ROAD NE, SUITE 300
ATLANTA, GA 30305

AICPA -AMERICAN INST. CERT .PUBLIC ACCTS
PO BOX 25824
LEHIGH VALLEY, PA 18002

AIDA ANTONIC
2095 SUNSET PIONT RD. #2502
CLEARWATER, FL 33765

AIFC
815 N. 18TH STREET
PHOENIX, AZ 85006

AIKEN, ST. LOUIS & SILJEG, PS
801 SECOND AVENUE, STE. 1200
SEATTLE, WA 98104

AIR CONDITIONING SOLUTIONS INC.
2223 EL SOL AVE.
ALTADENA, CA 91001

AIR SCENT, INC.
ATTN: JAMES BULLIS
75 S.E. 10TH STREET
DEERFIELD BEACH, FL 33441

AIRGAS USA , LLC
ATTN: BRENDA HIRTH
PO BOX 532609
ATLANTA, GA 30353

AIRGAS USA LLC CENTRAL DIVISION
ATTN: CARRIE A. DODSON
110 W 7TH ST., SUITE 1300
TULSA, OK 74114

AIRGAS USA, LLC
PO BOX 532609
ATLANTA, GA 30353

AIR-TEC
1606 E. CARSON ST.
CARSON, CA 90745

AISHA PATTERSON
9811 MORRIS GLEN WAY
TAMPA, FL 33637

AKERMAN SENTERFITT LLP
ATTN: RICHARD L. SPEES
750 9TH STREET, N.W. SUITE 750
WASHINGTON, D.C. 20001

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN LISA BECKERMAN, ESQ.
ONE BRYANT PARK
NEW YORK, NY 10036

AKINTADE OWOYEMI
9876 ASHBURN LAKE DRIVE
TAMPA, FL 33610

AKISA WEAVER
6769 BROWNS MILL FERRY DR.
LITHONIA, GA 30038

AL PANGELINAN
6021 REDSKIN COURT
CITRUS HEIGHTS, CA 95621

ALABAMA DEPT OF POSTSECONDARY EDUCATION
PO BOX 302130
MONTGOMERY, AL 36130

ALAIN GULLAUME AYMELE
21102 ARCHSTONE WAY
APT 304
GERMANTOWN, MD 20876

ALAMEDA COUNTY WATER DISTRICT
PO BOX 45676
SAN FRANCISCO, CA 94145

ALAN CHARLES HUSTON
2837 ARGUS AVE
THERMAL, CA 92274

ALAN DANIEL
6013 NEWBURY CIRCLE
MELBOURNE, FL 32940

ALAN REEVES HINKLE
216 5TH STREET
PO# 127
ROCK RIVER, WY 82083

ALARM & ELECTRONICS SYSTEMS LLC
ATTN: MAX A. GOLDFARB
19 WEST FLAGLER STREET, SUITE 703
MIAMI, FL 33130

ALBANY COUNTY TREASURER
525 GRAND AVE
LARAMIE, WY 82070

ALBERT MARTINEZ
1101 LAVETA TERRACE, APT. #10
LOS ANGELES, CA 90026

ALBERT MAWAD MICHAEL
2451 S CONWAY RD.
APT 2105
ORLANDO, FL 32812

ALBERTO A RODRIGUES
4518 MISTY MORN CIRCLE
ORLANDO, FL 32812

ALBIN SANTIAGO
827 SE 9TH STREET
FORT LAUDERDALE, FL 33316

ALEJANDRO EZEQUIEL AGUILAR
2720 GILL DRIVE
CONCORD, CA 94520

ALEJANDRO SUAREZ
412 ELM
TERRELL, TX 75160

ALESIAH HARRIS
14617 GRENADINE DR. APT. 4
TAMPA, FL 33613

ALETHEA P HAGGINS
701 MT. ZION ROAD. APT-15A
JONESBORO, GA 30236

ALEXANDRA KATHERINE DEMETRO
6824 SE MORRISON
PORTLAND, OR 97215

ALEXIS DIXIE LINOSKI
2017 KNIGHTS COURT
ALLEN, TX 75013

ALEXIS P SHEWAK
2222 NO MCQUEEN ROAD APT 2006
CHANDLER, AZ 85225

ALEXIS SUSSANNEE ALEXANDRIA
2922 149TH ST. CT., E
TACOMA, WA 98445

ALFRED ALEXANDER CASTANEDA
206 S. BUSHNELL AVE.
ALHAMBRA, CA 91801

ALFRED FARRAN
4334 STERN AVE.
SHERMAN OAKS, CA 91423

ALFRED G KELLY
2225 LAKEFIELD PLACE
MARTINEZ, CA 94553

ALFREDO B. FARIN
5116 HOMESTEAD CT
ANTIOCH, CA 94531

ALHAMBRA & SIERRA SPRINGS
PO BOX 660579
DALLAS, TX 75266

ALHAMBRA CHAMBER OF COMMERCE
104 SOUTH FIRST STREET
ALHAMBRA, CA 91801

ALI MOHAMAD MOHSEN
6354 ASHTON AVE.
DETROIT, MI 48228

ALICE GRACE FORSYTH
724 BRASSIE LANE
KISSIMMEE, FL 34759

ALICE KANE
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

ALICE RIOS
516 PLUM CT
CHOWCHILLA, CA 93610

ALICIA DANIELLE BRACKIN
1500 S STATE ST
#11
DECATUR, TX 76234

ALICIA DIANE FLIPPIN
2621 W DARREL RD
PHOENIX, AZ 85041

ALICIA L MANN-KELLER
5334 WYLSTREAM
NORCROSS, GA 30093

ALICIA TULLO
1640 CHERRY RIDGE DRIVE
HEATHROW, FL 32746

ALICIA'S FLOWERS AND GIFTS
PO BOX 7505
NEWPORT BEACH, CA 92658

ALII FIRE PROTECTION CO LTD
ATTN: JARED C.S. KIM
950 ROBELLO LANE
HONOLULU, HI 96817

ALII FIRE PROTECTION CO. LTD.
ATTN: JARED C.S. KIM
P.O. BOX 29057
HONOLULU, HI 96820

ALIREZA LENAJAVI
ADDRESS REDACTED

ALISA K TARVER
P O BOX 617522
ORLANDO, FL 32861

ALISHA MCDONALD
488 S MEMPHIS WAY
UNIT A
AURORA, CO 80017

ALISON MARIE LUEDER
6416 N. PAULINA
APT. 204
CHICAGO, IL 60626

ALIYA J ALLEYNE
9910 WILTSHIRE MANOR DR #203
RIVERVIEW, FL 33578

ALKA SHANKAR PILLAI
2182 WEXFORD DR. NW APT#A
NORCROSS, GA 30071

ALL CITY PATROL SERVICES
ATTN: JOSEPH PUCCIO
1940 PARKWOOD DR.
YUBA CITY, CA 95993

ALL COMMERCIAL LANDSCAPE SERVICE
ATTN: GLEN BENNETT
5213 E. PINE AVE
FRESNO, CA 93727

ALLDATA CORPORATION
PO BOX 848379
DALLAS, TX 75284

ALLIANCE BUILDING MAINTENANCE
PO BOX 799
MONROVIA, CA 91017

ALLIANCE DISTRIBUTING
PO BOX 799
MONROVIA, CA 91017

ALLIANCE MICRO SOLUTIONS INC.
ATTN: DUANE W. FRENCH
16 TECHNOLOGY DRIVE #208
IRVINE, CA 92618

ALLIED AUTO STORES
40645 FREMONT BLVD #30
FREMONT, CA 94538

ALLIED PROPANE SERVICE, INC.
5000 SEAPORT AVE.
RICHMOND, CA 94804

ALLIED WASTE SERVICES
ATTN: MARIA BAPTISTA
42600 BOYCE RD.
FREMONT, CA 94538

ALLISON JENNINGS
4650 YELLOW PINE LN
KALAMAZOO, MI

ALLISON NOBLE
4909 W JOSHUA BLVD
APT 1114
CHANDLER, AZ 85226

ALMA F GAMBOA
9308 ARLEE AVE
SANTA FE SPRINGS, CA 90670

ALMINE BARTON
6930 SW 36TH AVE
PORTLAND, OR 97219

ALPHA BETA KAPPA NATIONAL HONOR SOCIETY
31257 BIRD HAVEN STREET
OCEAN VIEW, DE 19970

ALPHA CARD SYSTEMS LLC
PO BOX 231179
PORTLAND, OR 97281

ALPHA CREATIONS AWARDS LLC
ATTN: DAVID L. DELP
4323 E BROADWAY STE 101A
MESA, AZ 85206

ALPHA GRAPHICS #106
ATTN: JIM BENTLEY
8041 N BLACK CANYON HWY., STE 101
PHOENIX, AZ 85021

**Corinthian Colleges, Inc. - U.S. Mail**

ALPHA WINDOW CLEANING
2120 SHILOH AVE.
MILPITAS, CA 95035

ALPHAGRAPHICS
4121 EAST VALLEY AUTO DR., STE#105
MESA, AZ 85206

ALPHONSO BELLAMY
19152 GAIMGOROUGH
DETROIT, MI 48223

ALPINE COFFEE SERVICE
2860 SOUTH TEJON STREET
ENGLEWOOD, CO 80110

AL'S AUTOCARE CENTER
3445 NE 82ND
PORTLAND, OR 97220

ALS THOROUGH CLEANING SERVICE
ATTN: ALVIN MALOGAN
3256 LOPES COURT
HAYWARD, CA 94541

ALSCO, INC.
ATTN: KENNETH IMAIZUMI
P.O BOX 25068
ANAHEIM, CA 92825

ALVERDA BENARD
1122 EAST PIKE ST
#1409
SEATTLE, WA 98122

ALYSHA M TIMMONS
108 W. OLIVE AVE #1
REDLANDS, CA 92373

AMADOR COFFEE AND VENDING
6978 SIERRA COURT
DUBLIN, CA 94568

AMALIA COTA
452 MARSHCREEK DRIVE
AMERICAN CANYON, CA 95403

AMANDA ELLIS
1310 E 24 HWY
INDEPENDENCE, MO 64050

AMANDA JADE SOZA
676 BARTLETT, #7
HAYWARD, CA 94541

AMANDA JOY BOOTH
302 FRIENDLY MILLS DR.
DECATUR, GA 30035

AMANDA L GAUGLER
8772 W. MAUI LANE
PEORIA, AZ 85381

AMANDA LYNN WRIGHT
7537 CHESTNUT AVE.
HAMMOND, IN 46324

AMANDA M DORRIS
4130 ISLAND TERRACE
FLORISSANT, MO 63034

AMANDA MCCLURE
2868 BARNETT RD
MURPHY, NC 28906

AMANDA MULLIN
2164 KENYON ROAD
ONTARIO, NY 14519

AMANDA R DIETRICH
2634 RUSSELL AVE N
MINNEAPOLIS, MN 55411

AMANDA RABIDEAU-SLENDEBROEK
207 ORTON
HOWARD CITY, MI 49329

AMANDA SENGMANY VONGSOMCHITH
6247 W. TOUHY AVE
CHICAGO, IL 60646

AMANDA VAN KREGTEN
2507 NW 103RD CIR
VANCOUVER, WA 98685

AMBASSADOR EDUCATION SOLUTIONS
445 BROAD HOLLOW ROAD STE. 206
MELVILLE, NY 11747

AMBER D LITTEKEN
3143 S. HWY W.
WINFIELD, MO 63389

AMBER LILLIAN ROSE MOE
17008 NE 20TH STREET
VANCOUVER, WA 98684

AMEREN MISSOURI
P.O.BOX 66881- MAIL CODE 310
SAINT LOUIS, MO 63166

AMERICAN ARBITRATION ASSOCIATION, INC.
PO BOX 14249
EAST PROVIDENCE, RI 02914

AMERICAN ASSOC. OF COLLEGES OF NURSING
ONE DUPONT CIRCLE NW, STE 530
WASHINGTON, DC 20036

AMERICAN BAR ASSOCIATION
STANDING COMMITTEE ON PARALEGALS
321 N. CLARK STREET
CHICAGO, IL 60654

AMERICAN CONTRACTORS INC.
404 W. BLUERIDGE AVE
ORANGE, CA 92865

AMERICAN DENTAL ASSISTANTS ASSOCIATION
75 REMITTANCE DRIVE, STE 1377
CHICAGO, IL 60675

AMERICAN DENTAL ASSOCIATION COMMISSION OF
ATTN: CATHRYN ALBRECHT
211 E CHICAGO AVE.
CHICAGO, IL 60611

AMERICAN EXPRESS TRAVEL RELATED SERVICES  CO
C/O BECKET AND LEE LLP
ATTN: MICHELLE L. MCGOWAN
P.O.BOX 3001
MALVERN, PA 19355

AMERICAN HEALTH EDUCATION, INC
7300 B AMADOR PLAZA RD
DUBLIN, CA 94568

AMERICAN HEART ASSOCIATION
2007 O STREET
SACRAMENTO, CA 95811

AMERICAN MASSAGE THERAPY ASSOCIATION
500 DAVID ST., STE 900
EVANSTON, IL 60201

AMERICAN NURSES ASSOCIATION
PO BOX 931895
ATLANTA, GA 31193

AMERICAN SOCIETY OF HEALTH
C/O: SYSTEMS PHARMACISTS
ATTN: DR ABRAMOWITZ
7272 WISCONSIN AVE
BETHESDA, MD 20814

AMERICAN WEST COAST SECURITY, INC
ATTN: MIKE MILLER
P.O BOX 159
CHINO, CA 91708

AMICI CATERING
1744 WEST BELL RD.
PHOENIX, AZ 85023

AMIRA CURIC
2228 4 MILE ROAD NE
GRAND RAPIDS, MI 49525

AMMONS E SMITH
603-B EAST UNIVERSITY DR. # 328
CARSON, CA 90746

AMOS GONYAW
2030 DEL MORO ST
KLAMATH FALLS, OR

AMY F HULET
108 QUIET MEADOWS CIRCLE
YOUNGSVILLE, LA 70592

AMY FANG GUO
2800 KELLER DRIVE #119
TUSTIN, CA 92782

AMY M DUDLEY
200 3RD AVE S
#1B
S ST PAUL, MN 55075

ANA CONTRERAS
1112 EDITH CT
CERES, CA 95307

ANA LAURA VILLEGAS
1550 UNIT 2 BRISTOL LN
WOOD DALE, IL 60191

ANA RAZO
2615 CEDAR BLUFF LANE
OCOEE, FL 34761

ANA RODRIGUEZ-GARCIA
2227 W. KINGS HWY.
SAN ANTONIO, TX 78201

ANA VERDUZCO
1611 MAKAYLA LANE
SEAGOVILLE, TX 75159

ANAGO OF HAWAII
615 PIIKOI ST., STE#2000
HONOLULU, HI 96814

ANAIS SUAREZ
ADDRESS REDACTED

ANDERSEN'S LOCK AND SAFE
1471 N. DAVIS ROAD
SALINAS, CA 93907

ANDERSON CONSTRUCTION
4146 CASCADIA AVE. S.
SEATTLE, WA 98118

ANDRE LAVELL HUGHES JR
742 W19TH ST.
LONG BEACH, CA 90806

ANDRE MARC WELLS
10649 NAVIGATION DRIVE
RIVERVIEW, FL 33579

ANDREA BROCKMAN
2965 TORREY PINE LANE
LANTANA, FL 33462

ANDREA C BRAGG
2625 N HWY 360
#1133
GRAND PRAIRIE, TX 75050

ANDREA C DIOSDI
7203 N.W. 80TH ST
TAMARAC, FL 33321

ANDREA D CARTY
5346 ST. ANDREWS DR.
WESTERVILLE, OH 43082

ANDREA ETTINGOFF
104 LOCUST GROVE ROAD
ROSEMONT, PA 19010

ANDREA JOHNSON CELESTINE
7430 BURKE AVE.
NEW ORLEANS, LA 70127

ANDREA MOAK
727 LEGION DR
DESTIN, FL 32541

ANDREINA URDANETA
5224 NET DRIVE
#121
TAMPA, FL 33634

ANDREW C KASEHAGEN
8201 GOLF COURSE ROAD, STE D-3 #298
ALBUQUERQUE, NM 87120

ANDREW E. PAWL
8698 LAUREL RIDGE, SE
ALTO, MI 49302

ANDREW ELLISON
3164 W. COLORADO AVE. # 11
COLORADO SPRINGS, CO 80904

ANDREW EMBLETON
13 WELBOURN DRIVE
HAMILTON, ON L9A 3N1
CANADA

ANDREW J RAAMOT
800 BERYL ST
BROOMFIELD, CO 80020

ANDREW JA-MEL JONES
4835 ROUNDVIEW COURT
LAND O LAKES, FL 34639

ANDREW M TATUSKO
59 WOODLAND TERRACE
DUNCANSVILLE, PA 16635

ANDREW MICHAEL ZIMMERMAN
200 S. 30TH #16
LARAMIE, WY 82070

ANDREW VIGNONE
7222 IRON GATE RD.
CANTON, MI 48187

ANDREY LUKASHOVA
17381 WAKE ROBIN CIRCLE
OREGON CITY, OR 97045

ANGEL LEA CLARK
376 IVY STREET
SAN FRANCISCO, CA 94102

ANGEL LOUIS PADILLA
13908 E UTAH CIR
AURORA, CO 80112

ANGELA CATHERINE FAULKNER
26814 DAYFLOWER BLVD.
WESLEY CHAPEL, FL 33544

ANGELA E. PHILLIPS
4307 SE 116TH
PORTLAND, OR 97266

ANGELA J SHOE
10961 BURNT MILL ROAD, #1013
JACKSONVILLE, FL 32256

ANGELA JONES
ADDRESS REDACTED

ANGELA KIMBERLY SHEPARD
2119 N. 26TH ST
TACOMA, WA 98403

ANGELA KRISTEN HOAG
216 LEGACY PARK DR
#6
CHARLOTTE, MI 48813

ANGELA LEANN WILES
3317 CHADWOOD DR
NEW ALBANY, IN 47150

ANGELA M GOODMAN
7540 WAYSIDE DR.
FUNDERLAND, MD 20689

ANGELA M HAGERMAN
310 S. GOMEZ AVE
#B
TAMPA, FL 33609

ANGELA M TALLEY
PO BOX 71592
NEWNAN, GA 30271

ANGELA MARIE CRANON-CHARLES
13720 DARVALLE STREET
CERRITOS, CA 90703

ANGELA MARIE GORMAN
1544 JOANES DRIVE
ANN ARBOR, MI 48105

ANGELA MICHELLE EVANS
2171 STANTON ROAD #C-5
EAST POINT, GA 30344

ANGELA MONIQUE LASSERE
4232 KENSINGTON COVE
COLLEGE PARK, GA 30349

ANGELA R CLARK LOUQUE
29159 OBSIDIAN CT
NUEVO, CA 92567

ANGELA REVLES
ADDRESS REDACTED

ANGELA ROBERTSON
109 OCONCE STREET
LAKELAND, FL 33805

ANGELA WILBORN
2958 STONECREST LANE
LITHONIA, GA 30038

ANGELA WILBORN
C/O ANDREWS & STEMBRIDGE, LLC
2951 PIEDMONT ROAD, NE SUITE 300
ATLANTA, GA 30305

ANGELIA A HAMMER
4404 CHARLESTON
HOUSTON, TX 77021

ANGELICA CASAS
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

ANGELICA RIVERA
3572 BANBURY DRIVE #25
RIVERSIDE, CA 92505

ANGELITA JACALA
19932 VALLEYVIEW DR
TOPANGA, CA 90290

ANGELLA JOY ALVERSON
2510 E IVYGLEN CIRCLE
MESA, AZ 85213

ANGELLE DONIER KEYS
6655 AHEKOLO CIR
DIAMONDHEAD, MS 39525

ANH PHAN
16800 MT OLSEN CIR
FOUNTAIN VALLEY, CA 92708

ANITA CHARLENE CHAVEZ
18453 E. ARMSTEAD ST.
AZUSA, CA 91702

ANITA CUEVA MEADOWS
10551 W BEAVER ST
JACKSONVILLE, FL 32067

ANITA JERNELL LEWIS
2350 12TH ST. SOUTH
ST. PETERSBURG, FL 33705

ANITRA G CRUMP
1814 23RD STREET SE, #42-B
WASHINGTON, DC 20020

ANN CLARK
6480 WEATHERS PLACE
SUITE 300

ANN MARIE MARTIN
305 S MORTON ST
WAUPACA, WI 54981

ANNA A MYSKIEW
3350 W HILLSBOROUGH AVE., #124
TAMPA, FL 33614

ANNA BELUSIAK
75 EGLINTON AVE WEST #2106
MISSISSAUGA, ONTARIO L5R 0E5
CANADA

ANNA C LAFRANCE
718 MONROE STREET
GRETNA, LA 70053

ANNA EAKINS
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

ANNA L BERIO
62 RUSTIC ST.
ROCHESTER, NY 14609

ANNA MARIA VALENZUELA
3695 FARQUHAR
LOS ALIMITOS, CA 90720

ANNA MARIE DUNLAP
621 POPPY AVE
CORONA DEL MAR, CA 92625

ANNA-LISA MOSESSON
2212 WALNUT AVE SW
SEATTLE, WA 98116

ANNAMARIE ALONZO
87-121 ST JOHNS RD
WAIANAE, HI 96792

ANNE MARIA ATHANSON
1675 EDEN COURT
CLEARWATER, FL 33756

ANNE MARIE LYMAN PETTY
3017 FERN HOLLOW CT
LAS VEGAS, NV 89108

ANNETTE BRIGANTE
5537 ILFORD COURT
BOCA-RATON, FL 33486

ANNIE LACALE PRICE
8950 VINTON
DETROIT, MI 48213

ANTHONY D MONDESIRE
4620 NW 59TH COURT
TAMARAC, FL 33319

ANTHONY D WALLACE
638 CEDAZ CLIFF DRIVE
DALLAS, TX 75217

ANTHONY E BORK
4400 WEST SPRUCE ST
#183
TAMPA, FL 33607

ANTHONY LEE RODRIGUEZ
433 N. EVERTON ST.
HOUSTON, TX 77003

ANTHONY M MOODY
111 DONAHUE DR.
PITTSBURGH, PA 15236

ANTHONY OWENS
1303 TAXUS TOP LANE
# 201
LOUISVILLE, KY 40243

ANTHONY PERRY ANDIORIO JR
6030 COUNTRY RD 315C
KEYSTONE HEIGHTS, FL 32656

ANTHONY RICHARD BARTON COOKSLEY
7767 LA RIVIERA DRIVE
#75
SACRAMENTO, CA 95826

ANTHONY S COSTANZO
715 BEAUFORT STREET APT F
LARAMIE, WY 82072

**Corinthian Colleges, Inc. - U.S. Mail**

ANTHONY SCOTT HOELLERER
1412 S KINGS AVE
BRANDON, FL 33511

ANTHONY T JONES
900 S. CLARK ST
CHICAGO, IL 60605

ANTOINETTE DALEY
538 ARCH RIDGE LOOP
SEFFNER, FL 33584

ANTOINETTE M AYOUB
43850 TIMBER SQUARE APT. #406
LANSDOWNE, VA 20176

ANTONIO'S
ATTN: TONY GOMEZ
7595 N. BLACKSTONE
FRESNO, CA 93720

ANTONIYA R REED
1520 E. MARQUETTE RD
CHICAGO, IL 60637

ANYA L MILLER
5711 TROY CT.
#1306
TAMPA, FL 33610

A-ONE RENTAL INC
DANIELLE INGLEBY
2105 MORRIE AVE
CHEYENNE, WY 82001

A-ONE RENTAL, INC.
ATTN: DANIELLE INGLEBY
1257 NORTH 4TH ST.
LARAMIE,WY 82072

APACO ELECTRONICS, INC
ATTN: ANTHONY P. CONSTANTINO
6433 PINECASTLE BLVD., UNIT #2
ORLANDO, FL 32809

APCO WORLDWIDE, INC.
700 12TH ST., NW , STE 800
WASHINGTON, DC 20005

APPLIED TECHNICAL SERVICES
1049 TRIAD COURT
MARIETTA, GA 30062

APPROVED FIRE PROTECTION CO.
114 ST. NICHOLAS AVE.
SOUTH PLAINFIELD, NJ 07080

APRIL BELL BANCROFT
4022 CYPRESS HILL DR
SPRING, TX 77388

APRIL JOSEPHINE LEYVA
2303 W SIMPSON AVE
FRESNO, CA 93705

APRIL LEE OTA
1144 CREEK KNOLL
SAN ANTONIO, TX 78253

APRIL MALANA HAISLEY
2415 NW 55 TERRACE
LAUDERHILL, FL 33313

APTOS SMOKE TREE PARTNERS
PO BOX 263
CRESTON, CA 93432

AQUA BACKFLOW & CHLORINATION, INC.
1060-C NORTHGATE STREET
RIVERSIDE, CA 92507

ARAMARK REFRESHMENT SERVICES, INC.
17044 MONTANERO AVE., UNIT 4
CARSON, CA 90746

ARAMARK UNIFORM SERVICES, INC.
AUS ST. LOUIS MC LOCKBOX
26792 NETWORK PLACE
CHICAGO, IL 60673

ARAMIS TORRES
PO BOX 1245
DAVENPORT, FL 33835

ARC
345 CLINTON STREET
COSTA MESA, CA 92626

ARC/STSA
6 WEST DRY CREEK CIRCLE, STE 110
LITTLETON, CO 80120

ARCPOINT LABS KANSAS CITY
10630 METCALF AVE., SUITE B
OVERLAND PARK, KS 66212

AREA WIDE EXTERMINATORS
2239 COUNTRY CLUB BLVD
STOCKTON, CA 95204

AREND CLAYBORN
7316 HUBBARD WOODS RD.
CHARLOTTE, NC 28269

AREY JONES EDUCATIONAL SOLUTIONS
1055 SIXTH AVE., STE 101
SAN DIEGO, CA 92101

ARIANE BISHOP
523 SUNMEADOW
GRAND RAPIDS, MI 49508

ARIBA, INC
ATTN: GENERAL COUNSEL
910 HERMOSA COURT
SUNNYVALE, CA 94085

ARIBA, INC.
ATTN: RACHEL CONNER
210 SIXTH AVENUE
PITTSBURGH, PA 15222

ARIZONA DEPARTMENT OF PUBLIC SAFETY
PO BOX 18390  MD2200
PHOENIX, AZ 85005

ARIZONA HISPANIC CHAMBER OF COMMERCE
255 E. OSBORN, SUITE 201
PHOENIX, AZ 85012

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 7/30/2015**

ARIZONA SMALL BUSINESS ASSOCIATION
4600 E. WASHINGTON ST., STE. 340
PHOENIX, AZ 85034

ARIZONA STATE BOARD
1400 W WASHINGTON RM 260
PHOENIX, AZ 85007

ARIZONA STATE BOARD FOR PRIVATE POST SECC
AZ ATTORNEY GENERAL'S OFFICE
ATTN: VALERIE L. MARCIANO, ASST. ATTORNEY GE
1275 W. WASHINGTON ST.
PHOENIX, AZ 85007

ARKADIN INC.
ATTN: ACCOUNTS RECEIVABLE
PO BOX 347261
PITTSBURGH, PA 15251

ARKANSAS AUDITOR OF STATE
C/O: UNCLAIMED PROPERTY DIVISION
ATTN: ROB SCOTT
1401 W. CAPITOL AVE., STE 325
LITTLE ROCK, AR 72201

ARKANSAS DEPARTMENT OF FINANCE & ADMINIST
DFA, REVENUE LEGAL COUNSEL
ATTN: DAVID B. KAUFMAN
P.O BOX 1272 ROOM 2380
LITTLE ROCK, AR 72203

ARKANSAS DEPARTMENT OF HIGHER EDUCATION
423 MAIN ST., SUITE 400
LITTLE ROCK, AR 72201

ARKANSAS STATE BOARD OF PRIVAT CAREER ED
501 WOODLANE, SUITE 312 SOUTH
LITTLE ROCK, AR 72201

ARLENE BERNSTEIN ALMALEH
3553 ATLANTIC AVE. #226
LONG BEACH, CA 90807

ARMSTRONG MEDICAL INDUSTRIES, INC.
575 KNIGHTSBRIDGE PKWY
PO BOX 700
LINCOLNSHIRE, IL 60069

ARMSTRONG PRODUCTIONS, INC.
ATTN: ELLEN WRONA
210 CAPITOL ST., #10
SALINAS, CA 93901

ARNALL GOLDEN GREGORY, LLP
171 17TH ST. NW, SUITE 2100
ATLANTA, GA 30363

ARON CHRISTOPHER ALEXANDER
677 EL PATIO DR
CAMPBELL, CA 95008

ARROW FIRE PROTECTION
3330 SELDON COURT, SUITE ONE
FREMONT, CA 94539

ARROWHEAD MOUNTAIN SPRING WATER, INC.
P.O. BOX 856158
LOUISVILLE, KY 40285

ARSENAULT INVESTMENTS IV, LLC
C/O REAL CAPITAL SOLUTIONS, INC.
371 CENTENNIAL PKWY, STE#200
LOUISVILLE, CO 80027

ARTEMIO TRUJILLO
9351 MELITA ST
PICO RIVERA, CA 90660

ARTHUR D STOTTS
3614 ARCHER BLVD
NEW BRAUNFELS, TX 78132

ARTHUR J. GALLAGHER & CO. INS BROKERS
PO BOX 742886
LOS ANGELES, CA 90074

ARTHUR LAVOIE
7805 RESEDA BLVD., #207
RESEDA, CA 91335

ARTHUR WILLIAMS
6607 CALYPSO CT
TEMPLE TERRACE, FL 33637

ARWEN ASHLEY GOODWIN
5340 HEDGE ST.
PHILLY, PA 19124

ASAP EXECUTIVE COURIER SERVICE
2577 S. SARAH ST.
FRESNO, CA 93706

ASHANTI LOVING
17811 ESCANABA
LANSING, IL 60438

ASHBY & GEDDES, P.A.
ATTN: WILLIAM BOWDEN/RICARDO PALACIO
ATTN: LEIGH-ANNE RAPORT
500 DELAWARE AVENUE, 8TH FLOOR
P.O. BOX 1150
WILMINGTON, DE 19899

ASHLEE SHARISE ALLEN
117 COPREW AVE
PORTSMOUTH, VA 23707

ASHLEY D HARRIS
310 WESTWOOD DR.
ROCKWALL, TX 75032

ASHLEY DENIECE MANKER
1101 ST. AUGUSTINE RD #1622
JACKSONVILLE, FL 32257

ASHLEY IRENE MEATS
1824 SOUTH 11TH STREET
APT B
LARAMIE, WY 82070

ASHLEY M YORO
518 S. MAGNOLIA AVE.
ANAHEIM, CA 92804

ASHLEY MICHAEL DARJEAN
18433 GLASTONEBURY
DETROIT, MI 48219

ASHLEY SMALL
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

ASSESSMENT TECHNOLOGIES INSTITUTE, LLC
C/O: NATIONAL HEALTHCARE ASSOCIATIONS
ATTN: COLLECTIONS MANAGER
11161 OVERBROOK ROAD
LEAWOOD, KANSAS 66211

ASSOCIATED SERVICES CO
600A MCCOMMICK ST
SAN LEANDRO, CA 94577

ASSOCIATED SERVICES CO.
2021 N. CAPITOL AVE
SAN JOSE, CA 95132

ASSOCIATION OF GOVERNING BOARDS
PO BOX 418687
BOSTON, MA 02241

ASSOCIATION OF PROPRIETARY COLLEGES
121 STATE STREET
ALBANY, NY 12207

AT&T CORP
C/O AT&T SERIVCES, INC.
ATTN: KAREN A. CAVAGNARO
ONE AT&T WAY, ROOM 3A104
BEDMINSTER, NJ 07921

AT&T MOBILITY II LLC
C/O AT&T SERVICES, INC.
ATTN: KAREN A. CAVAGNARO
ONE AT&T WAY, ROOM 3A104
BEDMINSTER, NJ 07921

ATLAS LOCKSMITH
202 N. CLARK DR., STE # 304
BEVERLY HILLS, CA 90211

ATLASTA LOCK & SAFE CO., INC.
ATTN: DAVID DROG
702 SE GRAND AVENUE
PORTLAND, OR 97214

ATRILOGY SOLUTIONS GROUP, INC.
ATTN: DOUG LINS
9085 E. MINERAL CIRCLE, STE 340
CENTENNIAL, CO 80112

ATTORNEY GENERAL OF THE STATE OF OHIO
ATTN: COLLECTION ENFORCEMENT
150 E. STREET, 21ST FLOOR
COLUMBUS, OH 43215

AUDIE G VIGIL
11608 RIVER RUN PARKWAY
HENDERSON, CO 80640

AUDREY HAYDEN RUSSELL
3105 N 2400 E
LAYTON, UT 84040

AURELIA MADONNA WEST
8698 CANOPY OAKS DR
JACKSONVILLE, FL 32256

AURORA CIVIC CENTER AUTHORITY
NORTH ISLAND & PARAMOUNT ART CENTER
8 EAST GALENA BLVD., STE 230
AURORA, CO 60506

AURORA PUBLIC SCHOOLS
APS TESTING CENTER
ATTN: DIANE JOHNSON
AURORA, CO 80011

AURORA SYSTEMS CONSULTING INC.
DBA: AURORA ENTERPRISES
2510 W. 237TH ST., STE 202
TORRANCE, CA 90505

AUSTI HAWK
1823 PRINCETON LAKES DRIVE
APT. 1101
BRANDON, FL 33511

AUSTIN RICHARD SCHLACHTER
3375 GEORGE RD
WISCONSIN RAPIDS, WI 54495

AUSTIN'S ISLAND MAINTENANCE
1234 ALA MAHAMOE ST.
HONOLULU, HI 96819

AUTOLIFT SERVICES, INC.
10764 LOS VAQUEROS CIRCLE
LOS ALAMITOS, CA 90720

AUTOMATIONDIRECT.COM, INC.
3505 HUTCHINSON RD.
CUMMING, GA 30040

AUTUMN A LAMMERS
10176 PARK MEADOWS DR
UNIT 2118
LONETREE, CO 80124

AVANTE
370 W. FALLBROOK STE. 104
FRESNO, CA 93711

A-VERDI LLC
ATTN: HEATHER TANNER
14150 RTE. 31
SAVANNAH, NY 13146

AVI FOODSYSTEMS, INC.
2590 ELM ROAD N.E.
WARREN, OH 44483

AVI MOSCOWITZ
1335 W. CAMPBELL AVE. #5
CAMPBELL, CA 95008

AVI MOSCOWITZ
37655 BOTANICA PL
MURRIETA, CA 92562

AVIA LENNETTE SCOTT
1550 GRAPE AVE
ST LOUIS, MO 63147

AYANNA ALAKE MUHAMMAD
967 WHITE ST SW
ATLANTA, GA 30310

AZ MIST SYSTEMS LLC
1731 W ROSE GARDEN LN. STE 5
PHOENIX, AZ 85027

AZERET RODRIGUEZ
1087 WESTMOORELAND #1
COLORADO SPRINGS, CO 80907

AZSCA(ARIZONA SCHOOL COUNSELORS ASSOC.)
PO BOX 30776
MESA, AZ 85275

AZTEC TECHNOLOGY CORP.
2550 S. SANTA FE AVE
VISTA, CA 92084

B&G PROTECTIVE SERVICES, INC.
PO BOX 26870
LOS ANGELES, CA 90026

BAILEY'S OF LARAMIE
2410 E. GRAND AVENUE
LARAMIE, WY 82070

BAKER & TAYLOR
P.O. BOX 277930
ATLANTA, GA 30384

BALLOONS N MORE
ATTN: CAROL DIESS
8780 19TH ST. #241
ALTA LOMA, CA 91701

BALLOONSCAPE, LLC
6234 EDENBROOK DRIVE
SUGAR LAND, TX 77479

BANC OF AMERICA LEASING
LEASE ADMINISTRATION CENTER
PO BOX 405874
ATLANTA, GA 30384

BANK OF AMERICA
800 FIFTH AVE, FLOOR 17
SEATTLE, WA 98104

BANYAN INTERNATIONAL CORPORATION
DEPT CH 14388
PALATINE, IL 60055

BAR90 SMOG SUPPLY COMPANY
P.O. BOX 700358
ATTN: STEVE FINLEY
SAN JOSE, CA 95170

BARBARA ANN HINEY
1202 CREEK FOREST LANE
AUSTELL, GA 30106

BARBARA E BACCHETTA
710 REPUBLIC COURT
DEERFIELD BEACH, FL 33442

BARBARA J GOEMAN
2524 SAN JOSE WAY
SACRAMENTO, CA 95817

BARBARA J MILLER
407 WEST FILBERT ST.
EAST ROCHESTER, NY 14445

BARBARA JEAN POSTON
502 BETTY LN.
SOUTH HOLLAND, IL 60473

BARBARA KNUDSON
1056 ACALPULCO CT
COLORADO SPRINGS, CO 80910

BARBARA LATHAM
9506 GLENPOINTE DR.
RIVERVIEW, FL 33569

BARCLAYS CAPITAL, INC.
ATTN: AMIT TREHAN
745 SEVENTH AVENUE
NEW YORK, NY 10019

BARGAIN PARTY
453 WEST BEDFORD AVENUE
FRESNO, CA 93711

BARNES & NOBLE, INC.
P.O. BOX 930455
ATLANTA, GA 31193

BARR COMMERCIAL DOOR REPAIR, INC.
1196 N. GROVE  STREET, UNIT A
ANAHEIM, CA 92806

BARRY E HOWARD
470 3RD ST S
#405
ST. PETERSBURG, FL 33701

BARRY HORODNER
4164 W HEARN RD
PHOENIX, AZ 85053

BASCH SUBSCRIPTIONS, INC.
10 FERRY ST. STE#429
CONCORD, NH 03301

BAUDVILLE
5380 52ND STREET S.E.
GRAND RAPIDS, MI 49512

BAWMANN GROUP, INC., THE
1755 HIGH STREET
DENVER, CO 80218

BAY ALARM
PO BOX 7137
SAN FRANCISCO, CA 94120

BAY TOWEL, INC.
ATTN: PATRICK J. BOESELAGER
P.O BOX 12115
GREEN BAY, WI 54307

BB&S DEVELOPMENT, LLC
1500 NW 18TH AVE, SUITE 116
PORTLAND, OR 97209

BBB OF SOUTH EAST FL. AND THE CARIBBEAN
4411 BEACON CIRCLE, STE. 4
WEST PALM BEACH, FL 33407

BDA (BENSUSSEN DEUTSCH & ASSOCIATES)
PO BOX 31001-2214
PASADENA, CA 91110

BEACON HILL STAFFING GROUP LLC
ATTN: JIM DEMORE
152 BOWDOIN ST.
BOSTON, MA 02114BOSTON, MA 02114

BEATRICE HARRIS
7836 STEWART & GRAY RD., # 10
DOWNEY, CA 90241

BECKY FITTON
46 ELLEN ST, WEST
KITCHENER, ON N2H 4K3
CANADA

Corinthian Colleges, Inc. - U.S. Mail

BEDFORD PARK PROPERTIES, LLC
C/O CENTER MANAGEMENT SERVICES
ATTN: RON ESTES
34120 WOODWARD AVE.
BIRMINGHAM, MI 48009

BELENI GARCIA
7981 PHILBIN AVE. APT. 4
RIVERSIDE, CA 92503

BELL ELECTRICAL SUPPLY, INC.
ATTN: MELISSA BARRIOS
316 MATHEW ST.
SANTA CLARA, CA 95050

BELLSOUTH TELECOMMUNICATIONS, INC
C/O AT&T SERVICES, INC.
ATTN: KAREN A. CAVAGNARO
ONE AT&T WAY, ROOM 3A104
BEDMINISTER, NJ 07921

BENDERSON DEVELOPMENT -93 NYRPT LLC
ATTN: KEN LABENSKI
570 DELAWARE AVE
BUFFALO, NY 14202

BENICIA PLUMBING, INC.
265 W. CHANNEL COURT
BENICIA, CA 94510

BENJAMIN D HOOKS
3713 S. DENNIS DRIVE
TEMPE, AZ 85282

BENJAMIN M GIULIANO
2869 ROUTE 981, APT. 10
NEW ALEXANDRIA, PA 15670

BENJAMIN V DELVALLE
1460 MUSTANG CT.
SALINAS, CA 93905

BENJAMIN ZUCKERMAN
380 PERALTA AVE
LONG BEACH, CA 90803

BENSON BRISSON
55 SW 13TH STREET
APT. #4
DANIA BEACH, FL 33004

BENSUSSEN DEUTSCH & ASSOCIATES, LLC
ATTN: DAVID M CASHEN
P.O. BOX 31001-2214
PASADENA, CA 91110

BENSUSSEN DEUTSCH & ASSOCIATES, LLC
ATTN: DAVID M. CASHEN
15525 WOODINVILE REDMOND RD. NE
WOODINVILLE, WA 98072

BERDENE BECKLES
4596 HANNAH LANE
ST. PETERSBURG, FL 33709

BERNAN
PO BOX 191
15200 NBN WAY
BLUE RIDGE SUMMIT, PA 17214

BERNITA FAISON-COLEMAN
560 WINDSTONE TRAIL
ALPHARETTA, GA 30004

BERRY COFFEE CO. INC.
14825 MARTIN DRIVE
EDEN PRAIRIE, MN 55344

BERT E MALONE
143 LYNELL LN
COCOA, FL 32922

BERTOLOTTI DISPOSAL INC.
PO BOX 127
CERES, CA 95307

BEST KEY SERVICE
PO BOX 577183
MODESTO, CA 95357

BESTFIT VENDING
6929 N. HAYDEN RD. STE#C4-279
SCOTTSDALE, AZ 85250

BETH A COLE
781 B. ALEXANDER RD
COLORADO SPRINGS, CO 80909

BETH A MARKHAM
6045 MEADOWLARK NE
ROCKFORD, MI 49341

BETH A. WILSON
ADDRESS REDACTED

BETH BROOK TRUMBULL
4746 E. SKYLINE DR. #78
LARAMIE, WY 82070

BETH NICOLE SHELTON ANTCZAK
1255 MASON TARRACE
APT. 101
DAVENPORT, FL 33896

BETHEL CHURCH OF SAN JOSE
1201 S. WINCHESTER RD
SAN JOSE, CA 95128

BETTER BUSINESS BUREAU
ALASKA, OREGON, & WESTERN WASHINGTON
P O  BOX  1000
DUPONT, WA 98327

BETTER BUSINESS BUREAU OF CENTRAL,
NORTHERN & WESTERN ARIZONA
PO BOX 53525
PHOENIX, AZ 85072

BETTER BUSINESS BUREAU, INC.
1000 BROADWAY, STE 625
OAKLAND, CA 94607

BETTY L PETERSON
3241-H IBIS CT
KISSIMMEE, FL 34741

BEVERLY LOUISE RUCKER
21070 HARVARD RD.
SOUTHFIELD, MI 48076

BEYONDTRUST SOFTWARE, INC.
ATTN: SUSAN ECHARD
5090 N. 40TH STREET, SUITE 400
PHOENIX, AZ 85108

BIANCA BLADES
BIANCA BLADES, C/O ANDREWS & STEMBRIDGE, LLC
2951 PIEDMONT ROAD NE
SUITE 300
ATLANTA, GA 30305

BIANCA MILAGROS GONZALEZ
1001 W. MAC ARTHUR BLVD #98
SANTA ANA, CA 92707

BIENERT, MILLER & KATZMAN, PLC
903 CALLE AMANECER, SUITE 350
SAN CLEMENTE, CA 92673

BIG PICTURE VIDEO
3415 RED ROSE DR.
ENCINO, CA 91436

BIG VALLEY LOCK & KEY
6124 PLYMOUTH ROAD
STOCKTON, CA 95207

BILL PARTINGTON'S SAFE & LOCK
54 W. GRANADA BLVD.
ORMOND BEACH, FL 32174

BIRCH COMMUNICATIONS, INC.
PO BOX 105066
ATLANTA, GA 30348

BITNER & ASSOCIATES
1168 BOSTON HWY.
MONTICELLO, FL 32344

BLANCA BLADES
880 GLENWOOD AVE, APT 3561
ATLANTA, GA 30318

BLANCA ROCHIN
7318 QUILL DR. #27
DOWNEY, CA 90242

BLOEDORN LUMBER LARAMIE
450 N. 3RD ST.
PO BOX 1167
LARAMIE, WY 82072

BLR
PO BOX 5094
BRENTWOOD, TN 37024

BLUE FROG PHOTOGRAPHY
4500 MYRTLE AVENUE
SACRAMENTO, CA 95841

BLUEWATER BELL LTD
775 EXMOUTH ST.
SARNIA, ON N7T 5P7
CANADA

BNA
ACCOUNTS RECEIVABLE
PO BOX 17009
BALTIMORE, MD 21297

BOB'S LOCK, SAFE & KEY
3112 WEST 3500 SOUTH
WEST VALLEY CITY, UT 84119

BOLA ADEGBOLA SOYEMI
28571 VILLAGE LAKES RD
HIGHLAND, CA 92346

BONNIE BROWN
3362 PINE MEADOW DR. SE #302
KENTWOOD, MI 49512

BONNIE LEE HENDERSON
1109 BRYAN RD.
BRANDON, FL 33511

BONSEPH (TANNERY) LTO
53 THE LINKS RD
TORONTO, ONTARIO, M2P IT7
CANADA

BORGIA VERONIQUE FREDERICK
1205 FLAMINGO DR
AUSTELL, GA 30168

BOS COMMUNICATIONS, INC.
PO BOX 28115
ANAHEIM HILLS, CA 92809

BOSCH AUTOMOTIVE SOLUTIONS LLC
PO BOX 71479
CHICAGO, IL 60694

BOSTON MARKET
14103 DENVER WEST PKWY
GOLDEN, CO 80401

BOVITZ & SPITZER
ATTN: J. SCOTT BOVITZ
RE: SHACO, INC.
1100 WILSHIRE BLVD., SUITE 2403
LOS ANGELES, CA 90017

BRAD KUCHENREUTHER
5105 NW 140TH ST.
VANCOUVER, WA 98685

BRADEN KUNISHIGE
715 DOWNEY ST
#2C
LARAMIE, WY 82072

BRADFORD D CARMODY
333 10TH STREET
HERMOSA BEACH, CA 90254

BRADLEY A LOOMIS
3450 MILLER DRIVE
#1215
ATLANTA, GA 30341

BRADLEY E SMITH
3121 SUNSET LAKES BLVD
LAND O LAKES, FL 34638

BRAIDEN MATHENA
368 NO. DIAMOND FORK LOOP
APT. 201
SPANISH FORK, UT 84660

BRANDEN DEFERRELL COPELAND
733 FLAGSHIP DR
NEWPORT NEWS, VA 23608

BRANDEN THOELE
919 N GRANDVIEW AVE #2
DAYTONA BEACH, FL 32118

BRANDON ARTHUR GOOSEN
5745 E. GROVE DR.
KENTWOOD, MI 49512

BRANDON L FOOR
10416 AMERICAN FALLS LN
LAS VEGAS, NV 89144

BRANDON M GREEN
5980 PAINT CREEK WAY
HILLIARD, OH 43026

BRANDON T PHIPPS
19 DAVIS RD
APT B15
ACTON, MA 01720

BRANDY HICKS
28452 EAGLE STREET
MORENO VALLEY, CA 92555

BRANDY LATRECE SYMPREUX
6049 REDTOP LOOP
FAIRBURN, GA 30213

BRANDY WILLIAMS
2607 FEATHER GREEN TRL
FRESNO, TX 77545

BRE/OC GRIFFIN, L.L.C A DELAWARE LIMITED LIABILIT
C/O EQUITY OFFICE MANAGEMENT, LLC
ATTN: MATTHEW H. KORITZ
222 SOUTH RIVERSIDE, SUITE 2000
CHICAGO, IL 60606

BRENDA CEJDA
301 EPPERSON DRIVE
SCOTT CITY, KS 67871

BRENDA GENE HOUSE
2084 BENTLEY DR
#732
PITTSBURGH, PA 15219

BRENDA IRENE ZUFAH
700 E. WASHINGTON ST
COLTON, CA 92324

BRENDA MAYFIELD
1851 GOLDMAN LANE
PLACERVILLE, CA 95667

BRETT MANN
4080 GOODWATER ROAD
GOODWATER, AL 35072

BRETT ROBINE
3 COLONIAL CIRCLE
IRWIN, PA 15642

BREVARD SCHOOLS FOUNDATION
2700 JUDGE FRAN JAMIESON WAY
VIERA, FL 32940

BRIAN ATIAS
25842 S. GREENCASTLE DR
SUN LAKES, AZ 85248

BRIAN B CARLSON
21559 CYPRESS HAMMOCK DR. #44-F
BOCA RATON, FL 33428

BRIAN C TROWBRIDGE
827 DOWNEY STREET #3C
LARAMIE, WY 82072

BRIAN D KELLY
504 NW 146 WAY
VANCOUVER, WA 98685

BRIAN EUGENE CALLISTO
437 N. 9TH
BOZEMAN, MT 59715

BRIAN J KUSHNER
4831 E LA PUENTE AVE
PHOENIX, AZ 85044

BRIAN JAMES HENRICKS
7501 142ND AVE. N., LOT 420
LARGO, FL 33771

BRIAN KEITH ANDRUS
4114 ALSHIRE DR
SPRING, TX 77373

BRIAN KEITH BERGMANN
6646 E VIRGINA ST
MESA, AZ 85215

BRIAN LEE NICHOLSON
104 MADISON AVE #15
EATONVILLE, WA 98382

BRIAN MARK CHRISTENSEN
220 E KRISTIN DR
SANDY, UT 84070

BRIAN S MACBETH
1925 SAND DOLLAR DRIVE
MARYSVILLE, CA 95901

BRIANA KAE REILLY
17024 74TH DR. SE
SNOHOMISH, WA 98296

BRIANNA ASKEW
C/O: GOLD STAR LAW, PC
ATTN: CAITLIN E. MALHIOT
2701 TROY CENTER DR., SUITE 400
TROY, MI 48084

BRICCIO A BACCAY
719 W MONTECITO AVE
MOUNTAIN HOUSE, CA 95391

BRICE HECK
P O BOX 1756
LARAMIE, WY 82073

BRIDGET MCGUIRE
19112 NATIVE FERN WAY
TAMPA, FL 33647

BRIDGETTE CRISTIN DOLAN
401 S AVENUE B
BURKBURNETT, TX 76354

BRIDGETTE DEGYARFAS
2 SAIL VIEW AVENUE
RANCHO PALOS VERDES, CA 90275

BRIEN CARLISLE WALTON
5500 BRADLEY BLVD.
BETHESDA, MD 20814

BRIGID REBECCA GRAHAM
7911 ARDMORE AVE
PARKVILLE, MD 21234

BRITNEY DANIELLE BENNETT
4196 ALPENHORN DR NW
#4
COMSTOCK PARK, MI 49321

BRITTANY GRIFFIN
5632 SUNRISE RD
HOUSTON, TX 77021

BRITTANY JULIE QUIROA
6623 NEVADA AVE
WOODLAND HILLS, CA 91303

BRITTANY MACEY
1345 W. 101ST AVE.
DENVER, CO 80260

BRITTINI WICKSTROM
411 BIBWELL ST.
SAINT PAUL, MN 55107

BRITTNEY MCLAURIN
604 E 220TH ST
APT 11
CARSON, CA 90745

BROC
201 HUMBOLDT ST
ROCHESTER, NY 14610

BROG DISTRIBUTORS
2375 SOUTH WEST TEMPLE
SALT LAKE CITY, UT 84115

BROOKE E DAVIS
410 FLORENCE ST.
TOMBALL, TX 77375

BROOKE PARUCCINI
5500 AGUILAR RD
#55
ROCKLIN, CA 95677

BRUCE DOUGLAS TAIT
131 CORNISH ST.
WEYMOUTH, MA 02189

BRYAN EDMUND SIZEMORE
201 COUNTRY PL., #191
SACRAMENTO, CA 95831

BRYAN JOSEPH HARVEY
5113 SOUTH CHATTSWORTH AVENUE
SPRINGFIELD, MO 65810

BRYAN LOMBARD
1303 TESSIER DRIVE
COLUMBUS, OH 43235

BRYAN S SPENCER
4922 CATAMARAN ST
OXNARD, CA 93035

BRYON MARK HATCHER
11939 ALBERS, #9
VALLEY VILLAGE, CA 91607

BUCKEYE LASER PRINTER, INC.
2000 ZETTLER RD.
COLUMBUS, OH 43232

BUELL REALTIME REPORTING, LLC
1325 FOURTH AVE., SUITE 1840
SEATTLE, WA 98101

BULGER SAFE & LOCK
11502 LAKE CITY WAY NE
SEATTLE, WA 98125

BUREAU FOR PRIVATE POSTSECONDARY ED.
PO BOX 980818
WEST SACRAMENTO, CA 95798

BURGESS MOVING & STORAGE, INC.
PO BOX 5547
RIVERSIDE, CA 92517

BURRELLESLUCE
ATTN: JOHN PECCI
30 B VREELAND ROAD
P.O. BOX 674
FLORHAM PARK, NJ 07932

BUSINESS CONSUMER ALLIANCE
MEMBERSHIP ACCOUNTING
PO BOX 970
COLTON, CA 92324

BUTAY AND PHUI DENTAL CORP.
1490 E. FOOTHILL BLVD., STE B
UPLAND, CA 91786

BYRONS FLOWERS INC
ATTN: PATRICIA DUFF
PO BOX 43032
DETROIT, MI 48243

C AMBER ROSE DULLEA
PO BOX 1746
OREGON CITY, OR 97045

C R FIRELINE INC
ATTN: LEANN LANGFORD
108 CENTER AVENUE
PACHECO, CA 94553

C.E. BARLOW, INC.
807 E. WILSON AVE.
GLENDALE, CA 91206

C.E.B.M. INC.
C/O LEECH TISHMAN FUSCALDO & LAML, LLC
ATTN: PATRICK W. CAROTHERS
525 WILLIAM PEN PLACE, 28TH FL.
PITTSBURG, PA 15219

C.E.B.M. INC.
C/O MR. WILLIAMS J. DAZALLA
3100 E. CEDAR STREET #17
ONTARIO, CA 91761

C.R. FIRELINE, INC.
ATTN: LEANN LANGFORD
108 CENTER AVE.
PACHECO, CA 94553

C.W. SWENSON
C/O MCM DIVERSIFIED INC.
ATTN: JEFF L. FRANCIS, CPM
777 N. 1ST STREET, SUITE 600
SAN JOSE, CA 95112

C.W. SWENSON, INC.
C/O CONNOLLY GALLAGHER LLP
ATTN: KELLY M. CONLAN, ESQ.
THE BRANDYWINE BUILDING
1000 WEST STREET, 14TH FLOOR
WILMINGTON, DE 19801

CAD ELECTRICAL
92-1248 UMENA ST.
KAPOLEI, HI 96707

CADAT
3171 WARREN LANE
EL DORADO HILLS, CA 95762

CAITLIN CAE MURPHY
2252A WELSH LANE
LARAMIE, WY 82070

CAL-COAST AIR
847 N. VAIL AVE.
MONTEBELLO, CA 90640

CALEB C BISSETT
788 COOKE DR
PITTSBURGH, PA 15234

CALIFORNIA BEVERAGE SYSTEMS, INC.
2502 TECHNOLOGY DR.
HAYWARD, CA 94545

CALIFORNIA CLASSIC WEEKEND
ATTN: MICHAEL HERMAN
6053 N. MCCAFFREY
FRESNO, CA 93722

CALIFORNIA DEPARTMENT OF PUBLIC HEALTH
PO BOX 997414
RADIOLOGIC HEALTH BRANCH
SACRAMENTO, CA 95899

CALIFORNIA FIRE LIFE SAFETY SYSTEMS, INC.
ATTN: DENISE CANO
P.O BOX 9189
FRESNO, CA 93791

CALIFORNIA LIVING, INC.
PO BOX 158
BREA, CA 92822

CALIFORNIA MASSAGE THERAPY COUNCIL
ONE CAPITOL MALL, STE 320
SACRAMENTO, CA 95814

CALIFORNIA RECOGNITION
3109 SWEETWATER SPRINGS BLVD., #33
SPRING VALLEY, CA 91978

CALIFORNIA SECURITY ALARM,  INC.
PO BOX 742273
LOS ANGELES, CA 90074

CALIFORNIA SERVICE TOOL INC.
3875 BAY CENTER PLACE
HAYWARD, CA 94545

CALIFORNIA STATE CONTROLLER
ATTN: JOHN CHIANG
10600 WHITE ROCK RD, SUITE 141
RANCHO CORDOVA, CA 95670

CALL RECORDING CENTER
ATTN: STEVE MARTIN
PO BOX 708
MILFORD OH 45150

CAMERON LANE BAILEY
195 W. POPLAR ALLEY
BLAIRSVILLE, PA 15717

CAMILLE CRAFT
2926 STANTON STREET
BERKELEY, CA 94702

CAMMON BUILDING SERVICES INC
ATTN: JACK YEAKEY
13575 58TH STREET NORTH #213
CLEARWATER, FL 33760

CAMPUS MANAGEMENT CORP.
ATTN: ANDERS NESSEN
777 YAMATO ROAD, SUITE 400
BOCA RATON, FL 33431

CAMPUS STUDENT FUNDING, LLC
ATTN: WARREN BRASCH
5300 MEADOWS RD., SUITE 400
LAKE OSWEGO, OREGON 97035

CAMPUS STUDENT FUNDING, LLC F/K/A ASFG, LLC
C/O MORRISON & FOERSTER LLP
ATTN: LORENZO MARINUZZI, ESQ.
250 W. 55TH STREET
NEW YORK, NY 10019

CAMPUSDOOR HOLDINGS, INC.
ATTN: CHARLES CHEN
1415 RITNER HWY
CHARLISLE, PA 17013

CAMPUSDOOR HOLDINGS, INC.
ATTN: STEVEN WINNIE
1415 RITNER HWY
CARLISLE, PA 17013

CANDACE C RUSSELL
124 CAVALRY TRAIL
ELGIN, TX 78621

CANDACE J GUREWITZ
4616 WASHINGTON H3B
SKOKIE, IL 60076

CANDACE MICHELE WALKER
2304 THORNKNOLL DR.
FORT WASHINGTON, MD 20744

CANDACE QUESADA
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

CANDACE RENEE SIMMONS
2321 PINE TREE RD.
ATLANTA, GA 30324

CANDACE WHITFIELD
18675 WILDEMERE
DETROIT, MI 48221

CANDIDA L HOJAS
555 CENTRAL AVE.
MARTINEZ, CA 94553

CANDIS A SMITH
P.O. BOX 912
WINSTON, GA 30187

CANDIS ELLA HARPER
60 BOSTON CV
NEWPORT NEWS, VA 23606

CANDY LEE ALLEN
3469 76TH ST. SW
BYRON CENTER, MI 49315

CANON BUSINESS SOLUTIONS, INC.
FILE 51075
LOS ANGELES, CA 90074

CANON SOLUTIONS AMERICA, INC.
FILE 51075
LOS ANGELES, CA 90074

CANTEEN REFRESHMENT SERVICES
PO BOX 50196
LOS ANGELES, CA 90074

CANTEEN VENDING SERVICES
675 ELKTON DRIVE
COLORADO SPRINGS, CO 80907

CAPITAL CONTRACTORS INC.
25049 NETWORK PLACE
CHICAGO, IL 60673

CAPITAL ONE COMMERCIAL
PO BOX 5219
CAROL STREAM, IL 60197

CAPITAL RECOVERY CORPORATION
PO BOX 1008
ALPHARETTA, GA 30009

CAPITOL DOOR SERVICE - NORTHERN CA.
4699 24TH STREET
SACRAMENTO, CA 95822

CARDINAL HEALTH MEDICAL PRODUCTS
PO BOX 100316
PASADENA, CA 91189

CAREERACADEMY.COM, INC.
6 HIGHVIEW ST.
NEEDHAM, MA 02494

CAREERBUILDER, LLC
13047 COLLECTION CENTER DR.
CHICAGO, IL 60693

CAREWORKS CONSULTANTS INC.
5500 GLENDON COURT, STE. 175
DUBLIN, OH 43016

CAREY WILLIAMS
190 112TH AVE N
#609
SAINT PETERSBURG, FL 33716

CARI SHEHORN
1022 E PEDRO RD
PHOENIX, AZ 85042

CARL LYNN LECROY
5040 FAWN RIDGE ROAD
ORLANDO, FL 32819

CARL STEPHENS CHRISTMAN
11694 LOZANO PL
LOMA LINDA, CA 92354

CARL WARREN & COMPANY
PO BOX 748204
LOS ANGELES, CA 90074

CARLA JEAN BERGLIN
6931 RIVER PARK PL
SNOHOMISH, WA 98290

CARLA JOHNSON
3121 SANDRA DR. #302
FORT WORTH, TX 76107

CARLA RACHELLE GIBSON
5301 EAST COMMERCE WAY UNIT 1103
SACRAMENTO, CA 95835

CARLOS G RAMOS PADILLA
2137 REMINGTON POINTE BLVD
KISSIMMEE, FL 34743

CARMELA COX CHRISTIAN
10692 W IH 10
MARION, TX 78124

CARMELLA A. CASSETTA
11 WHITESANDS DR.
NEWPORT COAST, CA 92657

CARMEN D AFGHANI
5955 MARVILLE CIR
PORT ORANGE, FL 32127

CARMEN I RODRIGUEZ
44 HAMPTON RD
MONTGOMERY, IL 60538

CARMEN LUZ CORDERO
1737 ALDER DR.
ORANGE PARK, FL 32073

CARMEN MIHAELA IFTODE
130 CAPEHART DR.
ORLANDO, FL 32807

CARNELIUS ELDRIDGE
225 MCKOOL AVENUE
ROMEOVILLE, IL 60446

CAROL AKATCHERIAN
6239 SERENA PL.
ALTA LOMA, CA 91737

CAROL DA COSTA MD PA
15671 SW 88TH STREET
MIAMI, FL 33196

CAROL MONIQUE HUTCHISON
1558 CAMELOT DR.
CORONA, CA 92882

CAROL STANFORD
1979 SWAN ST.
INNISFIL, ONTARIO, L9S 0B4
CANADA

CAROL STANFORD
1979 SWAN STREET
INNISFIL, ONTARIO L9S0B4
CANADA

CAROL STUTES
4361 N. BELLFLOWER BLVD
LONG BEACH, CA 90808

CAROL T HAGE
4164 AUSTIN BLUFFS PKWY
#220
COLORADO SPRINGS, CO 80918

CAROLA DILORENZO
3115 NE 73RD AVE
PORTLAND, OR 97213

CAROLE D BINS
549 W. 107TH STREET
CHICAGO, IL 60628

CAROLINA BIOLOGICAL SUPPLY COMPANY
ATTN: LINDA CHAMBERS-HALL
2700 YORK RD.
BURLINGTON, NC 27215

CAROLINA BIOLOGICAL SUPPLY COMPANY
ATTN: LINDA CHAMBERS-HALL
P.O. BOX 60232
CHARLOTTE, NC 28260

CAROLYN B HUDETZ
325 HILBRICH DR.
SCHERERVILLE, IN 46375

CAROLYN BERNICE GAMBLE
765 MACARTHUR BLVD.
OAKLAND, CA 94610

CAROLYN JOY MCGLADREY
2500 SO. 272ND ST. APT #E69
KENT, WA 98032

CARRIE DIMANCHE
1230 VERSANT PLACE
#302
BRANDON, FL 33511

CARRIE GARMAN
1 FAIRMONT AVE
MANITOU SPRINGS, CO 80829

CARRIE JOY SALEMBIER
7608 AMANDA CIRCLE
WASHINGTON, MI 48094

CARRIE LEANN CREECH
286 NE MAX WILLIAM LOOP
POULSBO, WA 98370

CARSON CIVIC CENTER
801 E CARSON ST.
CARSON, CA 90745

CARTRIDGE WORLD 273
860 W IMPERIAL HWY, STE K
BREA, CA 92821

CARY LYNN SANDERS
619 RIDGE ST.
HOUSTON, TX 77009

CARYLIN SUE CAVE
528 CONTRAVEST LN.
WINTER SPRINGS, FL 32708

CARYN PECORELLA FABRIZIO
7600 S RAINBOW BLVD
APT 2104
LAS VEGAS, NV 89139

CASEY DELANEY
1305 MAKIKI ST.
APT 306
HONOLULU, HI 96814

CASEY EITLER
107 WEST 6TH STREET
GORDON, NE 69343

CASEY HARWOOD
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

CASSANDRA WESTLAKE
11153 BELLFLOWER AVE.
FOUNTAIN VALLEY, CA 92708

CASSANDRAMARIA ORTIZ
14390 S CORNELIA AVE
CARUTHERS, CA 93609

CATHARINE M SNOWDEN
7701 WARNER AVE. #Q240
HUNTINGTON BEACH, CA 92647

CATHERINE A DORETY
9505 ARMELLE WAY #3
JACKSONVILLE, FL 32257

CATHERINE BARTRUG
10419 NE 78TH ST.
VANCOUVER, WA 98662

CATHERINE COOK
4210 ALAMANDA KEY DR
MELBOURNE, FL 32904

CATHERINE CZINDULA
1833 FRANKEL ST
METAIRIE, LA 70003

CATHERINE E BURTON
5289 RENEE DR.
CHARLESTON, SC 29418

CATHERINE E KEMP
12912 NE 14TH ST.
VANCOUVER, WA 98684

CATHERINE ELIZABETH OLINN SAAD
7372 CAMELOT DR
WEST BLOOMFIELD, MI 48322

CATHERINE LEA MCGHEE
6718 W. BROWN ST
PEORIA, AZ 85345

CATHERINE MARIE OCONNOR
5840 SPRING VALLEY, #1004
DALLAS, TX 75254

CATHERINE MOORE
396 WALTERS DR
SULLIGENT, AL 35586

CATHERINE MOSS
11 WEST 3300 SOUTH
BOUNTIFUL, UT 84010

CATHERINE ORAZI
317 4TH AVE SW
RUSKIN, FL 33570

CATHERINE STEPHANIE CUNNINGHAM
1280 NW 191ST STREET
SHORELINE, WA 98177

CATHRYN M MAYS
4717 DEELANE
TORRANCE, CA 90503

CATHY SARKOZY
31 SAVAGE ROAD
KENDALL PARK, NJ 08824

CATHY SUE GEARHART
1109 MILL RUN
ALLEN, TX 75002

CATINA NICHOL WASHINGTON
12826 BAMBOO FOREST TRL.
HOUSTON, TX 77044

CAUSECAST CORP
3525 EASTHAM DR.
CULVER CITY, CA 90232

CBE - CELL BUSINESS EQUIPMENT
4 MASON # A
IRVINE, CA 92618

CBRE GLOBAL INVESTORS ITF CALSTERS-
PACIFIC PLAZA
515 S. FLOWER ST., STE#3100
LOS ANGELES, CA 90071

CDW GOVERNMENT, INC.
75 REMITTANCE DR, STE 1515
CHICAGO, IL 60675

CEBRA B. GRAVES
343 4TH AVE., APT#6C
BROOKLYN, NY 11215

CEBRA GRAVES
2 PIERCE
IRVINE, CA 92620

CECELIA EMMA CROMARTIE
331 GOLDENROD DR.
STOCKBRIDGE, GA 30281

CEDRIC D PAGE
84 CANADA DEL RANCHO
SANTA FE, NM 87508

CELESTE MALDONADO
313 THOMAS GLEN DR
UNIT 8201
SHEPERDSVILLE, KY 40165

CELIA H SCHEPPS
4849 CONNECTICUT AVE. NW APT #810
WASHINGTON, DC 20008

CENGAGE LEARNING, INC.
C/O SATTERLEE STEPHENS BURKE & BURKE LLP
ATTN: CHRISTOPHER R. BELMONTE, ESQ.
230 PARK AVE., SUITE 1130
NEW YORK, NY 10169

CENTER FOR HEARING & DEAF SERVICES, INC.
ATTN: AMY HART
1945 FIFTH AVENUE
PITTSBURGH, PA 15219

CENTRAL OCCUPATIONAL MED. PROVIDERS
PO BOX 2948
RIVERSIDE, CA 92516

CENTRAL SANITARY SUPPLY
416 N 9TH ST
MODESTO, CA 95350

CENTRAL SELF STORAGE
700 MONTAGUE EXPRESSWAY
MILPITAS, CA 95035

CENTRAL VALLEY CULLIGAN
ATTN: DONNA DUNN
2479 SOUTH ORANGE AVE.
FRESNO, CA 93725

CENTURY LIGHTING & ELECTRIC
12820 EARHART AVE.
AUBURN, CA 95602

CENTURYLINK
PO BOX 29040
PHOENIX, AZ 85038

CENTURYLINK  QCC
CENTURYLINK BUSINESS SERVICES
PO BOX 52187
PHOENIX, AZ 85072

CENTURYLINK COMMUNICATIONS LLC
ATTN: APRIL NELSON
220 N 5TH ST.
BISMARCK, ND 58501

CENTURYLINK COMMUNICATIONS LLC
ATTN: BANKRUPTCY
1801 CALIFORNIA ST., RM 900
DENVER, CO 80202

CENTURYLINK COMMUNICATIONS LLC
ATTN: BANKRUPTCY
220 N. 5TH ST.
BISMARCK, ND 58501

CERNIC'S INC
132 BELMONT ST
JOHNSTOWN, PA 15904

CERTIPORT, INC.
1276 SOUTH 820 EAST, STE. 200
AMERICAN FORT, UT 84003

CHAD ETIENNE WARNER
2113 LAKE DEBRA DR.
#1932
ORLANDO, FL 32835

CHAD RYTER
161 BROADWAY AVE
SAYVILLE, NY 11782

CHALON CARROLL DEPRIM
3316 BISHOP PARK DRIVE
#729
WINTER PARK, FL 32792

CHAMBER OF COMMERCE
ATTN: DOUG BAXTER
1200 NEW YORK AVE
ST CLOUD, FL 34769

CHANEL STERLING
P.O. BOX 540151
GRAND PRAIRIE, TX 75054

CHANNING L. BETE CO., INC.
P.O. BOX 3538
SOUTH DEERFIELD, MA 01373

CHARLENE AYERS
1030 GROVE AVENUE APT# 30E
EDISON, NJ 08820

CHARLES FISK
18124 114TH ST E
BONNEY LAKE, WA 98391

CHARLES H FREELAND
2641 OLD MEDER RD
RESCUE, CA 95672

CHARLES J MCLAUGHLIN
631 SOUTH FASHION PARK STREET
APT. D
ORANGE, CA 92866

CHARLES J. CIOLINO
C/O MCCAIN LAW OFFICES, P.C.
ATTN: TRENT A. MCCAIN
5655 BROADWAY
MERRILLVILLE, IN 46410

CHARLES THIES
2399 PALM HARBOR DR
FT WALTON BEACH, FL 32547

CHARLES VAUGHN
1403 MCMICHAEL PL
BRANDON, FL 33511

CHARLESTON AREA ALLIANCE
1116 SMITH STREET
CHARLESTON, WV 25301

CHARLESTON BUSINESS MACHINES, INC.
309 W. WASHINGTON STREET
CHARLESTON, WV 25302

CHARLESTON NEWSPAPER
PO BOX 2993
CHARLESTON, WV 25330

CHARLOTTE NEWMAN
1316 W MICHIGAN AVE
PHOENIX, AZ 85023

CHARRONDRA ALBERTA MOSLEY
4012 W GRAY ST
TAMPA, FL 33609

CHARTER COMMUNICATIONS
PO BOX 60229
LOS ANGELES, CA 90060

CHASITY MARIE WOODARD
1580 GATEHOUSE CIRCLE N
APT. 104
COLORADO SPRINGS, CO 80904

CHEAP FINGERPRINTS
AMERICAN LIVESCAN CENTER
402 S. MILLIKEN AVE., E-3
ONTARIO, CA 91761

CHELSEA PAIGE ULRICH MULLIGAN
11721 NE 131ST PLACE
E6
KIRKLAND, WA 98034

CHERIE A WILSON
1812 ST. LOUIS DRIVE
HONOLULU, HI 96816

CHERILYN C MYERS
2017 E. DONELSON LANE
SALT LAKE CITY, UT 84117

CHERISE MONIQUE RENEE JOHNSON
14026 CERISE AVE
APT A 202
HAWTHORNE, CA 90250

CHERITA F JOHNSON
4119 PARK PLACE CIR.
ELLENWOOD, GA 30294

CHERITA KEMPSON
5519 VILLAGE RIDGE
FAIRBURN, GA 30213

CHERNELL GILLIAM
3567 WATERFORD OAKS DR.
ORANGE PARK, FL 32065

CHERYL ANN MORONEY
5568 SUNFISH LAKE NE
ROCKFORD, MI 49341

CHERYL CARTER
1315 COMMODORE RD
UNIONDALE, NY 11553

CHERYL COLLINS RATLIFF
11018 HIGHRDIGE COURT
HAMPTON, GA 30228

CHERYL DENISE THOMAS
320 BELLS FERRY ROAD
WHITE, GA 30184

CHERYL DIANE MORENO
18205 COLGATE
DEARBORN HGTS, MI 48125

CHERYL E ASCHER
P.O. BOX 3439
LISLE, IL 60532

CHERYL RUTH MILLMAN
7406 NOLTON WAY
ORLANDO, FL 32822

CHESAPEAKE CONFERENCE CENTER
700 CONFERENCE CENTER DR.
CHESAPEAKE, VA 23320

CHHANNENG HAK
2231 LEE ST.
DES PLAINES, IL 60018

CHIQUITA DANIELS PRATT
1410 MALUHIA DR
TAMPA, FL 33612

CHIQUITA RACHEL WILLIAMS
18273 WARWICK
DETROIT, MI 48219

CHOICE CAREER FAIRS
9101 W SAHARA AVE. #105-F30
LAS VEGAS, NV 89117

CHOICE PHOTOGRAPHY
5091 N. FRESNO ST., STE 110
FRESNO, CA 93710

CHRIS BURKE
1 HELP ME PLAZA
GARDENA, CA 90247

CHRIS COBB
P.O. BOX 524
MONTEREY, CA 93942

CHRISTAL MCCUNE
4648 RIDGEGLEN RD
COLORADO SPRINGS, CO 80918

CHRISTENSEN & JENSEN, P.C.
257 EAST 2000 SOUTH, SUITE 1100
SALT LAKE CITY, UT 84111

CHRISTI HAYS
C/O THE EMPLOYMENT LAW GROUP
ATTN: DAVID SCHER
888 17TH STREET N., SUITE 900
WASHINGTON, DC 20006

CHRISTIAN BROWN
1852 HUDSON WAY
SALINAS, CA 93906

CHRISTIAN E CABRERA
828 W. BIRCHWOOD CIR
KISSIMMEE, FL 34743

CHRISTIAN ELIZABETH WALSH
1979 LANIER CT.
WINTER PARK, FL 32792

CHRISTIAN F CALLE
506 S. 13TH ST.
APT. #238
INDIANA, PA 15701

CHRISTIAN HALL
6384 SUNNYDALE RD
CLARKSTON, MI 48346

CHRISTIE ANGEL HOWARD
1503 E. 69TH PLACE
APT#2
CHICAGO, IL 60637

CHRISTIE L SWANSON
337 SOUTH POINSETTIA AVENUE
BREA, CA 92821

CHRISTINA CANTU
904 WINTERCREST CT
ARLINGTON, TX 76017

CHRISTINA ELIZABETH DORSEY
3156 WHITE CT.
SAN JOSE, CA 95127

CHRISTINA IRENE GARCIA
1902 E KIRKWOOD AVE
ORANGE, CA 92866

CHRISTINA L SAELIM
275 PFEIFER DR
CANAL WINCHESTER, OH 43110

CHRISTINA M RING HILLARD
1779 ANDROS COMPLEX
TAMPA, FL 33620

CHRISTINA M RIVERA
427 ALBATROSS CT
KISSIMMEE, FL 34759

CHRISTINA M SNEAD
11815 WASHINGTON ST.
SEFFNER, FL 33584

CHRISTINA MARIE MEDINA
411 WEST ROAD #512
HOUSTON, TX 77038

CHRISTINA MONIQUE JONES
7322 SHADY GROVE LANE
HOUSTON, TX 77040

CHRISTINA NEWSOM
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

CHRISTINA TASHIMA FRIERSON
4145 HOLLY COVE DR.
CHESAPEAKE, VA 23321

CHRISTINA VARON
19681 TOPEKA LN
HUNTINGTON BEACH, CA 92646

CHRISTINE A DANIELS
14940 GENOA ST.
SYLMAR, CA 91342

CHRISTINE E. WOLFORD
12 FREEWAY DRIVE
REYNOLDSBURG, OH 43068

CHRISTINE LOUIS
14501 PRISM CIRCLE
#208
TAMPA, FL 33613

CHRISTINE M ENZ
141 ABBOTT ST.
ROCHESTER, NY 14606

CHRISTINE WOLFORD
12 FREEWAY DRIVE
C/O TAM
REYNOLDSBURG, OH 43068

CHRISTOPHER D MILLER
4943 STRAIGHT FORK RD.
YAWKEY, WV 25573

CHRISTOPHER HOOFE
470 CANYON OAKS DR #13.
OAKLAND, CA 94605

CHRISTOPHER HOOFE
532 TYRELLA AVE. #31
MOUNTAIN VIEW, CA 94043

CHRISTOPHER J MITCHELL
7136 W. GEORGIA AVENUE
GLENDALE, AZ 85303

CHRISTOPHER J THOMPSON
3348 REDPORT AVENUE
CORONA, CA 92881

CHRISTOPHER JAMES BOEHLERT
170 W. BURRELL ST. EXT.
BLAIRSVILLE, PA 15717

CHRISTOPHER JOHN BLANCO
1728 BEACON ST
#B
BROOKLINE, MA 02445

CHRISTOPHER JOHNSTON
155 CRAIG RD.
MARION CENTER, PA 15759

CHRISTOPHER KIM
2541 WOODBURY ST.
TORRANCE, CA 90503

CHRISTOPHER M FRESON
7280 S. WEBSTER ST.
LITTLETON, CO 80128

CHRISTOPHER PETERS
7913 ASPERMONT DR.
PLANO, TX 75024

CHRISTOPHER ROBIN MORSE
241 BENNETT AVE.
LONG BEACH, CA 90803

CHRISTOPHER RUSH
877 N. GLASSELL
ORANGE, CA 92867

CHRISTOPHER SANCHEZ
6724 LINDSEY AVE
PICO RIVERA, CA 90660

CHRISTOPHER SPORE
889 MOWRY AVE
APT 187
FREMONT, CA 94536

CHRISTOPHER WARD ROBINSON
79 WESTBURY LANE
PALM COAST, FL 32164

CHRISTOPHER WILLIAM VILLANO
1683 LINDEN ST
LIVERMORE, CA 94551

CHRISTY A BOHRER
10460 MILE POST LOOP
FOUNTAIN, CO 80817

CHRISTY MCDANIEL
9649 28TH BAY STREET
NORFOLK, VA 23518

CHRISTY MICHELLE HARGROVE
2250 FULLER WISER RD
# 18203
EULESS, TX 76039

CHRYSTAL RENEE ORNELAS
16250 E. LINVALE AVE
AURORA, CO 80013

CHUCK CASTAGNOLO
4553 OJAI LOOP
UNION CITY, CA 94587

CIARA LAURAN PICTON
934 BAYFIELD WAY
#302
COLORADO SPRINGS, CO 80906

CIGNA INTERNATIONAL
13680 COLLECTION CENTER DR.
CHICAGO, IL 60693

CIM URBAN REIT PROPERTIES I, L.P.
C/O STIMPERT & FORD, LLP
ATTN: DANIEL P. STIMPERT, ESQ.
8500 WILSHIRE BLVD., SUITE 640
BEVERLY HILLS, CA 90211

CINDY HALL
222 WOODHAVEN DR
SUFFOLK, VA 23435

CINDY LU MAHEDY
18302 SE 16TH ST.
VANCOUVER, WA 98683

CINTAS CORPORATION
PO BOX 740855
CINCINNATI, OH 45274

CINTAS CORPORATION #085
PO BOX 625737
CINCINNATI, OH 45262

CINTAS DOCUMENT MANAGEMENT
PO BOX 633842
CINCINNATI, OH 45263

CINTAS FIRST AID & SAFETY
PO BOX 631025
CINCINNATI, OH 45263

CISCO SYSTEMS CAPITAL CORPORATION
PO BOX 41602
PHILADELPHIA, PA 19101

CISION US, INC.
PO BOX 98869
CHICAGO, IL 60693

CIT
P.O. BOX 100706
PASADENA, CA 91189

CITLALI E SELLS
700 SOLANO AVEUE, APT #7
ALBANY, CA 94706

CITRUS CONNECTION
1212 GEORGE JENKINS BLVD.
LAKELAND, FL 33815

CITY AND COUNTY OF HONOLULU
PO BOX 30320
HONOLULU, HI 96820

CITY ARTS & LECTURES
1955 SUTTER ST.
SAN FRANCISCO, CA 94115

CITY LASER SERVICE
ATTN: ERIC HA
9602 LOWER AZUSA ROAD
TEMPLE CITY, CA 91780

CITY OF ALHAMBRA
111 SOUTH FIRST ST.
ALHAMBRA, CA 91801

CITY OF ALHAMBRA - DEPT OF UTILITIES
68 SOUTH FIRST STREET
ALHAMBRA, CA 91801

CITY OF BOSTON
TREASURY DEPARTMENT
PO BOX 9715
BOSTON, MA 02114

CITY OF CHESAPEAKE
PO BOX 15285
CHESAPEAKE, VA 23328

CITY OF FREMONT
FIRE DEPARTMENT
POB OX 5006
FREMONT, CA 94537

CITY OF FRESNO
P.O. BOX 2069
FRESNO, CA 93718

CITY OF FRESNO-FRESNO AREA EXPRESS
2223 G STREET
FRESNO, CA 93706

CITY OF GARDENA
1718 WEST 162ND STREET
GARDENA, CA 90247

CITY OF HAYWARD
300 WEST WINTON AVENUE
HAYWARD, CA 94544

CITY OF LONG BEACH
333 W. OCEAN BLVD.
LONG BEACH, CA 90802

CITY OF LOS ANGELES
DEPARTMENT OF PUBLIC WORKS
BUREAU OF STREET SERIVCES
LOS ANGELES, CA 90065

CITY OF MILPITAS
PO BOX 7006
SAN FRANCISCO, CA 94120

CITY OF MODESTO
ATTN: SHAUNNA SOUZA
P.O. BOX 767
MODESTO, CA 95353

CITY OF ONTARIO
REVENUE SERVICES DEPARTMENT
303 E. B STREET
ONTARIO, CA 91764

CITY OF PHOENIX
PO BOX 29115
PHOENIX, AZ 85038

CITY OF ROSEVILLE
PO BOX 45807
SAN FRANCISCO, CA 94145

CITY OF SACRAMENTO
POLICE DEPARTMENT- FALSE ALA. RED UNIT
5770 FREEPORT BLVD., #100
SACRAMENTO, CA 95822

CITY OF SALINAS
200 LINCOLN AVE.
SALINAS, CA 93901

CITY OF SAN BERNARDINO
ALARM PROGRAM
PO BOX 140576
IRVING, TX 75014

CITY OF SAN GABRIEL
ATTN: ANNA CROSS, DIRECTOR
320 S. MISSION DR.
SAN GABRIEL, CA 91776

CITY OF SAN JOSE, FINANCIAL DEPARTMENT
ATTN: JULIE NGUYEN
200 E. SANTA CLARA ST. 13TH FLOOR
SAN JOSE, CA 95113

CITY OF SANTA ANA
20 CIVIC CENTER PLAZA M-25
SANTA ANA, CA 92701

CITY OF SEATTLE
1000 4TH AVE. LEVEL A
SEATTLE, WA 98104

CITY OF STOCKTON
ATTN: KARRIE MANO
425 N. EL DORADO ST.
STOCKTON, CA 95202

CITY OF TEMPE
PO BOX 29615
PHOENIX, AZ 85038

CITY OF WALNUT CREEK
1666 NORTH MAIN STREET
WALNUT CREEK, CA 94595

CITY OF WEST SACRAMENTO
PO BOX 2220
WEST SACRAMENTO, CA 95691

CITY SIGNS
1101 DOKER DRIVE, STE D
MODESTO, CA 95351

CITY WIDE OF GREATER LOS ANGELES
ATTN: LLOYD GILBERT
3510 TORRANCE BLVD., SUITE 110
TORRANCE, CA  90503

CIVIL COURT TECHNOLOGIES
165 SHELL ST.
PACIFICA, CA 94044

CLARA C JOHNSON
3134 CHASE CT.
MARIETTA, GA 30006

CLARE PETAL PERSAD
88-02 CHARLIE-WALKER DR.
ODESSA, FL 33556

CLARENCE C FELDER
5300 NW LOOP 410, APT. 107
SAN ANTONTIO, TX 78229

CLARICE RICHARD
3501 LAKESHORE DR
NORTH LITTLE ROCK, AR 72116

CLARK PEST CONTROL
ACCOUNTING OFFICE
PO BOX 1480
LODI, CA 95241

CLARK RICHARD JACKSON
941 ROANOKE COURT #7
LINCOLN, NE 68510

CLASS'E PARTY RENTALS
10369 REGIS COURT
RANCHO CUCAMONGA, CA 91730

CLASSIC IMPRESSIONS, AWARDS, ETC.
8723 AUBURN FOLSOM RD
GRANITE BAY, CA 95746

CLAYTON COUNTY
COMMUNITY DEVELOPMENT
121 S. MCDONOUGH STREET-ANNEX 2
JONESBORO, GA 30236

CLAYTON D HURST
1404 SUNFLOWER CT
MINOOKA, IL 60447

CLAYTON HYDE
ADDRESS REDACTED

CLEAN AIR CAB
ATTN: BRANDY LOVATO
1600 W. MAIN ST.
MESA, AZ 85201

CLEAN HARBORS SAFETY KLEEN
ATTN: RAI YET TON
42 LONGWATER DR.
NORWELL, MA 02061

CLEAN SWEEP SWEEPING
1152 N CHAPEL HILL AVE
CLOVIS, CA 93611

CLEAR LANGUAGE SERVICES
ATTN: SHAHIN FARASATPOUR
11209 NATIONAL BLVD #360
LOS ANGELES, CA 90064

CLEAR PATH EXECUTIVE COACHING, LLC
817 BROADWAY, 4TH FLOOR
NEW YORK, NY 10003

CLEORA TOUSEY
1017 MAIN ST
OSAWATOMIE, KS 66064

CLIFFORD D SCOTT
3068 PLAZA TERRACE DR.
ORLANDO, FL 32803

CLIFFORD FISCHER & COMPANY
TWO GALLERIA TOWER
13727 NOEL RD., STE 900
DALLAS, TX 75240

CLIFTON PHOTOGRAPHY
ATTN: JOEL CLIFTON
27200 HILLVIEW ST.
TRACY, CA 95304

CLIMA TEMP SERVICE GROUP LLC
ATTN: COLLEEN FORD
2315 GARDNER RD.
BROADVIEW, IL 60155

CLINT REDMOND FOUNTAIN
1538 LAKEVIEW DR
KELLER, TX 76248

CLX JANITORIAL SERVICES
13325 37TH AVE. S.
TUKWILA, WA 98168

CMC-TV
10227 INTERNATIONAL BLVD.
OAKLAND, CA 94603

CMC-TV
ATTN RICHARD KURKJLAN
10227 INTERNATIONAL BLVD.
OAKLAND, CA 94603

CME LIGHTING SUPPLY CO., INC.
950 DETROIT AVENUE
CONCORD, CA 94518

CODE-CO LAW PUBLISHERS, LLC
PO BOX 626
PAYSON, UT 84651

COLE SUPPLY COMPANY, INC.
ATTN: DEVIN COLE
531 GETTY COURT, SUITE A
BENICIA, CA 94510

COLETTE LEWIS
2366 HAYMAKER ROAD
MONROEVILLE, PA 15146

COLGATE ORAL PHARMACEUTICALS, INC.
PO BOX 842158
DALLAS, TX 75284

COLIN ROBERT ANDREW
10095 WASHINGTON BLVD
APT 412
LAUREL, MD 20723

COLLEEN A MCCORMICK
135 SOUTH ST
SLIDELL, LA 70458

COLLEEN DAWN MARTIN
3510 CONSTITUTION DRIVE
TITUSVILLE, FL 32780

COLLEEN MORGAN
7350 TUCKER RD., #738
OCEAN SPRINGS, MS 39654

COLLEGE OF DUPAGE
425 FAWELL BLVD.
GLEN ELLYN, IL 60137

COLLEGESOURCE, INC.
ATTN: MONICA NATIVIDAD
8090 ENGINEER ROAD
SAN DIEGO, CA 92111

COLONIAL WEBB CONTRACTORS CO.
2820 ACKLEY AVENUE
RICHMOND, VA 23228

COLORADO DEPARTMENT OF REVENUE
ATTN: DONALD OLIVETT
1375 SHERMAN ST, RM 504
DENVER, CO 80261

COLORID
PO BOX 1350
CORNELIUS, NC 28031

COLOURS INC.
1224 WAYNE AVE.
INDIANA, PA 15701

COLUMBIA DENTOFORM CORP.
2 WEST LIBERTY BLVD., STE 160
MALVERN, PA 19355

COMCAST
PO BOX 3002
SOUTHEASTERN, PA 19398

COMCAST CABLE
PO BOX 34227
SEATTLE, WA 98124

COMMONWEALTH EDISON CO.
ATTN: DIANA ETCHASON
3 LINCOLN CENTER
OAKBROOK TERRACE, IL 60181

COMMONWEALTH OF MASSACHUSETTS
DIV. OF PROFESSIONAL LICENSURE
OFFICE OF PRIVATE OCC. SCHOOL EDUC.
BOSTON, MA 02118

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF MOTOR VEHICLE INSPECTION DIV.
PO BOX 69003
HARRISBURG, PA 17106

COMPETITIVE EDGE SOFTWARE INC.
ATTN: CARRIE SHARKOZY
9850 S 54TH STREET
FRANKLIN, WI 53132

COMPLEMAR PRINT, LLC
DIVISION OF COMPLEMAR PARTNERS, INC.
P.O. BOX 0171
BRATTLEBORO, VT 05302

COMPLETE MAILING SOLUTIONS
3001 S. TEJON STREET
ENGLEWOOD, CO 80110

COMPLETE MEDICAL CONSULTANTS, LLC
ATTN: LYNETTE LAMPRECHT
1485 W. WARM SPRINGS RD., STE#109
HENDERSON, NV 89014

COMPLETE SECURITY INC.
60 SPEAR STREET, LOWER LEVEL
SAN FRANCISCO, CA 94105

COMPLIANCEPOINT, INC.
4400 RIVER GREEN PARKWAY, SUITE 100
DULUTH, GA 30096

COMPTON ADULT SCHOOL
1104 E.148TH STREET
COMPTON, CA 90220

COMPUTEK, INC.
192 RICHMOND HILL AVE, STE #18
STAMFORD, CT 06902

COMPUTERSHARE, INC.
DEPT CH 19228
PALATINE, IL 60055

COMPVIEW INC.
PO BOX 742678
LOS ANGELES, CA 90074

CONCORD DISPOSAL
PO BOX 5397
CONCORD, CA 94524

CONCUR TECHNOLOGIES, INC.
62157 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CONNI S ROUSH
1238 DUNSANY AVE
ORLANDO, FL 32806

CONNIE ANTENORCRUZ
3254 SAN FRANCISCO AVE
LONG BEACH, CA 90806

CONNIE MCCARTY
17735 BAILEY RD.
BAILEY, MI 49303

CONRAD ENTERPRISES INC.
ATTN: JACKIE-LYNN ANDRADE
301 SAND ISLAND ACCESS RD
HONOLULU, HI 96819

CONSOLIDATED COMMUNICATIONS
PO BOX 30697
LOS ANGELES, CA 90030

CONSOLIDATED ELECTRICAL DISTRIBUTORS INC
ATTN: CINDY WILSON
P.O. BOX 925627
HOUSTON, TX 77292

CONSTANCE L BLACKBURN
2012 S. XENIA
DENVER, CO 80213

CONTEMPORARY HEATING & AIR CONDITIONING
ATTN: RANDY PETERSON
1750 EAST MIRALOMA AVENUE
PLACENTIA, CA 92870

CONTINENTAL VENDING, INC.
1275 N. MANASSERO ST.
ANAHEIM, CA 92807

CONTRA COSTA WATER DISTRICT
1331 CONCORD AVENUE
PO BOX H20
CONCORD, CA 94524

CONTROL AIR CONDITIONING SERVICE CORP
5200 E. LA PALMA AVE
ANAHEIM, CA 92807

CONTROL-O-FAX SYSTEMS, INC.
P.O. BOX 778
WATERLOO, IA 50704

COOK ASSOCIATES, INC.
ATTN: MARY BETH LAPERUTO
704 COUNTRY LANE
DES PLAINES, IL 60016

COOK COUNTY GED TESTING PROGRAM
ILLINOIS COMMUNITY COLLEGE BOARD-GED
PO BOX 88725
CHICAGO, IL 60680

COOLEY LLP
ATTN: J. MICHAEL KELLY
101 CALIFORNIA STREET, 5TH FLOOR
SAN FRANCISCO, CA 94111

COPYMAT
44 W. GABILAN ST.
SALINAS, CA 93901

CORAL ALEXANDRA STEPHENS-NERNEY
1226 W 11TH ST
APT C
UPLAND, CA 91786

CORDOVA COMMUNITY COUNCIL
2729 PROSPECT PARK DRIVE, SUITE 117
RANCHO CORDOVA, CA 95670

CORESTAFF SERVICES, LP
PO BOX 60876
CHARLOTTE, NC 28260

CORINNE KIMBERLY THOMAS
3317 BAYHAN ST
INKSTER, MI 48141

CORINTHIAN COLLEGES
ATTN: MARK NAVARRA
690 ARTREVA CRESCENT
BURLINGTON, ONTARIO L7L2B6
CANADA

CORPORATE CONTRACTORS, INC.
ATTN: SCOTT R. HEMPHILL
2550 CORPORATE PLACE, SUITE C111
MONTEREY PARK, CA 91754

CORPORATE RIDGE OFFICE, LLC
ATTN: RUDIGER H. FETTIG
371 CENTENNIAL PARKWAY, SUITE 200
LOUISVILLE, CO 80227

CORPORATE RIDGE OFFICE, LLC
C/O FAIRFIELD AND WOODS, P.C.
ATTN: CAROLINE C. FULLER
1801 CALIFORNIA STREET, SUITE 2600
DENVER, CO 80202

CORPORATION SERVICE COMPANY
P.O. BOX 13397
PHILADELPHIA, PA 19101

CORT B MAHL
1015 DOUGLAS MITCHELL PLACE
STOCKTON, CA 95209

CORT BUSINESS SERVICES CORP.
PO BOX 17401
BALTIMORE, MD 21297

CORVIN KELLY
6728 MAGNOLIA CT
ROCKLIN, CA 95661

COSGRAVE VERGEER KESTER LLP
ATTN: DANIEL C. PETERSON
888 SW FIFTH AVE, SUITE 500
PORTLAND, OR 97204

COUNCIL FOR HIGHER EDUC.  ACCREDITATION
PO BOX 75387
BALTIMORE, MD 21275

COUNTY OF BREVARD
PO BOX 2500
TITUSVILLE, FL 32781

COUNTY OF SAN BERNARDINO
DEPT. OF PUBLIC HEALTH
ATTN: BARBARA PAGE
385 N. ARROWHEAD AVE, 2ND FLOOR
SAN BERNARDINO, CA 92415

COUNTY OF SAN BERNARDINO
OFFICE OF THE TAX COLLECTOR
ATTN: KELLY MCKEE
172 WEST THIRD ST.
SAN BERNADINO, CA 92415

COUNTY OF SAN BERNARDINO
OFFICE OF THE TAX COLLECTOR
ATTN: KELLY MCKEE
172 WEST THIRD STREET
SAN BERNARDINO, CA 92415

COURTNEY FOREMAN
P.O. BOX 1383
COLDSPRING, TX 77331

COURTNEY L CURTIS
7103 BUCKINGHAMSHIRE PLACE
JACKSONVILLE, FL 32219

COURTNEY LEIGH REYES
125 10TH AVE. N.
TEXAS CITY, TX 77590

COURTNEY MONIQUE BALDWIN
1413 SHELL FLOWER DR
BRANDON, FL 33511

COURTNEY RITCHIE
21191 ANDOVER
SOUTHFIELD, MI 48076

COWBOY SUPPLY HOUSE
650 WEST 18TH STREET
CHEYENNE, WY 82001

COX MEDIA LLC
FILE 50470
LOS ANGELES, CA 90074

CPR LADY, THE
ATTN: WILLIAM P. MCCRACKEN
15375 BARRANCA PARKWAY, STE. J-103
IRVINE, CA 92618

CPR SOLUTIONS
13540 W. FARGO DR.
SURPRISE, AZ 85374

CPR SUCCESS
ATTN: JAMIE W. DONALD
4959 PALO VERDE ST STE 205C
MONTCLAIR, CA 91763

CRA INTERNATIONAL INC.
ATTN: ACCOUNTS RECEIVABLE
200 CLARENDON ST.
BOSTON, MA 02116

CRAIG DAVIS
ADDRESS REDACTED

CRAIG'S CPR & FIRST AID TRAINING
ATTN: JACQUELINE C. CRAIG
260 SOUTH GLENDORA AVE., SUITE 104
WEST COVINA, CA 91790

CRAIGSLIST
ACCOUNTS RECEIVABLE
PO BOX 438
SAN FRANCISCO, CA 94104

CRCC
ATTN: SHARON HAINES
5050 TILGNMAN STREET, SUITE 120
ALLENTOWN, PA 18104
20-1906848

CREATIVE PLANT DESIGN, INC
1030 COMMERCIAL STREET
SUITE 109
SAN JOSE, CA 95112

CRESCENCIO PEREZ MENDOZA
954 MCCUE # 96
LARAMIE, WY 82070

CRISPIN ALLSAINTS COLE
1911 HIGHVIEW DRIVE
PALM HARBOR, FL 34683

CRISTINA GONZALEZ
ADDRESS REDACTED

CRISTINE MARIE SHULDBERG
4404 BASS RD
STOCKTON, CA 95219

CRYSTAL CHAPPELL
1728 S FALCON DR
GILBERT, AZ 85295

CRYSTAL GONZALEZ
1760 OBISPO AVE
LONG BEACH, CA 90804

CRYSTAL MARIE SAWYER
5765 REMINGTON CIRLCE
#805
FORT WORTH, TX 76132

CRYSTAL RENEE HARRIS
2731 NICHOLSON ST
APT 302
HYATTSVILLE, MD 20782

CRYSTAL SEARS
23112 WATER VIEW DR
NEW BOSTON, MI 48164

CSHV PACIFIC PLAZA, LLC
C/O CBRE GLOBAL INVESTORS, LLC
ATTN: CHRISTOPHER BAILEY
515 SOUTH FLOWER STREET, SUITE 3100
LOS ANGELES, CA 90071

CT CORPORATION SYSTEM
PO BOX  4349
CAROL STREAM, IL 60197

CT LIEN SOLUTIONS
PO BOX 301133
DALLAS, TX 75303

CTS AIR SERVICES INC.
DBA MOVEIT FREIGHT SOLUTIONS
ATTN: PHILLIS SCHULTE
103 MOVEIT DRIVE
BREDA, IA 51436

CULLIGAN OF DENVER
LOCKBOX PROCESSING
PO BOX 2932
WICHITA, KS 67201

**Corinthian Colleges, Inc. - U.S. Mail**

CUMBERLAND TRUCK EQUIPMENT CO.
25 ROADWAY DRIVE
CARLISLE, PA 17015

CWSP-I-J, LLC
2355 E. CAMELBACK RD, STE 325
PHOENIX, AZ 85016

CYNTHIA ANN BAMMEL
201 SOUTHRIDGE LAKES PKWY
SOUTHLAKE, TX 76092

CYNTHIA C FRITZ
129 ENCHANTED WAY
SAN RAMON, CA 94583

CYNTHIA CAMERON STARRING
1900 S. OCEAN BLVD #11G
FT. LAUDERDALE, FL 33062

CYNTHIA DANIEL
9550 BUTTERFIELD WAY
NO 86
SACRAMENTO, CA 95827

CYNTHIA F GOTTLIEB
2930 CRESTWOOD DR.
RHINELANDER, WI 54501

CYNTHIA MARIE FRAZEE
8120 BRIDGE STREET
NORTH RICHLAND HILLS, TX 76180

CYNTHIA MARIE THORNTON
19833 CURTIS ST.
DETROIT, MI 48219

D MARLO LE QUALIS SIMPSON
18266 MARLOWER
DETROIT, MI 48235

D&D CONSTRUCTION GROUP, LLC
PO BOX 457
ANNA, TX 75409

D.C. TREASURER
810 FIRST STREET, N.E., 9TH FLOOR
WASHINGTON, DC 20002

D.S. BAXLEY, INC.
ATTN: AIMEE JONES
6571 LAS POSITAS RD.
LIVERMORE, CA 94551

DALCO ELECTRIC, INC.
7234 NW 66TH STREET
MIAMI, FL 33166

DALE COMM & INDUSTRIAL SUPPLY
3700 THORNTON AVENUE
PO BOX 7120
FREMONT, CA 94536

DALE E BURNEY
37111 LOCUST STREET
#A
NEWARK, CA 94560

DALE PEROUTKA
18910 MT. CASTLE CIRCLE
FOUNTAIN VALLEY, CA 92708

DALE RAY ENGLAND JR
422 NO. HILLCREST
HAYSVILLE, KS 67060

DALLAS AREA RAPID TRANSIT (DART)
1401 PACIFIC AVENUE
DALLAS, TX 75202

DALLAS JOSEPH LYNOS-MCMILLEN
1045 SEPULVEDA
SAN PEDRO, CA 90732

DAMITA HEIDELBERG
8271 ALTURA ST.
DENVER, CO 80239

DANA LYNN MOSS
7913 HARWOOD #79C
N. RICHLAND HILLS, TX 76180

DANA MESCHELLE JACKSON
3265 RAYNOR DR
COLUMBUS, OH 43219

DANA MONIQUE DANIELS
9516 BLANCHARD DR.
FT. WASHINGTON, MD 20744

DANELLE GUILBAULT
1968 MT SHASTA DR
SAN PEDRO, CA 90732

DANIEL A GOMEZ
2560 ADAMS CT
SOUTH SAN FRANCISCO, CA 94080

DANIEL A THULIN
1651 S. DOBSON ROAD
#345
MESA, AZ 85202

DANIEL ALBERT MCGILLIVRAY
5404 CHAPARRAL DRIVE
LARAMIE, WY 82070

DANIEL ANTHONY PIETRAGALLO III
126 S. 20TH STREET
PITTSBURGH, PA 15203

DANIEL BIBLE
1668 HUDDENFIELD CIRCLE EAST
JACKSONVILLE, FL 32246

DANIEL F COLLINGS
2416 W. STROUD AVE
TAMPA, FL 33629

DANIEL G. KAMIN MELROSE PARK ENTERPRISES LLC
ATTN: DANIEL G. KAMIN
P.O. BOX 10234
PITTSBURGH, PA 15232

DANIEL GERCHIK
1627 CORTEZ AVE.
LOS ANGELES, CA 90026

**Corinthian Colleges, Inc. - U.S. Mail**

DANIEL JAMES TIMPANARO
1241 MANZANITA DR
HOLLISTER, CA 95023

DANIEL L DUGAN JR
8550 TOUCHTON RD
#1216
JACKSONVILLE, FL 32216

DANIEL LALOWSKI
C/O O'MALLEY & MADDEN, P.C.
ATTN: M. MEGAN O'MALLEY
542 SOUTH DEABORN ST., SUITE 6600
CHICAGO, IL 60605

DANIEL LOUVIERE
3086 MARRANO DR
ORANGE PARK, FL 32073

DANIEL PATRICK POLAND
3118 W. LISBON LANE
PHOENIX, AZ 85053

DANIEL RAMOS JR
1749 GENEVIVE STREET
SAN BERNARDINO, CA 92405

DANIEL RAY ANKER
1922 S. 19TH ST.
LARAMIE, WY 82070

DANIEL WATERMAN
320 CALDECOTT LANE
UNIT #229
OAKLAND, CA 94618

DANIELLE DENISE ELLIS
2614 BERMUDA LAKE DRIVE
#301
BRANDON, FL 33510

DANIELLE L NELSON
1113 GREENLEA DR.
HOLIDAY, FL 34691

DANIELLE L SANTOPIETRO
4245 SHELDON PLACE
NEW PORT RICHEY, FL 34652

DANIELLE MARIE MILLMAN
1040 WESTWELL RUN
ALPHARETTA, GA 30022

DANIELLE N MCGOWAN
1316 DRAGON HEAD DR.
VALRICO, FL 33594

DANIELLE N SCALES
667 FOXTAIL DR
FLORISSANT, MO 63034

DANNY PARNELL JONES
127 CHAMBERLYN LANE
HIRAM, GA 30141

DAREN DEAN CARTER III
3213 CHERRYWOOD RD
AUSTIN, TX 78722

DARES, LLC
8520 ALLISON POINTE BLVD
SUIT 220
INDIANAPOLIS, IN 46250

DARES,LLC
8520 ALLISON POINTE BLVD., STE 220
INDIANAPOLIS, IN 46250

DARICE MICHELLE NOSSE
352 REDWOOD LANE
ST JOHNS, FL 32259

DARLENE BOOTH
2112 SUMMIT ST
COLUMBUS, OH

DARLENE LORETTA RICHARDSON
18001 LAHSER
#3
DETROIT, MI 48219

DARLENE SINGLETON
1903 PETITE LN.
LITHONIA, GA 30058

DARREN BENNETT
1761 WOODCREST ROAD
COLUMBUS, OH 43232

DARREN BRENT
3662 BARHAM BLVD, #M313
LOS ANGELES, CA 90068

DARREN JOSEPH GOLD
ADDRESS REDACTED

DARRIAN LAMAR CUMMINGS
1606 WEST HOLDEN AVE
#127
ORLANDO, FL 32839

DARRYL RICHARDSON
732 EDWARDS WERTH DR
RODEO, CA 94572

DASHNA MAHMOOD
5500 NEWCASTLE AVE. APT #57
ENCINO, CA 91316

DATA MASTER- MACIEJ PILECKI
UL. PARAFIALNA 61/27
WROCLAW 52-233
POLAND

DAVID ALLEN
ADDRESS REDACTED

DAVID ALLEN TUCKER
2153 NO. 9TH STREET, APT. 4
LARAMIE, WY 82072

DAVID BACKER
3020 CRIB POINT DR
LAS VEGAS, NV 89134

DAVID BAXTER
4456 EAGLE RIVER RUN
BROOMFIELD, CO 80023

DAVID BEAVER
7181 E. CORALITE STREET
LONG BEACH, CA 90808

DAVID BECKER
517 CONEWANGO AVE
WARREN, PA 16365

DAVID BRADSHAW
PO BOX 80912
RANCHO SANTA MARGARITA, CA 92679

DAVID C BRAUN
20 SURFCREST ST
ST. AUGUSTINE, FL 32080

DAVID CARL VEGA
5715 UNIVERSITY PL., #202
VIRGINIA BEACH, VA 23462

DAVID CLYD JACKSON
26 QUASAR CIR
SACRAMENTO, CA 95822

DAVID DEMASI
1250 BENTLEY ST
CONCORD, CA 94518

DAVID DVORAK
318 FERN CLIFF AVE.
TEMPLE TERRACE, FL 33617

DAVID F SPENCE
668 MCVEY AVE
#104
LAKE OSWEGO, OR 97034

DAVID GUALCO
4916 GOLF COURSE CIRCLE
ELK GROVE, CA 95758

DAVID HALENCAK
827 DOWNEY STREET
1D
LARAMIE, WY 82070

DAVID HIMM
N 108 W 17299 LILAC LN
GERMANTOWN, WI 53022

DAVID JENKINS
2610 MCCREA RD
BRYANS ROAD, MD 20616

DAVID K. GOTTLIEB, CHAPTER 7 TRUSTEE OF T.V. 10'S
15233 VENTURA BLVD., 9TH FLOOR
SHERMAN OAKS, CA 91403

DAVID KENDALL TUTTLE
120 JANELLE LANE
JACKSONVILLE, FL 32211

DAVID KIRBY
16170 STOLTZ RD
OREGON CITY, OR 97045

DAVID LAMANNA
55 OCTAVIA ST
SAN FRANCISCO, CA 94102

DAVID LATANYAN JONES JR
429 LOGAN PL.
NEWPORT NEWS, VA 23601

DAVID LULKER
94-1030 PUANA ST.
WAIPAHU, HI 96797

DAVID LYNN ROLPH
14819 SE FRYE ST
HAPPY VALLEY, OR 97086

DAVID MATTHEW MICHAEL MILLER
1121 EAST BAKER STREET
LARAMIE, WY 82072

DAVID MICHAEL WILLIAMS
4431 TRAVIS, APT. #110
DALLAS, TX 75205

DAVID R RENNE
12970 SW SCOUT DR.
BEAVERTON, OR 97008

DAVID R RICHARDSON
6488 BETHANY WAY
SAN BERNARDINO, CA 92407

DAVID R SHUMA
17902 ARBOR GREENE DR
TAMPA, FL 33647

DAVID RATTO
C/O LAW OFFICES OF KEVIN T. BARNES
ATTN: KEVIN T. BARNES
5670 WILSHIRE BLVD, SUITE 1460
LOS ANGELES, CA 90036

DAVID REPPER AND ASSOCIATES
ATTN: DAVID REPPER
32572 SEVEN SEAS DR.
DANA POINT, CA 92629

DAVID ROGERS
1957 WOODEN LN.
APT # 4
VACAVILLE, CA 95687

DAVID SHIMKO
300 S. CARR AVE APT. 5F
LAYFAYETTE, CO 80026

DAVID T RUGGIERI
8133 TAHOE PARK CIR
AUSTIN, TX 78726

DAVID WAYNE JOYCE
3916 CEDAR RAVINE RD
PLACERVILLE, CA 95667

DAVID WILLIAM JENKINS
3234 HUTCHISON AVE
LOS ANGELES, CA 90034

DAVID WILSON
2451 S. RAINBOW BLVD. # 2002
LAS VEGAS, NV 89108

DAVIDA L KING
1717 E. BELTLINE RD. #423
COPPELL, TX 75019

DAVIDA T WRIGHT
1204 CLYDESDALE LANE
VIRGINIA BEACH, VA 23464

DAVINA SUEN CUMMINGS
7931 SW 8TH STREET
N LAUDERDALE, FL 33068

DAVINA SUEN CUMMINGS
8165 CANTABRIA FALLS DRIVE
BOYTON BEACH, FL 33473

DAVIS SECURITY TRAINING CENTER
649 E. EL SEGUNDO BLVD.
LOS ANGELES, CA 90059

DAWN ELIZABETH DEAL
128 LEDGESTONE DR
ROGERSVILLE, MO 65742

DAWN LYNN RICE
320 CHASE LN
MCDONOUGH, GA 30253

DAWN MARIE SMOTHERMAN
1664 NO CEDAR #36
LARAMIE, WY 82072

DAY GP
THIRD FLOOR, 207 REGENT STREET
LONDON,  W1B 3HH
ENGLAND

DAYLIGHT DONUT
151 NORTH THIRD STREET
LARAMIE, WY 82072

DE LAGE LANDEN FINANCIAL SERVICES
ATTN: LARRY LEVIN
1111 OLD EAGLE SCHOOL RD.
WAYNE, PA 19087

DEAN CARR
14850 OKA RD APT 2
LOS GATOS, CA 95032

DEAN HARDIN
3112 ANTLER RD
ONTARIO, CA 91761

DEANA LYNN DAUGHERTY
1490 RONALD ST
NORTH PORT, FL 34286

DEANDRA SMITH
C/O PITT, MCGEHEE, PALMER + RIVERS
ATTN: ANDREA J. JOHNSON
117 W. FOURTH STREET, SUITE 200
ROYAL OAK, MI 48067

DEANNA HAYES
10714 ABERCORN STREET, APT. 35B
SAVANNAH, GA 31419

DEANNA WILLIAMS
6821 BROOKDALE DR
WATAUGA, TX 76148

DEBBIE BOWEN
15975 NW TELSHIRE DR
BEAVERTON, OR 97006

DEBBIE M TANAKA
11470 CERVINO DR.
RENO, NV 89521

DEBI LYNN HERTZ
2779 SWIFT ST
WEST SACRAMENTO, CA 95691

DEBORAH BARKER-GARCIA
10123 SNOWBIRD DRIVE
RANCHO CUCAMONGA, CA 91747

DEBORAH BURDETTE
1112 D ST.
#4
MARYS, CA 95901

DEBORAH CECILIA SOLIMENE
9 RIVER STREET UNIT 2
ARLINGTON, MA 02474

DEBORAH CORRIE
8613 BAY SHORE COVE
ORLANDO, FL 32836

DEBORAH E MILLER
540 CARILLON PARKWAY
APR # 2103
ST. PETERSBURG, FL 33716

DEBORAH ELLEN SALDANA
2715 MELROSE
MELROSE PARK, IL 60164

DEBORAH JEAN FRANCO
8034 NORWICH DRIVE
PORT RICHEY, FL 34668

DEBORAH L STIDHAM
39 CRAWFORD PL
SANDY, UT 84070

DEBORAH LIN KIRK
273 MONEY ROAD
TOWNSEND, DE 19734

DEBORAH M KIRSCH
6503 E. VIA ESTRADA
ANAHEIM, CA 92865

DEBORAH M. BARRETT
1730 VALWOOD TERRACE
KANNAPOLIS, NC 28083

DEBORAH PATRICK
3860 AYERS WAY
SAN RAMON, CA 94583

DEBORAH S ADELMAN
1532 SEVEN PINES, APT. B
SPRINGFIELD, IL 62704

DEBORAH SMITH
1595 ALDEN NASH AVENUE, SE
LOWELL, MI 49331

DEBRA BASKIN
1929 NEWARK AVE. S.E.
GRAND RAPIDS, MI 49507

DEBRA BRADLEY
6-285 MARTHA STREET
HANMER, ON P3P 1Y2
CANADA

DEBRA J ROSE
1810 PINE GROVE CT
SEVERN, MD 21144

DEBRA J. HERMAN
2015 COLLIER DR.
DENISON, TX 75020

DEBRA LOUISE VASSEUR
2 SEA TERRACE STREET
DANA POINT, CA 92629

DECCAN PLATEAU CORPORATION
ATTN: LINGARAJU RAMASAMY
1250 OAKMEAD PARKWAY, SUITE 210
SUNNYVALE, CA 94085

DECCAN PLATEAU CORPORATION
ATTN: LINGARAJU RAMASAMY
560 S. WINCHESTER BLVD., SUITE 500
SAN JOSE, CA 95128

DECORATIVE PLANT SERVICE INC.
ATTN: BRYAN RATHBON
P.O. BOX 880368
SAN FRANCISCO, CA 94188

DEELLEN BRASHER
6771 CAURINA CT
CARLSBAD, CA 92011

DELAWARE DEPARTMENT  OF EDUCATION
PO BOX 1402
DOVER, DE 19903

DELIA MONTEZ
3731 E 55TH ST
MAYWOOD, CA 90270

DELL MARKETING L.P
C/O DELL USA L.P.
PO BOX 910916
PASADENA, CA 91110

DELLA MARIE SILKET
801 ALVAREZ AVE
APT 3-2
PINOLE, CA 94564

DELOITTE TAX LLP
PO BOX 844736
DALLAS, TX 75284

DELORES JEAN
22 DOMINY ROAD
AJAX, ON LIT 3H6
CANADA

DELORIS BAUL
25551 CASTLEREIGH DR
FARMINGTON HILLS, MI 48336

DELPHIS KACZOWSKI
P O BOX 50095
LONG BEACH, CA 90815

DELTA DIABLO LANDSCAPE MAINTENANCE INC
PO BOX 1377
ALAMO, CA 94507

DELTACARE USA
P.O. BOX 677006
DALLAS, TX 75267

DEMETRA MICHELLE SINNIE
19071 HILLTOP LANE
NEVADA, TX 75173

DEMETRIA LASHAWN HENDRY
8700 SOUTHSIDE BLVD
#1916
JACKSONVILLE, FL 32256

DEMETRICE STRAWS
337 KALEB CT.
MCDONOUGH, GA 30253

DEMOCRAT & CHRONICAL-GANNETT COMPANY, IN
C/O GANNETT CO., INC.
ATTN: SHELLY LUCAS
LAW DEPARTMENT
7950 JONES BRANCH DR.
MCLEAN, VA 22107

DENA WEISS
7805 FOX SQUIRREL CIRCLE
LAKELAND, FL 33809

DENECE ANTOINETTE TILGHMAN
6355 JASPER CT
TUCKER, GA 30084

DENESICA E TUGGLE
6441 GLADIOLA ST
CORONA, CA 92880

DENISE A BOCK
798 ROGER CANYON ROAD
LARAMIE, WY 82072

DENISE BERNAL
5455 WILMINGTON CIR
#104
LAKELAND, FL 33813

DENISE CAROL SAGAN
23712 PORPOISE COVE
LAGUNA NIGUEL, CA 92677

DENISE GARROW-PRUITT
15 REDBUD WAY
#33
MALBOROUGH, MA 01752

DENISE L BARTON
4438 DUNWOODY PLACE
ORLANDO, FL 32808

DENISE LESLIE C MENDOZA
17654 VINCENNES ST.
NORTHRIDGE, CA 91325

Corinthian Colleges, Inc. - U.S. Mail

DENISE MICHELLE ROBINSON-SMITH
12780 MUIRFIELD BLVD S
JACKSONVILLE, FL 32225

DENISE MOREAU
11401 BRIGHT STAR LN
RIVERVIEW, FL 33569

DENTAL BOARD OF CALIFORNIA
2005 EVERGREEN ST., STE 1550
SACRAMENTO, CA 95815

DENTAL PROFESSIONALS INC.
4700 42ND AVE SW STE. 460
SEATTLE, WA 98116

DENTAMERICA REPAIRS
18688 E. SAN JOSE AVE
INDUSTRY, CA 91748

DENYCE BUTLER
1558 N FARRIS AVE
FRESNO, CA

DEPARTMENT OF INDUSTRIAL RELATIONS
DOSH PRESSURE VESSEL PERMITS
PO BOX 101323
PASADENA, CA 91189

DEPARTMENT OF TREASURY - INTERNAL REVENUE S
ATTN: M. JAMES
P.O. BOX 7346
PHILADELPHIA, PA 19101

DEPENDABLE COFFEE & WATER
ATTN: MARCIA SAPP
50 N. CENTRAL AVE
UPLAND, CA 91786

DEPOTEXAS, INC.
13101 NORTHWEST FREEWAY, SUITE 210
HOUSTON, TX 77040

DEREK BREZETTE
800 N 8TH ST
#322
SAN JOSE, CA 95112

DEREK HAYES
20424 ACHILLES AVE
OLYMPIA FIELDS, IL 60461

DERRICK MAPP
900 143RD AVE
#171
SAN LEANDRO, CA 94578

DESILVA T TUITELE
2520 ALVIN AVE.
SAN JOSE, CA 95121

DESTINY GABRIELLE MATHIS
8412 POLO CLUB DRIVE APT. H203
MERRILLVILLE, IN 46410

DEVERON LONG
5714 CHANCELLOR WAY
RIVERBANK, CA 95367

DEVLIN MEDIA COMPANY
18 ELK RUN
MONTEREY, CA 93940

DEWEY PEST CONTROL
PO BOX 7114
PASADENA, CA 91109

DI CICCOS ITALIAN RESTAURANT & PIZZERIA
ATTN: CARLO DI CICCO
5251 N. BLACKSTONE AVENUE
FRESNO, CA 93710

DIAN GLENDA TITTLE
70 BLUE HILL AVE
MILTON, MA 02186

DIANA A. SCHERER
ADDRESS REDACTED

DIANA HARRIS
1706 SUMMERVIEW DR.
APT #1706
STONE MOUNTAIN, GA 30083

DIANA LOUISE STANFILL
29120 47TH AVE. S.
AUBURN, WA 98001

DIANA MARGARITA RODRIGUEZ
9523 BLAKE LN
APT #103
FAIRFAX, VA 22031

DIANA MARIE CLARK
17837 1ST AVE S
PMB 325
SEATTLE, WA 98148

DIANE B MALONEY
8601 ANGLER'S POINT DRIVE
TEMPLE TERRACE, FL 33637

DIANE DILLINGER
13640 DILL CT.
FALCON, CO 80831

DIANE L BYLSMA
1824 RYAN N.W.
GRAND RAPIDS, MI 49534

DIANE WILLIAMS
18802 FOREST GLEN CT.
TAMPA, FL 33647

DIANE ZAZZALI DEBELLA
1506 S. SEIBERT COURT
SUPERIOR, CO 80027

DIANNA TAYLOR
12316 98TH AVE CT NW
GIG HARBOR, WA 98329

DIB'S SAFE & LOCK SERVICE
ATTN: WILMA MUSSER
342 WEST 6TH STREET
SAN BERNARDINO, CA 92401

DICE HOLDINGS INC
4939 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

DICKSTEIN SHAPIRO LLP
PO BOX 759110
BALTIMORE, MD 21275

DIEDRE BARNARD
5150 HIDALGO
#1960
HOUSTON, TX 77056

DILIGENT BOARD MEMBER SERVICES INC.
DEPT. CH 16990
PALATINE, IL 60055

DILLON B GODOFSKY
1417 RED MICA WAY
MONUMENT, CO 80132

DINA M. BRASFIELD
9455 RAVENNA LN
STOCKTON, CA 95212

DINEEN CHERLYANN WILSON
5409 82ND ST SW B-102
LAKEWOOD, WA 98499

DIRA A WILSON
P.O. BOX 56632
LOS ANGELES, CA 90056

DIRCKS MOVING SERVICES, INC.
4340 W. MOHAVE STREET
PHOENIX, AZ 85043

DIRECTV, INC.
PO BOX 60036
LOS ANGELES, CA 90060

DIRK RAWLINGS
405 RANCHO ARROYO PKWY #217
FREMONT, CA 94536

DISCOUNT PLUMBING 24HR
ATTN: KYLE WEINHEIMER
787 N. COTTAGE AVE.
MANTECA, CA 95336

DISH NETWORK, LLC
PO BOX 94063
PALATINE, IL 60055

DISTRIBUTOR OPERATIONS, INC.
D/B/A INTERSTATE BATTERIES OF CALIFORNIA COAST
ATTN: CHRISTOPHER S. WILLIS
12770 MENT DRIVE, SUITE 400
DALLAS, TX 75251

DITTOS
1700 MCHENRY AVE., STE#45
MODESTO, CA 95350

DIVERSE FUNDING ASSOCIATES, LLC
352 SONWIL DRIVE
CHEEKTOWAGA, NY 14225

DIVINA CRUZ LAO
12327 SHELDON ST.
SUN VALLEY, CA 91352

DMV RENEWAL
PO BOX 997405
SACRAMENTO, CA 95899

DOLORES CALDERON
9761 QUEETS LN NW
SILVERDALE, WA 98383

DOLORES KOULIAS
704 RIVERSIDE DR
TARPON SPRINGS, FL 34689

DOMINIQUE EVETTE JONES
15550 GALA COURT
MORENO VALLEY, CA 92555

DOMINIQUE MITCHELL
ADDRESS REDACTED

DOMINO'S PIZZA
ATTN: LINDA L. DELL
2649 E. MULBERRY #5
FORT COLLINS, CO 80524

DON P MCCRUM JR
507 SAN SEBSTIAN PRADO
ALTAMONTE SPRINGS, FL 32714

DONALD BAUMEISTER
17 ROLLINGHILL DR.
POMONA, CA 91766

DONALD D WICKLIFF
677 CAROLINA ST
SAN FRANCISCO, CA 94107

DONALD DURBIN
316 FIELDSTONE DR
WOODSTOCK, IL 60098

DONALD E WOLFE
P O BOX 1552
BROOMFIELD, CO 80038

DONALD KING JR
37 SAN GABRIEL
RANCHO SANTA MARGARITA, CA 92688

DONALD LELAND SEBO
777 EAST QUARTZ AVE PMB 7701
SANDY VALLEY, NV 89019

DONALD TILLEY
144 LA MESA DR
ST. AUGUSTINE, FL 32095

DONITA V RICHARD
2431 RIDGEWOOD STREET
HIGHLAND, IN 46322

DONNA M DOBBS
37854 LARUE LANE, LOT #119
DADE CITY, FL 33525

DONNA M GREENMAN
6952 DUTTON ROAD
CALEDONIA, MI 49316

DONNA MARIA BROWN
14111 S. BANSLEY AVE
BURNHAM, IL 60633

DONNIE L ASHFORD
10600 SILVERLEAF CIRCLE
MORENO VALLEY, CA 92557

DONOR ADVISING, RESEARCH & EDUCATIONAL SE
ATTN: FREDERIC J. FRANSEN
8520 ALLISON POINTE BLVD., SUITE 220
INDIANAPOLIS, IN 46250

DONUT HOUSE
46625 MISSION BLVD
FREMONT, CA 94539

DORENE A STAFFORD
519 E. 7TH ST.
LA CENTER, WA 98629

DORITEX CORP.
11980 WALDEN AVE.
ALDEN, NY 14004

DOROTHY MARIE HANSON
224 BLUEBIRD LN
FOLSOM, CA 95630

DOROTHY O'KEEFE
4 MASON DR
BERLIN, NJ 08009

DORSEY SCHOOL OF BUSINESS, INC.
32500 CONCORD DR. STE#2 EAST, RM 215
MADISON HEIGHTS, MI 48071

DOUGLAS ASHLEY POSTELL
4136 ADMIRAL DRIVE
ATLANTA, GA 30341

DOUGLAS EDWARD JASPER
804 W. 130TH AVE
TAMPA, FL 33612

DOUGLAS J MSZANOWSKI
2563 NEW JERSEY AVE
SAN JOSE, CA 95124

DOUGLAS LOCKWOOD
930 KINGS ROW DR.
WALKER, MI 49534

DOUGLAS S BANNERMAN
3100 EXUM RD
ASH, NC 28420

DOUGLAS WAYNE DEVANEY
31794 OLD SALTWORKS RD
MEADOWVIEW, VA 24361

DOVAL ELECTRIC
40620 STAGECOACH ROAD
ROAD 425-A
OAKHURST, CA 93644

DP AIR CORPORATION
PO BOX 52726
PHOENIX, AZ 85072

DR. RICHARD GASKILL
9977 WOODS DR.
SKOKIE, IL 60053

DR. ROBERT WAGNER, JR DDS
9616 BEAUCLERC BLUFF RD.
JACKSONVILLE, FL 32257

DREAMA DAWN EATON-DONOFRIO
6415 ELIZABETH
GARDEN CITY, MI 48135

DRINKER BIDDLE & REATH LLP
1800 CENTURY PARK EAST, SUITE 1400
LOS ANGELES, CA 90067

DROTZ DESIGN
5913 WATERFORD LANE
MCKINNEY, TX 75071

DTE ENERGY
PO BOX 2859
DETROIT, MI 48260

DUCATI NORTH AMERICA, INC.
10443 BANDLEY DRIVE
CUPERTINO, CA 95014

DUKE ENERGY
BAY 75
5225 TECH DATA DR
CLEARWATER, FL 33760

DUKE ENERGY
PO BOX 1004
CHARLOTTE, NC 28201

DUKE ENERGY FLORIDA
ATTN: JENNIFER LEE
5225 TECH DATA DRIVE
CLEARWATER, FL 33760

DURO-LAST ROOFING, INC.
525 MORLEY DRIVE
SAGINAW, MI 48601

DUST TEX HONOLULU, INC.
220 PUUHALE RD., UNIT B1
HONOLULU, HI 96819

DUSTEN COPELAND
1821 DUNKIRK ST UNIT 101
AURORA, CO 80017

D'VAYSIA STROZIER
ADDRESS REDACTED

DWANDA SHALAGNE CONNER
13231 FOUR HILLS WAY
VICTORVILLE, CA 92392

DWYER PEMBERTON & COULSON, P.C.
ATTN: W.CARY DEATON
1940 EAST D STREET, SUITE 200
TACOMA, WASHINGTON 98421

DYLAN CAVE
5051 BLISS LN
NEWAYGO, MI 49337

DYNACORN INTERNATIONAL INC.
4030 VIA PESCADOR
CAMARILLO, CA 93012

DYNAMIC ADVANTAGE
121 S. GLENOAKS BLVD. # 2
BURBANK, CA 91502

DYNOJET RESEARCH, INC.
2191 MENDENHALL DR. SUITE 105
N. LAS VEGAS, NV 89081

DYNTEK SERVICES
75 REMITTANCE DR., DEPT#1351
CHICAGO, IL 60675

EAGLE SERVICES
1245 N. MCQUEEN RD.
GILBERT, AZ 85233

EARL PINKNEY
220 S.W. 113TH TERR
PEMBROKE PINES, FL 33025

EARTHLITE MASSAGE TABLES, INC.
PO BOX 51245
LOS ANGELES, CA 90051

EAST RIDGE QUICK PRINTING, INC.
P.O. BOX 67180
ROCHESTER, NY 14617

EASTERN REFRIGERATION SUPPLY CO INC
ATTN: JENNIFER K BENTALEB
928 S MAIN ST
GREENSBURG, PA 15601

EBONY ROBINSON
1727 ELMHURST ST
CANTON, MI 48187

EBSCO
PO BOX 204661
DALLAS, TX 75320

ECHARTER
3000 SCOTT BLVD., SUITE 111
SANTA CLARA, CA 95054

ECHARTER BUS, LLC
3040 SCOTT BLVD.
SANTA CLARA, CA 95054

E-COMPLISH, LLC
PO BOX 926
NEW MARKET, MD 21774

ECONOMIC DEVELOPMENT CORP
P.O. BOX 1552
FRESNO, CA 93716

ECS REFINING - AMS
2222 S. SINCLAIR AVE.
STOCKTON, CA 95215

EDCO WASTE SERVICES
PO BOX 6538
BUENA PARK, CA 90622

EDDIE EARL JR BRITTENHAM
18905 181ST AVE NE
WOODINVILLE, WA 98072

EDDIE LEE SMITH JR
3509 CARDINAL RIDGE
FOREST HILL, TX 76119

EDGAR M TROVADA
2385 W CARAMIA ST
ANAHEIM, CA 92801

EDGAR OCHOA-CONTRERAS
2922 WELLINGTON RD.
LOS ANGELES, CA 90016

EDGAR TORRES BECERRA
2533 W MCKINLEY AVE
#85
FRESNO, CA 93728

EDITH MARIE SMITH CRAIG
2657 WYOMING ST.
WYOMING, MI 49509

EDMUND HENROY SPENCE
250 MCADOO DR
#1014
FOLSOM, CA 95630

EDNA Y SALAZAR
4118 E. ELMWOOD
MESA, AZ 85205

EDUARDO RAFAEL ROSALES
818 S. MARIPOSA AVE. #15
LOS ANGELES, CA 90005

EDWARD A. JOHNSON
326 WEST CYPRESS
PHOENIX, AZ 85003

EDWARD A. JOHNSON
C/O SACKS TIERNEY P.A.
ATTN: JAMES S. SAMUELSON
4250 N. DRINKWATER BLVD., 4TH FL.
SCOTTSDALE, AZ 85251

EDWARD BROWN
ADDRESS REDACTED

EDWARD HARRIS REITZ
2371 A VIA MARIPOSA WEST
LAGUNA WOODS, CA 92637

EDWARD MCQUEENEY
206 6TH AVE.
VENICE, CA 90291

EDWARD PHILIP BRANDT
4632 DARCIN DR.
LAKELAND, FL 33813

EDWARD ROLLAND STARKEY
321 YOSEMITE AVE.
MODESTO, CA 95351

EDWARD SALVATORE BRIZZI
503 ROSE ST
WEBSTER, PA 15087

EDWARD YOO
52 SYCAMORE LANE
BUENA PARK, CA 90621

EDWIN CABAN GUILFUCCI
2104 E. WILDER ST.
TAMPA, FL 33603

EDWIN LOPEZ
17050 N. 107TH AVE
SUN CITY, AZ 85373

EDWIN N. WILKINS, JR.
2133 VISTA LAREDO
NEWPORT BEACH, CA 92660

EILEEN A RUMMELL
1938 NE 5TH STREET
DEERFIELD BEACH, FL 33441

EISENHOWER CARLSON, PLLC
ATTN: MARK ROBINSON
1201 PACIFIC AVENUE, SUITE 1200
TACOMA, WA 98402

EJLC ROBERTSON LLC
16456 BERNARDO CENTER DRIVE
SAN DIEGO, CA 92128

EL ROSAL
2542 PATTERSON RD.
RIVERBANK, CA 95367

ELAINA CHANCE
2744 GLENVALLEY DRIVE
DECATUR, GA 30032

ELAINE CHILDS
521 HOUSTON AVENUE
LEAGUE CITY, TX 77573

ELANA SAVORIC MATT
1475 W. COSTILLA ST.
COLORADO SPRINGS, CO 80904

ELAVON, INC AND U.S. BANK ASSOCIATION
ATTN: CRAIG TROUTMAN
7300 CHAPMAN HIGHWAY
KNOXVILLE, TN 37920

ELAVON, INC AND U.S. BANK ASSOCIATION
C/O FAEGRE BAKER DANIELS LLP
ATTN: MICHAEL R. STEWART
90 SOUTH 7TH STREET
2200 WELLS FARGO CENTER
MINNEAPOLIS, MN 55402

ELEANE MESHELL TERRY
1703 S. CHICAGO ST. LOT 34
JOLIET, IL 60433

ELEANOR BAILEY
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

ELEAZAR GRANT
9040 LORTON STATION RD.
LORTON, VA 22079

ELECTRICAL POWER SOURCE
4637 S. EAST AVE.
FRESNO, CA 93725

ELECTRONIC SYSTEMS, INC.
PO BOX 603065
CHARLOTTE, NC 28260

ELGIN DENTAL CENTER
860 SUMMIT ST., STE. 111
ELGIN, IL 60120

ELISA ESTIBALIZ CAMPOS
110 GLENDALE
HOUSTON, TX 77012

ELISA MARIA KAY
11000 NW 21ST AVE
VANCOUVER, WA 98685

ELISA MICHELLE SOLOMON
4047 BALCONY DR
CALABASAS, CA 91302

ELISABETH D PINATIELLO
4901 FAIRWOOD BLVD NE, APT #104
TACOMA, WA 98422

ELISE SORBO
2688 SAN JOAQUIN HILLS ROAD
CORONA DEL MAR, CA 92625

ELISE TENEN-AOKI, P.C., A LAW CORPORATION
14271 JEFFREY ROAD, SUITE 313
IRVINE, CA, 92620

ELISE TENEN-AOKI, P.C., A LAW CORPORATION (TA IP
ELISE TENEN-AOKI
14271 JEFFREY RD, SUITE 313
IRVINE, CA 92620

ELIZABETH BUCHHOLZ
10285 SW 130 LANE
MIAMI, FL 33176

ELIZABETH CLARK
4105 BLUFF HARBOR WAY
WELLINGTON, FL 33449

ELIZABETH EATON FITZPATRICK
64 POST ST.
NEWPORT NEWS, VA 23601

ELIZABETH HARRIS
5107 COLDWATER CNYN AVE #15
SHERMAN OAKS, CA 91423

ELIZABETH JEAN MOORE
342 TRAVELO SE
KENTWOOD, MI 49548

ELIZABETH L. DIANDA
14221 ROSE DR
SAN LEANDRO, CA 94578

ELIZABETH OROZCO
6523 DILLMAN ST.
LAKEWOOD, CA 90713

ELIZABETH PEPMILLER
3911 ORCHARD DRIVE
MELBOURNE, FL 32940

ELIZABETH RIOS
20967 E. CREEKSIDE DR.
QUEEN CREEK, AZ 85142

ELIZABETH VINAS
3020 YORDA LINDA BLVD., APT. R-23
FULLERTON, CA 92831

ELK GROVE UNIFIED SCHOOL DISTRICT
9510 ELK GROVE FLORIN ROAD
ELK GROVE, CA 95624

ELLEN BURTON
5305 N. SHERIDAN, #14
ARVADA, CO 80002

ELLIOT D MACK
6235 LONGLEAF ROAD., #2005
HOUSTON, TX 77088

E-LOCALLINK, INC.
130 EAST MAIN STREET
FIRST FLOOR, GRANITE BUILDING
ROCHESTER, NY 14604

ELSA JANET KOWALSKI
11305 VALLECITO COVE
AUSTIN, TX 78759

ELSEVIER SCIENCE
PO BOX 7247
PHILADELPHIA, PA 19170

ELVA  LE
1233 S. NUTWOOD STREET
APT 50
ANAHEIM, CA 92804

ELVIN L JOHNSON
5905 TREVORS WAY
TAMPA, FL 33625

ELVIS KUSI
7703 STONEY HILL DR
WESLEY CHAPEL, FL 33545

ELYCIA SIMONE DANIEL
12707 ASHFORD MEADOW DR.
HOUSTON, TX 77082

EMA BULIC
3550 W. MONTROSE
CHICAGO, IL 60618

EMBARQ FLORIDA- FL CENTRAL
DBA CENTURYLINK COMMUNICATIONS LLC
ATTN: BANKRUPTCY
1801 CALIFORNIA ST. RM 900
DENVER, CO 80202

EMCOR SERVICES AIRCOND CORPORATION
P.O. BOX 945617
ATLANTA, GA 30394

EMERY-PRATT COMPANY
ATTN: PAMELA A. SHATTUCK
1966 WEST M-21
OWOSSO, MI 48867

EMMANUEL O OKAFOR
10902 SAWTOOTH OAK CT.
JACKSONVILLE, FL 32218

EMPIRE ELECTRICAL SERVICES INC.
4731 TUCANA STREET
YORBA LINDA, CA 92886

EMPLOYSTATS
ATTN: TRACY RODIEK
6500 RIVER PLACE BLVD BLDG 5 #202
AUSTIN, TX 78730

EMRY MUNESHWAR SINGH SOMNARAIN
10109 NW 21ST STREET
PEMBROOKE PINES, FL 33026

ENCYCLOPAEDIA BRITANNICA, INC.
P.O. BOX 13832
PHILADELPHIA, PA 19101

ENDY GONZALEZ
1419 MARIN AVENUE
SALINAS, CA 93906

ENZO CAPUTO
3001 SOUTH OCEAN DR. 2E
HOLLYWOOD, FL 33019

EPHRAIM LOBATON LOCSIN
9235 WOODMAN AVE.
ARLETA, CA 91331

EQUIFAX INFORMATION SERVICES
PO BOX 105835
ATLANTA, GA 30348

EQUITY ONE, INC. (WESLEY CHAPEL)
ATTN:CYMONA WEST, PROPERTY MGR
1640 POWERS FERRY ROAD
SUITE 250, BUILDING 11
MARIETTA, GA 30067

EQUITY ONE, INC. (WESLEY CHAPEL)
CO KELLEY DRYE & WARREN LLP
ATTN: ROBERT L. LEHANE, ESQ.
101 PARK AVENUE
NEW YORK, NY 10178

ERDEST MARIE JENKINS
14250 KIMBERLEY LANE #331
HOUSTON, TX 77079

ERIC ARDELL COLEMAN
2101 LAKEVIEW CIRCLE
LEWISVILLE, TX 75057

ERIC D LAYO
3735 TURTLE RUN BLVD
APT 1928
CORAL SPRINGS, FL 33067

ERIC EVENSEN
4610 VOLO MINE RD
DIAMOND SPRINGS, CA 95619

ERIC GENE DUBOSE
910 N MARYLAND AVE
PLANT CITY, FL 33563

ERIC MANLEY
7103 BRYEMAR DRIVE
REYNOLDSBURG, OH 43068

ERIC MICHIHIRO KAWAMOTO
749 SERNA WAY
APT F303
SOUTH JORDAN, UT 84095

ERIC SORTOR
323 W PLYMOUTH
APT 2
INGLEWOOD, CA 90302

ERICA RENEE WILLIAMS
124 MICHIGAN AVENUE NE
APT M41
WASHINGTON, DC 20017

ERICK SCOTT HULL
402 21ST ST SE
APT 16
AUBURN, WA 98002

ERIKA CARTER
2413 SEBASTOPOL LN
#5
HAYWARD, CA 94542

ERIKA JANE HUFFMAN
4541 NE 36TH AVE.
PORTLAND, OR 97211

ERIKA MITITEANU
1705 ARCHMONT CIRCLE
DACULA, GA 30019

ERIKA Y AUSTIN
11579 N SHORE DR
#11
RESTON, VA 20190

ERIN E RIFFEL
5637 S. 5TH DR
PHOENIX, AZ 85041

ERLINDA APONTE
528 OLE PLANTATION DRIVE
BRANDON, FL 33511

ERNEST TOM MACIAS JR
8475 CEDARVIEW CT.
CYPRESS, CA 90630

ERNESTO RAMIREZ
C/O FREIMAN LAW
ATTN: LAWRENCE W. FREIMAN
100 WILSHIRE BLVD., SUITE 940
SANTA MONICA, CA 90401

ERNST & YOUNG US LLP
PO BOX  846793
LOS ANGELES, CA 90084

ERYN LUKIC
10011 PRAIRIE CROSSING DRIVE
FRANKSVILLE, WI 53126

ESCO INSTITUTE
PO BOX 521
MOUNT PROSPECT, IL 60056

ESMERALDA MORALES CIRLOS
6811 CELES MEADOW
CONVERSE, TX 78109

ESSENTIAL EDUCATION
895 NW GRANT AVE.
CORVALLIS, OR 97330

ETHAN KENNEDY
175 ELLSWORTH AVENUE EXT.
HOMER CITY, PA 15748

EUGENE MORRIS RILEY
3037 WHISPERING PINES CIRCLE
HOOVER, AL 35226

EUGENE RALTZ
1045 WESTPARK LANE
CORONA, CA 92882

EUSTACIA D KEEL
621 TAMARACK LN
LEMOORE, CA 93245

EVA GALE CARLETON-BLACK
8272 HWY 157
LINGLE, WY 82223

EVELINA VALDOVINOS
5314 W WILSHIRE DR
PHOENIX, AZ 85035

EVELINE VICTOR
7704 STONEY HILL DRIVE
WESLEY CHAPEL, FL 33545

EVELYN A. SCHEMMEL
1430 LAUKAHI ST
HONOLULU, HI 96821

EVELYN BANKS
9535 WEST BLACKWATER ROAD
WINDSOR, VA 23487

EVELYN D GASPARD
12307 ASHLING DR.
STAFFORD, TX 77477

EVELYN LENARDOS
8910 DELLA SCALA CIRCLE
ORLANDO, FL 32836

EVEREST ENTERPRISES
ATTN:KAOREL HAMERSKY
22647 VENTURA BLVD., #165
WOODLAND HILLS, CA 19364

EVERGREEN SCHOOL DISTRICT 114
ATTN: ACCT DEPT
P.O BOX 8910
VANCOUVER, WA 98668

**Corinthian Colleges, Inc. - U.S. Mail**

EVERSOURCE
PO BOX 660369
DALLAS, TX 75266

EVGENIA STARIKOVA
3217 S PORT ROYALE DRIVE, APT F
FORT LAUDERDALE, FL 33308

EVIDENT CRIME SCENE PRODUCTS
ATTN: JUDY GRIMM
739 BROOKS MILL ROAD
UNION HALL, VA 24176

EVT AUTOMOBILE EQUIPMENT INC.
1777 WOODLAWN AVE. #G24
UPLAND, CA 91786

EXEQUITY LLP.
1870 W. WINCHESTER RD., SUITE 141
LIBERTYVILLE, IL 60048

EXPO MARKETING & SERVICES INC.
PO BOX 9321
FRESNO, CA 93791

EXPRESS OFFICE ENVIRONMENTS
1800 EAST GARRY AVENUE
SUITE 215
SANTA ANA, CA 92705

EXPRESS VENDING SERVICE
10398 ROCKINGHAM DR., #3
SACRAMENTO, CA 95827

EXTRA STORAGE SPACE
155 W CLUB CENTER DR
SAN BERNADINO, CA 92408

EZRA PIERRE THOMAS
284 LUCKYTOWN LOOP
ELMORE, AL 36025

FACILITIES SURVEY INC.
ATTN: JOSEPH SERWINSKI
161 PENHURST DRIVE
PITTSBURGH, PA 15235

FAEGRE BAKER DANIELS LLP
C/O KEVIN J. VOSS
90 SOUTH 7TH STREET, SUITE 2200
MINNEAPOLIS, MN 55402

FAEGRE BAKER DANIELS LLP
C/O WILLIAM BRUNNQUELL
90 SOUTH 7TH STREET, SUITE 2200
MINNEAPOLIS, MN 55402

FAGRON, INC.
NW 6213
PO BOX 1450
MINNEAPOLIS, MN 55485

FAIR ISAAC CORPORATION
PO BOX 201129
DALLAS, TX 75320

FAITH SCOTT
11615 NORTH 51ST STREET, APT. 102
TAMPA, FL 33617

FALCON LABORATORIES, INC.
1305 PECAN ST.
COLORADO SPRINGS, CO 80907

FARRAH PARKER
4431 DON RICARDO DR
# 3
LOS ANGELES, CA 90008

FASTENAL COMPANY
PO BOX 1286
WINONA, MN 55987

FATHAM RIORDAN
1435 39TH AVE
SAN FRANCISCO, CA 94122

FATIMA P SHAMS
4067 CASTELLINA WAY
MANTECA, CA 95337

FAYETTE PARTS SERVICE
1102 JEFFERSON ST.
LATROBE, PA 15650

FAYEZ MEKHAEL
508 BROOKSIDE DR., #B
WESTMONT, IL 60559

FBG SERVICE CORPORATION
ATTN: DEBORAH HAYNES
407 S. 27TH AVE.
OMAHA, NE 68131

FEDERAL FINGERPRINTING, INC.
80 W. SIERRA MADRE BLVD. STE#193
SIERRA MADRE, CA 91024

FEDEX
DEPT LA
PO BOX 21415
PASADENA, CA 91885

FEDEX TECHCONECT, INC.
AS ASSIGNEE OF FEDERAL EXPRESS CORP.
FEDEX GROUND/FEDEX FREIGHT/FEDEX OFFICE
ATTN:REVENUE RECOVERY/BANKRUPTCY
3965 AIRWAYS BLVD. MODULE G, 3RD FLOOR
MEMPHIS, TN 38116

FEDLOAN SERVICING
DEPARTMENT OF EDUCATION
ATTN: ELIZABETH RIOS
20967 E. CREEKSIDSE DR.
QUEEN CREEK, AZ 85142

FELDSTEIN GRINBERG LANG & MCKEE, P.C.
428 BOULEVARD OF THE ALLIES
PITTSBURGH, PA 15219

FELICIA DENISE RANGEL
29804 FOG HOLLOW DRIVE
WESLEY CHAPEL, FL 33543

FELMAN MALVEAUX
530 TIMBERLANE E. DR. #B
LAKELAND, FL 33801

FERNE K SHERMAN
2420 NW 40TH CIR
BOCA RATON, FL 33431

FIELDPRINT, INC.
PO BOX 1675
SOUTHHAMPTON, PA 18966

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 7/30/2015

FINANCIAL ACCOUNTING STANDARDS BOARD
PO BOX 418272
BOSTON, MA 02241

FIRETRONICS EXTINGUISHERS, INC.
2650 S. RIDGEWOOD AVE.
SOUTH DAYTONA, FL 32119

FIRST ADVANTAGE LITIGATION CONSULTING
PO BOX 277926
ATLANTA, GA 30384

FIRST CHOICE SERVICES
10907 PAINTER AVENUE
SANTA FE SPRINGS, CA 90670

FISCHER SOLUTIONS, INC.
TWO GALLERIA TOWER
13727 NOEL ROAD, STE 900
DALLAS, TX 75240

FISCHER VISUAL MANAGER LLC
TWO GALLERIA TOWER
13727 NOEL RD., STE 900
DALLAS, TX 75240

FISHER & PHILLIPS LLP
2050 MAIN ST., STE 1000
IRVINE, CA 92614

FL ASSOC. OF VETERAN EDUCATION SPEC.
ERAU WORLDWIDE AFFAIRS
600 S. CLYDE MORRIS BLVD.
DAYTONA BEACH, FL 32114

FLORENCE DE LA GARZA
13304 RIDGE POINTE ROAD
KELLER, TX 76244

FLORENCE DE LA GARZA
9007 QUAIL CREEK DRIVE
TAMPA, FL 33647

FLORIDA DEPARTMENT EDUCATION
OFFICE OF THE COMPTROLLER
944 TURLINGTON BLDG
TALLAHASSEE, FL 32399

FLORIDA POWER & LIGHT COMPANY
GENERAL MAIL FACILITY
MIAMI, FL 33188

FLOYD D WOOD JR
10176 SADDLEHILL TER.
ALTA LOMA, CA 91737

FLOYD T ROBERSON
101 NE 4TH ST.
ENGLAND, AR 72046

FMU
DAVINA CUMMINGS
8165 CANTABRIA FALLS DRIVE
BOYTON BEACH, FL 33473

FORD & HARRISON, LLP
PO BOX 101423
ATLANTA, GA 30392

FORT WASHINGTON GOLF AND COUNTRY CLUB
10272 N. MILLBROOK
FRESNO, CA 93730

FOUNDATION FCOE, INC THE
1111 VAN NESS, THIRD FLOOR
FRESNO, CA 93721

FRAN SCOTT
6742 AUBURN OAK TRAIL
KINGWOOD, TX 77346

FRANCES DIAZ SHERLOCK
7213 BEEKMAN LAKE DRIVE
JACKSONVILLE, FL 32222

FRANCES G HOLGUIN
3621 ARMOUR AVE
LOS ANGELES, CA 90032

FRANCESCA SOPHIA I STARK
3857 NE 89TH ST.
SEATTLE, WA 98115

FRANCINE B. KULICK
1541 OCEAN AVE. STE#200
SANTA MONICA, CA 90401

FRANCIS J SPANO
6554 S. SYCAMORE ST.
LITTLETON, CO 80120

FRANCISCO VARGAS
ADDRESS REDACTED

FRANCISCO VARGAS
ADDRESS REDACTED

FRANK ANTHONY SYPNIEWSKI
6125 SWALLOW DR.
LAKELAND, FL 33809

FRANK P CASTORA
11901 NW 19TH ST
PLANTATION, FL 33314

FRANZ DE LA VEGA
P.O. BOX 2925
SANTA CLARA, CA 95050

FRED REYNOLDS
1039 SANDY RIDGE CT
DYER, IN

FREDDY L BAKER
8307 WINDLINE
SAN ANTONIO, TX 78251

FREDRICO COLLINS
14567 LONGTIN ST.
SOUTHGATE, MI 48146

FREDRICO COLLINS
17840 BEECH DALY
ROMULUS, MI 48174

**Corinthian Colleges, Inc. - U.S. Mail**

FREMONT CHAMBER OF COMMERCE
39488 STEVENSON PLACE, SUITE 100
FREMONT, CA 94539

FRESNO BEE, THE
1626 E. STREET
FRESNO, CA 93786

FRESNO CHAMBER OF COMMERCE
2331 FRESNO STREET
FRESNO, CA 93721

FRESNO CONVENTION & ENT. CTR./SMG
848 M STREET, 2ND FLOOR
FRESNO, CA 93721

FRESNO FINGERPRINTING
790 W. SHAW AVE., SUITE 264
FRESNO, CA 93704

FRESNO PLUMBING & HEATING, INC.
2585 N. LARKIN AVE.
FRESNO, CA 93727

FRESNO UNIFIED SCHOOL DISTRICT
2309 TULARE ST
FRESNO, CA 93721

FRIENDS OF MANTECA PARKS AND RECREATION
252 MAGNOLIA LANE
MANTECA, CA 95336

FRONTIER COMMUNICATIONS OF ROCHESTER INC
PO BOX  20567
ROCHESTER, NY 14602

FROZEN FANTASIES
885 LURLINE DRIVE
FOSTER CITY, CA 94404

FULTON COUNTY TAX COMMISSIONER
ATTN: TONYA BROWN
141 PYROR ST SUITE 1113
ATLANTA, GA 30303

FVLD
STEVEN H. BLUMENTHAL
55 WEST MONROE ST., SUIT 2300
CHICAGO, IL 60603

FVLD
STEVEN H. BLUMEUTHAL
55 WEST MONROE ST., SUITE 2300
CHICAGO, IL 60603

G RICHARD WRIGHT
5549 APPLE VALE DR
MURRAY, UT 84123

GABRIEL LEE NUGENT
2660 AUGUSTAS DR #J104
HOUSTON, TX 77057

GABRIELLE ROMERO
20700 SAN JOSE HILLS RD
APT 66
WALNUT, CA 91789

GABRIEL-PAUL SANTIAGO ALABASTRO
3130 HEATHER AVE
PALMDALE, CA 93550

GAIL EVANS WASHINGTON
124 MONTICELLO DRIVE
MANSFIELD, TX 76063

GAIL L BENJAMIN
7508 HIGHMONT ST
DALLAS, TX 75230

GAIL M SABO
80 JAMES COURT
OLDSMAN, FL 34677

GAIL TORAASON MCGAFFICK, INC.
PO BOX 47
OLYMPIA, WA 98507

GARDENA PROFESSIONAL MEDICAL PLAZA, LP
PO BOX 601307
LOS ANGELES, CA 90060

GARDENA VALLEY CHAMBER OF COMMERCE
1204 W. GARDENA BLVD., STE E & F
GARDENA, CA 90247

GARRETT DEFRENZA STIEPEL RYDER LLP
3200 BRISTOL ST., SUITE 850
COSTA MESA, CA 92626

GARRISON J BLUE
784 E LYNX PL
CHANDLER, AZ 85249

GARY A HAZELL
368 SYCAMORE WOODS LN
COLUMBUS, OH 43230

GARY BOLD
17212 S CARLSON RD.
OREGON CITY, OR 97045

GARY C. REID
212 EUCLID AVENUE #105
LONG BEACH, CA 90803

GARY GAETANO
2047 LARKSPUR CT.
NEW PORT RICHEY, FL 34655

GARY STANLEY GODSHALL
17819 LA ROSA LN
FOUNTAIN VALLEY, CA 92708

GARY WAYNE STILES
9111 LOCKSLEY
SAN ANTONIO, TX 78254

GATEWAY MONTROSE, INC.
C/O: BRIER, IRISH, HUBBARD & ERHART, P.L.C.
ATTN: ROBERT N. BRIER, ESQ.
2400 EAST ARIZONA BILTMORE CIRCLE #1300
PHOENIX, AZ 85016

GE CAPITAL C/O RICOH USA PROGRAM
PO BOX 650073
DALLAS, TX 75265

GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS,
ATTN: BANKRUPTCY ADMINISTRATION
P.O BOX 13708
MACON, GA 31208

GECITS
C/O PNC BANK LOCKBOX
P.O. BOX 538193
ATLANTA, GA 30353

GENE DEVORE MURDEN
2275 S.BASCOM AVE #705
CAMPBELL, CA 95008

GENERAL VENDING RETAILERS, INC.
169 OTTO CIRCLE
SACRAMENTO, CA 95822

GENNYMAR RODRIGUEZ
612 ORANGE DR. #189
ALTAMONTE SPRINGS, FL 32701

GEOFFREY STEFFAN HUDSON
381 LEES MILL DRIVE
NEWPORT NEWS, VA 23608

GEORGANNE TRAVIS
4133 W. WILSON ST. #84
BANNING, CA 92220

GEORGE GALIOURIDIS
10749 CORY LAKE DR.
TAMPA, FL 33647

GEORGE ZAMBRANO
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

GEORGIA A SWIFT
5946 MADISON AVE. SE
KENTWOOD, MI 49548

GEORGIA GREEN
3913 TERRACE DRIVE
ANNANDALE, VA 22003

GEORGIA POWER
96 ANNEX
ATLANTA, GA 30396

GEORGINA MARIE LEAVY
9614 BARNSIDE PLACE
TAMPA, FL 33635

GEORGINA MILLINGTON
1249 BALDWIN DRIVE
OAKVILLE, ON L6J
CANADA

GEORJIA FANTAZIA
2111 MARTIN RD.
DOVER, FL 33527

GERALD J COYNE IV
2372 N CENTRAL DR.
CHANDLER, AZ 85224

GERALD LAWRENCE
4181 N. MAROA AVE.
FRESNO, CA 93704

GERALD M. ROSEN
117 EAST LOUISA ST.,PMB-229
SEATTLE, WA 98102

GERALD NORDSTROM
116 SE 8TH, #8
TROUTDALE, OR 97060

GERALDINE B JESSUP
18661 GRAYFIELD ST.
DETROIT, MI 48219

GERARDO S PENA
1459 13TH AVE.
COLUMBUS, NE 68601

GERI LOPKER & ASSOCIATES LLC
2360 CORPORATE CIRCLE, STE 400
HENDERSON, NV 89074

GERO ALAN COOK
613 S. MAPLE AVE.
OAK PARK, IL 60304

GERRY A KINJORSKI
7 SOUTH AURORA AVENUE
CLEARWATER, FL 33765

GHAZANFAR MAHMOOD
1308 RICHMOND AVE
STATEN ISLAND, NY 10314

GHAZANFAR MAHMOOD
3311 BEA HACKMAN CT.
STOCKTON, CA 95206

GINA MCCONNACHIE
1316 QUINCY AVE. #4
LONG BEACH, CA 90804

GINA MCCONNACHIE
C/O LAW OFFICES OF ANITA GRACE EDWARDS
ATTN: ANITA GRACE EDWARDS
3811 LONG BEACH BLVD., SUITE A
LONG BEACH, CA 90807

GINA MICELE
1100 CHICAGO DR.
JENISON, MI 49428

GINETTE RODRIGUEZ
1207 RICH MOOR CIR.
ORLANDO, FL 32807

GINGER PALMER STEFFEN
1153 ROMAINE CIRCLE EAST
JACKSONVILLE, FL 32225

GLACIER PURE DRINKING WATERS
2906 RUBIDOUX BLVD., SUITE E
PO BOX 3037
RIVERSIDE, CA 92519

GLADYS E FRANQUI
P.O. BOX 17056
TAMPA, FL 33682

GLADYS ELIZABETH KOONTZ
236 LYTTON CIRCLE
ORLANDO, FL 32824

GLENDA RICHARDSON
3716 SECRETARIAT DR.
FLORISSANT, MO 63034

GLENN L SONNTAG CSR
P.O. BOX 5605
NAPERVILLE, IL 60567

GLENN ROBERTS
6857 CORYBUS ST
CHINO HILLS, CA 91710

GLOBALSCAPE TEXAS LP
6000 NORTHWEST PARKWAY, SUITE 100
SAN ANTONIO, TX 78249

GLOBENEWSWIRE
C/O WELLS FARGO BANK
LOCKBOX 40200 - PO BOX 8500
PHILADELPHIA, PA 19178

GLORIA HARALSON SPELLEN
4295 HARVEST HILL CT.
DECATUR, GA 30034

GLORIA JOHANNA BRALTEN
2641 NE 32ND STREET, APT. 4
FT. LAUDERDALE, FL 33306

GLORIA L SANDERS
3013 N. DODGE ST.
TAMPA, FL 33605

GLORIA SEMEROZ
4895 CAMBRIDGE DR.
MIMS, FL 32754

GLORIABELLE QUYNH NHU NGUYEN
5156 ESTES AVENUE
SKOKIE, IL 60077

GLOZELL L GREEN
12024 MOOR PARK ST.
#8
STUDIO CITY, CA 91604

GOLDEN STATE WATER COMPANY
P. O.  BOX 9016
SAN DIMAS, CA 91773

GOODMAN DISTRIBUTION INC.
PO BOX 660503
DALLAS, TX 75266

GOODMANS INTERIOR STRUCTURES
PO BOX 53512
PHOENIX, AZ 85072

GOODWILL INDUSTRIES OF KANAWHA VALLEY IN
215 VIRGINIA STREET WEST
CHARLESTON, WV 25302

GOOGLE INC.
ATTN DAVID CURTIN
1600 AMPHITHEATRE PKWY.
MOUNTAIN VIEW, CA 94043

GOOGLE INC.
C/O WHITE AND WILLIAMS LLP
ATTN: STEVEN E. OSTROW, ESQ.
1800 ONE LIBERTY PLACE
PHILADELPHIA, PA 19103

GORDON A COSSITT
202 S. CEDAR
LARAMIE, WY 82070

GP CONSULTING GROUP, LLC
ATTN: GLEN PRAGER
505 SE 329TH AVE.
WASHOUGAL, WA 98671

GRACE C HUGHEY
1930 MARENGO AVENUE
SOUTH PASADENA, CA 91030

GRACE COMMUNITY CHURCH OF THE VALLEY
1200 E. SOUTHWESTERN AVE.
TEMPE, AZ 85282

GRACE MATHESON
P.O. BOX 12765
EVERETT, WA 98206

GRACE PAREDES
4509 N. SAWYER AVE.
CHICAGO, IL 60625

GRADIMAGES
PO BOX 182829
TALLAHASSEE, FL 32318

GRADUATE SERVICES, LTD.
344 W. BEDFORD #104
FRESNO, CA 93711

GRADUATION SOLUTIONS LLC
ATTN: IOANNIS SARATSIDIS
200 WILLIAM ST., SUITE 306
PORT CHESTER, NY 10573

GRADUATION SOLUTIONS LLC
IOANNIS SARATSIDIS
200 WILLIAM ST, STE 306
PORT CHESTER, NY 10573
USA

GRADUATIONSOURCE
200 WILLIAM STREET, STE 306
PORT CHESTER, NY 10573

GRAEBEL COMPANIES, INC.
PO BOX 95246
CHICAGO, IL 60694

GRAEBEL RELOCATION SERVICES WORLDWIDE , INC.
WILLIAM R. TEHAN
P.O. BOX 8050
WAUSAU, WI 54402

GRAEBEL RELOCATION SVC WORLDWIDE, INC.
ATTN: WILLIAM R. TEHAN
16346 EAST AIRPORT CIRCLE
AURORA, CO 80011

GRAINGER
DEPT.  864238894
PALATINE, IL 60038

GRANITE LLC.
ATTN: BRIAN MURRAY
100 NEWPORT AVENUE
QUINCY, MA 02171

GRANT DUWE
3940 PLEASANT AVENUE SOUTH
MINNEAPOLIS, MN 55409

GRAVES DOUGHERTY HEARON & MOODY
ATTN: RICHARD D. YEOMANS
P.O. BOX 98
AUSTIN, TX 78767

GREASE MONKEY #791
ATTN: ERIC CLARKE
225 WISTER DRIVE
LARAMIE, WY 82070

GREAT EXPOSURE INC.
215 NIAGARA ST., STE 100
TORONTO, ON M6J 2L2
CANADA

GREAT LAKES
ATTN: DEANNA HAYES
2401 INTERNATIONAL LANE
MADISON, WI 53704

GREATER STOCKTON CHAMBER OF COMMERCE
445 W. WEBER AVENUE, SUITE 220
STOCKTON, CA 95203

GREENBERG GROSS LLP
650 TOWN CENTER DR., SUITE 1750
COSTA MESA, CA 92626

GREENJOBINTERVIEW.COM LLC
3050 PULLMAN AVE., SUITE D
COSTA MESA, CA 92626

GREENSCENES
PO BOX 3134
CARMICHAEL, CA 95609

GREG DLABACH
402 E MAGNOLIA CT
STRAFFORD, MO 65757

GREGG A BARASCH
2326 W. DEL CAMPO CIRCLE
MESA, AZ 85202

GREGORY D. SCHROEDER
437 STANFORD ST.
VACAVILLE, CA 95687

GREGORY LANCASTER WAITE
1028 SKYLINE PLACE
SAN MARCOS, CA 92078

GREGORY MARICK
3828 WHISTLE TRAIN ROAD
BREA, CA 92823

GREGORY MCHUGH
C/O MCGUINN, HILLSMAN & PALEFSKY
ATTN: SCOTT M. STILLMAN, ESQ.
535 PACIFIC AVE.
SAN FRANCISCO, CA 94133

GREGORY MCHUGH
PO BOX 5362
WALNUT CREEK, CA 94596

GREGORY MICHAEL BOWYER JR
11732 CAPSTAN DR
UPPER MARLBORO, MD 20772

GREGORY R PETERS
702 POPLAR STREET
LAMAR, MO 64759

GREGORY THOMAS TAYLOR
1701 LA SALLE AVENUE
SAN FRANCISCO, CA 94124

GREY HOUSE PUBLISHING, INC.
PO BOX 56
AMENIA, NY 12501

GRICELDA GALVAN
10263 ELMORE AVENUE
WHITTIER, CA 90604

GRM
P.O. BOX 601035
PASADENA, CA 91189

GUADALUPE NAVARRETE
26414 TEMPLE ST.
HIGHLAND, CA 92346

GUILLERMO MANTILLA
568 JERSEY AVE. APT. 5
JERSEY CITY, NJ 07302

GURINDER S BHANGOO
3972 MYLINDA DR.
SAN JOSE, CA 95132

GUY ADAMS
3041 ASHRIDGE WAY
GRANITE BAY, CA 95746

GUY ALLEN
18830 N. 14TH WAY
PHOENIX, AZ 85024

GUY ANDERSON
148 SUNNYSIDE AVE
CAMPBELL, CA 95008

GWENDOLYN A CARROLL
506 COBBLESTONE BLVD.
FAYETTEVILLE, GA 30215

GWENDOLYN PAWLUCK
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

H.W. WILSON PRODUCT LINE
PO BOX 56
AMENIA, NY 12501

HALEY SKIPPER
3311 70TH AVE. E. APT. #C304
FIFE, WA 98424

HAMID GHALAMBOR
35 ALEXANDRIA
IRVINE, CA 92614

HAMILTON LINEN & UNIFORM
1480 EAST 61ST AVENUE
DENVER, CO 80216

HAMMONS SUPPLY COMPANY
1041 B. SHARY CIRCLE
CONCORD, CA 94518

HANDS ON CENTRAL CALIFORNIA
732 N. VAN NESS AVE.
FRESNO, CA 93728

HANK ADLER
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

HANNA AGONIS
4171 NORTHSHORE DR.
FERNANDINA BEACH, FL 32034

HANNAH YETZER
4335 EAST.128TH PL
THORNTON, CO 80241

HANNIBAL'S CATERING
8141 37TH AVENUE
SACRAMENTO, CA 95824

HAO  PHAM
8421 NE 140TH ST.
BOTHELL, WA 98011

HARLAND TECHNOLOGY SERVICES
A DIVISION OF SCANTRON
ATTN: JAMES VARNER
BOX 93038
CHICAGO, IL 60673

HARRISON, EICHENBERG & MURPHY LLP
PO BOX 640
AGOURA HILLS, CA 91376

HART HEALTH & SAFETY INC.
P.O. BOX 94044
SEATTLE, WA 98124

HARTFORD LIFE INSURANCE COMPANY
PO BOX 8500-3690
PHILADELPHIA, PA 19178

HAWAII BIO-WASTE SYSTEMS, INC.
1084 PUUWAI STREET
HONOLULU, HI 96819

HAWAII SOUND SYSTEMS INC
ATTN: MARY FLEMMINGS
94-426 MAIKOIKO, SUITE 101
WAIPAHU, HI 96797

HAWAII TENTS & EVENTS
94-263 PUPUOPE ST.
WAIPAHU, HI 96797

HAWAIIAN TELCOM
P.O.  BOX 30770
HONOLULU, HI 96820

HAY GROUP INC
ATTN: BARBARA SHINEHOUSE
1650 ARCH ST STE 2300
PHILADELPHIA, PA 19103

HAYWARD WATER SYSTEM
PO BOX 6004
HAYWARD, CA 94540

HEALTH ADVOCATE INC.
P.O. BOX 561509
DENVER, CO 80256

HEALTH CARE LOGISTICS, INC.
PO BOX 400
CIRCLEVILLE, OH 43113

HEALTH FIRST CORPORATE PARTNERS
PO BOX 561530
ROCKLEDGE, FL 32956

HEALTH FITNESS CORPORATION
ATTN: LUCAS A. TOMPACH
400 FIELD DRIVE
LAKE FOREST, IL 60045

HEALTHFIRST CORPORATION
DEPT. CH 14330
PALATINE, IL 60055

HEALTHY SAN FRANCISCO-EMPLOYER PYMT CTR
201 THIRD STREET 7TH FLOOR
SAN FRANCISCO, CA 94103

HEARTSTARTS, LLC
7001 LOISDALE RD., SUITE C
SPRINGFIELD, VA 22150

HEATHER D FERRIS
17350 CALLEN AVE.
KENT CITY, MI 49330

HEATHER DISTEFANO
109 TAMARACK LANE
ABINGTON, MA 02351

HEATHER DUENAS
177 WEST MOWRY DRIVE
HOMESTEAD, FL 33030

HEATHER E LIGHT
9414 CRESCENT LOOP CIR
#303
TAMPA, FL 33619

HEATHER ELDER
91 ROY DR.
PATASKALA, OH 43062

HEATHER KRISTEN BERKELEY
15211 71ST PL NE
KENMORE, WA 98028

HEATHER L BILANCIONE
1705 OAK BRANCH COURT
BRANDON, FL 33511

HEATHER L CHOMAS
4188 ALPENHORN DR. NW # 3
CORNSTOCK PARK, MI 49321

HEATHER M MC BREEN
3021 NO. SOUTHPORT AVENUE, #3A
CHICAGO, IL 60657

HEATHER MARIE WILL
2072 E BENNETT
F8
SPRINGFIELD, MO 65804

HEATHER MICHELLE WRIGHT
4474 S GRANBY CT.
AURORA, CO 80015

HEATHER PENNY
5232 WINDHAM WAY
ROCKLIN, CA 95765

HEATHER RENEE CRAYTON
14151 MONTROSE
DETROIT, MI 48227

HEATHER SHAY LAKE-STRYCHAR
628 O'BRIEN ST.
MONROE, MI 48161

HEATHER Y PICALLO
722 S. 57TH ST.
TAMPA, FL 33619

HEAVEN'S BEST CARPET CLEANING
ATTN: JACOB LEE
1585 KAPIOLANI BLVD., #1533
HONOLULU, HI 96814

HEIDI A HEADINGTON
3910 SIR PAYNE COURT
LAS VEGAS, NV 89104

HEIDI DINDIAL-THOMPSON
874 BERKLEY COURT NORTH
PALM HARBOR, FL 34684

HEIDI KRISTEN ANDERSON
17671 ADDISON RD., #10
DALLAS, TX 75287

HELY JESUS RODRIGUEZ III
3202 W TRADE AVE
MIAMI, FL 33133

HENRY H. OU & SUSAN Y. OU
1000 S. CREEK DR.
VILLA RICA, GA 30180

HENRY SCHEIN, INC.
DEPT CH 10241
PALATINE, IL 60055

HERALD-DISPATCH, THE
PO BOX 2017
HUNTINGTON, WV 25720

HERFF JONES, INC.
PO BOX 099292
CHICAGO, IL 60693

HERLINDA GUTIERREZ
1831 E. GROVE ST. APT. #4
WEST COVINA, CA 91791

HETTA J WELCH TITZLER
209 13TH ST. APT D
HUNTINGTON BEACH, CA 92648

HEWITT'S CATERING
2960 N. SUNNYSIDE #106
FRESNO, CA 93727

HEWLETT PACKARD FINANCIA SERVICES
PO BOX 402582
ATLANTA GA 30384

HEWLETT PACKARD FINANCIAL SERVICES
PO BOX 402582
ATLANTA, GA 30384

HEWLETT-PACKARD COMPANY
ATTN: K HIGMAN
12610 PARK PLAZA DR.
CERRITOS, CA 90703

HEWLETT-PACKARD COMPANY
P O9 BOX 934176
ATLANTA, GA 31193

HEWLETT-PACKARD FINANCIAL SERVICES CANADA C
ATTN: BERNICE L. BARBER
200 CONNELL DRIVE, SUITE 5000
BERKELEY HEIGHTS, NJ 07922

HEWLETT-PACKARD FINANCIAL SERVICES COMPANY
ATTN: BERNICE L. BARBER
200 CONNELL DRIVE, SUITE 5000
BERKELEY HEIGHTS, NJ 07922

HF ACQUISITION CO, LLC
22316 70TH AVE W
MOUNTLAKE TERRACE, WA 98043

HICHAM KOUDY
2310 S. CYPRESS BEND #C 101
POMPANO BEACH, FL 33063

HICHAM SEMAAN
ADDRESS REDACTED

HICKLIN ENGINEERING,  LC.
DBA: SUPERFLOW TECHNOLOGIES GROUP
4060 DIXON STREET
DES MOINES, IA 50313

HIEN TRUNG THAI NGUYEN
5477 CENTURY PLAZA WAY
SAN JOSE, CA 95111

HIGHEST HONOR, INC.
ATTN: LUANNE SHERMAN
34711 DEQUINDRE ROAD
TROY, MI 48083

HIGLEY CENTER FOR THE PERFORMING ARTS
LARRY WHITESELL, MGR.
4132 E. PECOS RD
GILBERT, AZ 85295

HILARY WEISSERT
502 WEST COFFREN AVE.
GREENVILLE, MI 48838

HILL ELECTRIC CORPORATION
9999 PERRIN BEITEL
SAN ANTONIO, TX 78217

HILL, WARD AND HENDERSON, PA
P.O. BOX 2532
TAMPA, FL 33601

HILL'S BROS. LOCK & SAFE INC.
9177 GARDEN GROVE BLVD
GARDEN GROVE, CA 92844

HILLSBOROUGH AVENUE SELF STORAGE
3413 WEST HILLSBOROUGH AVE
TAMPA, FL 33614

HILLSBOROUGH COUNTY
OFFICE OF THE FIRE MARSHALL
PO BOX 310398
TAMPA, FL 33680

HILTON HAWAIIAN VILLAGE LLC
ATTN: STEPHEN GANGEMI
7930 JONES BRANCH DRIVE
MCLEAN, VA 22102

HILTON HAWAIIAN VILLAGE/HILTON WORLDWIDE, INC.
ATTN: CHERRY TENGAN
2007 KALIA ROAD
HONOLULU, HI 96815

HIRED HANDS INC.
PO BOX 55275
HURST, TX 76054

HOANG BUI
ADDRESS REDACTED

HOFFMAN SOUTHWEST CORP
3144 LONG BEACH BLVD.
LONG BEACH, CA 90807

HOLLIS D DAVIS
1104 HARWELL DR #1511
ARLINGTON, TX 76011

HOLLY BAUS
1732 S FILLMORE ST.
ARLINGTON, VA 22204

HOME DEPOT
DEPT 32-2504825443
PO BOX 9055
DES MOINES, IA 50368

HOME SCIENCE TOOLS
665 CARBON STREET
BILLINGS, MT 59102

HOMER, BONNER & JACOBS
1200 FOUR SEASONS TOWER
1441 BRICKELL AVENUE
MIAMI, FL 33131

HONOLULU DISPOSAL SERVICE, INC.
ATTN: HAROLD H. YAMADA
1169 MIKOLE ST.
HONOLULU, HI 96819

HONOLULU DISPOSAL SERVICE, INC.
P.O. BOX 30490
HONOLULU, HI 96820

HORIZON SECURITY SYSTEMS
C/O AFA REDEMPTION CTR
1646 W. CHESTER PIKE STE#31
WEST CHESTER, PA 19382

HOSA
548 SILICON DRIVE
SOUTHLAKE, TX 76092

HOSKINS + HOSKINS
1690 MINORCA PLACE
COSTA MESA, CA 92626

HOSPITAL BIOMEDICAL SERVICES
ATTN: JERICA TEIXERIA
22410 E. BLACKMORE ROAD
ESCALON, CA 95320

HOWARD GILL
8213 OAHU DR.
FAIR OAKS, CA 95628

HOWARD STREET ASSOCIATES LLC
C/O COBLENTZ PATCH DUFFY & BASS LLP
ATTN: GREGG M. FICKS, ESQ.
ONE FERRY BUILDING, SUITE 200
SAN FRANCISCO, CA 94111

HOWE ELECTRIC CONSTRUCTION, INC.
4682 E. OLIVE AVENUE
FRESNO, CA 93702

HOWE IT'S DONE
ATTN: KERRY M SHAW
3572 RAINSONG CIRCLE
RANCHO CARDOVA, CA 95670

HRIPSIME H KESHISHYAN
1187 BARSTOW
FRESNO, CA 93711

HUCK BOUMA PC
ATTN: BRIAN K. LAFRATTA
1755 S NAPERVILLE ROAD SUITE 200
WHEATON, IL 60189

HUDSON COOK, LLP
7250 PARKWAY DR., 5TH FLOOR
HANOVER, MD 21076

HUESTON HENNIGAN LLP
PO BOX 894265
LOS ANGELES, CA 90189

HUGH J BLEDDYN
310 LAZY ACRES LN
LONGWOOD, FL 32750

HUNTER ENGINEERING/SERVICE
42627 HAMILTON WAY
FREMONT, CA 94538

HUNTER PARTS AND SERVICE
1321 OVERLOOK DR
CLEARFIELD, PA 16830

HUTCH FIRE PROTECTION
4338 N. STEELE AVE.
LOS ANGELES, CA 90063

I LOVE COUNTRY CAFE
ATTN: ELIZABETH G. CHAN
725 KAPIOLANI BLVD. #3702
HONOLULU, HI 96813

IAN ROSS ELLERTSON
1070 S CHELTON RD
# 7211
COLORADO SPRINGS, CO 80910

IBM CORP
PO BOX 534151
ATLANTA, GA 30353

IBRAHIEM ABE TANNIOUS
7742 DARBY AVE.
RESEDA, CA 91335

IBRAHIM IBRAHIM
19 DUBRICK CR
KITCHENER, ON N2E 4A4
CANADA

IDALIDA ALVARADO
52 COUNCIL ST
ROCHESTER, NY 14605

IDREES HANEEF BASHIR
5579 MOUNTAINVIEW PASS
STONE MOUNTAIN, GA 30087

IEACHA LU'KAY LUSK
4600 WINDSTONE DR. #1516
ARLINGTON, TX 76018

IGNACIO L.VEGA
5340 HAMMILL RD.
EL MONTE, CA 91732

IKESHIA NICOLE LOCKETT
2719 DRUID ST
HOUSTON, TX 77091

ILLINOIS BELL TELEPHONE COMPANY
C/O AT&T SERVICES, INC.
ATTN: KAREN A CAVAGNARO
ONE AT&T WAY, ROOM 3A104
BEDMINISTER, NJ 07921

IMAGEFIRST
PO BOX 61323
KING OF PRUSSIA, PA 19406

IMPASSE ADMINISTRATIVE SERVICES
1957 LANDESS AVENUE
MILPITAS, CA 95035

INARA RANI SILVA
9050 SW 8TH ST.
BOCA RATON, FL 33433

INDEPENDENT COLLEGES & UNIVERSITIES OFAZ
DR. ED JOHNSON, ICUA TREASURER
10400 N. 25TH AVE., STE 190
PHOENIX, AZ 85021

INDIANA ROTARY CLUB OF INDIANA, PA
1106 MANSFIELD AVE.
INDIANA, PA 15701

INDUSTRIAL COMMUNICATIONS SALESINC.
1100 N. CARPENTER ROAD
MODESTO, CA 95351

INDUSTRIAL PLAZA, A CALIFORNIA L.P.
P.O. BOX 15005
SANTA ANA, CA 92735

INDUSTRIAL WASTE & SALVAGE
PO BOX 446
FRESNO, CA 93709

INFOBASE LEARNING
PO BOX 26223
NEW YORK, NY 10087

INFRONT CONSULTING GROUP, INC.
ATTN: DINA MCCAW
16192 COASTAL HIGHWAY
LEWES, DE 19958

INFUSYSTEM
PO BOX 204471
DALLAS, TX 75230

INGRID E ZEKAN
3308 KING WILLIAM CR
SEFFNER, FL 33584

INNOVATIVE SERVICE SOLUTIONS, LLC
3144 N. JOHN YOUNG PARKWAY
ORLANDO, FL 32804

INOVA CORPORATION
110 AVON ST.
CHARLOTTESVILLE, VA 22902

INSIGHT GLOBAL
ATTN: ELIZABETH GROVE
P.O. BOX 198226
ATLANTA, GA 30384

INSIGHT GLOBAL, INC
ATTN: ELIZABETH GROVE
4170 ASHFORD DUNWOODY ROAD, SUITE 250
ATLANTA, GA 30319

INTEGRAL SOLUTIONS GROUP
PO BOX 890835
CHARLOTTE, NC 28289

INTEGRITY SOLUTION SERVICES, INC.
4370 W. 109TH ST., STE 100
OVERLAND PARK, KS 66211

INTENSIVE MEDICAL INC.
614 E HWY 50, STE 220
CLERMONT, FL 34711

INTERACTIVE EMPLOYMENT TRAINING INC.
THE JERICHO ATRIUM
500 N. BROADWAY, STE. 105
JERICHO, NY 11753

INTERCONTINENTAL SUBSCRIPTION SERVICE
613 FRANKLIN SQUARE
MICHIGAN CITY, IN 46360

INTERMOUNTAIN WORKMED
PO BOX 30180
SALT LAKE CITY, UT 84130

INTERNAL REVENUE SERVICE
M. JAMES
1352 MARROWS ROAD SUITE 204
NEWARK, DE 19711

INTERPRETEK
75 HIGHPOWER ROAD
ROCHESTER, NY 14623

INTERSTATE BATTERIES OF CALIFORNIA COAST
10891 FORBES AVE., STE A
GARDEN GROVE, CA 92843

INTRADE CORPORATION
743 WAIAKAMILO RD., STE H
HONOLULU, HI 96817

INTRALINKS INC.
P.O. BOX 392134
PITTSBURGH, PA 15251

INTRALINKS, INC.
ATTN: JACK BORNHOEFT
150 EAST 42ND ST., 8TH FLOOR
NEW YORK, NY 10017

INTUIT INC.
P.O. BOX 52060
PHOENIX, AZ 85062

IRELL & MANELLA LLP
PO BOX 51167
LOS ANGELES, CA 90051

IRENE HERNANDEZ
3920 TRIMAR CT
SAN JOSE, CA 95111

IRENE ORTIZ-COLELLA
1983 CANDLE GLOW STREET
CASTLE ROCK, CO 80109

IRENE TIOZON ALUYON
137 N ROSEMONT AVE #16
LOS ANGELES, CA 90026

IRINA PETROVNA NOVOTOROVA
10401 S. JOHN YOUNG PKWY
ORLANDO, FL 32837

IRON MOUNTAIN INFORMATION MANAGEMENT, LLC
ATTN: JOSEPH CORRIGAN
1 FEDERAL STREET, 7TH FLOOR
BOSTON, MA 02110

IRON MOUNTAIN, INC.
P.O. BOX 601002
PASADENA, CA 91189

IRONDEQUOIT CHAMBER OF COMMERCE
PO BOX 67931
ROCHESTER, NY 14617

ISABELLA RACHEL BALDERAMA
2101 SACRAMENTO ST. APT #401
SAN FRANCISCO, CA 94109

ISMAEL TOVAR
955 JOAQUIN AVE., APT. D
SAN LEANDRO, CA 94577

ITBP INVESTORS, LLC
26901 AGOURA RD., SUITE 180
CALABASAS, CA 91301

ITC SYSTEMS (USA) INC.
800 FEE FEE ROAD
MARYLAND HEIGHTS, MO 63043

IT'S A GAS, INC.
ATTN: MATT HALL
1620 N. EUCLID AVE
UPLAND, CA 91784

IT-SMITH DBA SMITH CONSULTING
ATTN: KORY SMITH
24153 E. GREYSTONE LN.
WOODWAY, WA 98020

IULIA RUSU
2997 BARRINGTON TERRACE
FREMONT, CA 94536

IVAN RIVERA
1871 PARKGLEN CIRCLE
APOPKA, FL 32712

IVELESSE O REYES
3690 E NEW YORK ST #1618
AURORA, IL 60504

IVINSON MEMORIAL HOSPITAL FOUNDATION
255 NORTH 30TH STREET
LARAMIE, WY 82070

J & J DRIVE-AWAY, INC.
PO BOX 27207
OVERLAND PARK, KS 66225

J. BROOKHURST, L.L.C.
10653 LIETER PLACE
LONE TREE, CO 80124

J. BROOKHURST, LLC
C/O MCGARRIGLE, KENNEY & ZAMPIELLO, APC
ATTN: PHILIP A. ZAMPIELLO, ESQ.
9600 TOPANGA CANYON BLVD., SUITE 200
CHATSWORTH, CA 91311

J.J. KELLER & ASSOCIATES, INC.
PO BOX 6609
CAROL STREAM, IL 60197

JACI B SONNENBURG
1510 W. NORTH LOOP BLVD., #113
AUSTIN, TX 78756

JACK D. MASSIMINO
ADDRESS REDACTED

JACK ROBERSON
17245 MARGARET DRIVE
JAMESTOWN, CA 95327

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 7/30/2015

JACK WILLS
6770 PILGRIMS COURT
RANCHO CUCAMONGA, CA 91701

JACKIE WHITEHEAD
82 HENSON COURT
MATTESON, IL 60443

JACOB AKERS
21501 SYLVAN
BROWNSTOWN, MI 48134

JACOB KAMPEN
522 SOUTH JOHNSON STREET, APT. B
LARAMIE, WY 82070

JACOB PHILIP SWEENEY
39256 WELD CR 19
FORT COLLINS, CO 80524

JACOB T HARRISON
4221 E. RAY #2087
PHOENIX, AZ 85044

JACQUELINE GONZALEZ
1889 W QUEEN CREEK RD
#1017
CHANDLER, AZ 85248

JACQUELINE KAY CHURCH
110 CREEKSIDE LANE
COLORADO SPRINGS, CO 80906

JACQUELINE LAFORGA
2077 SARASOTA LN.
HAYWARD, CA 94545

JACQUELINE ROSE SCHEIDLER
10677 URBAN ST
BROOMFIELD, CO 80021

JACQUELYN WALKER EDWARDS
256 BELLA VISTA TERR
MCDONOUGH, GA 30253

JAFFE, RAITT, HEUER & WEISS, PC
27777 FRANKLIN RD. #2500
SOUTHFIELD, MI 48086

JAIME AMBRIZ GODINEZ
3109 FIR ST
LONGVIEW, WA 98632

JAIME HECKER
313 FOX CIRCLE
LAS VEGAS, NV 89107

JAIME L JOHNSON
200 HOLLEY ST.
THISBODAUX, LA 70301

JAKIA MARIE ROBINSON
13120 WONDERLAND WAY #104
GERMANTOWN, MD 20874

JAMALADDIN HOSSEINI
203 MANHATTAN DR
SALINAS, CA 93906

JAMEKA D SCOTT
10206 SOUTH BROADWAY # 3
LOS ANGELES, CA 90003

JAMES ASKINS
755 MONACO PKWY
DENVER, CO 80220

JAMES AVERY BYNUM
4234 OLD ARBOR WAY
HUMBLE, TX 77346

JAMES BARRY
5080 SATURN RING CT
GREENACRES, FL 33463

JAMES BRETT
24607 LAUREL RIDGE DRIVE
LUTZ, FL 33559

JAMES BUKER
1235 BUKER LANE NE
CASTLE ROCK, WA 98611

JAMES CAMOZA
1824 DEVON CT
CONCORD, CA 94520

JAMES CARL RASCHKE
7546 BERTRAM AVE
HAMMOND, IN 46324

JAMES COARI
1523 N. HARDING
PASADENA, CA 91104

JAMES D WADE JR
20792 SKIMMER LN
HUNTINGTON BEACH, CA 92646

JAMES DONALD WADE JR
6 HUTTON CENTRE DRIVE SUITE 400
SANTA ANA, CA 92707

JAMES EDWARD COLEMAN II
821 ALLEN ST.
DALLAS, TX 75204

JAMES FULTON
2064 ALBERTA DR.
LIBRARY, PA 15129

JAMES G ADCOX
7270 WESTPOINTE BLVD
APT 925
ORLANDO, FL 32835

JAMES J BERGMAN
P.O. BOX 367
SKYKOMISH, WA 98288

JAMES J HANCOCK
207 RUSSELL STREET
APARTMENT B
LARAMIE, WY 82072

**Corinthian Colleges, Inc. - U.S. Mail**

JAMES JENKINS
420 MONTCALM DR.
CHARLESTON, WV 25302

JAMES M HUDSON
6104 SEMINOLE ST.
BERWYN HEIGHTS, MD 20740

JAMES M JONES
121 MIL ENCINOS
ADKINS, TX 78101

JAMES M LUKENS
308 CROSBY LANE
ROCHESTER, NY 14612

JAMES MAZZA
2128 BOSTON WAY
MODESTO, CA 95355

JAMES MCDANIEL
2925 WUTHERING HTS
HOUSTON, TX 77045

JAMES MILLER
324 N. ROB WAY
ANAHEIM, CA 92801

JAMES MILLER
502 FRIEDENSBURG RD.
READING, PA 19606

JAMES MULLINS
643 JUBILEE ST
MELBOURNE, FL 32940

JAMES PATRICK MCKAY
18916 WOOD SAGE DR.
TAMPA, FL 33647

JAMES PEPPLER
520 WILDFIRE RD
SALTSBURG, PA 15681

JAMES R MIRR
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

JAMES R MIRR
900 SUNSET CREEK LANE
PLEASANTON, CA 94566

JAMES SYLVESTER
32851 8TH CT. SW
FEDERAL WAY, WA 98023

JAMES THOMAS
296 CHESTNUT STREET
INDIANA, PA 15701

JAMES THOMAS TRAVIS
404 AVE ONE
N.E. ATKINS, AR 72823

JAMES W DOYLE
5218 MILWEE #20
HOUSTON, TX 77092

JAMES WARD GIBBS
2437 MCKENSIE LN
GRAND PRAIRIE, TX 75052

JAMES WAYNE AMERSON
K-12054/A-4-165
PO BOX 386
CHINO, CA 91708

JAMES WILLIAM FURLONG
8729 GROVE TERRACE, APT 161
TEMPLE TERRACE, FL 33617

JAMI C YESKEY
4458 OAKDALE CRESCENT CT.
#1228
FAIRFAX, VA 22030

JAMIE BUSH
1455 SPRINGDALE ST
CLEARWATER, FL 33755

JAMIE D FLATT
305 MAIN ST
VENUS, TX 76084

JAMIE KATHLEEN EDWARDS
726 GRIFFITH PARK DR.
BURBANK, CA 90010

JAMS, INC.
FILE 1750
1801 W. OLYMPIC BLVD.
PASADENA, CA 91199

JANAE BRYANT
40 PARK CITY CT
APT 6302
SACRAMENTO, CA 95831

JANE DESIRE MUTESI
2901 NETWORK PLACE APT #302D
LUTZ, FL 33559

JANE ELAINE MANGOS
704 OVERLOOK WAY
WINTER SPRINGS, FL 32708

JANE ELIZABETH SCHULTZ
129 CLIFFWOOD LANE
KELSO, WA 98626

JANE GARVIN
7711 ARBOR RIDGE DRIVE
NEWBURGH, IN 47630

JANE LOUISE WILLIAMS
8100 S. WESTERN AVE. APT #13
LOS ANGELES, CA 90047

JANELLE GOODMAN
2075 VENTURE DR. #117
LARAMIE, WY 82070

JANELLE MARIE SZCZYPINSKI
3179 CHELTENHAM CT
GIBSONIA, PA 15044

JANESHA CARTER
1061 FAIRMONT PARK DRIVE
DACULA, GA 30019

JANESHA CARTER
10770 HAWKHURST WAY
JOHNS CREEK, GA 30097

JANESSA ANNREE DOUGLAS
6437 N KIMBALL
LINCOLNWOOD, IL 60712

JANET HUYNH
3273 LANTERN WAY
SAN JOSE, CA 95111

JANET K TAYLOR
805 CALHOUN ST.
KENNER, LA 70062

JANET O'CONNELL
7424 E. POLK ST.
PORT ORCHARD, WA 98366

JANET SMITH
1514 CLEARLAKE RD.
APT. 48
COCOA, FL 32922

JANETTE TINGSON
435 VISTA DEL NORTE
WALNUT, CA 91789

JANI-KING OF PHOENIX
ATTN: KAREN CLEMENCY
P.O BOX 10659
PHOENIX, AZ 85064

JANMARIE CRABBE
103 COGHLAN HILL
VALLEJO, CA 94590

JARED LINEBACH
2280 S LAGOON CIR
CLEARWATER, FL 33765

JARI OMARI
6621 IVY LOG DR.
AUSTELL, GA 30168

JARROD JOHN WHEELER
2474 RIVERSIDE
LARAMIE, WY 82070

JASHAWNA MARSH JONES
80 NEW YORK AVE, NW
#103
WASHINGTON, DC 20001

JASMIN QUILLIAN
9280 TEE TRACE
RIVERDALE, GA 30274

JASMINE MARIE RODRIGUEZ
130 1/2 CLARENCE ST.
LOS ANGELES, CA 90033

JASON BIRT
752 S LONGMORE ST
CHANDLER, AZ 85224

JASON BRYANT LOWERY
1902 24TH ST, UNIT B
TAMPA, FL 33605

JASON EDWARD BLURTON
14508 SYLENA WAY
OKLAHOMA CITY, OK 73170

JASON FLATHERS
10610 S 48TH ST
#1048
PHOENIX, AZ 85044

JASON K HUSKEY
31855 DATE PALM DRIVE
#3 PMB 101
CATHEDRAL CITY, CA 92234

JASON MARCUS PRICE
8237 VASSAR CIR
TAMPA, FL 33634

JASON MONTELONGO
1941 SERENA AVE
CLOVIS, CA 93619

JASON P GILGER
6401 S. BOSTON ST. APT G-106
GREENWOOD VILLAGE, CO 80111

JASON R HEIRIGS
1347 APPLEGATE LANE
SHAKOPEE, MN 55379

JASON REID DWYHALO
1326 E. VAUGHN AVE
GILBERT, AZ 85234

JASON W FLOOD
8460 TRAIL LAKE DR
POWELL, OH 43065

JAVASMART USA LLC
PO BOX 513030
PHILADELPHIA, PA 19175

JAVIER GALINDO
401 CARROLL STREET
SUNNYVALE, CA 94086

JAY LEE MATTHIE
2791 SW 4TH CT
FORT LAUDERDALE, FL 33312

JAYME RODRIGUEZ
1247 S WILSON DR
WEST COVINA, CA 91791

JAYMIE OSBORNE
1823 W. RANCH ROAD
FARMINGTON, UT 84025

JAYNEEN L LEONG
3841 PAHOA AVE
HONOLULU, HI 96817

JAZZMAN S WILLIAMS
5033 1/2 N PINE ST.
SEFFNER, FL 33584

JB MAINTENANCE & SUPPLY, INC.
ATTN: JAMES BULLIS
75 S.E. 10TH STREET
DEERFIELD BEACH, FL 33441

JC MASTER PRODUCTIONS
PO BOX 25400
ROCHESTER, NY 14625

JC PAPER
C/O COMMERCIAL RECOVERY INC.
PO BOX 3111
ROHNERT PARK, CA 94927

JC PAPER
CO COMMERCIAL RECOVERY INC.
PO BOX 3111
ROHNERT PARK,CA 94927

JC PAPER
PO BOX 39000
DEPT. 34781
SAN FRANCISCO, CA 94139

JD/LD VIRGINIA LLC
ATTN: DONALD J. BERRY JR.
P.O BOX 7538
REDLANDS, CA 92375

JD/LD VIRGINIA, LLC
C/O STEPTOE & JOHNSON LLP
ATTN: JOSHUA R. TAYLOR/ SEONG KIM
1330 CONNECTICUT AVE. NW.
WASHINGTON, DC 20036

JEANETTE CAROL DO
7105 OLD KATY RD #1416
HOUSTON, TX 77024

JEANETTE MARIE ZIRKLE
1709 E. HENRY AVE.
TAMPA, FL 33610

JEANINE GIBSON
6604 PICKFORD LANE
LAS VEGAS, NV 89107

JEANNE A MAYNARD
7820 BAYMEADOWS RD. E. APT #434
JACKSONVILLE, FL 32256

JEANNE LE ILA DOLAN
112 HAMPSHIRE CT.
AVONDALE ESTATES, GA 30002

JEANNE MCCLELLAN
26559 CHAMOMILE ST.
MURRIETTA, CA 92562

JEFF ALAN HODGES
2227 W 8120 S
WEST JORDAN, UT 84088

JEFF FUNG
19331 BETHEL CIRCLE
HUNTINGTON BEACH, CA 92646

JEFFERY B FULLER
P.O. BOX 43282
ATLANTA, GA 30336

JEFFERY BERNARD KIMBRO SR
10817 VILLAGE RD
MORENO VALLEY, CA 92557

JEFFERY LEE KRIEBEL
13536 LAKE VINING DR
#13306
ORLANDO, FL 32821

JEFFREY A MALKIN
16 VICTORY ST.
MALDEN, MA 02148

JEFFREY GARCIA BENCITO
14046 HASTINGS RANCH LANE
RANCHO CUCAMONGA, CA 91739

JEFFREY LINN MILLET
DISCOVERY INN, 380 W 7200 S
#143
MIDVALE, UT 84047

JEFFREY N BROWN
3307 STREAM MEADOWS LANE
SUGARLAND, TX 77479

JEFFREY P LINDNER
10 NORTH POMPANO BLVD.
POMPANO BEACH, FL 33062

JEFFREY SHERMAN
1727 COUNTRY WALK
FLEMING ISLAND, FL 32003

JEFFREY W KENNEDY
256 THREE ISLAND BLVD
HALLANDALE, FL 33009

JELENNY HERNANDEZ
P.O. BOX 112395
HIALEAH, FL 33011

JEM QUALITY PRINTERS, INC.
9526 S.W. 40TH STREET BIRD ROAD
MIAMI, FL 33165

JENAE SILVA
9867 CAPE VERDE WAY
ELK GROVE, CA 95757

JENNETH DORIA
2553 N 1000 E
PROVO, UT 84604

JENNIE RAITH
10925 TELECHRON AVE.
WHITTIER, CA 90605

JENNIFER ALBERIA COLE
61-67 WELLAND AVE UNIT 1
IRVINGTON, NJ 07111

JENNIFER ANN PAULK
162 ARDELLA ST.
ROCHESTER, NY 14606

**Corinthian Colleges, Inc. - U.S. Mail**

JENNIFER CHRISTIANSEN
201 SOUTH ST
EAST LUNNE, MO 64743

JENNIFER CINTRON ALVAREZ
1300 RHODES CT
ORLANDO, FL 32808

JENNIFER JONES
7222 IRON GATE DR.
CANTON, MI 48187

JENNIFER L BOCK
8555 NW 750 SO ROAD
APPLETON, MO 64721

JENNIFER L HAMILL
908 JULIET AVE.
MEMPHIS, TN 38127

JENNIFER L WALDRON
1903 FERROL ST
LANSING, MI 48910

JENNIFER LASHAY DOMINGOS
255 GLEN HOLLOW LANE
APT. 2
DECATUR, GA 30034

JENNIFER LEANNE SHIRES
16328 37TH ST CRT EAST
LAKE TAPPS, WA 98391

JENNIFER LOUISE KIRK
13300 ATLANTIC BLVD
#309
JACKSONVILLE, FL 32225

JENNIFER LYNN MCLATCHY
3A FLETCHER STREET
AYER, MA 01432

JENNIFER ROBIN DUNCAN
10943 W 54TH PLACE
ARVADA, CO 80002

JENNIFER ROODAZANT
840 W. 168TH ST. UNIT C
GARDENA, CA 90247

JENNIFER SHARTS
3210 S FIELDER RD
APT 217
ARLINGTON, TX

JENNIFER STEVENS
324 COVENTRY RD
KENSINGTON, CA 94707

JENNIFER STEVENS
C/O LECLERC & LECLERC LLP
ATTN: CHRISTOPHER R. LECLERC
235 MONTGOMERY STREET, SUITE 1019
SAN FRANCISCO, CA 94104

JENNIFER WILLIAMS MURILLO
9510 EAST AVE L
HOUSTON, TX 77012

JENNIFER YOUNG
4202 TIMBER RIDGE RD
CRESTWOOD, KY 40014

JENNIFER YVONNE WESTON
862 N. 5TH ST. APT # 3
LARAMIE, WY 82072

JENSEN LANDSCAPE SERVICE, INC.
ATTN: JENNIFER OSTENIK
1983 CONCOURSE DRIVE
SAN JOSE, CA 95131

JEREMIAH LAMORTE
2877 STATE ROUTE 981
APT. 28
NEW ALEXANDRIA, PA 15670

JEREMY BARTHOLOMEW AMBRES
2601 LA FRONTERA BLVD
ROUND ROCK, TX 78681

JEREMY E LINZ
114 KIRKWOOD DR
PITTSBURGH, PA 15215

JEREMY MICHAEL GATEWOOD
232 41ST ST
#1
WASHOUGAL, WA 98671

JERICO FIRE PROTECTION CO., INC.
1380 N. HULBERT AVE.
FRESNO, CA 93728

JERMAINE MYERS
359 FAIRWAY DRIVE
ACWORTH, GA 30101

JERMAINE MYERS
C/O ANDREWS & STEMBRIDGE LLC
2951 PIEDMONT ROAD NE SUITE 300
ATLANTA, GA 30305

JERONIMO RIBAYA
724 SPANISH OAK LN
LA PUENTE, CA 91746

JERRI JAKICH
418 EAST 1300 NORTH
CHESTERTON, IN 46368

JERRY HAMILTON PHOTOGRAPHY
14500 E. 14TH ST.. #3755
SAN LEANDRO, CA 94578

JERRY LYNN CAUSEY
1420 RIVA DEL GARDA WAY
ST. AUGUSTINE, FL 32092

JERRY RONALD FRANK
1235 E GRAND AVE
APT 103D
ESCONDIDO, CA 92027

JERRY STEWART
4421 GOODBYS HIDEAWAY DR.
JACKSONVILLE, FL 32217

JESSE D SMITH
4280 DALTON AVE.
LOS ANGELES, CA 90062

JESSE MANIAM
8505 EAST GARY ROAD
SCOTTSDALE, AZ 85260

JESSE RAE TURNER
306 E FLORIBRASKA AVE
TAMPA, FL 33603

JESSE RAY TARTER
15345 AIRLIE RD
MONMOUTH, OR 97361

JESSICA ALEXANDRIA BAEZA
10440 POUNDS AVE
WHITTIER, CA 90603

JESSICA DIANE MOBLEY
13109 REEVESTON RD. #8
HOUSTON, TX 77039

JESSICA KNABEL BLACK
852 NW MEADOWS DR.
MCMINNVILLE, OR 97128

JESSICA L BOCK
733 MICHIGAN AVE.
APT. 10
MIAMI BEACH, FL 33139

JESSICA MCLEMORE
23 VIERRA CT
SACRAMENTO, CA 95831

JESSICA MICHELLE LEMBERG
1200 CREEKSIDE DR
#828
FOLSOM, CA 95630

JESSICA REGISTRE
10147 BOCA ESTRADA BLVD., #124
BOCA RATON, FL 33428

JESSICA RODRIGUEZ
ADDRESS REDACTED

JESSICA ROSE PALMIERI
4004 SOUTH ST
PORTSMOUTH, VA 23707

JESSIE D MEDINA
9217 WASHBURN RD
APT 22
DOWNEY, CA 90242

JESSYCA HIPSKIND
4602 W. TOWNLEY AVE.
GLENDALE, AZ 85302

JESUS CHAVOYA
ADDRESS REDACTED

JESUS RIOS SOLERO
7210 OAKS MEADOW CIR
ORLANDO, FL 32835

JILL COCHRAN
1316 OAK HILL DRIVE
MURRAY, KY 42071

JILL L BIFFLE
2906 BETHEL BLVD
ZION, IL 60099

JIM DEBERRY
230 MANDARIN WAY
RIVERSIDE, CA 92507

JIM MCHALE
GRAEBEL RELOCATION SERVICES WORLDWIDE, INC.
16346 EAST AIRPORT CIRCLE
AURORA, CO 80011

JIM WADE
27092 SKIMMER LANE
HUNTINGTON BEACH, CA 92646

JIMMI MONTGOMERY
6915 LA SALLE DR.
AUSTIN, TX 78723

JO ANNE GAUER
1713 S. ROBIN LANE
MESA, AZ 85204

JO DE LA MORINIERE
1373 SUNWOOD DRIVE
MELBOURNE, FL 32935

JOAN KOBER
2795 SHELTER COVE
DULUTH, GA 30096

JOAN M MITTELSTEADT
13407 AUBURN OAKS
SAN ANTONIO, TX 78247

JOAN PETERSON MYERS
5479 PLUMSTEAD DR.
COLORADO SPRINGS, CO 80920

JOANN ANTIONETTE WATSON
57 WELLS LN.
ROSSVILLE, GA 30741

JOANN DEROSA-WEBER
4320 RAMBLER AVE
ST. CLOUD, FL 34772

JOANNE MURRAY
950 CALIFORNIA ST. SPC 25
CALIMESA, CA 92320

JOAQUIN J LARA
75 HOFFMAN ROAD
LYTLE, TX 78052

JOB GUIDE, THE
18231 N. 129TH DR.
SUN CITY WEST, AZ 85375

JOBS WEEKLY, INC.
31 BUFFALO ST.
HAMBURG, NY 14075

**Corinthian Colleges, Inc. - U.S. Mail**

JODY COHEN
16931 WOODSTREAM CIRCLE #86
HUNTINGTON BEACH, CA 92647

JOE C SAVIAK
1122 NOTTINGHAM STREET
ORLANDO, FL 32803

JOE DAVILA
113 CHOKE CANYON LN.
GEORGETOWN, TX 78628

JOE P ANTU IV
6103 BARK VALLEY
SAN ANTONIO, TX 78242

JOEL M FISHBAIN
1119 NEW TRIER CT.
WILMETTE, IL 60091

JOEL RAMON DIAZ
1107 E NEW ORLEANS AVE
TAMPA, FL 33603

JOHANNA CARMEN GILLES
11315 N. 50TH ST
#2
TAMPA, FL 33617

JOHN ALEX -MICHAEL LANDRY
2040 SANDPIPER POINT
NEPTUNE BEACH, FL 32266

JOHN ANDREW SELMAN
20413 N 67TH DR
GLENDALE, AZ 85308

JOHN CARTER WINFORD II
22312 CITY CENTER DR. APT. #2206
HAYWARD, CA 94541

JOHN D GLOTFELTY
2018 HALLMARK CT.
LAKELAND, FL 33803

JOHN DANIEL TAYLOR
9805 RAMHORN CANYON ST
LAS VEGAS, NV 89183

JOHN FIORETTO JR
ADDRESS REDACTED

JOHN GOOLD
3121 WILLIAMSBURG WAY
MODESTO, CA 95355

JOHN H & ELOUISE C SUTTER
33 LINDA AVE., #2606
OAKLAND, CA 94611

JOHN H HANEY
668 S PATHFINDER TRL
ANAHEIM, CA 92807

JOHN HALSTEAD
108 ROUND HILL RD
WETHERSFIELD, CT 06109

JOHN J. SMITH
23712 ARAJAY WAY
LAGUNA NIGUEL, CA 92677

JOHN KUMINECZ
6405 MORLEY AVE
LAS VEGAS, NV 89108

JOHN LAFLECHE
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

JOHN LARSEN
35 WINTERWIND COURT
SAN RAMON, CA 94583

JOHN LEE BARNES
4729 KILPATRICK AVE
FORT WORTH, TX 76107

JOHN M WEISS
13867 BLUEBIRD POND RD
WINDERMERE, FL 34786

JOHN M. DIONISIO
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

JOHN MATHIAS
7773 E. BAKER DR.
SCOTTSDALE, AZ 85266

JOHN MIKE BASUEL LACUESTA
2003 ALA WAI BLVD
#71
HONOLULU, HI 96815

JOHN MULLER
932 MOONSHADOW LN
STEVENVILLE, MT 59870

JOHN NIGBOR
7009 EDINBORO ST
CHINO, CA 91710

JOHN P BOYCE
12710 KENTUCKY ST
DETROIT, MI 48238

JOHN PAUL MORRIS
412 DOME ROAD
LARAMIE, WY 82070

JOHN PERCIUAL LAO
6215 E. NORTHFIELD AVE.
ANAHEIM HILLS, CA 92807

JOHN ROBERT MCDONALD
6388 S. HARLAN WAY
LITTLETON, CO 80123

JOHN S GARCIA
37644 NORTH HIDDEN VALLEY DR
CAVE CREEK, AZ 85331

**Corinthian Colleges, Inc. - U.S. Mail**

JOHN SMITH
23712 ARJAY WAY
LAGUNA NIGUEL, CA 92677

JOHN SPILLER HAYET
140 S VAN NESS
#522
SAN FRANCISCO, CA 94103

JOHN STEVEN WASSEL
302 N LAKE RD
ORLANDO, FL 32810

JOHN T FOSTER JR
13810 SUTTON PARK DR. N
# 822
JACKSONVILLE, FL 32034

JOHN TURNER
15520 66TH AVE. SE
SNOHOMISH, WA 98296

JOHN UNDERWOOD
3766 FRIAR TUCK
MEMPHIS, TN 38111

JOHNETT G LAMPORT
P O BOX 16404
HOUSTON, TX 77222

JOHNSTONE SUPPLY
ATTN :EUGENE ZAHAS
P.O. BOX 23814
OAKLAND, CA 94623

JOHNSTONE SUPPLY
ATTN: BRIAN CASTANZA
P.O. BOX 171306
SAN ANTONIO, TX 78217

JOHNSTONE SUPPLY OF L.B.
2810 TEMPLE AVE.
LONG BEACH, CA 90806

JOIADA DAVYETTEI BOYD
28709 SEASHELL CT
WESLEY CHAPEL, FL 33544

JOLENE RENEE RICE
P.O. BOX 1187
LAKE ARROWHEAD, CA 92352

JOMEL-LLOYD RITURBAN
7 FOREST VIEW
MISSION VIEJO, CA 92692

JON J. PERSAVICH
ADDRESS REDACTED

JON RUTLEDGE
9462 SWIFT CREEK CIR
DOVER, FL 33527

JONA LAZARRE
4907 NEWCASTLE DR SE
KENTWOOD, MI 49508

JONATHAN ANDREW SCHWARTZ
127 COLONIAL RD
ROCHESTER, NY 14609

JONATHAN B REID
94-355 HAKAMOA ST
MILILANI, HI 96789

JONATHAN D DUFORT
14330 58TH STREET NORTH APT.1233
CLEARWATER, FL 33760

JONATHAN D SHER
29011 GLENARDEN
FARMINGTON HILLS, MI 48334

JONATHAN R HOYT
508 S. 13TH STREET
ROOM 123
INDIANA, PA 15701

JONATHAN ROMERO
747 N. MAVIS ST
APT 4
ANAHEIM, CA 92805

JONATHAN SPERLING
800 WHITE PINE AVE
ROCKLEDGE, FL 32955

JONES LANG LASALLE BROKERAGE, INC.
4 PARK PLAZA #900
IRVINE, CA 92614

JONES LANG LASALLE BROKERAGE, INC.
C/O FRANKGECKER LLP
ATTN: JOSEPH D. FRANK
325 NORTH LASALLE STREET, SUITE 625
CHICAGO, IL 60654

JONES LANG LASALLE REAL ESTATE SERVICES, INC.
C/O FRANKGECKER LLP
ATTN: JOSEPH D. FRANK
325 NORTH LASALLE STREET, SUITE 625
CHICAGO, IL 60654

JONES LANG LASALLE, INC.
C/O FRANKGECKER LLP
ATTN: JOSEPH D. FRANK
325 NORTH LASALLE STREET, SUITE 625
CHICAGO, IL 60654

JONES SCHOOL SUPPLY CO., INC.
PO BOX 7008
COLUMBIA, SC 29202

JONKEISHA BROWNLOW
6551 SPLITPINE COURT
ATLANTA, GA 30349

JORDAN ANDERSON
ADDRESS REDACTED

JORDAN EDWARD IRWIN
909 ROLLING ROCK ROAD
PITTSBURGH, PA 15234

JORGE BENUTO
10869 MERRITT DR
STOCKTON, CA 95219

JORJA RULE
7431 CARAN AVENUE
STOCKTON, CA 95207

**Corinthian Colleges, Inc. - U.S. Mail**

JOSE ANGELO GUERRERO
1910 SPRING ROAD
CARLISLE, PA 17013

JOSE GABRIEL ALMEIDA
350 LAKEWOOD DR.
BRANDON, FL 33510

JOSE GUTIERREZ
ADDRESS REDACTED

JOSE HERNANDEZ
1881 S MORGAN LN
ANAHEIM, CA 92802

JOSE MANUEL RODRIGUEZ
4412 LIVE OAK ST.
CUDAHY, CA 90201

JOSEFINA D ABAWAG
1717 MOTT SMITH DR #610
HONOLULU, HI 96822

JOSELITO P CAPILI
809 AMELIA AVE.
GLENDORA, CA 91740

JOSEPH BENITEZ
409 FAIRVALE AVE.
AZUSA, CA 91702

JOSEPH CORREA JR
709 PROVIDENCE TRACE CIRCLE
#204
BRANDON, FL 33511

JOSEPH DOMINIC GRANDINETTI
7422 ELDORADO ST
MCLEAN, VA 22102

JOSEPH EDWARD FILE
2400 CANYON LAKES DR
SAN RAMON, CA 94582

JOSEPH JERMAINE FOUNTAIN
1919 SOUTH KIRKWOOD RD APT 225
HOUSTON, TX 77077

JOSEPH L BROM
131 PINEHURST DRIVE
FREEDOM, PA 15042

JOSEPH LOGSDON
4726 BETHANY CT
COLORADO SPRINGS, CO 80918

JOSEPH LOONG-SANG CHEUNG
3517 BLANCHETTE WAY
RANCHO CORDOVA, CA 95670

JOSEPH PATRICK DIBENEDITO
1040 SE 4TH AVE #119
DEEFIELD BEACH, FL 33441

JOSEPH SPRACHER
2260 N ORANGE ST
STOCKTON, CA 95204

JOSEPH W GORDON
6500 UTAH
HOUSTON, TX 77091

JOSEPH W SMITS
20 ARTHUR AVE NE
GRAND RAPIDS, MI 49503

JOSEPHINE CUEVAS
7214 ADAIR POST
SAN ANTONIO, TX 78250

JOSHUA A BREEDING
20314 CYPRESSWOOD GLENN
SPRING, TX 77373

JOSHUA DAVID BRAHM
2357 ACACIA AVE.
CLOVIS, CA 93612

JOSHUA JERMAINE CROSKEY
2149 SOUTH L ST.
TACOMA, WA 98405

JOSHUA LEE RACHAL
14220 NEW YORK AVE
FONTANA, CA 92335

JOSTENS, INC.
21336 NETWORK PLACE
CHICAGO, IL 60673

JOSTENS, INC.
ATTN: LEN HONEYCUTT
21336 NETWORK PLACE
CHICAGO, IL 60673

JOVAN DANIEL FERDINAND
4335 BERRA DR
#303
WESLEY CHAPEL, FL 33545

JOY LAWRENCE
4181 N. MAROA AVE.
FRESNO, CA 93704

JOYCE HALLAWAY
6939 DEL BELLO RD
MANVEL, TX 77578

JOYCE STEPHANIE MARDER
1530 E. LOGAN AVE
SALT LAKE CITY, UT 84105

JSTOR
GENERAL POST OFFICE
PO BOX 30959
NEW YORK, NY 10087

JUAN IVAN PACHECO
15357 NW TWO PONDS DR
PORTLAND, OR 97229

JUAN M MEDRANO
8017 NE 52ND CIR
VANCOUVER, WA 98552

**Corinthian Colleges, Inc. - U.S. Mail**                                                                Served 7/30/2015

JUANA JONES
9283 LANE ST
MERRILLVILLE, IN 46410

JUANITA LESLIE LA SHELL
10011 S 6TH PL
PHOENIX, AZ 85042

JUANITA MAY CARPENTER
12102 FOURTH AVENUE, WEST #1-100
EVERETT, WA 98204

JUANITA RENEE ARMSTRONG
10757 IRONSTONE DR. N.
JACKSONVILLE, FL 32246

JUDITH BERNSTEIN
495 SOUTH 900 WEST #106
PLEASANT GROVE, UT 84062

JUDITH LUANNE GREEN
17200 NEWHOPE ST, #18A
FOUNTAIN VALLEY, CA 92708

JUDY C GRIFFIN
206 WALDEN RUN PL
MCDONOUGH, GA 30253

JUDY CHRISTINA MANGOLD
801 WALNUT DRIVE
SEFFNER, FL 33584

JUDY KAY STUCK
1609 SEABREEZE AVE
JACKSONVILLE BEACH, FL 32250

JUDY VANCE
720 WEST GLENEAGLES DR
PHOENIX, AZ 85023

JULIA BABICH
661 W. SHERIDAN #602
CHICAGO, IL 60613

JULIA KENNEDY
2166 HILLFIELD COURT
MISSISSAUGA, ON L5B 1Y2
CANADA

JULIA N EVANS
314 SANTORINI
IRVINE, CA 92606

JULIA WILBORN
7409 PATRICIAN PLACE
TAMPA, FL 33619

JULIE A TER AVEST
5141 CENTURY AVE
APT 2
KALAMAZOO, MI 49006

JULIE ANN MANNELLO
1910 CHESAPEAKE COURT
OLDSMAR, FL 34677

JULIE GREENBERG
375 LAKE ONTARIO CT
#204
ALTAMONTE SPRINGS, FL 32701

JULIE HARRIS
522 RHEA ST
LONG BEACH, CA 90806

JULIE MAE ROBERTS
12115 19TH AVENUE SE APT B206
EVERETT, WA 98208

JULIE MAGDALENA LORENZ
3900 MOORPARK AVE
#77
SAN JOSE, CA 95117

JULIE POLANIC
2742 LARK ST
JENISON, MI 49428

JULIE WHITE
5122 NORTH NAGLE AVENUE
CHICAGO, IL 60630

JULIEANNE PHILLIPS
2780 LIMERICK STREET
PRIOR LAKE, MN 55372

JULIUS E JAMES
15810 SPRING CREST CIRCLE
TAMPA, FL 33624

JULIUS J TAYLOR JR
14001 NEPHI PL
#206
TAMPA, FL 33613

JULLIANNE K.R. ADAMS
1021 NE 125TH AVE.
VANCOUVER, WA 98684

JUNE LEVINE
10561 LUBAO AVE.
CHATSWORTH, CA 91311

JUSTIN L CHESTER
2084 SW THOMAS PL.
GRESHAM, OR 97080

JUSTIN MAYA
16116 W ADAMS
GOODYEAR, AZ 85338

JUSTIN NICHOLAS CICHOSKI
P.O. BOX 604
WEBSTER, WI 54893

JUSTIN P MCDONALD
570 N. 5TH ST.
LARAMIE, WY 82072

JV PHOTOGRAPHY
45290 W. WOODY RD.
MARICOPA, AZ 85239

K & E PROPERTIES CORP
2090 WARM SPRINGS COURT, #256
FREMONT, CA 94539

Corinthian Colleges, Inc. - U.S. Mail                                                          Served 7/30/2015

K & L GATES LLP
K&L GATES CENTER
RCAC 210 SIXTH AVE
PITTSBURGH, PA 15222

K.R. MARTIN & SONS LOCKSMITH, INC.
ATTN: KEN MARTIN
2234-A W. PARK ROW DR.
PANTEGO, TX 76013

K2B ENTERPRISES LLC
2350 WARREN AVE.
COATESVILLE, PA 19320

KACVINSKY DAISAK PLLC
ATTN: DANIEL N. DAISAK
3120 PRINCETON PIKE, SUITE 303
LAWRENCEVILLE, PA 08648

KADIAN MOYA-GAYE GRANT
5724 BLUEBERRY CT
LAUDERHILL, FL 33313

KAISER ECKHARDT
646 VICTOR ECKHARDT ROAD
FREDERICKSBURG, TX 78624

KAMIL HADDAD
3783 DEEPWOOD HEIGHTS
MISSISSAUGA, ON L5M 6M6
CANADA

KAMRAN AHMAD
8 COLORADO
IRVINE, CA 92606

KAPLAN HIGHER EDUCATION CORP-NIT
C/O KAPLAN TEST PREP
ATTN: JON FULFORD
12650 INGENUITY DRIVE- 2ND FLOOR
ORLANDO, FL 32826

KAPLAN HIGHER EDUCATION CORP-NIT
PO BOX 203930
DALLAS, TX 75320

KAREN ANDERSON
13 ALMOND TREE LANE
IRVINE, CA 92612

KAREN BROWN
C/O ROBAINA & KRESIN PLLC
ATTN: THOMAS GRIFFIN
ONE EAST CAMELBACK ROAD, SUITE 710
PHOENIX, AZ 85012

KAREN BUTTERBAUGH
13333 E. LARKSPUR
SCOTTSDALE, AZ 85259

KAREN DEVRIES
8814 CAVALIER CT.
JENISON, MI 49428

KAREN LONA
2607 WINTERTHUR MAIN
KENNESAW, GA 30144

KAREN LORRAINE RICHARDSON
20709 32ND PL W
LYNNWOOD, WA 98036

KAREN M EVERTON
79 PLEASANT ST
DORCHESTER, MA 02125

KAREN M REYNOLDS
22932 DUNE MEAR RD
LAKE FOREST, CA 92630

KARIN TELES
P.O. BOX 1614
TACOMA, WA 98401

KARINA A MOLL
1929 W. 146TH ST., UNIT 2
GARDENA, CA 90249

KARIS MAKIE COOPER
1012 NE 82ND AVE.
VANCOUVER, WA 98664

KARLA JO MURPHY
1648 W. TOPEKA
PHOENIX, AZ 85027

KASSY LYNN SWAIN
10961 174TH RD.
MAYETTA, KS 66509

KATEE WINCHESTER
3140 BROOKSHEAR CIR
AUBURN HILLS, MI 48326

KATELYN JANE GEDDES
PO BOX 714
ORTING, WA 98360

KATHELYNE SARTIN
9854 CORELLA AVE
WHITTIER, CA 90603

KATHERINE ADAMS
2731 WAGNER DRIVE
CHASKA, MN 55318

KATHERINE ANN TORRES
1057 WILLOW BRANCH AVE
#2
JACKSONVILLE, FL 32205

KATHERINE E CELIUS
1796 WESTWIND WAY
MCLEAN, VA 22102

KATHERINE JO WOODS
4180 S. AROMA ST.
ENGLEWOOD, CO 80110

KATHERINE S BARNES
2300 FAIR OAKS DR.
APT 1007
ARLINGTON, TX 76011

KATHERYN MALTBY
1701 W. PIERSON
PHOENIX, AZ 85015

KATHLEEN A MERHOLZ
136 PRINCETON DR #14
SOUTH LYON, MI 48178

KATHLEEN KAROLYN WALSH
146 TIMBERS DRIVE
GAHANNA, OH 43230

KATHLEEN LOUISE BOYER
1101 SIBLEY MEMORIAL HWY APT 211
SAINT PAUL, MN 55118

KATHLEEN M HARGISS
19211 63RD AVE E
BRADENTON, FL 34211

KATHLEEN OSBORNE
464 POPLAR STREET
VERONA, PA 15147

KATHLEEN R BROWN
1758 NEWCOMB AVE.
SAN FRANCISCO, CA 94126

KATHRYN J KNOX
384 NORTHYARDS BLVD., STE. 190
ATLANTA, GA 30318

KATHRYN M. ADAIR
7021 PINEBROOK RD.
PARK CITY, UT 84098

KATHY HOFFMAN WOOD
3065 44TH AVE. DRIVE, NE
HICKORY, NC 28601

KATHY KREG
2016 BARNEY RD.
KALAMAZOO, MI 49004

KATRINA MARIE GAINES
2206 S. GOEBBERT RD.
UNIT 110
ARLINGTON HEIGHTS, IL 60005

KAUFMAN & CANOLES, P.C.
PO BOX 3037
NORFOLK, VA 23514

KAWANNA RENEE ST. FLEUR
751 TREKKER STREET
JACKSONVILLE, FL 32216

KAYLA AUSTIN ROBBINS
411 S 26TH ST
#7
LARAMIE, WY 82070

KAYTRINA NICOLE GLENN
15350 AMBERLY DRIVE
UNIT # 4021
TAMPA, FL 33647

KCBA
PO BOX 39000
DEPT 34872
SAN FRANCISCO, CA 94139

KCI EMS EDUCATION & TRAINING
4836 STRATOS WAY, UNIT A
MODESTO, CA 95356

KCRA ME TV
PO BOX 26861
LEHIGH VALLEY, PA 18002

KDOC-TV
ATTN: CATHY VIOLA
625 GRAND AVE
SANTA ANA, CA 92701

KDOC-TV
C/O TITAN BROADCAST MANAGEMENT LLC
ATTN: CATHY VIOLA
1728 GENERAL GEORGEPATTON DR #100
BRENTWOOD, TN 37027

KEISHA NICOLE HEYWOOD
2072 TWIN FALLS RD
DECATUR, GA 30032

KEITH BURKHALTER
603 S BAYSHORE DRIVE
MADEIRA BEACH, FL 33708

KEITH LAMONT THOMAS
2979 ROLICH
HOUSTON, TX 77063

KEITH ROGER WILLIAMS
3407 KESTON RD
GWYNN OAK, MD 21207

KELLER MACALUSO, LLC
760 3RD AVENUE SW, SUITE 210
CARMEL, IN 46032

KELLEY DRYE & WARREN LLP
101 PARK AVENUE
NEW YORK, NY 10178

KELLEY DRYE & WARREN LLP
ATTN: ROBERT L. LEHANE, ESQ.
101 PARK AVE.
NEW YORK, NY 10178

KELLI K LEASK
5372 FIELDSTONE DR. SW
GRANDVILLE, MI 49418

KELLIE GOODWIN
P.O. BOX 13680
SISSONVILLE, WV 25360

KELLIE RICCI
245 SHADY OAKS DR APT 200
PALM COAST, FL 32164

KELLY ANN BURTON
13302 LARAWAY DR.
RIVERVIEW, FL 33579

KELLY ANNE MAGNUSSON FIGUEROA
6416 EAGLE POINT ROAD
LAS VEGAS, NV 89108

KELLY BLACK
ADDRESS REDACTED

KELLY JACKSON
9 DANCING CLOUD CT
RANCHO SANTA MARGARITA, CA 92688

**Corinthian Colleges, Inc. - U.S. Mail**

KELLY MICHAEL JAMES
775 MERRY LN
BOULDER, CO 80303

KELLY SUSAN HORN
3262 N. GAREY AVE. #283
POMONA, CA 91767

KELLY TRAN
10180 SEWARD CT
SAN JOSE, CA 95127

KELLY WINGATE
4629 WITHERS DR
FORT COLLINS, CO 80524

KELLY YVONNE WILLIAMS
254 RONA LANE
DAVENPORT, FL 33897

KELVIN GRANT
7026 SE TRUMAN ST
PORT ORCHARD, WA 98366

KEN A JOHNSON
P.O. BOX 70
LYONS, OR 97358

KENDRICK DALE CALLIS
2419 1/2 WICHITA ST
HOUSTON, TX 77004

KENNETH BOLIVAR
579 KATHRYN CT
CLARKSVILLE, TN 37042

KENNETH BUTLER
8823 SOUTH REDWOOD RD #A
WEST JORDAN, UT 84088

KENNETH DALE STEORTZ
4015 RIVERSIDE DR
TAMPA, FL 34205

KENNETH FOWLIE
30557 EARLY ROUND DR
CANYON LAKE, CA 92587

KENNETH JOSEPH SORENSON
25098 SUPERIOR ROAD
TAYLOR, MI 48180

KENNETH LEON NADZAK
P.O. BOX 2473
WINDERMERE, FL 34786

KENNETH MAYER
1720 HOLLAND DRIVE
WALNUT CREEK, CA 94597

KENNETH STEPHEN ORD
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

KENNETH WOLFGANG LUTHER
649 W. MAPLE AVE
EL SEGUNDO, CA 90245

KENRICK B TOUSSAINT
5147 VICKERY BLVD.
DALLAS, TX 75206

KENTAVIUS MARQUIS WHITT
3241 KEITHWOOD CIRCLE EAST
PEARLAND, TX 77584

KENTUCKY COUNCIL ON POSTSECONDARY EDUCAT
1024 CAPITAL CENTER DR., STE 320
FRANKFORT, KY 40601

KENYA L JONES
423 W. YORK ST.
#4
NORFOLK, VA 23510

KERA COPELYN
6456 SCOTTS VALLEY DR.
SCOTTS VALLEY, CA 95066

KERMAN UNIFIED SCHOOL DISTRICT
151 SOUTH FIRST STREET
KERMAN, CA 93630

KERMITT FREDERICK HARRIS II
1123 W. HAMILTON AVE. APT #4
SAN JOSE, CA 95008

KERRYANNE MELISSA ROBINSON
1938 EVERETT ST
VALLEY STREAM, NY 11580

KEVIN ANTONIO ROBINSON
2929 W. OAKRIDGE ROAD #C6
ORLANDO, FL 32809

KEVIN DOUGLAS MCLAUGHLIN
1104 S. 3RD STREET APT. K
LARAMIE, WY 82070

KEVIN M MORGAN
455 WILDWOOD FOREST DR., #10304
WOODLAND, TX 77380

KEVIN S DYKHUIS
900 COSBY WAY DR
SPARTA, MI 49345

KEVIN SOMMERFIELD
725 MERIDIAN COURT
DEKALB, IL 60115

KEVIN TONY JESSIE
7756 WAGNER WAY APT B
ELKINS PARK, PA 19027

KEVIN WILSON
19266 PARKS CEMETERY ROAD
WINSLOW, AR 72959

KEYIONDA GOFF
103 GLEN ALLEN COURT
NEWPORT NEWS, VA 23603

KEYSTON BROS.
700 W. MISSISSIPPI, BLDG B-2
DENVER, CO 80223

KHRISTI JOI MILLER
4828 WOODLAND AVE. #103
ROYAL OAK, MI 48073

KIHANA GUEST
7610 HAMPSHIRE GARDEN PL
APOLLO BEACH, FL 33572

KIMBALL MIDWEST
DEPT L-2780
COLUMBUS, OH 43260

KIMBERLY ANN BARBIERI
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

KIMBERLY ANNE PENITENTI
3868 WALNUT AVE
CONCORD, CA 94519

KIMBERLY CORBIN
809 LADY OF THE LAKE
LEWISVILLE, TX 75056

KIMBERLY CREW
P.O. BOX 223
ORANGE PARK, FL 32067

KIMBERLY DENISE SAWYER-MCWRIGHT
8250 S. ELLIS UNIT D
CHICAGO, IL 60619

KIMBERLY FUNK
601 WOOD ST
BRISTOL, PA 19007

KIMBERLY KAY ROSE
1228 CHESTERTON LANE
COLUMBUS, OH 43229

KIMBERLY L CORBIN
322 PRAIRIE HILL TRAIL
LEWISVILLE, TX 75056

KIMBERLY L CORBIN
809 LADY OF THE LAKE
LEWISVILLE, TX 75056

KIMBERLY M ESPARZA
4815 ARMEL DR.
COVINA, CA 91722

KIMBERLY MAGETT
2606 MIRAGE AVE.
PLAINFIELD, IL 60586

KIMBERLY MICHELLE SOILA
4279 OAKWOODS CT.
STONE MOUNTAIN, GA 30083

KIMBERLY R SIMON
162 HIGHLAND AVENUE
ORMOND BEACH, FL 32174

KIMBERLY ROFF
74 MAIDSTONE LN
WADING RIVER, NY 11792

KIMBERLY SUE PUGH DEAN
ADDRESS REDACTED

KIMBERLY WAGG
3144 MAPLE ST
VAL CARON, ON P3N 1E9
CANADA

KIMBERLYN JOANNE BARNES
9612 SEADALE COURT UNIT 201
RIVERVIEW, FL 33578

KIRAN KAVIPURAPU
8282 SIERRA AVE
#3938
FONTANA, CA 92334

KIRCH-METRO COMPANY, LLC
ATTN: CAREN TAMBERT
129 WATERGLEN CIRCLE
SACRAMENTO, CA 95826

KIRKLAND & ELLIS LLP
555 CALIFORNIA STREET
SAN FRANCISCO, CA 94104

KISHORI R PATEL
3518 WORD STREET
DALLAS, TX 75204

KISHWER SHAHZADI RAHMAN
4439 ASHWOOD COMMON
FREMONT, CA 94538

KIYOMI AUDRIE JEFFERSON
1204 SABLE CHASE BLVD.
MCDONOUGH, GA 30253

KMYS
C/O KUTV
ATTN: COURTNEY NATTRESS
299 S. MAIN, SUITE 150
SALT LAKE CITY, UT 84111

KMYU
ATTN: CHEYENNE SUTTON
299 S. MAIN #150
SALT LAKE CITY, UT 84111

KORN/FERRY INTERNATIONAL
NW 5064
P.O. BOX 1450
MINNEAPOLIS, MN 55485

KOUROUSH KHALILI
6504 W. DESERT LANE
LAVEEN, AZ 85339

KPMG, LLP
DEPT 0608
PO BOX 120608
DALLAS, TX 75312

KQCA
DEPT#05983
PO BOX 39000
SAN FRANCISCO, CA 94139

KRASSIMIRA I PENTCHEVA
11024 HOLLY TREE LANE
CUPERTINO, CA 95014

KRISHAWNA CARRANZA
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

KRISTAN M LEVINE
955 WILLOWLEAF RD., #1603
SAN JOSE, CA 95128

KRISTEN ELIZABETH SAWBERGER
2504 OAK HILL DRIVE
ARLINGTON, TX 76006

KRISTEN MARIE HARTMAN
629 ELLSWORTH ST
ALTAMONTE SPRINGS, FL 32701

KRISTI MARIE WRIGHT-WIGGINS
118 N. EUCALYPTUS AVE
#1
INGLEWOOD, CA 90301

KRISTI PRINZ
2181 SKYLINE CIRCLE DR.
MUSKEGON, MI 49444

KRISTI SNELLINGS
449 STATEN STREET
JONESBORO, GA 30238

KRISTIE ROCHELLE BAINES
9512 SWEETWATER LN. #6
HOUSTON, TX 77037

KRISTIN CREIGHTON
209 RIVER ST
BRAINTREE, MA 02184

KRISTINA ANN RANDALL
14718 NE 50TH STREET
VANCOUVER, WA 98682

KRISTINA ANN WALDRON
15082 S. KANAB COURT
DRAPER, UT 84020

KRISTINA MACHELLE NAGEL
410 RIVERSIDE COURT
SANTA ROSA, CA 95054

KRISTY Y. THOMAS
15122 BURLMONT LN
CHANNEL VIEW, TX 77530

KRYSTAL B. JACKSON
10108 SYCAMORE CANYON RD.
MORENO VALLEY, CA 92557

KUBE/ OUBE
1728 GENERAL GEORGE PATTON DR
SUITE 100
BRENTWOOD, TN 37027

KUBE/ OUBE
ATTN: CATHY VIOLA
888 3RD ST. NW SUITE A
ATLANTA, GA 30318

KUBE/OUBE
C/O TITAN BROADCAST MGT, LLC
ATTN: CATHY VIOLA
1728 GENERAL GEORGE PATTON DR SUITE 100
BRENTWOOD, TN 37027

KURT LOFLAND
27814 ST. BERNARD LANE
LAKE ARROWHEAD, CA 92352

KUTERIA R RITMAN
4911 E. TEMPLE HEIGHTS RD
#D
TAMPA, FL 33617

KVCW
ATTN: CHLOE WARD
299 S. MAIN #150
SALT LAKE CITY, UT 84111

KVCW, NCCW
C/O KUTV
299 S. MAIN #150
SALT LAKE CITY, UT 84111

KYLE ALEXANDER PRESS
9797 N. CHANCE AVE
FRESNO, CA 93720

KYLE GAYLORD
908 HOMESTAKE DR
GOLDEN, CO 80401

KYLE W ORD
1758 N. 9TH APT. 3
LARAMIE, WY 82072

KYLE WADE FARRELL
RT 1 BOX 302B
PAULS VALLEY, OK 73075

L STEVEN IGLESIAS
445 W. WELLINGTON # 4B
CHICAGO, IL 60657

L&B PIPE AND SUPPLY COMPANY
ATTN: BRENDA SWEARINGEN
22515 SOUTH WESTERN AVENUE
TORRANCE, CA 90501TORRANCE, CA 90501

L.C WILLIAMS AND ASSOCIATES
ATTN: WILLIAM DAHLBORN
150 N. MICHIGAN AVE, SUITE 3800
CHICAGO, IL 60601

LA SIERRA FIRE EQUIPMENT
PO BOX 70616
RIVERSIDE, CA 92513

LA TRENA A TAYLOR
4320 SPRUCE ST
INKSTER, MI 48141

LACHELLE Y GREEN
7217 STARBOARD DRIVE
DISTRICT HEIGHTS, MD 20747

LACORA AYALA
165 DESMOND STREET
SAN FRANCISCO, CA 94134

**Corinthian Colleges, Inc. - U.S. Mail**

LAERDAL MEDICAL CORPORATION
LOCKBOX#4987
PO BOX 8500
PHILADELPHIA, PA 19178

LAKEAH LYNN DICKERSON
2723 VANDERBILT LANE
#20
REDONDO BEACH, CA 90278

LAKESHORE LEARNING MATERIALS
2695 EAST DOMINGUEZ ST.
CARSON, CA 90895

LAKIN TIRE WEST, INC.
ATTN: TERI MONFERO
15305 SPRING AVENUE
SANTA FE SPRINGS, CA 90670

LAKITA S JOHNSON
18617 PREVOST
DETROIT, MI 48235

LAMAR COLEMAN
ADDRESS REDACTED

LAMPERT AT 25500 INDUSTRIAL BLVD., LLC
ATTN: ROLAND LAMPERT
900 VETERANS BLVD., SUITE 410
REDWOOD CITY, CA 94063

LANCE DEAN EARLY
5905 W CHARLESTON BLVD
APT 141
LAS VEGAS, NV 89145

LANDAUER, INC.
P.O. BOX 809051
CHICAGO, IL 60680

LANEISHA DEWAYNA JOHNSON
1761 W TOWNSEND ST
RIALTO, CA 92377

LANNA CAROLE O'MALLEY
11191 CIMARRON ST
FIRESTONE, CO 80504

LANNY MATTHEW TISDALE
1325 GRAFTON STREET
LARAMIE, WY 82072

LARAMIE CHAMBER BUSINESS ALLIANCE
800 S. 3RD ST.
LARAMIE, WY 82020

LARAMIE DAILY BOOMERANG-CIRCULATION DEPT
320 GRAND AVENUE
LARAMIE, WY 82070

LARISA SHVAYA
2567 OAK TRL. N
#109
CLEARWATER, FL 33764

LARRABEE ALBI COKER, LLP
PO BOX 919016
SAN DIEGO, CA 92191

LARRY  E BAUMGARTNER
522 E. LINCOLN ST.
LARAMIE, WY 82070

LARRY CADE
10030 KENBERTON COURT
OAK PARK, MI 48237

LARRY CHEN
8317 JACKSON SPRINGS RD.
TAMPA, FL 33615

LARRY DARRELL DUHART
6160 GLENMONT DR. #160
HOUSTON, TX 77081

LARRY MARONEY
3389 W. BEECHWOORD
SPRINGFIELD, MO 65807

LARRY SIMPSON
3221 E CRANDELL DR
CHARLOTTE, MI 48813

LARRY WOLF
24792 MANGO ST
SAME
HAYWARD, CA 94545

LARS C VAALER
21971 SANDRA STREET
LAKE FOREST, CA 92630

LARSON KING, LLP
30 EAST 7TH ST., STE#2800
ST. PAUL, MN 55101

LASER RECHARGE CO
ATTN: JACQUELINE SCHWARTZ
823 WOODMONT LANE
LAKELAND, FL 33813

LASER RECHARGE CO INC
ATTN: JACQUELINE SCHWARTZ
1028 S FLORIDA AVE
LAKELAND, FL 33803

LATASHA ANN HARRIS
8242 DURALEE LANE APT. 612
DOUGLASVILLE, GA 30134

LATASHA B GODWIN
119 TOWN SQUARE DR.
NEWPORT NEWS, VA 23607

LATASHA D WRIGHT
3992 LINCOLN
GARY, IN 46408

LATASHA THOMAS
ADDRESS REDACTED

LATASHA THOMAS
ADDRESS REDACTED

LATHAM & WATKINS LLP
PO BOX 7247-8202
PHILADEPHIA, PA 19170

LATONIANETTA MICHELLE STOKES
1022 EXPLANADA UNIT 101
CORONA, CA 92879

LATOYA PATRICE ELLIS
823 EAST DUST DEVIL CIRCLE
QUEEN CREEK, AZ 85243

LAURA A CHASON
446 WALNUT DR.
HAPEVILLE, GA 30354

LAURA KATHRYN HENNING
3872 NW MUNSON ST
SILVERDALE, WA 98383

LAURA NGUYEN-BROWN
5949 OLIVE AVE
LONG BEACH, CA 90805

LAUREEN A CAHILL
1211 S. BRAINARD
LA GRANGE, IL 60525

LAUREL POLLOCK
7160 S.W. OLESON RD. #5
PORTLAND, OR 97223

LAUREN IRENE BRITTON
8688 FRUITWOOD CT
FAIR OAKS, CA 95628

LAURENCE J BRUECK
5000 W WILSON
CHICAGO, IL 60630

LAVINIA PARHOTI
6435 GREEN VALLEY CIRCLE #110
CULVER CITY, CA 90230

LAW OFFICES OF KEVIN T. BARNES
5670 WILSHIRE BLVD. SUITE 1460
LOS ANGELES, CA 90036

LAW OFFICES OF PREHODA, LEONARD & EDWARD
ATTN: DONALD P. PREHODA JR.
1273 N. 15TH ST. #101
LARAMIE, WY 82073

LAW OFFICES OF RALPH C POND PLLC
ATTN: RALPH C. POND
777 108TH AVE NE STE #2240
BELLEVUE, WA 98004

LAWANDA EVETTE CARRIGAN
16026 ALLENWICK LANE
HOUSTON, TX 77084

LAWRENCE HWANG
837 MANALO ST
HONOLULU, HI 96826

LAWRENCE KINCAID
P.O. BOX 681
302 S. WILLIS
GRANGER, TX 76530

LAWRENCE ROBERT HIBBEN
18819 MAISONS DR.
LUTZ, FL 33558

LBA REALTY FUND II - WBP III, LLC
17901 VON KARMAN ,STE 950
IRVINE, CA 92614

LBA REALTY FUND II-COMPANY XII, LLC
C/O FITZGERALD YAP KREDITOR LLP
ATTN: DAVID M. LAWRENCE
16148 SAND CANYON AVENUE
IRVINE, CALIFORNIA 92618

LCM FUNDS 7-BURRIDGE, LLC AND SHEBOYGAN HOLD
CO WARREN BLUMENTHAL
ATTN STEVEN H. BLUMEUTHAL
408 EAST RAVINE BAYE ROAD
BAYSIDE, WI 53217

LEAD PRO DIRECT LLC
P.O. BOX 524
SADDLE RIVER, NJ 07458

LEAD2CLASS, LLC
6735E GREENWAY PKWY #2112
SCOTTSDALE, AZ 85254

LEAH COPE
14 BERENS DRIVE
KENTFIELD, CA 94904

LEAH NADINE SMITH
6427 BEVERLY LN
EVERETT, WA 98203

LEAH S. COPE
14 BERENS DRIVE
KENTFIELD, CA 94904

LEAH SRERY
850 S. RIVER DR
#2074
TEMPE, AZ 85281

LEANNE ROBERTSON TIMOG
1430 W. CASINO RD. #173
EVERETT, WA 98204

LEARN CPR 4 LIFE, INC.
PO BOX 402664
HESPERIA, CA 92340

LEARNING HOUSE, INC., THE
427 SOUTH FORTH STREET, SUITE 300
LOUISVILLE, KY 40202

LEARNINGEXPRESS, LLC
80 BROAD ST. STE#00
NEW YORK, NY 10004

LEEANN ST LOUIS
3 BRIDGEVIEW CIR.
TYNGSBORO, MA 01879

LEENA MARY THOMAS
12503 NW 10TH CT
SUNRISE, FL 33323

LEETHA S MCKEE
3793 FOSSILWOOD WAY
ROUND ROCK, TX 78681

LEGACY AIR, INC.
C/O WILENCHIK AND BARTNESS, P.C
ATTN: JOHN D. WILENCHIK, ESQ.
2810 NORTH THIRD ST.
PHOENIX, AZ 85004

LEGALINK, INC.
FILE 70206
LOS ANGELES, CA 90074

LEGENDARY ENTERTAINMENT GROUP INC.
19936 CUYAMA LANE
RIVERSIDE, CA 92508

LEGION ESCOBAR
938 N FRUIT AVE
FRESNO, CA 93728

LENG XIONG
5854 E PLATT AVE
FRESNO, CA 93727

LEONARD EARL COLE JR
101 S REYNOLDS STREET, UNIT H-518
ALEXANDRIA, VA 22304

LESCO RESTORATIONS, INC.
1341 NAZARETH CHURCH RD.
SPARTANBURG, SC 29301

LESLIE BURNS
1648 COVE CREEK CIRCLE
NORCROSS, GA 30093

LESLIE C GREER
9710 SUN POINTE DR.
BOYNTON BEACH, FL 33437

LESNICK PRINCE & PAPPAS LLP
315 W. 9TH ST., STE#705
LOS ANGELES, CA 90015

LESTER CEDRIC D'SILVA
3163 CARAMBELA CIRCLE S
COCONUT CREEK, FL 33066

LEVEL 3 COMMUNICATIONS LLC
PO BOX 910182
DENVER, CO 80291

LEVONTE TYWAN COLE
2155 E 28TH ST
APT 4
OAKLAND, CA 94606

LEXISNEXIS
ATTN:AMY K. ROUNTREE
9443 SPRINGBORO PIKE
MIAMIBURG, OH 45342

LFI FT. PIERCE, INC.
LABOR FINDERS (LAKELAND)
PO BOX 29
LAKELAND, FL 33802

LIDDELL KIRK EVERY TUPPER
16911 GRIGGS
DETROIT, MI 48221

LIFESIGNS, INC
ATTN: DR. PATRICIA HUGHES
2222 LAVERNA AVE
LOS ANGELES, CA 90041

LIGHT BULB SOURCE, THE
535 WARD AVE., STE 105
HONOLULU, HI 96814

LILIANA ARAUJO
9657 RIVER STREET
SCHILLER PARK, IL 60176

LILLIAM J SIFUENTES
1168 HIGHBURY GROVE ST
HENDERSON, NV 89002

LILLIAN GONZALEZ
9607 SAINT ANDREWS COURT
PICO RIVERA, CA 90660

LILLIAN R LOPEZ
824 S. WOOSTER ST. # 307
LOS ANGELES, CA 90035

LILLY-MARIE MAITA BLECHER
2965 SE 103RD AVE
PORTLAND, OR 97266

LILZETT ANTIONETTE WILLIS
4010 W LEXINGTON
#2
CHICAGO, IL 60624

LIMIN JIN
26619 NEWPORT
WARREN, MI 48089

LINDA AREY SKLADANY
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

LINDA BUCHANAN
10415 RIVERROAD DR
GULFPORT, MS 39503

LINDA G WILLIAMS
5918 N. ROME AVENUE, #18
TAMPA, FL 33604

LINDA J DES JARDINES
3279 NW 44TH ST
#2
OAKLAND PARK, FL 33309

LINDA JEAN SHEMWELL
2430 BRENTON DR
COLORADO SPRINGS, CO 80918

LINDA K BAIRD
319 NORTH WRIGHTWOOD
ORANGE, CA 92869

LINDA REN
514 WOOD NETTLE WAY
WATERLOO,ON N2V 2X9
CANADA

LINDA S MCELROY
9271 CELLINI AVE
GARDEN GROVE, CA 92841

LINDA SCOTT
1645 CRYSTAL VIEW TRAIL
LAKELAND, FL 33801

LINDEN OAKS INTERNAL MEDICINE, PLLC
ATTN: MICHAEL A. KUKFA
10 HAGEN DRIVE, STE 350
ROCHESTER, NY 14625

LINDEN PRESS, INC.
223 S. HOWES STREET
FORT COLLINS, CO 80521

LINDSAY M BAUM
616 SE 68TH AVE
PORTLAND, OR 97215

LINDSAY T AVILAS
50 LUCILLE ST
WAGGAMAN, LA 70094

LINDSEY HOWELL SINNER
212 W. 34TH ST.
VANCOUVER, WA 98660

LINDSEY KAY HOWELL
7110 W. 20TH AVE #204
LAKEWOOD, CO 80214

LINETTE K BAILEY
2618 BERMUDA LAKE DRIVE APT 102
BRANDON, FL 33510

LINKEDIN
C/O CREDITORS ADJUSTMENT BUREAU INC.
ATTN: BRIAN L. MITTELDORF
P.O. BOX 5932
SHERMAN OAKS, CA 91413

LIONEL ANTHONY SANTOS II
338 MANONO STREET
KAILUA, HI 96734

LISA ANN BECHTOL
525 CROWNE ORMOND
#326
ORMOND BEACH, FL 32174

LISA ANNE BEDOYA
53 WESTBOURNE TERRACE
BROOKLINE, MA 02446

LISA ANNE VANDERBLOEMEN
2019 DODGE ST
CLEARWATER, FL 33760

LISA ELAINE SUTHERLAND
349 SHIRLS AVENUE
WASHINGTON, PA 15301

LISA FRANCOIS SIUDYM
5834 W. MYRTLE AVENUE
GLENDALE, AZ 85301

LISA HAMACHER
2256 CRANBROOK DR NE
GRAND RAPIDS, MI 49505

LISA HOLMES
1901 W. NASSAU STREET
TAMPA, FL 33607

LISA K LINVILLE
11160 JOLLYVILLE RD. #821
AUSTIN, TX 78759

LISA KIRCH CATERING
161 W. MYRNA LANE
TEMPE, AZ 85284

LISA NICOLETTE GOWDER
15774 MURRAY HILL ST
DETROIT, MI 48227

LISA NOWAK EDWARDS
1 WEST CAMPBELL AVE.
#2095
PHOENIX, AZ 85013

LISA PALAFOX
853 NORTH BUSH AVE
CLOVIS, CA 93611

LISA R. HERMAN
499 PARK AVENUE
MONTEREY, CA 93940

LISA RENEE EMBRY
10733 S. PERRY
CHICAGO, IL 60628

LISA SHARKEY
2537 W. BUENA VISTA
SPRINGFIELD, MO 65810

LISA WHITAKER
338 JACK DR
COCOA BEACH, FL

LITTLETON ADVENTIST HOSPITAL
7700 SOUTH BROADWAY
LITTLETON, CO 80122

LIVE OAK PROPERTIES LLC.
C/O OHIO EQUITIES LLC
605 S. FRONT STREET, #200
COLUMBUS, OH 43215

LIVESCAN N MORE
1225 W. 17TH STREET STE#1
SANTA ANA, CA 92706

LIVESCAN SUPERPRINTS
357 WEST 2ND STREET, STE. 7
SAN BERNARDINO, CA 92401

LOANI ANTIONE DEVERES
12924 ARCTURUS AVE
GARDENA, CA 90249

LOCKS PLUS, INC.
15717 EAST GALE AVENUE
HACIENDA HEIGHTS, CA 91745

LOFTIN EQUIPMENT CO, INC
ATTN: RITA WALKER
P.O. BOX 10376
PHOENIX, AZ 85064

LOGAN MITCHELL RADCLIFF
365 DOGWOOD HILL TRAIL
LONEDELL, MO 63060

LOGAN WALTER MATSON
925 ARNOLD STREET
APT. B
LARAMIE, WY 82070

LOGICAL OPERATIONS INC
26098 NETWORK PLACE
CHICAGO, IL 60673

LOIS ELAINE RICHARDSON
6673 CEDAR GROVE EAST
JENISON, MI 49428

LOIS MULLEN
7918 236TH ST. SW #211
EDMONDS, WA 98026

LONGHORN SAFE & LOCK, INC.
17607 WELLBORN RD.
PEARLAND, TX 77584

LONNIE GRAVES
906 DARTMOUTH WAY
CONCORD, CA 94518

LONNIE M LAYTON
4141 W GLENDALE AVE
#2126
PHOENIX, AZ 85051

LORELEI GUERRERO
18 BLUFF POINT CIRCLE
POMONA, CA 91766

LORENA SUAREZ
13303 S MAPLE AVE
BLUE ISLAND, IL 60406

LORENZO CURTIS PARKER JR
3917 TRAILWOOD COURT
CHESAPEAKE, VA 23321

LORI A GARRON-VINCI
52 SHARON RD.
WINDHAM, NH 03082

LORI ANN KEMNETZ
12245 ARMENIA GABLES CIRCLE
TAMPA, FL 33612

LORI ANNE ROUSSEL
3943 STONEFIELD DR.
ORLANDO, FL 32826

LORI DEE BIGGAR
225 LOGAN AVE SO
APT#A-307
RENTON, WA 98055

LORI HENDERSON WHITE
2908 AZALEA ST.
PUEBLO, CO 81005

LORI P BARTLETT
20371 1ST AVE. NE #D-10
POULSBO, WA 98370

LORRAINE LUCAS
C/O TAYLOR WALKER LAW
ATTN: GREG KLEIN, ESQUIRE
555 E. MAIN ST., SUITE 1300
NORFOLK, VA 23510

LORRI PAVO
94-1259 LUMIKULA ST
APT # 4C
WAIPAHU, HI 96797

LOS ANGELES COMMUNITY COLLEGE DISTRICT
EAST LOS ANGELES COLLEGE
1301 AVENIDA CESAR CHAVEZ
MONTEREY PARK, CA 91754

LOS ANGELES TIMES
PURCHASE ORDER DESK, ATTN: YVETTE JUAREZ
202 W. 1ST STREET 6TH FLOOR
LOS ANGELES, CA 90012

LOU SALVADOR GO CASINO
2819 TIMBERLYN TRAIL RD
FULLERTON, CA 92833

LOUAXI YANG
1694 YORK AVE
SAINT PAUL, MN 55106

LOUIS RANGEL
RANGELS CLEANING SERVICES
1531 SUNNYVALE AVENUE #1
WALNUT CREEK, CA 94597

LOUISE SPRULL
6152 WINDY RIDGE TRAIL
LITHONIA, GA 30058

LOURDES GUTIERREZ
2203 S BUCKLEY RD
APT 201
AURORA, CO 80013

LUCKY COIN LAUNDRY
ATTN: PATRICIA MENDOZA
12834 MCLENNAN AVE.
GRANADA HILLS, CA 91344

LUCY FILIPOVIC
5524 W. 87TH STREET
BURBANK, IL 60459

LUISA MILIANI
101 CLOMATIS STREET
#500
WEST PALM BEACH, FL 33401

LUIZ OCTAVIO SAG DEOLIVEIRA
283 SISSON AVE NE
ATLANTA, GA 30317

LUKAS MCNEIL
5429 W CENTER AVE
LAKEWOOD, CO 80226

LUTHER LUEDTKE
149 WAVERLEY AVENUE
NEWTON, MA 02458

LUWANA CANNON
P.O. BOX 831918
STONE MOUNTAIN, GA 30083

LYNDA GOULD
1674 BUSHGROVE COURT
THOUSAND OAKS, CA 91361

LYNDA J MORRIS
2689 DODSON TERRACE
ATLANTA, GA 30311

LYNDIA WAGNER
87-2069 PAKEKE ST
WAIANAE, HI 96792

LYNDON LLOYD HALL
4460 HODGES BLVD #1408
JACKSONVILLE, FL 32224

LYNETTE ANCONA
617 RESTON PLACE
DAVENPORT, FL 33897

LYNN MARIE TUCK
4411 MOONLITE LANE NE
ROCKFORD, MI 49341

LYNN MICHELE ANDERSON
219 9TH STREET
JORDAN, MN 55352

LYNNE W HALL
5521 SADDLETREE RD.
PAHRUMD, NV 89061

LYWANNA OLANDER GREEN
982 SIBLEY ST. NW
GRAND RAPIDS, MI 49504

M DODDS
2904 E 12TH ST
VANCOUVER, WA 98661

M PETER CAREY III
5312 KARLSBURG PLACE
PALM HARBOR, FL 34685

MAGGEN PATRICIA SCHEMEL
909 S KNOTT AVE
# 23
ANAHEIM, CA 92804

MAHA ABDELMELEK
649 LITTLETON RD.
CAMELOT GARDENS COMPLEX. MAIL BOX 40-1
PARSIPPANY, NJ 07054

MAHNAZ SADAFI ASL
85 LEETONIA DR
TROY, MI 48085

MAILFINANCE INC.
25881 NETWORK PLACE
CHICAGO, IL 60673

MAINE DEPARTMENT OF EDUCATION
23 STATE HOUSE STATION
AUGUSTA, ME 04333

MAKENZIE MICHELLE SCHETTLER
500 BELCHER RD S
#46
LARGO, FL 33771

MAKISHA NESHELLE JACKSON
3416 25TH STREET S.E. #23
WASHINGTON, DC 20020

MALETINA S HAVILI
16001 LIBERTY AVE., #403
SAN LEANDRO, CA 94578

MALINDA ANN PETTIS
1278 NANTUCKET RD.
AURURA, IL 60506

MALINDA RENEE MOTTENON
2 GALVESTON PL., SW
WASHINGTON, DC 20032

MALIOBORO, INC
295 W. CROMWELL STE#108
FRESNO, CA 93711

MALLORY W ILES
913 BRANTLEY DRIVE
LONGWOOD, FL 32779

MALTER LAW CORPORATION
ATTN: MARK M MALTER
6400 CANOGA AVE, SUITE 216
WOODLAND HILLS, CA 91367

MANATT, PHELPS AND PHILLIPS, LLP
ATTN: RICHARD W. ADAM
11355 W. OLYMPIC BLVD.
LOS ANGELES, CA 90064

MANGO LANGUAGES
6689 ORCHARD LAKE RD., #301
WEST BLOOMFIELD, MI 48322

MANUEL H GARCIA
1257 MARINA CIR
DISCOVERY BAY, CA 94505

MANUSYA VATISOONTORN
261 ANTHONY RD
BUFFALO GROVE, IL 60089

MARA GUZMAN
10612 HARD ROCK RD
AUSTIN, TX 78750

MARA SCHTEINSCHRABER
80 ROSENBLUM
IRVINE, CA 92602

MARC A TAYLOR
2122 E OLIN PLACE
WEST COVINA, CA 91791

MARC ANTHONY PARRINO
83 MONSERRAT PL
FOOTHILL RANCH, CA 92610

MARC E LYNCHESKI
23 NIGHT HERON LANE
ALISO VIEJO, CA 92656

**Corinthian Colleges, Inc. - U.S. Mail**

MARC H. MORIAL
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

MARC RESEARCH
PO BOX 844244
DALLAS, TX 75284

MARCEL L BOUTIN
2035 PHILIPPE PARKWAY, #165
SAFETY HARBOR, FL 34695

MARCIA JUNE GARRELL
5922 HERITAGE WALK
LITHONIA, GA 30058

MARCUS RAY BAUMAN
1380 WILCOX AVE.
MONTEREY PARK, CA 91755

MARGARET ANN OLSON
8456 C. EVERETT WAY
ARVADA, CO 80005

MARGARET FLECHE
97 PONTIAC DRIVE
ROCHESTER, NY 14617

MARGARET J BRYANT
160 CHEROKEE RD
HAMPTON, VA 23661

MARGARET SCHNEIDER
3047 S ATLANTIC AVE
#502
DAYTONA BEACH SHORES, FL 32118

MARGARITA RUTH MALDONADO
600 S. 3RD AVE.
LA PUENTE, CA 91746

MARGERY ELLIS
2278 WALLEYE ROAD
WENTWORTH, MO 64873

MARGO BOND COLLINS
3910 E. CHIPPEWA TR
GRANBURY, TX 76048

MARGO E VASQUEZ
3618 LOST OAK DR
SPRING, TX 77388

MARIA CRISTINA SAYAN
6220 VISTA WOOD DR
ARLINGTON, TX 76017

MARIA DE JESUS MORALES
1326 PLUM ST
SELMA, CA 93662

MARIA F BRAILSFORD
2820 LITTLE JOHN RD
MILLINGTON, TN 38053

MARIA LENORA BLOIS
18402 N. 19TH AVE.
PMB-228
PHOENIX, AZ 85023

MARIA LUISA ALONZO
518 DOVERFIELD
HOUSTON, TX 77037

MARIA MOSQUERA
2742 W. FARRAGUT AVE. #3
CHICAGO, IL 60625

MARIA PARK
22282 CITY CENTER DR
#4206
HAYWARD, CA 94541

MARIA PATRICIA COSTAS-MONK
5511 S HEARSEY DR
AUSTIN, TX 78744

MARIA V RODARTE
1116 N. STONE ST.
LOS ANGELES, CA 90063

MARIANN MICHEL
3653 BEACH DOWN DRIVE
CHANTILLY, VA 20151

MARIANNA PREVATT
1513 LOTUS FLOWER LOOP
LEANDER, TX 78641

MARIANNE L LUCAS
914 SOUTH LASALLE CIRCLE
ANAHEIM, CA 92807

MARICRUZ ALAMO MEZA
11515 NE 49TH ST
VANCOUVER, WA 98682

MARIE F OTERO
601 W. 47TH STREET
CHICAGO, IL 60609

MARIET ZOVICHI
C/O LAW OFFICE OF RICHARD J. VAZNAUGH
ATTN: RICHARD J. VAZNAUGH
1388 SUTTER STREET, SUITE 1000
SAN FRANCISCO, CA 94109

MARIETTA C DEFALCO
1508 HERMITAGE DRIVE
NEW LENOX, IL 60451

MARILYN DIANA GILBERT
343 E. CASSIDY STREET
CARSON, CA 90746

MARILYN J STONER
447 SHERIE CT.
BEAUMONT, CA 92223

MARILYN RAMOS
1980 S CHESTNUT ST
DES PLAINES, IL 60018

MARIO VALVERDE
501 ALTAIR PL
VENICE, CA 90291

MARION A DALY
P.O. BOX 126
OSTEEN, FL 32764

MARION E GIBBS JR
1414 SOUTHVIEW DR
#206
OXON HILL, MD 20745

MARISA GUZMAN
2715 DISCOVERY DRIVE
PLAINFIELD, IL 60544

MARISOL TREMINIO
10050 VALLEY BLVD #4
EL MONTE, CA 91731

MARISSA VILLA
7038 1/2 ETON AVE.
CANOGA PARK, CA 91303

MARK ALLEN
18807 N. 1ST AVENUE
PHOENIX, AZ 85027

MARK ALLEN MCLENNAN
53284 HEATHERWAY DR.
SHELBY TWP, MI 48316

MARK B ANDREASEN
171 SOUTH 320 EAST
OREM, UT 84058

MARK ELOLA
505 CENTRAL AVE
MENLO PARK, CA 94025

MARK FABIANI LLC
6002 BEAUMONT AVE.
LA JOLLA, CA 92037

MARK FABIANI LLC
ATTN: MARK FABIANI
939 COAST BLVD., SUITE 4D
LA JOLLA, CA 92037

MARK FERGUSON
17 MONARCH OAKS LN
AUSTIN, TX 77055

MARK JOSEPH HALLISY
9009 WEST MALL DRIVE
APT 205
EVERETT, WA 98208

MARK LASOTA
1900 OAKDALE ROAD #282
MODESTO, CA 95355

MARK NAVARRA
C/O CORINTHIAN COLLEGES
6 HUTTON CENTRE DR., SUITE #400
SANTA ANA, CA 92707

MARK ROSEQUIST
2580 HOMESTEAD RD., #37
SANTA CLARA, CA 95051

MARK S OWENS
205 12TH ST NE
# 2
ATLANTA, GA 30309

MARK SASSACK
180 TECHNOLOGY PARKWAY
NORCROSS, GEORGIA 30092

MARKEN MECHANICAL SERVICES INC.
ATTN: MICHELLE ALTOMARE
5165 COMMERCIAL CR., STE A
CONCORD, CA 94520

MARKET-BASED SOLUTIONS, INC.
PO BOX 29486
LOS ANGELES, CA 90029

MARLIN BUSINESS BANK
P.O. BOX 13604
PHILADELPHIA, PA 19101

MARQUEE STAFFING
338 VIA VERA CRUZ #260
SAN MARCOS, CA 92078

MARQUITA HILL
111 WEST 74TH STREET
CHICAGO, IL 60621

MARRIOTT HOTEL SERVICES, INC.
C/O SHEPPARD MULLIN RICHTER & HAMPTON, LLP
30 ROCKEFELLER PLAZA, 39TH FLOOR
NEW YORK, NY 10112

MARRIOTT INTERNATIONAL, INC
ATTN: ANDREW WRIGHT
10400 FERNWOOD ROAD
BETHESDA, MD 20817

MARSDEN SOUTH, L.L.C.
DBA AUTOMATED BUILDING SERVICES
ATTN: JACKIE REINERTSON
PO BOX 1414 BMO 19
MINNEAPOLIS, MN 55480

MARSHA BRADY MONROY
63646 MCKALE RD.
BURR OAK, MI 49030

MARSHALL E KING
7771 E. ADDIS # A
PRESCOTT, AZ 86314

MARTHA DONALD
9505 53RD STREET
RIVERSIDE, CA 92509

MARTHA ROMERO
1851 FOREST CIRCLE
SANTA FE, NM 87505

MARTIN A TSCHIDERER
2203 FLETCHERS POINT CIR.
TAMPA, FL 33613

MARTIN, DISIERE, JEFFERSON & WISDOM, LLP
808 TRAVIS, 20TH FLOOR
HOUSTON, TX 77002

MARTINEZ AREA CHAMBER OF COMMERCE
603 MARINA VISTA
MARTINEZ, CA 94553

MARVELL ALEXANDER
146 EAST 26TH STREET
RESERVE, LA 70084

MARVIN ROLAND VASQUEZ
1000 S HUDSON AVE
LOS ANGELES, CA 90019

MARX BROS. FIRE EXTINGUISHER CO. INC.
1159 SO. SOTO ST.
LOS ANGELES, CA 90023

MARY ANZOLEAGA
783 E BOBWHITE CT
FRESNO, CA 93730

MARY COSTELLO
722 HAZEL AVE.
ROSEMEAD, CA 91770

MARY DOLAN
861 PLUMWOOD STREET
COLTON, CA 92324

MARY GIASEVITS
1630 AMBERGLEN DRIVE
DUNEDIN, FL 34698

MARY HERNANDEZ
1508 S FOURTH ST
APT L
ALHAMBRA, CA 91803

MARY HOLTZ
2696 INDIAN CREEK DR. NW
WALKER, MI 49534

MARY JANE GRIFFIN
9107 DOLLANGER CT.
ORLANDO, FL 32819

MARY K JOHNSON
1713 EDGEWOOD DR.
CHARLESTON, WV 25302

MARY L HALL
114 10TH STREET SOUTH
GREAT FALLS, MT 59401

MARY L JOHNSON
11445 KENMOOR
DETROIT, MI 48205

MARY L. FREESTONE
2560 62 AVENUE NORTH #412
ST. PETERSBURG, FL 33702

MARY L. FREESTONE
3148 30TH AVE NORTH #103
ST PETERSBURG, FL 33714

MARY LOUISE HUNT
106 ARROYO DR
UNION CITY, CA 94587

MARY MOORE-ACKERMAN
27632 W. MUIR GROVE PLACE
CASTAIC, CA 91384

MARY S HOLMES
660 SEWARD APT 114
DETROIT, MI 48202

MARY TRUSLOW
7 PEPPERTREE
ALISO VIEJO, CA 92656

MARYBETH R FELL
1403 PARK PLACE BLVD.
#513
HURST, TX 76053

MARYLAND HIGHER EDUCATION COMMISSION
6 N. LIBERTY ST.
BALTIMORE, MD 21201

MARYSE NELSON
804 MENDOZA DR.
KISSIMMEE, FL 34758

MASABLE BAKER
4023 BETHLEHEM ROAD
DOVER, FL 33534

MASTERCARE BUILDING SERVICE INC
12821 WESTERN AVE SUITE B
GARDEN GROVE, CA 92841

MATHEW J OSBORN
2542 NELLITA ROAD NW
SEABECK, WA 98380

MATILDA C NAVARRETTE
5960 W OREGON
UNIT 160
GLENDALE, AZ 85301

MATS ARE US
ATTN: JAMES BULLIS
75 SE 10TH STREET
DEERFIELD BEACH, FL 33441

MATTHEW BENDER & CO., INC.
PO BOX 7247-0178
PHILADELPHIA, PA 19170

MATTHEW CHAMBERLAIN
195 S PLEASANT ST
BRADFORD, VT 05033

MATTHEW HANSON
406 THURBER DR W
APT 3
COLUMBUS, OH 43215

MATTHEW J BAKER
1520 ARTHUR DR
VERONA, PA 15147

MATTHEW J SLIFE
6115 AMPERSAND WAY
COLORADO SPRINGS, CO 80918

MATTHEW L HYMAN
1928 TALBOTT
GUYMON, OK 73942

MATTHEW RICHARD FORGEY
825 E CECIL ST
SPRINGFIELD, OH 45503

MAUREEN ANN LEE
307 STUBER RD
NEW BRIGHTON, PA 15066

MAUREEN CECILIA STEPP
1001 GLEN OAK LANE
GLENWOOD SPRINGS, CO 81601

MAURICE ALLEN BELL
2518 E. 12TH
CHEYENNE, WY 82007

MAURICIO MENDOZA
1348 WEST 38TH STREET
LOS ANGELES, CA 90062

MAXIM LAW FIRM, P.C., THE
ATTN: KEVIN A. MAXIM
1718 PEACHTREE ST., N.W. #599
ATLANTA, GA 30309

MAYLEND WENDOLIN CALERO
18970 NE 2ND AVE
#204
N. MIAMI BEACH, FL 33179

MAYRA GONZALEZ
4606 ARLINGTON AVE
LOS ANGELES, CA 90043

MCCANN ASSOCIATES
ATTN: KENNETH LAFIANDIE
6805 ROUTE 202
NEW HOPE, PA 18938

MCCRACKEN LABEL COMPANY
PO BOX 32256
CHICAGO, IL 60632

MCGRAW-HILL COMPANIES
WELLS FARGO BANK, N.A.
PO BOX 8500
PHILADELPHIA, PA 19178

MCI BUSINESS GOLD INTERNATIONAL
P O BOX 660206
DALLAS, TX 75266

MCKINLEY AVENUE LLC
ATTN: DANIEL B. DRUML
2000 SOUTH 4TH ST.
MILWAUKEE, WI 53204

MCKINLEY SHARARD TOLBERT
932 DELANEY CIRCLE
#203
BRANDON, FL 33511

MEANS BICHIMER BURKHOLDER & BAKER CO LPA
ATTN: JEFFREY J MADISON ESQ
1650 LAKE SHORE DR STE 285
COLUMBUS, OH 43204

MEDCLEAN - CLINIC
PO BOX 5789
VILLA PARK, IL 60181

MEDCO TOOL
12007 LOS NIETOS RD., UNIT 7
SANTA FE SPRINGS, CA 90670

MEDCOM TRAINEX
FILE 55486
LOS ANGELES, CA 90074

MEDIA FUSION STUDIOS, INC.
1833 W. MARCH LANE STE #5
STOCKTON, CA 95207

MEDIA SOLUTIONS INC
5808 E. BROWN AVE
FRESNO, CA 93727

MEDIAMED, INC.
560 MOUNT OSOS AVE.
TRACY, CA 94551

MEDICAL DISPOSAL SYSTEMS INC
ATTN: TERESA DERUDDER
4719 PARK NICOLETTE AVE #215
PRIOR LAKE, MN 55372

MEDI-CALL REPAIR INC.
ATTN:DAVID STATTER
118 INDUSTRIAL WAY #E
CORONA, CA 92882

MEGAN G WARD
1601 COLUMBIA PINES LN
#1609
BRANDON, FL 33511

MEGAN WHELPLEY
C/O ANDREWS & STEMBRIDGE LL
2951 PIEDMONT RD., STE 300
ATLANTA, GA 30329

MEGAN WHELPLEY
C/O ANDREWS & STEMBRIDGE, LLC
2951 PIEDMONT ROAD NE. SUITE 300
ATLANTA, GA 30305

MEHRDAD SABZEHI
124 COTTON INDIAN TRAIL
STOCKBRIDGE, GA 30281

MEIJER, INC.
2929 WALKER AVE., N.W.
GRAND RAPIDS, MI 49544

MELANIE C KELLER
4211 CLAY HILL DR
HOUSTON, TX 77084

MELANIE STEWART AND ASSOCIATES, INC.
6035 TROON LANE SE
OLYMPIA, WA 98501

MELESA HAYNES
4423 WASHINGTON ST. W
CHARLESTON, WV 25313

MELESIU PAEA
14736 CARLA JEAN DR
MORENO VALLEY, CA 92553

MELINDA CONNOR
31907 SOUTH DAVIS RANCH RD
MARANA, AZ 85658

MELINDA MONTOYA
6201 E 65TH AVE
COMMERCE CITY, CO 80022

MELISSA ANN RENTERIA
3919 FAIRMONT PARKWAY
APT#195
PASADENA, TX 77504

MELISSA ANNETTE ROBINSON
6011 SW KARLA CT
PORTLAND, OR 97239

MELISSA FLORES
4641 MCKINNEY COURT
PARK CITY, UT 84098

MELISSA J LAGOD
3309 HARRISON AVE
ORLANDO, FL 32804

MELISSA KODY MCCRANIE
320 MCKENZIE DR
STOCKBRIDGE, GA 30281

MELISSA LOUISE HALBROOK
10738 HURON ST
APT 507A
NORTHALENN, CO 80234

MELISSA LYNN HARBOUR
19514 SOUTH COQUINA WAY
WESTON, FL 33332

MELISSA LYNNE MARTINEZ
1749 SHARONDALE DR.
CLEARWATER, FL 33755

MELISSA NICOLE ANDERSON
8414 N RIVER DUNE DR
TAMPA, FL 33617

MELISSA RODRIGUEZ
2570 GREENHILL WAY
#218
OVIEDO, FL 32765

MELITTA HANNEMAN
2206 S. MAYWOOD AVE
INDPENDENCE, MO 64052

MELIZA HERNANDEZ
318 1/2 WEST ROCK ST.
PLANO, IL 60545

MELLANIE LYDAY TUTTLE
120 JANELLE LN.
JACKSONVILLE, FL 32211

MELODY SUE FLOWERS WONG
12201 SE 167TH ST
RENTON, WA 98058

ME-N-ED'S PIZZERIA
6729 N. PALM #200
FRESNO, CA 93704

MENEHUNE WATER COMPANY, INC.
99-1205 HALAWA VALLEY STREET
AIEA, HI 96701

MERCANTILE PATRNERS, L.P
ATTN: BRIAN RANDOLPH
2650 MEACHAM BOULEVARD
FORT WORTH, TEXAS 76137

MERCER
P.O. BOX 730212
DALLAS, TX 75373

MEREDYTH GIVEN
12522 182ND AVE SE
SNOHOMISH, WA 98290

MERKBURN HOLDINGS LIMITED
ATTN: CATHY HALLAM
1827 WOODWARD DRIVE, SUITE 302
OTTAWA, ON K2C 0P9
CANADA

MERRILL COMMUNICATIONS LLC
ATTN: NICOLE IMHOLTE
ONE MERRILL CIRCLE
ST. PAUL, MN 55108

MERRILL CORPORATION
ATTN: NICOLE IMHOLTE
ONE MERRILL CIRCLE
ST. PAUL, MN 55108

MERRILLVILLE TOWN COURT
7820 BROADWAY
MERRILLVILLE, IN 46410

METCALF FAMILY TRUST
C/O SIERRA ASSET MANAGEMENT, INC.
2920 PROSPECT PARK DRIVE
RANCHO CORDOVA, CA 95670

METRO FIRE EQUIPMENT INC.
63 S. HAMILTON PLACE
GILBERT, AZ 85233

MIA ALYSE BRISTER
12527 TINSLEY CIR., #202
TAMPA, FL 33610

MIA CANADA
190 KIRKWOOD RD NE #D1
ATLANTA, GA 30317

MIA CANADA
C/O ANDREWS & STEMBRIDGE, LLP
2951 PIEDMONT ROAD NE., SUITE 300
ATLANTA, GA 30305

MIAMI-DADE
MIAMI LAKE EDUCATIONAL CENTER
5780 NW 158TH STREET
MIAMI LAKES, FL 33014

MICHAEL ALBERTSON
1018 LAS POSAS
SAN CLEMENTE, CA 92673

MICHAEL AYALA
1432 SEDGWICK DRIVE
WESLEY CHAPEL, FL 33543

MICHAEL B MCARTHUR
21615 16TH DRIVE SE # B-302
BOTHELL, WA 98021

**Corinthian Colleges, Inc. - U.S. Mail**

MICHAEL BRASE
5 TIZMIN
FOOTHILL RANCH, CA 92610

MICHAEL D PETERSON
1521 W. SHERWIN AVE.
CHICAGO, IL 60626

MICHAEL DAVID BOUDREAU
3700 S PLAZA DR
#APH05
SANTA ANA, CA 92704

MICHAEL DERWOOD LEWIS
4596 HILLIARD RUN DRIVE
HILLIARD, OH 43026

MICHAEL DITTMAN
103 RITTSWOOD DR
BUTLER, PA 16001

MICHAEL E REGISTER
7083 OAKHILL CIRCLE
AUSTELL, GA 30168

MICHAEL E. HENDRICKS
53 LYCETT CIR
DALY CITY, CA 94015

MICHAEL E. JENKINS
P.O. BOX 26
EARLY RANCH, SC 29916

MICHAEL EADY
435 NW 202ND TER
MIAMI GARDENS, FL

MICHAEL EUGENE STIGLICH
ADDRESS REDACTED

MICHAEL GAY
121 MAHOGANY DRIVE
VALLEJO, CA 94589

MICHAEL GENE HALE
19751 E. MAINSTREET
SUITE R 16
PARKER, CO 80138

MICHAEL GIACCHINO
3001 SOUTH OCEAN DRIVE, #521
HOLLYWOOD, FL 33019

MICHAEL H TRUJILLO
1221 DON FRANCISCO PLACE, NW
ALBUQUERQUE, NM 87107

MICHAEL HARRINGTON
20200 FOREST AVENUE APT. 1
CASTRO VALLEY, CA 94546

MICHAEL HARRINGTON
C/O BLUMENTHAL, NORDREHANG & BHOWMILE
ATTN: NORMAN BLUMENTHAL
2255 CALLE CLARA
LA JOLLA, CA 92037

MICHAEL HOWK
20614 STONE OAK PKWY #1221
SAN ANTONIO, TX 78258

MICHAEL J FLATLEY
1443 W. WALTON #3
CHICAGO, IL 60622

MICHAEL J GUTMANN
1125 NE 3RD AVE
HILLSBORO, OR 97124

MICHAEL JARRETT WHITE
912 BRADLEY STREET APT 4
LARAMIE, WY 82072

MICHAEL JOHN NICODEMI
871 ATLANTIC AVENUE
ROCHESTER, NY 14609

MICHAEL KOEHLER
6385 S WILLIAMSON BLVD, #812
PORT ORANGE, FL 32128

MICHAEL L LOGUE
2935 MARICOPA AVE #158
LAKE HAVASU CITY, AZ 86406

MICHAEL LAWRENCE WALTER
15115 CHEWTONGLEN LANE
HUNTERSVILLE, NC 28078

MICHAEL LYDELL WILLIAMS
1634 E. 53RD ST.
CHICAGO, IL 60615

MICHAEL NIELSEN
912 N. CROFT AVE, #208
LOS ANGELES, CA 90069

MICHAEL R DEAN
9232 FIREBIRD AVE.
WHITTIER, CA 90605

MICHAEL RAY CARTER
8201 BROOKRIVER DR.
APT #336
DALLAS, TX 75247

MICHAEL RAYMOND JONES
4420 EDGEWATER DR
ORLANDO, FL 32804

MICHAEL RYAN
136 LORNE SCOTS DRIVE
MILTON, ON L9T 2Z4
CANADA

MICHAEL SCOTT WOODSON
1378 FOREST STREET
DENVER, CO 80220

MICHAEL SEAN WARREN
903 W HILL
LARAMIE, WY 82072

MICHAEL SONNENREICH
1170 N. FEDERAL HWY #104
FORT LAUDERDALE, FL 33304

MICHAEL SOOTER
1625 CAMDEN PL
FULLERTON, CA 92833

MICHAEL THOMAS DEPASTENE
2591 MILLCREEK
SACRAMENTO, CA 95833

MICHAEL W RIEN
927 COUNTRY RD. 5 NW
ANNADALE, MN 55302

MICHELE K TOLEDO
624 BRIAR WAY LANE
ST. JOHNS, FL 32259

MICHELE R VENTURA
7198 DAYBREAK PL
RANCHO CUCAMONGA, CA 91701

MICHELL JENNIFER MOREE
6209 QUIET COUNTRY LANE
JACKSONVILLE, FL 32218

MICHELLE ANN FLORES
2925 E SPAULDING ST, 203
LONG BEACH, CA 90804

MICHELLE ANNE WEBB
4455 DANUBE WAY
DENVER, CO 80249

MICHELLE BECKER
981 W. ERIE ST APT 4
CHANDLER, AZ 85225

MICHELLE CAMPBELL
6531 S KIMBARK AVE
UNIT I-S
CHICAGO, IL 60637

MICHELLE GIRARDIN
8005 HEDGES AVE
RAYTOWN, MO 64138

MICHELLE K FERRALL
13722 NE GLISAN ST APT 2
PORTLAND, OR 97230

MICHELLE LANET CONE
19408 VALLEY VIEW DR.
ARLINGTON, WA 98223

MICHELLE LEE STARKEY
17924 SANTA ANA
BLOOMINGTON, CA 92316

MICHELLE LISA RODRIGUEZ
5413 REDVIEW CT
N. LAS VEGAS, NV 89031

MICHELLE LYN CARFAGNA
1462 OVERLOOK TERRACE
TITUSVILLE, FL 32780

MICHELLE MARIE DEMING
5975 TYLER PLACE
MERRILLVILLE, IN 46410

MICHELLE MARIE FAND
16636 WHIRLEY RD.
LUTZ, FL 33558

MICHELLE NICOLE JACKSON-SIMONS
608 WINDEMERE RD
NEWPORT NEWS, VA 23602

MICHELLE REA
5640 E 120TH PL
BRIGHTON, CO 80602

MICHELLE S POLLOCK
2483 DEARBORN ST.
SALT LAKE CITY, UT 84106

MICHELLE ZAGORSKI
7136 EAST KILLDEE STREET
LONG BEACH, CA 90808

MICHIGAN BELL TELEPHONE COMPANY
C/O AT&T SERVICES, INC.
ATTN: KAREN A CAVAGNARO
ONE AT&T WAY ROOM 3A104
BEDMINSTER, NJ 07921

MICHIGAN DEPARTMENT OF
TREASURY
UNCLAIMED PROPERTY DIVISION
LANSING, MI 48909

MICHIKO ENDO WHITE
2757 DODDS LANE
KISSIMMEE, FL

MID SOUTH SECURITY SYSTEMS
1732 SANDS PLACE
MARIETTA, GA 30067

MIDA HEATING & AIR CONDITIONING, INC.
ATTN: JENNIFER HOOCK
P.O. BOX 353
NORTH CHILI, NY 14514

MIDSTATE FIRE EXTINGUISHER COMPANY
3241 N. MARKS AVE. #105
FRESNO, CA 93722

MIDTRONICS, INC.
7000 MONROE ST.
WILLOWBROOK, IL 60527

MIGDALIA RANSBERGER
2283 FAWNWOOD DR. S.E.
KENTWOOD, MI 49508

MIGUEL ANGEL LOPEZ
ADDRESS REDACTED

MIGUEL ANTONIO OCAMPO
1111 JEAN AVE
SALINAS, CA 93905

MIKI P SUEOKA
9744 MIKETO WAY
ELK GROVE, CA 95757

MILAD EMILE ANIS
106 CARNABURY CIRCLE
EAST BRUNSWICK, NJ 08816

MILE HIGH DRAIN CLEANING, INC.
PO BOX 430
LITTLETON, CO 80160

MILPITAS MILLS LIMITED PARTNERSHIP
SIMON PROPERTY GROUP INC
ATTN: RONALD M TUCKER
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

MILPITAS MILLS LP
PO BOX 409714
ATLANTA, GA 30384

MILPITAS PRINTING COMPANY
ATTN: FARID ALKAKOS
1106 WRIGLEY WAY
MILPITAS, CA 95035

MILPITAS PRINTING COMPANY
ATTN: FARID ALKAKOS
1121 N. PARK VICTORIA DR.
MILPITAS, CA 95035

MIMEO
PO BOX 654018
DALLAS, TX 75265

MINDRAY DS USA, INC.
24312 NETWORK PLACE
CHICAGO, IL 60673

MINDY M CASH
4625 SE CENTER ST
PORTLAND, OR 97206

MINETTE KIENNER
7217 W. LAUREL LANE
PEORIA, AZ 85345

MINORITY RESOURCES
PO BOX 80286
PHOENIX, AZ 85060

MIRAGE MEDIA 2 LLC
P.O. BOX 21718
BULLHEAD CITY, AZ, 86439

MIRAGE MEDIA 2 LLC
WILLIAM J JAEGER
PO BOX 21718
BULLHEAD CITY, AZ 86439

MIRIAM JABER
409 ST. FRANCIS BLVD
DALY CITY, CA 94015

MIRIAM JOANNE STERN
3711 SARATOGA WAY.
PLEASANTON, CA 94588

MIRION TECHNOLOGIES (GDS), INC.
PO BOX 101301
PASADENA, CA 91189

MIRJAM L DEKKER
2131 N. OCEAN BLVD. #11
FT. LAUDERDALE, FL 33305

MISHELLE FREDERICK
1339 35 ST N
ST PETE, FL 33713

MISSION LINEN & UNIFORM
5400 ALTON ST.
CHINO, CA 91710

MISSISSIPPI DEPARTMENT OF REVENUE
ATTN: NIKESHIA AGEE
P.O. BOX 22808
JACKSON, MS 39225

MISSOURI BOARD OF THERAPEUTIC MASSAGE
ATTN: LOREE KESLER
3605 MISSOURI BLVD.
JEFFERSON CITY, MO 65102

MISSOURI BOARD OF THERAPEUTIC MASSAGE
ATTN: LOREE KESLER
PO BOX 1335
JEFFERSON CITY, MO 65102

MITCHELL 1
25029 NETWORK PLACE
CHICAGO, IL 60673

MITZIE J GARCIA
1637 E. MERCED AVE.
WEST COVINA, CA 91791

MMCI
7007 COLLEGE BLVD STE#385
OVERLAND PARK, KS 66211

MOBILE MINI, INC.
ATTN: TINA DREXLER
4646 E VAN BUREN STREET #400
PHOENIX, AZ 85008

MOBILE MODULAR MANAGEMENT CORP.
ATTN: NIEL BANSRAJ
5700 LAS POSITAS RD.
LIVERMORE, CA 94550

MODERN PEST SOLUTIONS, INC.
2136 E. LA JOLLA DR.
TEMPE, AZ 85282

MODESTO CHAMBER OF COMMERCE
1114 J STREET
MODESTO, CA 95354

MODESTO IRRIGATION DISTRICT
PO BOX 5355
MODESTO, CA 95352

MODESTO WELDING PRODUCTS
PO BOX 4547
MODESTO, CA 95352

MODULAR SPACE CORPORATION
12603 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

MOHAMED ABDEL KHALET
720 HUNTSMAM PL
HERNDON, VA 20170

MOHAMED DABBAGH
10309 BLOOMFIELD DR.
SEFFNER, FL 33584

MOIRA MANCHAOUCK
1511 SYCAMORE AVE APT 109
HERCULES, CA 94547

MOISATSH O BUCKNER
4615 N. BREASWOOD, #106D
HOUSTON, TX 77096

MOLLY HILDRETH
113 WIMBLEDON ROAD
ROCHESTER, NY 14617

MONA MARIE THOMAS
2851 CHILHOWEE DR
ATLANTA, GA 30331

MONICA ANN DOHERTY
13860 TISDEL AVE.
CEDAR SPRINGS, MI 49319

MONICA ANN PETERSON
2330 LEXINGTON AVE S. #211
MENDOTA HEIGHTS, MN 55120

MONICA ARTEAGA VALADEZ
659 E. 56TH ST.
LOS ANGELES, CA 90011

MONICA L WILSON
4330 FOUNTAIN VIEW LN., #6304
ORLANDO, FL 32808

MONICA LOPEZ
ADDRESS REDACTED

MONICA MEDEL
2507 E. 15TH STREET
UNIT 312
LONG BEACH, CA 90804

MONICA MIRANDA
7010 PROSPECT AVE
BELL, CA 90201

MONICA N JONES
4400 HORIZON HILL BLVD.
# 4012
SAN ANTONIO, TX 78229

MONIKA M STRAUSS
364 S. IRONTON ST. APT #423
AURORA, CO 80012

MONIQUE C BRIGHT
3625 BANBURY DR. #20-M
RIVERSIDE, CA 92505

MONIQUE FIONA BURRELL
2004 BRANDON CROSSING CIR, #301
BRANDON, FL 33511

MONIQUE M FERRARO
345 LOVLEY DRIVE
WATER TOWN, CT 06795

MONIQUE MELERIA HOLMES
5624 MARABOU WAY
COLORADO SPRINGS, CO 80911

MONROE COUNTY WATER AUTHORITY
PO BOX 5158
BUFFALO, NY 14240

MONTAVIA C MADISON
823 LOST CREEK CIRCLE
STONE MTN, GA 30088

MONTEREY - SALINAS TRASIT
1 RYAN RANCH RD
MONTEREY, CA 93940

MONTEREY GRAPHICS, INC.
PO BOX 3398
TORRANCE, CA 90510

MONTGOMERY BUILDING INC
601 MONTGOMERY STREET, SUITE 310
SAN FRANCISCO, CA 94111

MORAGA ENTERPRISES, LLC
ATTN: JAMIE P. DREHER, LLP
621 CAPITOL MALL, 18TH FLOOR
SACRAMENTO, CA 95814

MORAKOT MCDANIEL
1375 CUTFORTH CT
SAN JOSE, CA 95132

MORGAN L CHAPPELL
711 DIANE CT
HOLLISTER, CA 95023

MORNINGSIDE FLORIST, INC.
11170 SUN CENTER DR
RANCHO CORDOVA, CA 95670

MORTIMER A ENNIS
2601 FRANKFORD ROAD, #1602
DALLAS, TX 75287

MOUNTAIN BENEFITS MANAGEMENT COMPANY
PO BOX 98
WORLAND, WY 82401

MR. WAYNE RATKOVICH
THE RATKOVICH COMPANY - PRESIDENT
1000 S. FREMONT AVE.
BUILDING A-7, SUITE 7300
ALHAMBRA, CA 91803

MRUDUPANI SOMARAPU
231 DIXON LANDING ROAD #232
MILPITAS, CA 95035

MSC INDUSTRIAL SUPPLY CO. INC.
DEPT CH 0075
PALATINE, IL 60055

MURAD ZIKRI
517 N. MOUNTAIN AVE. #232
UPLAND, CA 91786

MUSSON THEATRICAL, INC.
890 WALSH AVENUE
SANTA CLARA, CA 95050

MY FAVORITE MUFFIN & BAGEL CAFE
16065 SW WALKER RD
BEAVERTON, OR 97006

MY LITTLE BALLOON CO.
PO BOX 576824
MODESTO, CA 95357

MYERS TIRE SUPPLY DISTRIBUTON, INC.
PO BOX 100169
PASADENA, CA 91189

MYFLEETCENTER.COM
ATTN: JOANN HALL
PO BOX 620130
MIDDLETON, WI 53562

NADIA BEY
57 CLIMAX ST
PITTSBURGH, PA 15210

NADIA RODRIGUEZ
2578 CHATHAM CIRCLE
KISSIMMEE, FL 34746

NANCI O'NEIL
10157 HAWKS HOLLOWS ROAD
JACKSONVILLE, FL 32257

NANCY ANN BARNES
34453 FOREST OAKS DRIVE
YUCAIPA, CA 92399

NANCY J KOWALSKI
18 AMESBURY ST.
BROOMFIELD, CO 80020

NANCY LEE OESCH
6548 MERRICK LANDING BLVD.
WINDEMERE, FL 34786

NANCY LOERA
ATTN: MARK D. MAGARIAN
1265 NORTH MANASSERO STREET, SUITE 304
ANAHEM, CA 92807

NANCY LYNN RANCK
1906 EMERALD PL
ARLINGTON, TX 76011

NANCY MARISOL DELAZZARO
PO BOX 322
GLENDORA, CA 91740

NANCY MORGAN
541 E. 4TH ST.
ONTARIO, CA 91764

NANCY RIESEL
3628 MADBURY CIRCLE
LAKELAND, FL 33810

NANCY SAHLEIN
30 COUNTRY CLUB DR
LARCHMONT, NY 10538

NANCY VANG SECHRIST
3202 S. MASON AVE, # A 303
TACOMA, WA 98409

NANCY VOKINS
21435 S. 4200 RD
CLAREMORE, OK 74019

NAPOTNIK WELDING SUPPLIES
4225 POWER PLANT RD.
NEW FLORENCE, PA 15944

NASDAQ STOCK MARKET, THE LLC
LOCKBOX 20200
PO BOX 8500
PHILADELPHIA, PA 19178

NASSRIN YOUSEFI
630 N. PINE CREST LN.
WALNUT, CA 91789

NATALIA ELISA RODRIGUEZ
2223 BENSON RD S, E204
RENTON, WA 98055

NATASHA ELIZABETH HARRY
18421 EASTWYCK DR
TAMPA, FL 33647

NATHALIE MICHELE GILMORE
2523 N. 8TH ST
MILWAUKEE, WI 53206

NATHAN J NORDSTROM
39621 DUBARKO RD
SANDY, OR 97055

NATHAN SOL RAMIREZ
222 E. 17TH ST., APT. 48
SAN BERNARDINO, CA 92404

NATHANIEL ALAN CASKEY
3921 76TH ST
URBANDALE, IA 50322

NATHANIEL VANCE NORMAN
112 SW 8TH AVE
EAGLE-CENTRE SUITE 921
AMARILLO, TX 79101

NATIONAL FACILITY SERVICES LLC
2450 N. POWERLINE RD., SUITE 7
POMPANO BEACH, FL 33069

NATIONAL HEALTHCAREER ASSOCIATION
62280 COLLECTION CENTER DR.
CHICAGO, IL 60693

NATIONAL HEALTHCAREER ASSOCIATION
62280 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

NATIONAL REGISTERED AGENTS, INC.
PO BOX 4349
CAROL STREAM, IL 60197

NATIONAL STUDENT CLEARINGHOUSE
PO BOX 826576
PHILADELPHIA, PA 19182

NATIONAL TECHNICAL HONOR SOCIETY
ATTN: CHRISTY SWIFT
PO BOX 1336
FLAT ROCK, NC 28731

NATURE CARE LANDSCAPE INC.
ATTN: DEAN MOON
9373 ELDER CREEK ROAD
SACRAMENTO, CA 95829

NATURE CARE LANDSCAPE INDUSTRIES
9373 ELDER CREEK ROAD
SACRAMENTO, CA 95829

NAVEX GLOBAL, INC.
ATTN: SHON RAMEY
6000 MEADOWS RD., SUITE 200
LAKE OSWEGO, OR 97035

NAZZARENO ELECTRIC CO INC.
1250 E. GENE AUTRY WAY
ANAHEIM, CA 92805

NCS PEARSON, INC
13036 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

NEBRASKA DEPARTMENT OF EDUCATION
PO BOX 94987
LINCOLN, NE 68509

NECHELLE MCCLENDON
2602 21ST N. ST., 403
TEXAS CITY, TX 77590

NECOLE CROSS
287 CONCORD TERRACE
MCDONOUGH, GA 30253

NEDRIC H SMITH
13101 THOME VALLEY DR.
DEL VALLE, TX 78617

NEIGHBORLY PEST MANAGEMENT, INC.
324 RIVERSIDE AVENUE
ROSEVILLE, CA 95678

NELLY MELGOZA
2123 E. BLANCHARD AVE.
ANAHEIM, CA 92806

NELOU'S GREENERY
6405 ELVAS AVE.
SACRAMENTO, CA 95819

NENETTE GIL
2004 FOSTER, 2ND FLOOR
EVANSTON, IL 60201

NETSUPPORT INCORPORATED
ATTN: DONNA PARSONS
6815 SHILOH ROAD EAST
ALPHARETTA, GA 30005

NEVADA STATE BOARD OF NURSING
5011 MEADOWOOD MALL WAY, SUITE 300
RENO, NV 89502

NEW BRUNSWICK BOARD OF EDUCATION
268 BALDWIN ST.
NEW BRUNSWICK, NJ 08901

NEW ENGLAND SHEET METAL WORKS INC.
P.O.BOX 11158
FRESNO, CA 93771

NEW HOPE COMMUNITY CHURCH
ATTN: DEBBIE SCHLOSSER
11731 SE STEVENS ROAD
PORTLAND, OR 97086

NEW MEXICO HIGHER EDUCATION DEPARTMENT
2048 GALISTEO
SANTA FE, NM 87505

NEXUS IS, INC.
FILE 1522
1801 W. OLYMPIC BLVD.
PASADENA, CA 91199

NICCOLE OSTROFF-BOLOGNA
4807 SPRINGWATER CIRCLE
MELBOURNE, FL 32940

NICHOLAS ANTHONY BAJADALI
2612 E. THOMAS STREET
SEATTLE, WA 98112

NICHOLAS ANTHONY NARDONE
12990 AUTUMNWOOD DR.
VICTORVILLE, CA 92395

NICHOLAS BISCHOFF
3011 SOUTH WESLEY CIR
MESA, AZ 85212

NICHOLAS GLENN
1306 ORD STREET
LARAMIE, WY 82070

NICHOLAS M BURKE
7208 CLOVERHILL ROAD
SPOTSYLVANIA, VA 22553

NICHOLAS MATTHEW BERNEY
1037 W BARRY AVE APT 2
CHICAGO, IL 60657

NICHOLE M HARDER
2670 CALGARY ST SW
WYOMING, MI 49519

NICHOLE MARIE COPE
PO BOX 48871
#4
COON RAPIDS, MN 55448

NICHOLE MARIE SMITH
2106 INVERNESS DR.
ARLINGTON, TX 76012

NICKELL FIRE PROTECTION INC
ATTN: PETER RAMIREZ
946 N 7TH ST.
SAN JOSE, CA 95112

NICOLE EAGLETON
8202 CANDLE GREEN COURT
HOUSTON, TX 77071

NICOLE ELIZABETH TORRES HAGERTY
9906 DULL KNIFE WAY
SAN ANTONIO, TX 78239

NICOLE L TORAN
19205 LUEDTKE LANE
PFLUGERVILLE, TX 78660

NICOLE R BUSHIE
2057 N. SAWYER APT. 3
CHICAGO, IL 60614

NICOLE STECAK CARLSON
1046 PENNSYLVANIA AVE
GLASSPORT, PA 15045

NICOLETA MARIA OPRIS
3783 KENNETH LANE
LAWRENCEVILLE, GA 30044

NICOLLE M HOLZGEN
111 N KENT ST
KENT CITY, MI 49330

NIGHTINGALE INTERPRETING SERVICES
ATTN: KERRY LACSAMANA
3130 GRANTS LAKE BLVD. #18631
SUGAR LAND, TX 77496

NIKEYA GAITHER
6166 N SHERIDAN, #6C
CHICAGO, IL 60660

NIKI SUE LYNN WEGENER
2359 OAK ST #8
JACKSONVILLE, FL 32204

NIKISIA WILLIAMS
5702 ARGOSY CT
ORLANDO, FL 32819

NIKKI R JACKSON
3809 N 53RD ST
TAMPA, FL 33619

NIKKO NAJEE MITCHELL
9408 WINDEMERE LAKE DRIVE, #301
RIVERVIEW, FL 33569

NINA BICH-THY THUY NGUYEN
3300 CAPITAL CENTER DR, #2
RANCHO CORDOVA, CA 95670

NINA L KING
271 PICKETTS WAY
ACWORTH, GA 30101

NINA R ANDERSON
4207 SUMMIT LOOP
WILLIAMSBURG, VA 23188

NION
NPG OF MONTERY-SALINAS, LLC
PO BOX 873808
KANSAS CITY, MO 64187

NOA A GIBSON
7247 GENNAKER DRIVE
TAMPA, FL 33607

NOAH RENN
7431 B HAMPTON BLVD,APT B
NORFOLK, VA 23505

NOEL BROMAN
2823 BELLAROSA CIRCLE
ROYAL PALM BEACH, FL 33411

NOEL SCHREIBER
3082 RICKY DR.
JACKSONVILLE, FL 32223

NOELLA KLAWITTER
10-60 GREENFIELD AVE
OTTAWA ON K1S 0X7
CANADA

NOELLA KLAWITTER
CO:MCNICHOLAS & MCNICHOLAS, LLP
ATTN:DOUGLAS D. WINTER
10866 WILSHIRE BLVD., SUITE 1400
LOS ANGELES,CA 90024

NOLAN T MOYER
13723 ANTLER PT. DR.
TAMPA, FL 33626

NORCO DELIVERY SERVICES
ATTN: DAWN ADELMUND
PO BOX 4836
ANAHEIM, CA 92803

NORMAN URICH
2312 SETON LANE
LARGO, FL 33774

NORTH CAROLINA DEPT, OF STATE TREASURER
UNCLAIMED/ESCHEATS DIVISION
ATTN: BRENDA WILLIAMS
325 N. SALISBURY ST.
RALEIGH, NC 27603

NORTH DAKOTA WORKER'S COMPENSATION BUREA
1600 EAST CENTURY AVE, SUITE 1
P.O. BOX 5585
BISMARCK, ND 58506

NORTHRIDGE CHAMBER OF COMMERCE
9401 RESEDA BLVD. STE#100
NORTHRIDGE, CA 91324

NOW CFO NEWPORT BEACH LLC
2424 S.E. BRISTOL ST.
NEWPORT BEACH, CA 92660

NRG GLOBAL, INC.
2910 W. BROADWAY #201
LOS ANGELES, CA 90041

NSENGA T HUGHES
1045 BAUTISTA LN
COLTON, CA 92324

NURSERY ASSOCIATES LTD
PO BOX 1276
KANEOHE, HI 96744

NUTASH LUVENIA COOKSEY
45783 SAMANTHA DR
CANTON, MI 48188

NUVENTIVE LLC
9800 B MCKNIGHT ROAD, STE 255
PITTSBURGH, PA 15237

NW NATURAL GAS COMPANY
P.O. BOX 6017
PORTLAND, OR 97228

NWP SERVICES CORP
P.O. BOX 553178
DETROIT, MI 48255

NYS DEPT. OF TAXATION AND FINANCE
BANKRUPTCY SECTION
P.O. BOX 5300
ALBANY, NY 12205

NZITA BELL
12762 THOMAS ROAD
REDLANDS, CA 92373

OAHU PUBLICATIONS INC
P.O. BOX 31000
HONOLULU, HI 96849

OAK HALL INDUSTRIES, L.P.
840 UNION STREET
PO BOX 1078
SALEM, VA 24153

OC SPECIAL EVENTS SECURITY, INC.
1232 VILLAGE WAY, SUITE K
SANTA ANA, CA 92705

OC TANNER RECOGNITION COMPANY
ATTN: CAROL JACKSON
1930 SOUTH STATE ST.
SALT LAKE CITY, UT 84115

OCCUPATIONAL HEALTH CENTERS OF MI. P.C.
PO BOX 5106
SOUTHFIELD, MI 48086

OCCUPATIONAL HEALTH CENTERS OF THE
PO BOX 369
LOMBARD, IL 60148

OCEANIC TIME WARNER CABLE
ATTN: JOSEPHINE HILO
200 AKAMAINUI STREET
MILILANI, HI 96789

OCLC., INC.
#774425
4425 SOLUTIONS CENTER
CHICAGO, IL 60677

OCTAVIA CHENAUIT
3441 BERKSHIRE RD
DETROIT, MI 48224

OCTAVIA R JOHNSON
3801 KING JAMES DR SW
ATLANTA, GA 30331

OFFICE DEPOT
ATTN: DAVID PLOURDE
6600 N. MILITARY TRAIL- S413G
BOCA RATON, FL 33496

OFFICE TEAM, INC.
PO BOX 743295
LOS ANGELES, CA 90074

OFFICETEAM OF ROBERT HALF
ATTN: KAREN LIMA
P.O. BOX 5024
SAN RAMON, CA 94583

OHIO BOARD OF CAREER COLLEGES AND SCHOOL
35 EAST GAY STREET, SUITE 403
COLUMBUS, OH 43215

OHIO BUREAU OF WORKERS COMPENSATION
ATTN: JILL WHITWORTH
P.O. BOX 15567
COLUMBUS, OH 43215

OKLAHOMA BOARD OF PRIVATE VOCATIONS
3700 N. CLASSEN BLVD., STE 250
OKLAHOMA, OK 73118

OKLAHOMA TAX COMMISSION
GENERAL COUNSEL'S OFFICE
ATTN: SEAN R. MCFARLAND
120 N ROBINSON SUITE 2000 W
OKLAHOMA CITY, OK 73102

OLD VILLAGE LANDSCAPING
ATTN: KEN RAFFELY
P.O BOX 1833
FAIR OAKS, CA 95628

OLUMIDE PETERS
6939 ALABAMA AVE. #117
CANOGA PARK, CA 91303

OLYMPIC COLLEGE
1600 CHESTER AVE.
BREMERTON, WA 98337

OMAR MEZA
7251 FORENZA PL
RANCHO CUCAMONGA, CA 91701

OMARI ONEIL SHIVER
1258 ELLIOTT ROAD
MCDONOUGH, GA 30252

OMEGA FIRE PROTECTION, INC.
9102 INDUSTRY DR. STE#F
MANASSAS, VA 20111

O'MELVENY & MYERS LLP
PO BOX  894436
LOS ANGELES, CA 90189

OMNINET INVERNESS, LP
ATTN: ANDREA CONSTANTINI
9420 WILSHIRE BLVD, SUITE #400
BEVERLY HILLS, CA 90212

ON-SITE LASERMEDIC CORP.
21540 PRAIRIE STREET, UNIT D
CHATSWORTH, CA 91311

ONTARIO MUNICIPAL UTILITIES COMPANY
ATTN: DELILAH PATTERSON
1333 S BON VIEW AVE.
ONTARIO, CA 91761

ONTRACK/CALIFORNIA OVERNIGHT
PO BOX 841664
LOS ANGELES, CA 90084

OPTIMALRESUME.COM, INC.
981 HIGH HORSE RD., SUITE 101
CARY, NC 27513

OPUS INSPECTION, INC.
PO BOX 83201
CHICAGO, IL 60691

ORACLE ELEVATOR COMPANY
2315 STIRLING ROAD
FORT LAUDERDALE, FL 33312

OREGON DEPT. OF EDUCATION
PRIVATE CAREER SCHOOL
255 CAPITOL ST. NE
SALEM, OR 97310

O'REILLY AUTO PARTS
PO BOX 9464
SPRINGFIELD, MO 65801

ORKIN, INC.
PO BOX 1504
ATLANTA, GA 30301

ORLANDO DE LA GARZA-MANDUJANO
2967 26TH STREET
SAN FRANCISCO, CA 94110

ORTHO ORGANIZERS, INC.
P.O. BOX 223070
PITTSBURGH, PA 15251

OS DEMETRIUS MOORE
12942 BRYCE CANYON DR, APT F
MARYLAND HEIGHTS, MO 63043

OSCAR F LEON
3942 WILDROSE WY
SACRAMENTO, CA 95826

OSCAR SAMPLE LEWIS JR
119 91ST AVE SE, 7-D
EVERETT, WA 98205

OSHA REVIEW CORP
11306 SUNCO DR., SUITE 7
RANCHO CORDOVA, CA 95742

OTIS ELEVATOR COMPANY
PO BOX 730400
DALLAS, TX 75373

OUTWATER PLASTICS INDUSTRIES, INC.
4720 W. VAN BUREN
PHOENIX, AZ 85043

OVERTON SECURITY SERVICES, INC.
39300 CIVIC CENTER DR. #370
FREMONT, CA 94538

OXFORD COMPUTER GROUP LLC
10900 NE 8TH STREET
SUITE 1030
BELLEVUE, WA 98004

P&D VENTURES
DBA JANPRO CLEANING SYSTEMS OF SOUTHERN
ATTN: SHEROL ZUNIGA
3875 HOPYARD ROAD #194
PLEASANTON, CA 94588

P.R.G. INVESTMENT FUND, L.P.
9454 WILSHIRE BLVD, SUITE 220
BEVERLY HILLS, CA 90212

P.S. SERVICES, INC.
2820 EAST GRETTA LANE
ANAHEIM, CA 92806

PACFAA
PO BOX 235002
HONOLULU, HI 96823

PACIFIC BELL TELEPHONE COMPANY
C/O AT&T SERVICES, INC.
ATTN: KAREN A CAVAGNARO
ONE AT&T WAY, ROOM 3A104
BEDMINISTER, NJ 07921

PACIFIC GAS & ELECTRIC COMPANY
BOX 997300
SACRAMENTO, CA 95899

PACIFIC INSTITUTE INC.,THE
1709 HARBOR AVENUE SW
SEATTLE, WA 98126

PACIFIC NATIONAL SECURITY, INC.
C/O WELLS FARGO BANK
PO BOX 79632
CITY OF INDUSTRY, CA 91716

PACIFIC OFFICE AUTOMATION
ATTN: ACCOUNTS RECEIVABLE
14335 NW SCIENCE PARK DRIVE
PORTLAND, OR 97229

PACIFIC POWER
PO BOX 26000
PORTLAND, OR 97256

PACIFIC WEST SECURITY, INC.
1587 SCHALLENBERGER ROAD
SAN JOSE, CA 95131

PACIFIC WEST WATER PURIFICATION
P.O. BOX GH
PACIFIC GROVE, CA 93950

PACIFICORP
DBA ROCKY MOUNTAIN POWER & PACIFIC POWER
ATTN: KAED WANLASS
PO BOX 25308
SALT LAKE CITY, UT 84125

PAETEC
PO BOX 9001013
LOUISVILLE, KY 40290

PAGEPLUS
2432 W. PEORIA AVE., SUITE 1201
PHOENIX, AZ 85029

PAIGE L JOHNSON
8108 N. 39TH ST
TAMPA, FL 33604

PALA MARY FROUDE
10240 NW 118TH ST
SEATTLE, WA 98177

PALLADIN M. LEMKE
25373 BANKERHILL CT
HAYWARD, CA 94542

PALM SPRINGS MILE ASSOCIATES, LTD.
BY PALM SPRINGS MILE GP LLC, GENERAL PARTN
ATTN: DIANA MARRONE, VICE PRESIDENT
419 WEST 49TH ST. SUITE 300
HIALEAH, FL 33012

PALOMA LILIANA HERNANDEZ
5832 TRACY AVENUE
KANSAS CITY, MO 64100

PAMELA A PICCIARIELLO-UHER
5920 E DEERFIELD DR
COAL CITY, IL 60416

PAMELA CURTIS C/O HOBERT CURTIS
1494 STONE CREEK DR.
SAN JOSE, CA 95132

PAMELA FOSTER
23303 CEDAR WAY, #T-105
MOUNTLAKE TERRACE, WA 98043

PAMELA GAROFOLI
21500 BURBANK BLVD., # 204
WOODLAND HILLS, CA 91367

PAMELA J CURTIS
5690 CHESTERBROOK DR
ELK GROVE, CA 95758

PAMELA R WEIGER
745 TUTEN TRAIL
ORLANDO, FL 32828

PAMELA ROSENSTEIN
10689 WILDHURST ST
LAS VEGAS, NV 89183

PAMELA T MORGAN
1403 HARDY CASH DR
HAMPTON, VA 23666

PARACORP, INC.
PO BOX  160568
SACRAMENTO, CA 95816

PARAMOUNT REFRESHMENT SOLUTIONS, INC
1411 SW 31ST AVENUE
POMPANO BEACH, FL 33069

PARCHMENT INC.
ATTN: DOUGLAS SHAMAH
6263 N. SCOTTSDALE RD. #330
SCOTSSDALE, AL 85250

PARK PLACE CATERING
23400 PARK STREET
DEARBORN, MI 48124

PARK PLACE TECHNOLOGIES
5910 LANDERBROOK DR., STE#300
CLEVELAND, OH 44124

PARKING MANAGEMENT, INC.
1725 DESALES ST. NW, STE#202
WASHINGTON, DC 20036

PARTNER OF RIVER PARK PROPERTIES III. LP
EDWARD KASHIAN
265 E RIVER PARK CIRCLE, SUITE 150
FRESNO, CA 93720

PATRICIA BARFIELD
143 LAKEVIEW WAY
OLDSMAR, FL 34677

PATRICIA BERNAL
3722 ELM STREET- 1ST FLOOR
EAST CHICAGO, IN 46312

PATRICIA CAROLINE HAMILTON
1004B N CAMPBELL STATION RD
KNOXVILLE, TN 37932

PATRICIA FOSTER
20137 LICHFIELD
DETROIT, MI 48221

PATRICIA JOHNSON
9619 BERTWOOD DRIVE
HOUSTON, TX 77016

PATRICIA K SEGOVIA
5009 STEWART CT
COLLEGE PARK, MD 20740

PATRICIA LUMM
2157 WEMBLEY PLACE
LAKE OSWEGO, OR 97034

PATRICIA M PLUMB
353 BROOKLAWN DR.
ROCHESTER, NY 14618

PATRICIA MARIE DUKES
6000 BRUSH ST
BLDG 9 #1
DETROIT, MI 48202

PATRICIA MARIE WALKER
8091 REDFORD LANE
LA PALMA, CA 90623

PATRICIA PAPADOPOULOS
P.O. BOX 48642
TAMPA, FL 33647

PATRICIA PAULIKENS
128 ADAMS WAY
JACKSON, NJ 08527

PATRICIA RENEE ROBERTS
424 LAKE ST., #G3
OAK PARK, IL 60302

PATRICIA SULLIVAN
10617 S. KILBORN AVE
OAK LAWN, IL 60453

PATRICK PARK
717 VALDOSTA CIR
CORONA, CA 92879

PATRICK TRUJILLO
C/O LEE & BRAZIEL LLP
ATTN: ROBERT LEE
1801 N. LAMAR STREET, SUITE 325
DALLAS, TX 75202

PATRIZIA VERNON
7135 ISLAND VILLAGE DR
LONG BEACH, CA 90803

PATTERSON DENTAL SUPPLY, INC.
5087 COMMERCIAL CIR.. STE#20
CONCORD, CA 94520

PAUL ALLEN GODDARD
405 ANTHONY CIR
KEARNEY, MO 64060

PAUL ANTHONY BUXIE JR
7400 HOLLYWOOD BLVD
APT 419
LOS ANGELES, CA 90047

PAUL ANTHONY DEBRITO
603 EGGERDING DRIVE
ADDISON, IL 60101

PAUL C MCBRIDE
4459 BARRETT RD
CARMICHAEL, CA 95609

PAUL C SABOLIC
18715 STARE ST.
NORTHRIDGE, CA 91324

PAUL D WANGBERG
5601 NW 121ST AVE.
CORAL SPRINGS, FL 33076

PAUL DE GIUSTI
2250 CLARENDON BLVD., #1425
ARLINGTON, VA 22201

PAUL DIMEO
946 QUIVERA STREET
LAGUNA BEACH, CA 92651

PAUL FARRELL TRIONE
1206 REED
ROCK RIVER, WY 82083

PAUL FRANKENHAUSER
9862 NW 28 PLACE
CORAL SPRINGS, FL 33065

PAUL JONATHON SIMMS
353 CENTER STREET
CALEDONIA, NY 14423

PAUL R. ST. PIERRE
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

PAUL STEIN
3305 HASKINS DR
BELMONT, CA 94002

PAUL T. DIMEO
946 QUIVERA STREET
LAGUNA BEACH, CA 92651

PAUL T. DIMEO
C/O FAEGRE BAKER DANIELS LLP
ATTN: DANIEL A. GRAHAM
3200 WELLS FARGO CENTER
1700 LINCOLN STREET
DENVER, CO 80203

PAULA CAVITT
2060 ANNHURST AVE.
TURLOCK, CA 95382

PAULA JEAN DARNELL
5465 ROYAL VISTA LN
LAS VEGAS, NV 89149

PAULA MARIE ARNETT
34548 AVENUE H
YUCAIPA, CA 92399

PAULA NAZER
4711 S. HIMES AVE #1802
TAMPA, FL 33611

PAULETTE LAWRENCE-WILLIAMS
9 DRAPER ST, #2
DORCHESTER, MA 02122

PAULINE SAMSUNDARRH
11663 TROPICAL ISLE LN
RIVERVIEW, FL 33579

PAVEL KOSTYURIN
4893 SUMMER GROVE CIRCLE
FAIRFIELD, CA 94534

PAYNE & FEARS LLP
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

PCAOB
PO BOX 418631
BOSTON, MA 02241

PCG SECURITY SOLUTIONS, INC.
3870 LA SIERRA AVE. #378
RIVERSIDE, CA 92505

PCM SALES INC.
FILE 55327
LOS ANGELES, CA 90074

PCM SALES, INC.
ATTN: ROXANNE HARLOW
1940 E. MARIPOSA AVE.
EL SEGUNDO, CA 90245

PEARSON EDUCATION, INC.
PO BOX 409479
ATLANTA, GA 30384

PEARSON VUE
62160 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

PEGGY PROCK
7225 STONETRAIL
DALLAS, TX 75230

PENN VIEW EQUIPMENT CO INC
ATTN: PAMELA A. EMPFIELD
592 PENN VIEW RD
BLAIRSVILLE, PA 15717

PENNSYLVANIA DEPT. OF TRANSPORTAION
PO BOX 68696
HARRISBURG, PA 17106

PENNY DIBBLE
483 N WEST ST
COLOMA, MI 49038

PENNY HUKEE
103 GATHERING ISLAND ROAD
SUMMERVILLE, SC 29485

PERSONAL AWARDS, INC
1482 E. 3RD. AVE.
SAN MATEO, CA 94401

PETER A SMITH
47 BELMONT AVE.
FAIRFAX, CA 94930

PETER FRANCIS JANSEN
1422 CHALFONT DR.
SCHAUMBURG, IL 60194

PETER J. GRILLI, P.A.
3001 WEST AZEELE STREET
TAMPA, FL 33609

PETER N SPEIR
802 BEAUFORT, #1
LARAMIE, WY 82072

PETER NAZARETIAN
13716 ATTLEY PLACE
TAMPA, FL 33624

PHARMACY TECHNICIAN CERTIFICATION BOARD
2215 CONSTITUTION AVE NW STE 101
WASHINGTON, DC 20037

PHARMACY TECHNICIAN CERTIFICATION BOARD
ATTN: DEBORAH BARNES
2200 C ST. NW. SUITE 101
WASHINGTON, DC 20037

PHI THETA KAPPA INTERNATIONAL HONOR SOCIETY
ATTN: STEVEN D. MULHOLLEN
P.O. BOX 13729
JACKSON, MS 39236

PHILEMON KIMUTAI
128 SOUTH ADAMS
LARAMIE, WY 82070

PHILIP BEHNKE
P O BOX 6103
DENVER, CO 80206

PHILIP GAMEZ
2330 TELEGRAPH AVE
STOCKTON, CA 95204

PHILIP JEFFERSON MITCHELL
2012 WOODS DR
ARLINGTON, TX 76010

PHILIP S. FERGUSON
ATTN: ERIC K. JENKINS
C/O CHRISTENSEN & JENSEN PC
257 EAST 200 SOUTH, SUITE 1100
SALT LAKE CITY, UT 84111

PHILIP S. FERGUSON
C/O CHRISTENSEN & JENSEN, PC
ATTN: ERIC K. JENKINS
15 WEST SOUTH TEMPLE, SUITE 800
SALT LAKE CITY, CA 84101

PHILLIP MARSH
4401 NORTH WEST 6TH STREET
PLANTATION, FL 33317

PHILLIPS 66 CO./GECRB
PO BOX 530970
ATLANTA, GA 30353

PHILLIPS, FRACTOR & COMPANY, LLC
750 EAST WALNUT STREET
PASADENA, CA 91101

PHYLLIS GENEVA BIVINS - HUDSON
510 VOSE AVENUE
SOUTH ORANGE, NJ 07079

PHYLLIS N WILLIAMS
368 NEW WATERFORD PLACE
LONGWOOD, FL 32779

PHYSICIANS HEALTH CENTER
6221 NW 36TH ST.
MIAMI, FL 33166

PIA MION JONES
201 MICHAEL DR,#D3
CAMPBELL, CA 95008

PINMART
ATTN: BARBARA CHUDZINSKI
1842 S. ELMHURST ROAD
MOUNT PROSPECT, IL 60056

PINNACLE SOLUTIONS
637 BANGS AVENUE
MODESTO, CA 95356

PIPER FIRE PROTECTION INC.
PO BOX 9005
LARGO, FL 33771

PITNEY BOWES
2225 AMERICAN DRIVE
NEENAH, WI 54956

PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC
C/O PITNEY BOWES INC.
ATTN: FAITH SANTIAGO
27 WATERVIEW DRIVE
SHELTON, CT 06484

PITNEY BOWES RESERVE ACCOUNT
RESERVE ACCT#19527134
ATTN: BOX 223648
PITTSBURGH, PA 15250

PITTSBURG UNIFIED SCHOOL DISTRICT
2000 RAILROAD AVE.
PITTSBURG, CA 94565

PLAINFIELD LUMBER & HARDWARE COMPANY
3669 PLAINFIELD, N.E.
GRAND RAPIDS, MI 49525

PLANT MOBILE
6507 N. PLEASANT
FRESNO, CA 93711

PLANTSCAPERS INC
ATTN: JULIE FARROW
17281 EASTMAN
IRVINE, CA 92614

PLAZA DEL PRADO INC
ATTN: DONALD W SIEVEKE ESQ
C/O LAW OFFICE OF DONALD W SIEVEKE
1113 N SPURGEON STREET
SANTA ANA, CA  92701

PLEASANT HILL CHAMBER OF COMMERCE
91 GREGORY LANE, SUITE 11
PLEASANT HILL, CA 94523

POCKET NURSE ENTERPRISES, INC.
ATTN: TIMOTHY TAYLOR
PO BOX 644898
PITTSBURGH, PA 15264

POCKET NURSE ENTERPRISES, INC.
PO BOX 644898
PITTSBURGH, PA 15264

POLAND SPRING
PO BOX 856192
LOUISVILLE, KY 40285

POMONA FIRST BAPTIST CHURCH
586 N. MAIN STREET
POMONA, CA 91768

PONNI R CARLSON
901 GUYS COURT
LILBURN, GA 30047

POOYA OSKUIE
C/O LAW OFFICES OF CORREN AND CORREN
ATTN: ADAM BLAIR CORREN
5345 EL DORADO, SUITE 7
STOCKTON, CA 95207

PORSCHA ETOI WALTON
5650 N CAMPBELL ST
DETROIT, MI 48210

PORTLAND POLICE ALARM ADMINISTRATION
PO BOX 1867
PORTLAND, OR 97207

POSSIBLE NOW
4400 RIVER GREEN PARKWAY STE#100
DULUTH, GA 30096

POSTAL SUPPLY WAREHOUSE
18017 CHATSWORTH STREET, #427
GRANADA HILLS, CA 91344

POSTMASTER
1950 NE 6TH STREET
POMPANO BEACH, FL 33060

POTOMAC FESTIVAL, LLC
C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, L
ATTN: LAURENCE H. BERBERT
7315 WISCONSIN AVENUE, SUITE 800 WEST
BETHESDA, MD 20814

POTTER ANDERSON & CORROON LLP
ATTN: JEREMY RYAN/ETTA MYERS
1313 NORTH MARKET STREET, SIXTH FLOOR
P.O. BOX 951
WILMINGTON, DE 19899

POTTER'S ELECTRONICS
1612 FREMONT BLVD.
SEASIDE, CA 93955

POWER & CONSTRUCTION GROUP, INC.
LIVINGSTON LIGHTING & POWER DIVISON
PO BOX 30
SCOTTSVILLE, NY 14546

POWER PLUMBING
ATTN: PRESIDENT
827 N. HOLLYWOOD WAY PMB # 404
BURBANK, CA 91505

POWERS PYLES SUTTER & VERVILLE PC
1501 M STREET, NW, 7TH FLOOR
WASHINGTON, DC 20005

PRECISION SERVICES GROUP
15201 WOODLAWN AVE.
TUSTIN, CA 92780

PRECISION SERVICES GROUP
ATTN: RITA PUG II
15201 WOODLAWN AVE
TUSTIN, CA 92780

PRECISIONS RESEARCH
ATTN: JENNIFER L. POLHEMUS
2521 32ND ST.
SANTA MONICA, CA 90405

PREFERRED PLUMBING AND DRAIN
503 BANGS AVE., SUITE H
MODESTO, CA 95356

PREMIER COFFEE AND WATER
PO BOX 12322
GLENDALE, CA 91224

PREMIER PLANTSCAPES, LLC
PO BOX 347424
PITTSBURGH, PA 15251

PREMIER VISUAL MEDIA GROUP LLC
2261 E. WILLIAMS DR.
PHOENIX, AZ 85024

PREMIUM SERVICES, INC.
21765 MELROSE AVE.
SOUTHFIELD, MI 48075

PRESS EXPRESS OF POLK COUNTY
ATTN: RICK FAIRBANKS
P.O. BOX 1012
MULBERRY, FL 33860

PRG INVESTMENT FUND, L.P.
ATTN: PARIS NOURAFCHAN
9454 WILSHIRE BLVD, SUITE 220
BEVERLY HILLS, CA 90212

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                  Served 7/30/2015

PRICEWATERHOUSECOOPERS LLP
PO BOX 514038
LOS ANGELES, CA 90051

PRIMUS TELECOMMUNICATIONS, INC.
P. O. BOX 3246
MILWAUKEE, WI 53201

PRINT SPOT
ATTN: WENDE LEE
2075 S. ATLANTIC BLVD., SUITE I
MONTEREY PARK, CA 91754

PRINT SPOT
ROBERT LEE
2075 S. ATLANTIC BLVD. SUITE I

PRINTERY, INC. THE
1762 KAISER AVENUE
IRVINE, CA 92614

PRINTING EXPRESS
ATTN: MIKE WILAMOWSKI
4629 RED MAPLE
WARREN, MI 48092

PRO-CUT INTERNATIONAL, LLC
10 TECHNOLOGY DR. #4
WEST LEBANON, NH 03784

PROFESSIONAL GUARD AND PATROL, INC
ATTN: NATHAN BURNS
PO BOX 671586
HOUSTON, TX 77267

PROFESSIONAL LOCK & SAFE, INC.
PO BOX 2318
FAIR OAKS, CA 95628

PROFESSIONAL PLANTS
2118 S. 16TH ST.
PHOENIX, AZ 85034

PROFESSIONALS LOCKSMITH CORP., THE
14391 SW 100 LANE
MIAMI, FL 33186

PROFILIES INTERNATIONAL
C/O: JOHN WILEY & SONS INC.
ATTN: JAYNE BEAM
1 WILEY DRIVE
SOMERSET, NJ 08873

PRUDENTIAL OVERALL SUPPLY
ATTN: JUDY VEGA
PO BOX 11210
SANTA ANA, CA 92711

PSS WORLD MEDICAL INC.
P.O. BOX 749499
LOS ANGELES, CA 90074

PTG - PARADIGM TAX GROUP LLC
3030 N. CENTRAL AVE., STE#1001
PHOENIX, AZ 85012

PUBLIC STORAGE
1710 S. ABILENE STREET
AURORA, CO 80012

QS/1
PO BOX 890898
CHARLOTTE, NC 28289

QUALITY INVESTMENT PROPERTIES SACRAMENTO
ASHLEY MULCAHY
12851 FOSTER STREET
OVERLAND PARK, KS 66212

QUARLES & BRADY LLP
ATTN: YANCY LITTLER
2 NORTH CENTRAL AVENUE
PHOENIX, AZ 85004

QUINCY SCOTT WILSON
1108 D BERGER
AUSTIN, TX 78660

QUINTON MOSS
1523 FINLEY ST
CEDAR HILL, TX 75104

QUNNA MORROW
1700 1A AERIE CT.
JACKSONVILLE, NC 28546

QUOVADUVER KETURAH MOORE
ADDRESS REDACTED

R & B SUPPLY CO., INC.
ATTN: EFRAIN GONZALEZ
P.O. BOX 10367
VAN NUYS, CA 91410

R MICHAEL GOSSELIN
194 ROOSEVELT RD
ROCHESTER, NY 14618

R R & C DEVELOPMENT COMPANY
131 CROSSROADS PARKWAY NORTH
6TH FLOOR
CITY OF INDUSTRY, CA 91746

R. (RITA) BODALIA
3275 ANDERSON COURT
MISSISSAUGA, ON L5N 2Y2
CANADA

R. WEINSTEIN, INC.
846 POHUKAINA STREET
HONOLULU, HI 96813

R.E. MICHEL COMPANY LLC
ATTN: DAWN KEYS
1 R.E. MICHEL DRIVE
GLEN BURNIE, MD 21060

R.T.S SYSTEM & DESIGN
ATTN: ANNETTE SIMMONS
7026 KOLL CENTER PARKWAY, STE #230
PLEASANTON, CA 94566

R.W. LAPINE, INC.
ATTN: CHRIS ESCALERA
5140 EAST ML AVENUE
PO BOX 2045
KALAMAZOO, MI 49003

RABIE C SMITH
5737 SIGNAL POINT
AUSTIN, TX 78724

RACHEL ADAIR DOWNEY
1705 W LAUREL COURT
GILBERT, AZ 85233

RACHEL GREGOIRE
3959 NW 89TH AVE
CORAL SPRINGS, FL 33065

RACHEL KOTOK
325 LENOX AVENUE, #301
OAKLAND, CA 94610

RACHEL LYNN GRIFFITHS
1710 TIMBER HILLS DR
DELAND, FL 32724

RACHEL ZERIAL
1701 WHITFIELD SE
EAST GRAND RAPIDS, MI 49506

RACKSPACE HOSTING
PO BOX 730759
DALLAS, TX 75373

RADIATION DETECTION COMPANY INC
3527 SNEAD DRIVE
GEORGETOWN, TX 78626

RAE ANDERSON
6937 SUMTER QUAY
STOCKTON, CA 95219

RAE RAMOS
13220 ROYALCREST CT.
UNIT 185
LA MIRADA, CA 90638

RAHM ROWHANI
9020 CRAYDON CIR
SAN RAMON, CA 94583

RAHM ROWHANI
PO BOX 2861
DUBLIN, CA 94568

RAINA COOK LEON
1813 BRISTOL COVE
PLANO, TX 75074

RAJINDER SINGH MALHOTRA
5901 MONTROSE RD, #1602
ROCKVILLE, MD 20852

RALEIGH COUNTY BOARD OF EDUCATION
105 ADAIR STREET
BECKLEY, WV 25801

RALPH A LEPORE
295 KERSHNER CT.
HENDERSON, NV 89074

RALPH KINGERY
5811 MOHR LOOP
TAMPA, FL 33615

RAMIN FAHID
2215 LARIAT LN
WALNUT CREEK, CA 94596

RAMIRO G GUTIERREZ JR
267 L ST
MENDOTA, CA 93640

RAMIRO JR MAGANA
68-675 SAN JACINTO RD
CATHEDRAL CITY, CA 92234

RAMONA SIMS DANIELY
5242 LONG GREEN LANE
STONE MOUNTAIN, GA 30088

RANCHO CORDOVA CHAMBER OF COMMERCE
2729 PROSPECT PARK DR., STE 117
RANCHO CORDOVA, CA 95670

RANDALL WELSH
5701 MANZANITA AVE,#69
CARMICHAEL, CA 95608

RANDSTAD PROFESSIONALS
32462 COLLECTION CENTER DR.
CHICAGO, IL 60693

RANDY DAMON WILLIAMS
1803 REEF KNOT CT
CHESAPEAKE, VA 23321

RANDY HANSON
3180 E 88TH AVE #9
DENVER, CO 80229

RANDY K INGERSOLL
721 OAK DRIVE
MESQUITE, TX 75149

RANDY MILLER
6210 WILES RD., #302
CORAL SPRINGS, FL 33067

RANDY ROGERS
13911 SE 126TH AVE
CLACKAMAS, OR 97015

RANDY V SHEPHERD
4340 HARTLAND WAY
RANCHO CORDOVA, CA 95742

RANGELS CLEANING SERVICES
C/O LEECH TISHMAN FUSCALD & LAML, LLC
ATTN: PATRICK W. CAROTHERS, ESQ.
525 WILLIAM PENN PLACE, 28TH FL.
PITTSBURGH, PA 15219

RAQUEL LILLIAN WATSON
2602 EAST 20TH AVE
TAMPA, FL 33605

RASHA TRAN
S. DELANO ST #1
ANAHEIM, CA 92804

RASHAAD BRANDON KING
219 POPPY VIEW LN
SACRAMENTO, CA 95842

RASHANDA WILLIAMS
151 IVY LANE, APT B
KISSIMMEE, FL 34743

RASHEEDA DEMITRA WILLIAMS
1218 W. OCEAN VIEW AVE, UNIT D
NORFOLK, VA 23503

RASHIDA RANA KNOX
1125 E. 18 #22
OAKLAND, CA 94607

RASHMI SHINGARI
1418 QUINTANA WAY
FREMONT, CA 94539

RASSANDRA S RUTTY
2026 W. 80TH PLACE
CHICAGO, IL 60620

RAVE WIRELESS, INC.
ATTN: MICHELE IOVINO
50 SPEEN STREET, SUITE 301
FRAMINGHAM, MA 01701

RAVEN SHAWANDA ALLEN
12401 OVERBROOK LANE, APT. 67B
HOUSTON, TX 77077

RAVI SODHI
8019 IGLESIA DRIVE
DUBLIN, CA 94568

RAY ANTHONY CAMPBELL
10031 E ISABELLA AVE
MESA, AZ 85209

RAY FRANK BURAUSKAS
300 1ST #11
FT. COLLINS, CO 80524

RAYJOHN SILVERIO
218 REGAL DOWNS CIRCLE
WINTER GARDEN, FL 34787

RAYMOND ALLEN GILBERT
2353 NORTH 9TH STREET #108
LARAMIE, WY 82072

RAYMOND FOSTER
944 DURANGO CT.
SAN DIMAS, CA 91773

RAYMOND O GATCHALIAN
302 W. SUMMERFIELD CR.
ANAHEIM, CA 92802

RAYMOND R BLACK
4320 AVE. B 2
CHEYENNE, WY 82007

RAYMOND T FAYET
180 SOUTH BRADY ST.
BLAIRSVILLE, PA 15717

RAYSENE TYLER
1170 LOGAN ST., #5
DENVER, CO 80203

RBM LOCK & KEY SERVICE
2235 E. 4TH STREET #B
ONTARIO, CA 91764

RDASSOCIATES, INC.
822 MONTGOMERY AVE. STE#202
NARBETH, PA 19072

RDG FILINGS
ATTN: JANE REYNER
PO BOX 883213
SAN FRANCISCO, CA 94188

REBECCA DELORY
260 MCBEAN PARK DR
LINCOLN, CA 94648

REBECCA L LEDFORD
94 XL SMITH ROAD
LUMBERTON, MS 39455

REBECCA L RABIN
473 BROADWAY, #5
MEDFORD, MA 02155

REBECCA MARIE WEAVER
4873 RIVERDALE RD
JACKSONVILLE, FL 33210

REBECCA MISKE
1226 W ELFIN FOREST RD
SAN MARCOS, CA 92078

REBECCA S LABOSKY
535 ARASTRADERO RD, #208
PALO ALTO, CA 94306

REBEKAH DENISE GRIFFIS
2922 DENLEY DR.
DALLAS, TX 75216

REBEKAH INGALLS
9100 30TH AVENUE NW
SEATTLE, WA 98117

REBEKAH WHETSEL
4234 SOUTH 4625 WEST
WEST VALLEY CITY, UT 84120

RECALL TOTAL INFORMATION MANAGEMENT, INC.
C/O: ARNALL GOLDEN GREGORY LLP
ATTN: DARRYL S. LADDIN
171 17TH STREET, SUITE 2100
ATLANTA, GA 30363

RECRUITMILITARY, LLC
422 WEST LOVELAND AVE
LOVELAND, OH 45140

RED HAWK FIRE & SECURITY (CA) LLC
PO BOX 31001-1918
PASADENA, CA 91110

RED ROSE FLORIST & GIFT SHOP
2056 RIDGE ROAD EAST
ROCHESTER, NY 14622

RED TIE PRINTING
ATTN: MANJEET SINGH
1211 LINCOLN AVE.
ALAMEDA, CA 94501

Corinthian Colleges, Inc. - U.S. Mail

REDLANDS PLUMBING HEATING AIR COND
429 TEXAS ST.
REDLANDS, CA 92374

REEGAN APARICIO
3401 BERGSTON STREET
AUSTIN, TX 78702

REGENCY ENTERPRISES DBA REGENCY LIGHTING
PO BOX 205325
DALLAS, TX 75320

REGENCY TESTING INC.
ATTN: RAFI SHEZAF
7651 DENSMORE AVE.
VAN NUYS, CA 91406

REGINA SOTO
2 QUIET HILLS CIRCLE
PHILLIPS RANCH, CA 91766

REGINALD HARRIS
1800 63RD AVENUE SOUTH
ST. PETERSBURG, FL 33712

REGIONAL TRANSIT SERVICE, INC.
ATTN: DAVID M. MASTEN
P.O BOX 90629
ROCHESTER, NY 14609

REGIONAL TRANSIT SERVICE, INC.
C/O DAVID MASTEN, LEGAL AFFAIRS DEPT.
1372 EAST MAIN STREET
ROCHESTER, NY 14609

REGIS R. NOROSKI
5030 UNION STREET
FINLEYVILLE, PA 15332

REID DANIEL WINDLE
3135 SHADY DELL LANE, #245
MELBOURNE, FL 32935

REINA LEON
25698 BEEJA CT.
MORENO VALLEY, CA 92553

RELIABLE DENTAL
ATTN: BENOISE FRANKLIN
1417 W 137TH ST.
COMPTON, CA 90222

RENE MANZON
2047 WELLINGTON DRIVE
MILPITAS, CA 95035

RENEAU Z PEURIFOY
PO BOX 7915
CITRUS HEIGHTS, CA 95621

RENEE GURLEY
31855 DATE PALM DR
SUITE.3  BOX 178
CATHERDAL CITY, CA 92234

RENEE MARIE ALVAREZ
4319 W 134TH ST
HOUSE B
HAWTHORNE, CA 90250

RENEE PECKHAM
1113 CHURCH ST, APT 3B
LYNCHBURG, VA 24504

RENEE SCOTT
2223 GATEWAY DRIVE
SUDBURY, ON P3E 6E9
CANADA

RENEE SCOTT
2223 GATEWAY DRIVE
SUDBURY, ON P3E 6E9
CANADA

RENITTA FAYE MATTHEWS
3804 RIVER LAKE SHORE
ELLENWOOD, GA 30294

REPUBLIC SERVICES, INC.
PO BOX 78829
PHOENIX, AZ 85062

RESEARCH DATA GROUP
ATTN JANE REYNER
SAN FRANCISCO, CA 94188

RESEDA MEDICAL CONSORTRIUM LLC
ATTN: FRANK SARABIA
18107 SHERMAN WAY, SUITE 205
RESEDA, CA 91335

RESEDA MEDICAL CONSORTRIUM LLC
ATTN: FRANK SARABIA
18107 SHERMAN WAY, SUITE 205
WINNETKA, CA 91335

RESOURCE PARTNERS GROUP
PO BOX 10
PRINCETON, KS 66078

RETES MECHANICAL, INC.
ATTN: LETICIA RODRIGUEZ
P.O. BOX 362276
MILPITAS, CA  95036

REV. O. FLORIAN JENKINS
P.O. BOX 3290
NEWARK, NJ 07103

REVEL ENVIRONMENTAL MANUFACTURING, INC.
960 B DETROIT AVENUE
CONCORD, CA 94518

REVINA LEE MILLER
1509 WEEPING WILLOW
ARLINGTON, TX 76002

REX LOCK AND SAFE INC
3511 CLAYTON RD
CONCORD, CA 94519

REYNA HERMINIA BURKE
1333 SEAVIEW
NORTH LAUDERDALE, FL 33068

REYNALDO GONZALEZ DIAZ
118 S LAKE ST
MADERA, CA 93638

RG&E
ATTN: PATRICIA G. COTTON
89 EAST AVENUE
ROCHESTER, NY 14649

RHONDA JEAN PRESSLEY
5718 CRANSTON
PORTAGE, MI 49002

RHONDA RICHARDS
5206 PLEASURE COVE CT.
ALEXANDRIA, VA 22315

RICHARD A CALDAROLA
3605 MILTON PARK DR.
ALPHARETTA, GA 30022

RICHARD AVERY
2006 CRENSHAW STREET
TAMPA, FL 33610

RICHARD AXTELL
237 LOGANBERRY STREET
WOODLAND, WA 98674

RICHARD BERMUDEZ
1403 N MAPLE WOOD
CHICAGO, IL 60622

RICHARD BRADLEY SIMPSON
3204 E. LANTERN HILL COURT
SANAU, UT 84093

RICHARD DARNEL MURPHY
P.O. BOX 852475
MESQUITE, TX 75185

RICHARD EMERSON NAY
3174 HENDERSON WALK
ATLANTA, GA 30340

RICHARD G KIMBELL III
5020 SYLVAN OAKS DR.
VALRICO, FL 33594

RICHARD JACKSON
27 ARBOR DR
SHREWSBURY, MA 01545

RICHARD LIU
216 SNOWSHOE CRESCENT
MARKHAM, ON L3T 4M9
CANADA

RICHARD MCKENZIE JR
650 CENTER RD. APT #A-17
PITTSBURGH, PA 15239

RICHARD N. SCHULTZ
3913 PHEASANT LANE
MODESTO, CA 95356

RICHARD RAYMOND GARZA
12305 SAL'S VIEW
CALHAN, CO 80808

RICHARD SCHULTZ
3913 PHEASANT LANE
MODESTO, CA 95356

RICHARD T ALMETER
6425 WEST QUAKER STREET
ORCHARD PARK, NY 14127

RICHARD TODD ROTKOSKY
4220 CITRUS CIRCLE
YORBA LINDA, CA 92886

RICHARD TRUITT
3532 GOLFVIEW BLVD
ORLANDO, FL 32804

RICHARD WAYNE MOOREHEAD
1012 JOHNSTON DRIVE
RANMORE, MO 64083

RICOH USA INC
ACCOUNTS RECEIVABLE CENTER
ATTN: OLIVIA MOODY, BANKRUPTCY TEAM
3920 ARKWRIGHT RD. SUITE 400
MACON, GA 31210

RISHI RAMNATH
2701 RIVERSIDE DRIVE #B509
CORAL SPRINGS, FL 33065

RIVER PARK PROPERTIES III, LP
C/O LANCE KASHIAN & COMPANY
265 E. RIVER PARK CIRCLE, SUITE 150
FRESNO, CA 93720

RIVER PARK PROPERTIES III, LP
C/O WALTER & WILHELM LAW GROUP
ATTN: MICHAEL L. WILHELM
205 E RIVER PARK CIRCLE, SUITE 410
FRESNO, CA 93720

ROADRUNNER GLASS INC
1352 MINNIS CIRCLE
MILPITAS, CA 95035

ROBERT BOSTON
2414 FRONT ST. #14
SAN DIEGO, CA 92101

ROBERT BRANCH
18331 W. PALO VERDE AVE
WADDELL, AZ 85355

ROBERT BURNFIELD
177 COOPER RUN COURT
PITTSBURGH, PA 15237

ROBERT C. OWEN
ADDRESS REDACTED

ROBERT CARPENTER
1 STONEWALL
IRVINE, CA 92602

ROBERT D BLAGG
951 HILLCREST #3
EL SEGUNDO, CA 90245

ROBERT DEWAR
9605 SOUTH 48TH STREET APT. #3085
PHOENIX, AZ 85044

ROBERT ELZ
155 WOODCLIFF DR
SUWANEE, GA 30024

ROBERT EUGENE HUBBARD
601 PENNSYLVANIA AVE. NW APT #203
WASHINGTON, DC 20004

ROBERT F OWEN
5502 S. YANK CT.
LITTLETON, CO 80127

ROBERT GOFUS
4955 NW 103 AVE
CORAL SPRINGS, FL 33076

ROBERT HALF INTERNATIONAL
ATTN: BRIAN FERBER
5611 FALLBROOK AVE.
WOODLAND HILLS, CA 91367

ROBERT JAVEL STONE
26079 SUGAR PINE DR
PIONEER, CA 95666

ROBERT KENYON
ADDRESS REDACTED

ROBERT LEE
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

ROBERT M BUCK
1244 4TH AVE. #19
LOS ANGELES, CA 90019

ROBERT MARSHALL SCHOOLCRAFT
4498 BLUECREEK DR.
REDDING, CA 96002

ROBERT MOLINA LOPEZ
713 HWY 170
FARMINGTON, NM 87401

ROBERT NAGODA
8701 BAY HARBOUR BLVD
ORLANDO, FL 32836

ROBERT O'MEARA
2618 SE 173RD PL
VANCOUVER, WA 98683

ROBERT R VANDEUSEN
120 WAYLIN WAY
NEW FLORENCE, PA 15944

ROBERT ROLANDO RIVERA
585 CRYSTAL LAKE DRIVE
MELBOURNE, FL 32940

ROBERT S DALTON
196 SOMERSHIRE DR.
ROCHESTER, NY 14617

ROBERT SPERMO
16210 REVELLO DR
HELOTES, TX

ROBERT SWEENEY
1429 OCEAN REEF RD
WESLEY CHAPEL, FL 33543

ROBERT TAHA
6007 N. SHERIDAN APT. 14 D
CHICAGO, IL 60660

ROBERT TAVERNARO
4627 N. 48TH AVE
PHOENIX, AZ 85031

ROBERT VELARDE
325 S. DOHENY DRIVE, SPT 7
BEVERLY HILLS, CA 90211

ROBERT VOLNEY BAGLEY
2763 S SADALIA ST
AURORA, CO 80013

ROBERT WAYNE MELTON JR
5220 PINE MILL CT
TAMPA, FL 33617

ROBERTS HAWAII SCHOOL BUS
PO BOX 31000
HONOLULU, HI 96849

ROBIN JOHNSON
5520 BELLEWOOD SR
ORLANDO, FL 32812

ROBIN MARIE BRUNER
768 LAYPORT DR.
SEBASTIAN, FL 32958

ROBIN ROSS TAYLOR
2723 VIA CAPRI, #823
CLEARWATER, FL 33764

ROBYN KRISTI KELLEY
8555 PENDRAGON ST
SAN ANTONIO, TX 78254

ROBYN LYN QUIETT
3496 MADRONA DR SE
PORT ORCHARD, WA 98366

ROCHESTER BUSINESS ALLIANCE, INC.
150 STATE STREET
ROCHESTER, NY 14614

ROCHESTER REGIONAL LIBRARY COUNCIL
390 PACKETT'S LANDING
FAIRPORT, NY 14450

ROCKFORD J YOST
1519 HERO STREET
PALM BAY, FL 32909

ROCKY MOUNTAIN SHIRTWORKS LLC
408 E.UNIVERSITY AVE.
LARAMIE, WY 82072

RODERICK ALLEN AILES
6129 SE 103RD AVE
PORTLAND, OR 97266

**Corinthian Colleges, Inc. - U.S. Mail**

RODNEY A DOVE
9408 BERINGWOOD
HOUSTON, TX 77083

RODNEY CAL HAIR
11050 8TH AVE NE, # 315
SEATTLE, WA 98125

RODNEY CARMEN GENTILE
3133 N WINDSOR DR
ARLINGTON HEIGHTS, IL 60004

RODOLFO DIAZ DE GUZMAN JR
2084 167TH AVE
SAN LEANDRO, CA 94578

RODOLFO HERNANDEZ
707 W 116TH AVE.
TAMPA, FL 33612

RODOLFO V SANTAMARIA
14268 82ND LANE NORTH
LOX HATCHEE, FL 33470

ROGER J LUNDY
530 REYNOLDS DR. UNIT 71
CHARLSTON, IL 69162

ROGER JAMES VAN DUINEN
2618 SAN MIGUEL DR. #413
NEWPORT BEACH, CA 92660

ROGER JAMES VAN DUINEN
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

ROLAND ROBINSON
7037 DALMATIA DR
RIVERDALE, GA 30296

ROLANDO JAOCHICO
784 BEECHWOOD DR
DALY CITY, CA 94015

ROMAN SCHARF
3425 SHADY RUN ROAD
MELBOURNE, FL 32934

ROMEO LOUIS BALAGOT JR
10828 53RD AVE. E.
MUKILTEO, WA 98275

ROMEO SEMAAN
5389 PASEO TORTUGA
YORBA LINDA, CA 92887

ROMONA KAYE DANIELS
1007 SANDHILL ST.
ORLANDO, FL 34736

RON LEOPOLD
10112 ALONDRA BLVD. # 20
BELLFLOWER, CA 90706

RONALD J MENDEZ
8011 BRIGHT AVE., APT. 6
WHITTIER, CA 90602

RONALD KEVIN PARKER
4604 KINSELLA LANE
SACRAMENTO, CA 95841

RONALD L KILGORE
2556 PAINTBRUSH LN.
LAFAYETTE, CO 80026

RONALD M COFFEE
5683 E. IOWA AVE
DENVER, CO 80224

RONALD RAMON SIMPSON
2851 CHILLHOWEE DR
ATLANTA, GA 30331

RONALD UY
3918 STARLAND DR.
LA CANADA, CA 91011

RONDA A WILLIAMS
408 BRANDYWINE STREET SE
WASHINGTON, DC 20032

RONDA LANETTE BROUSSARD
2606 RIDGEHOLLOW
HOUSTON, TX 77067

RONETTA LEE GAUNT
PO BOX 457
DEWEY, AZ 86327

RORY SCOTT PICKETT
5435 ROUND UP DR.
COLORADO SPRINGS, CO 80918

RORY WAYNE MARTIN
1008 CURTIS
LARAMIE, WY 82072

ROSA VASQUEZ
842 W. 59TH ST., # 2
LOS ANGELES, CA 90044

ROSALIND D LOGAN
622 21ST AVENUE
SEATTLE, WA 98122

ROSANA G CALCANO
517 1ST STREET, #5
INDIAN ROCKS BEACH, FL 33785

ROSE GASCHE
21842 WATER STREET
CARSON, CA 90745

ROSE YVONNNE CRUZ
1432 GOLF LINK DR
STONE MOUNTAIN, GA 30088

ROSEANN PILAR CASTANEDA
1367 N LEMOORE AVE
LEMOORE, CA 93245

ROSEMARY KWA
3747 PRESTWICK DR
LOS ANGELES, CA 90027

ROSEMARY WILCOX
320 W COURT ST
APT 220
WOODLAND, CA 95695

ROSEVILLE CHAMBER OF COMMERCE
650 DOUGLAS BLVD
ROSEVILLE, CA 95678

ROSEVILLE JOINT UNION HIGH SCHOOL DIST
1750 CIRBY WAY
ATTN: BUSINESS DEPT.
ROSEVILLE, CA 95661

ROSWELL BOOKBINDING
ATTN: MICHAEL ROSEWELL
2614 N. 29TH AVE.
PHOENIX, AZ 85009

ROTARSHA MARDEISA RANDALL
1650 ANDERSON MILL RD. #12209
AUSTELL, GA 30106

ROTARY CLUB OF FRESNO
2307 N. FINE AVE
FRESNO, CA 93727

ROTO-ROOTER
195 MASON CIRCLE
CONCORD, CA 94520

ROWENA MARTIN THAMM
20610 VISTA DEL SOL
YORBA LINDA, CA 92886

ROXANNE M HIX
6299 VANCE ST
ARVADA, CO 80003

ROY LEE BURNS
19017 VALERIO ST.
RESEDA, CA 91335

ROYAL PACIFIC PHOTOGRAPHY
ATTN: PAUL ESLIT
PO BOX 29483
HONOLULU, HI 96820

ROYAL PACIFIC PHOTOGRAPHY
P.O. BOX 29483
HONOLULU, HI 96820

ROYAL WHOLESALE ELECTRIC
PO BOX 14004
ORANGE, CA 92863

RR&C CROSSROADS NO. 2
C/O THE REIMANN LAW GROUP
ATTN: DAVID W. REIMANN
1960 EAST GRAND AVE., SUITE 1165
EL SEGUNDO, CA 90245

RR&C CROSSROADS NO.2
C/O MAJESTIC MANAGEMENT CO.
ATTN: DENNIS DAZE'
13191 CROSSROADS PARKWAY NORTH, SUITE 115
CITY OF INDUSTRY, CA 91746

RTM PRODUCTIONS INC.
130 SOUTHEAST PARKWAY COURT
FRANKLIN, TN 37064

RTM PRODUCTIONS INC.
C/O RAYCOM MEDIA, INC.
201 MONROE STREET 20TH FLOOR/RSA TOWER
ATTN: BOB ROLLINS
MONTGOMERY, AL 36104

RUBEN CORTEZ GARCIA
13515 WEST AVE, APT #513
SAN ANTONIO, TX 78216

RUBEN PEREZ JR
9814 BOULDER HILL
SAN ANTONIO, TX 78250

RUBEN RIOS
1620 EAST RIVERSIDE DR. #4099
AUSTIN, TX 78741

RUBY ANNETTE EVANS
4238 PACIFICA DR
ORLANDO, FL 32817

RUBY GUERRA
13286 NEW BRITTON DRIVE
EL PASO, TX 79928

RUDER WARE, L.L.S.C.
ATTN: JEREMY M. WELCH
500 NORTH FIRST STREET, SUITE 8000
P.O. BOX 8050
WAUSAU, WI 54402

RUDY COX
P.O. BOX 442
MCDONOUGH, GA 30252

RUEBEN K VIGIL
1664 N. CEDAR SP-76
LARAMIE, WY 82070

RUPALI BHINDWALE
21130 GARDENA DR
CUPERTINO, CA 95014

RUPERT ALTSCHULER
ADDRESS REDACTED

RUSH ADVERTISING SPECIALTIES
3030 N. MAROA STE#102
FRESNO, CA 93704

RUSSELL JODY RAY
858 GLENWAY DRIVE
INGLEWOOD, CA 90302

RUSSELL LANG
4141 SOLEDAD AVE
SACRAMENTO, CA 95820

RUTHIE AARONS
24576 LINCOLN CT. APT #157
FARMINGTON HILLS, MI 48335

RYAN ALEXANDER MORRIS
4538 OAK HAVEN DR #301
ORLANDO, FL 32839

RYAN CHRISTOPHER BLACK
1540 EAST COLTER STREET, APT. 4
PHOENIX, AZ 85014

RYAN CORNELL
15883 N. 107TH PLACE
SCOTTSDALE, AZ 85255

RYAN COSSITT
1003 CHURCH STREET #B
GILLETTE, WY 82716

RYAN LAW FIRM, LLP
100 CONGRESS AVENUE
SUITE 950
AUSTIN, TEXAS 78701

RYAN LAW FIRM, LLP
ATTN: DANIEL F. TUCKER
311 SOUTH WACKER DR., MAILBOX 29
CHICAGO, IL 60606

RYAN MICHELLE COCKBURN
724 HUTCHINSON ST.
MANDEVILLE, LA 70448

RYAN SCHWOEBEL
154 CHESSER LOOP ROAD
CHELSEA, AL 35043

S & W MAINTENANCE CO.
ATTN: JEFFREY WULWICK
5300 ORANGE AVE, STE 215
CYPRESS, CA 90630

SABA SOFTWARE INC.
OBERNEUHOFSTRASSE 1
CH-6340 BAAR
SWITZERLAND

SABRINA ANN WHITE
10977 PALADIN DRIVE
HAMPTON, GA 30228

SABRINA CABUENAS
4744 E FILLMORE
FRESNO, CA 93702

SABRINA JOY STERN
600 N.E. 177 ST.
NORTH MIAMI BEACH, FL 33162

SABRINA LOUISE TAFFER
1185 REBECCA DRIVE
MERRITT ISLAND, FL 32952

SACARI LOUISE ELAINE BROWN
5455 21ST WAY SOUTH, #1102
ST. PETERSBURG, FL 33712

SACRAMENTO CONVENTION CENTER
1030 - 15TH STREET, SUITE 100
SACRAMENTO, CA 95814

SACRAMENTO COUNTY OFFICE OF EDUCATION
PO BOX 269003
SACRAMENTO, CA 95826

SACRAMENTO COUNTY UTILITIES
P. O. BOX 1804
SACRAMENTO, CA 95812

SACRAMENTO MUNICIPAL UTILITY DISTRICT
ATTN: C. WHITTEN
PO BOX 15830, MS A253
SACRAMENTO, CA 95852

SAC-VAL JANITORIAL SUPPLY
ATTN: DON EDGAR JR.
2421 DEL MONTE STREET
WEST SACRAMENTO, CA 95691

SADIE MULFORD
110 CANDLEWICK COURT
SANFORD, FL 32771

SAFE MART OF SOUTHERN CALIFORNIA INC.,
15100 CRENSHAW BLVD.
GARDENA, CA 90249

SAFECO SECURITY, INC.
2636 WEST TOWNLEY AVENUE
PHOENIX, AZ 85021

SAFETY SYSTEMS OF BILOXI, INC.
PO DRAWER 6039
10970 OLD HWY 67
D'IBERVILLE, MS 39450

SAFETY-KLEEN SYSTEM, INC.
ATTN:RAI YET TON
2600 N. CENTRAL EXPRESSWAY SUITE 400
RICHARDSON, TX 75080

SAHAR BAZRAFSHAN
5585 W. MESA
FRESNO, CA 93722

SALIH COUJOE ALEXANDER
3619 GATEWAY DR, APT 3D
PORTSMOUTH, VA 23703

SALINAS COMMUNITY CENTER
ATTN: SHEILA R. MOLINARI
200 LINCOLN AVE.
SALINAS, CA 93906

SALINAS UNION HIGH SCHOOL DISTRICT
ATTN: BUSINESS SERVICES
431 W. ALISAL ST.
SALINAS, CA 93901

SALLY DAVID WEINSTOCK
8580 S. MILL AVE.
TEMPE, AZ 85284

SALLY GENEVA
1877 EAST 14TH STREET
SAN LEANDRO, CA 94577

SAM JOSEPH CARTOZZO III
3550 GRANDLAKE BLVD
APT#G-307
KENNER, LA 70065

SAMANTHA LEVINE
6225 NE 12TH AVE
PORTLAND, OR 97211

SAMANTHA RAE GORSUCH
4822 LIBERTY AVE
FLOOR 3
PITTSBURGH, PA 15224

**Corinthian Colleges, Inc. - U.S. Mail**

SAMCLAR
ATTN: JOHN D. SCHWARTZ
1221 DIAMOND WAY
CONCORD, CA 94520

SAME DAY SHRED LP
PO BOX 670
CASTROVILLE, CA 95012

SAMIRA B MOHSENI
1007 GREENBRIER CT
SAN LEANDRO, CA 94577

SAM'S CLUB
PO BOX 659783
SAN ANTONIO, TX 78265

SAMUEL C BLOOM
2170 NO. 10TH APT 1
LARAMIE, WY 82072

SAMUEL ORTIZ-GONZALEZ
19238 TIMBER PINE LANE
ORLANDO, FL 32833

SAMUEL RATH
68 LAWRENCE RD
MEDFORD, MA 02155

SAMUEL SANCHEZ
2134 AZEVEDO AVE
MANTECA, CA 95337

SAN BERNADINO COUNTY
FIRE DEPARTMENT
ATTN: JAVIER A. GAONA
157 W FIFTH STREET, 2ND FLOOR
SAN BERNARDINO, CA 92415

SAN DIEGO CONVENTION CENTER CORPORATION
ATTN: MARK EMCH
111 WEST HARBOR DRIVE
SAN DIEGO, CA 92101

SAN DIEGO COUNTY OFFICE OF EDUCATION
6401 LINDA VISTA RD.
SAN DIEGO, CA 92111

SAN FRANCISCO CHAMBER OF COMMERCE
235 MONTGOMERY STREET, STE. 760
SAN FRANCISCO, CA 94104

SAN FRANCISCO PRINT MEDIA CO
ATTN: PATRICK BROWN
PO BOX 237
SAN FRANCISCO, CA 94104

SAN JOAQUIN REGIONAL TRANSIT DIST.
P.O. BOX 201010
STOCKTON, CA 95201

SAN JOSE SILICON VALLEY
CHAMBER OF COMMERCE
101 WEST SANTA CLARA STREET
SAN JOSE, CA 95113

SANDEEPA BEVLI
22695 HIDDEN HILLS RD.
YORBA LINDA, CA 92887

SANDRA BERMAN
557 REMINGTON OAKS DRIVE
LAKE MARY, FL 32746

SANDRA C BROWNE
2725 CRESTWICK PLACE
DISTRICT HEIGHTS, MD 20747

SANDRA F WEBB
3516 ROYAL DRIVE
ALEXANDRIA, LA 71302

SANDRA P DENNIS
10568 ASPEN LN.
HESPERIA, CA 92345

SANDRA PARKER
C/O THE MYERS LAW GROUP
ATTN: DAVID P. MYERS
9327 FAIRWAY VIEW PLACE, SUITE 100
RANCHO CUCAMONGA, CA 91730

SANDRA PENNWAY
1537 HIGHRIDGE PKWY
WESTCHESTER, IL

SANDRA WEBB
16416 U.S. HIGHWAY 19 N.
LOT 1907
CLEARWATER, FL 33764

SANDRA WILKINSON-TINSLEY
4935 BIG TYLER RD
CHAS, WV 25313

SANDY BALTHASER
18041 E. SANTA CLARA AVE.
NORTH TUSTIN, CA 92705

SANDY ROSS
945 E HOLLBROOK AVE
FLINT, MI 48505

SANDY S LAMBA
7117 PAUL MAR WAY
ELK GROVE, CA 95757

SANTA FE DISTRIBUTIONS
PO BOX 74
CERES, CA 95307

SANTINO J RIVERA
141 LA PASADA CIR W.
PONTE VERDA BEACH, FL 32082

SARA A DAVENPORT
1908 G STREET
VANCOUVER, WA 98663

SARA FAITH DORPALS
825 SE 1ST COURT
CRYSTAL RIVER, FL 34429

SARA FINE
243 NW 100TH AVENUE
PLANTATION, FL 33324

SARA JANE PHILLIPS
816 SKYLARK DR
MANSFIELD, TX 76063

**Corinthian Colleges, Inc. - U.S. Mail**

SARA MICHELLE BAEZ
631 DREW DR
COLORADO SPRINGS, CO 80911

SARA N GOOGE
6751 ALISMA LN.
JACKSONVILLE, FL 32244

SARA S PRUGH
13902B BARDMOOR PLACE
TAMPA, FL 33624

SARAH ELIZABETH ARNOLD
2234 BROOKSHIRE AVE
WINTER PARK, FL 32792

SARAH FLINT
15 TECHNOLOGY DRIVE
APT. #105B
BLAIRSVILLE, PA 15717

SARAH JACQUELYN WRIGHT
825 KENDALWOOD ST., NE
GRAND RAPIDS, MI 49505

SARAH KATHLEEN SLOVINSKI
5224 LILAC LN
FREMONT, MI 49412

SARAH LIPSETT
1499 ALENCASTRE ST
HONOLULU, HI 96816

SARAH VIRGINIA MILES
5111 S REGAL ST, #92
SPOKANE, WA 99223

SARAH WESTFALL
4554 E OLIVE AVE
FRESNO, CA 93702

SARITA KUMARI-CRUES
5 JENDALE CT
ST LOUIS, MO 63136

SATHYAN SIVASOTHY
3534 BENJAMIN FRANKLIN LANE
MISSOURI CITY, TX 77459

SAVE A LIFE
3044 OLD DENTON RD., #111-162
CARROLLTON, TX 75007

SAZIA HASIB
43 N TALLAHASSEE AVE
ATLANTIC, NJ 08401

SCANTRON CORPORATION
ATTN: JAMES VARNER
P.O. BOX 93038
CHICAGO, IL 60673

SCANTRON CORPORATION
ATTN: JAMES VARNEV
P.O. BOX 93038
CHICAGO, IL 60673

SCHIEFER MEDIA INC.
20361 IRVINE AVE #B-1
NEWPORT BEACH, CA 92660

SCHIEFER MEDIA, INC.
ATTN: JAMES SCHIEFER
20361 IRVINE AVE SUITE B-1
NEWPORT BEACH, CALIFORNIA 92660

SCHOOLCRAFT COMMUNITY COLLEGE
18600 HAGGERTY ROAD
LIVONIA, MI 48152

SCOTT A CRAWFORD
605 HILL ROAD
WINNETKA, IL 60093

SCOTT HAMMOND
308 NW 15TH TER
CAPE CORAL, FL 33993

SCOTT JOSEPH REXROAT
6674 NOBLE ST
COLORADO SPRINGS, CO 80915

SCOTT MICHAEL DOWNING
3501 E RANSOM
UNIT 304
LONG BEACH, CA 90804

SCOTT RUSSELL
13401 SUTTON PARK DR S., #1237
JACKSONVILLE, FL 32224

SCOTT TEMPEL
57 FANLIGHT
IRVINE, CA 92620

SCRIP INCORPORATED
9005 N. INDUSTRIAL RD.
PEORIA, IL 61615

SEAN AARON RAINEY
7755 SUNHILL DR, #267
CITRUS HEIGHTS, CA 95610

SEAN C CASAUS
5002 SHERMAN HILLS DRIVE APT A
LARAMIE, WY 82070

SEAN F KAUP
124 O STREET, #3
S. BOSTON, MA 02127

SEARCY MEDICAL SOLUTIONS, INC.
606 HALEY MEADOWS DRIVE
ROMEOVILLE, IL 60446

SEBINA GLJIVA
2295 SHELLEY AVE.
SAN JOSE, CA 95124

SEBRENIA LASHELL BAKER
4234 WINFORD CIRCLE
ORLANDO, FL 32839

SECURITAS SECURITY SERVICES USA INC.
ATTN: SCOTT BUEHNER, CREDIT DEPT
4330 PARK TERRACE DRIVE
WESTLAKE VILLAGE, CA 91361

**Corinthian Colleges, Inc. - U.S. Mail**

SEFLIN
777 GLADES ROAD - FAU
WIMBERLY LIBRARY - OFFICE 452
BOCA RATON, FL 33431

SENN DELANEY LEADERSHIP
7755 CENTER AVENUE, STE#900
HUNTINGTON BEACH, CA 92647

SENTRY ALARM SYSTEMS
8 THOMAS OWENS WAY
MONTEREY, CA 93940

SERENA ANN GARDNER-THOMAS
P.O. BOX 241583
LOS ANGELES, CA 90024

SERPICO LANDSCAPING INC.
1764 NATIONAL AVE.
HAYWARD, CA 94545

SERVICE LINEN SUPPLY
ATTN: KEN STEWART
P.O BOX 957
RENTON, WA 98057

SERVICE VENDING SYSTEMS, INC.
1830 STONE AVE.
SAN JOSE, CA 95125

SETH DANIEL GUENTHER
110 CANARY STREET
ELGIN, TX 78621

SETH FOGEL
2502 VIA RIVERA
PALOS VERDES EST., CA 90274

SETH GOLDSTEIN
319 HIGH ST
MONTEREY, CA 93940

SGS TESTCOM INC.
CITIBANK # 3880-5189
PO BOX 89-4733
LOS ANGELES, CA 90189

SHACO, INC., A CALIFORNIA CORPORATION
ATTN: PETER AHN
350 S. GRAND AVENUE, SUITE 2250
LOS ANGELES, CA 90071

SHACO, INC., A CALIFORNIA CORPORATION
C/O BOVITZ & SPITZER
ATTN: J. SCOTT BOVITZ
1100 WILSHIRE BOULEVARD, SUITE 2403
LOS ANGELES, CALIFORNIA 90017

SHAENA BABCOCK
6046 SIERRAVALE WAY
CITRUS HEIGHTS, CA 95621

SHAHID SHEIKH
6733 EL RODEO ROAD
PALOS VERDE, CA 90274

SHAMIKA QUINETTE BODY
906 N. LAVERNE ST. 1ST FLOOR
CHICAGO, IL 60651

SHANAE LYNETTE BOOKER
15227 PRAIRIE AVENUE, APT E
LAWNDALE, CA 90260

SHANDA NIKELLE WEBB
2929 HIRSCHFIELD RD., #601
SPRING, TX 77373

SHANE UEHARA
1323 KINAU STREET, APT. #4
HONOLULU, HI 96814

SHANESE KEATON
6946 ROUNDLEAF DR
JACKSONVILLE, FL 32258

SHANIQUA ANDERSON
3816 EDISON ST.
ALEXANDRIA, VA 22305

SHANIQUA DANAE BETTS
1327 AUSTIN
LINCOLN PARK, MI 48146

SHANNAH EILEEN MARTIN
830 W. LINCOLN AVE. #262
ESCONDIDO, CA 92026

SHANNON BROWN
1024 S. OSAGE AVE #19
INGLEWOOD, CA 90301

SHANNON BUTLER
3609 N CEDAR AVE., APT. 10
FRESNO CA 93726

SHANNON CELESTE NICHOLS
2141 TULUM CALLE
DICKINSON, TX 77539

SHANNON LYNN CHAMPAGNE
475 DACALA RIDGE CT
DACULA, GA 30019

SHANNON MARIE JOHNSON
1404 CRYSTAL VIEW DR.
N. LAS VEGAS, NV 89032

SHANNON MICHELLE CANALES
1873 LAKE RD
TUNNEL HILL, GA 30755

SHARDEY MARTIN
6670 W DEL RIO ST.
CHANDLER, AZ 85226

SHARE DAWN LEE
35712 PARK PLACE
ROMULUS, MI 48174

SHAREHOLDER.COM
LOCKBOX 30200 - PO BOX 8500
PHILADELPHIA, PA 19178

SHARIN M TORIBIO
18804 CHEMILLE DR
LUTZ, FL 33558

SHARLEE BRITTINGHAM
2330 N RIVERSIDE DRIVE
INDIALANTIC, FL 32903

SHAROL PAUSAL NOBLEJAS
10290 MEADOW POINT DRIVE
JACKSONVILLE, FL 32221

SHARON COLYER
10209 S. LONGWOOD DR.
CHICAGO, IL 60643

SHARON HOFSTATTER
21558 AMBUSHERS STREET
DIAMOND BAR, CA 91765

SHARON L GOODWIN
292 MALDEN LANE
NEWPORT NEWS, VA 23602

SHARON P ROBINSON
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

SHARON REED
515 OAK HAVEN DR
ALTAMONTE SPRINGS, FL 32701

SHARP BUSINESS SYSTEMS
DEPT. LA 21510
PASADENA, CA 91185

SHASTA HATSUMI CRUZ
1718 S ALEXANDER RD
TAMPA, FL 33603

SHATONDA TANESHIA PERKINS
2030 E BEAUTIFUL LN
PHOENIX, AZ 85042

SHAUNA NICOLE WILLIAMS
11031 BROADWAY TERRACE
OAKLAND, CA 94611

SHAUNTEE WILLIAMS DIXON
880 W KEMP CT
COMPTON, CA 90220

SHAWN A DANIEL
2704 NIABELL PL
MODESTO, CA 95355

SHAWN DE SHAY WILLIAMS
753 PENN AVE., APT. #4
ATLANTA, GA 30308

SHAWN GORDON
208 N ESTES AVE
JOHNSTOWN, CO 80534

SHAWN LATONYA GORDON
16767 WARWICK ST
DETROIT, MI 48219

SHAWN NUNLEY
1517 REYNOLDS ST.
LARAMIE, WY 82072

SHAWN R STEVENS
P.O. BOX 1384
BANDERA, TX 78003

SHAWNTHLETT THURMAN
2317 N. 52ND AVENUE # A
TAMPA, FL 33619

SHEBOYGAN HOLDINGS, LLC
ATTN STEVEN H. BLUMENTHAL
408 EAST RAVINE BAYE RD
BAYSIDE, WI 53217

SHEBOYGAN HOLDINGS, LLC
CO NAI/MAESTAS & WARD
ATTN STEVEN H. BLUMENTHAL
6801 JEFFERSON NE SUITE 100
ALBUQUERQUE, NM 87109

SHEILA BROWN MARTINEZ
18440 SW 129 AVE.
MIAMI, FL 33177

SHEILA CLARK-RAPA
4105 BLUFF HARBOR WAY
WELLINGTON, FL 33449

SHEKURA RUTH MARIE LANDRUM
3449 FILLMORE ST
DENVER, CO 80205

SHELIA O'HARA
33 NARBONNE
LAGUNA NIGUEL, CA 92677

SHELLEY HUNTER ELEBASH
11621 DUNES WAY DR N
JACKSONVILLE, FL 32225

SHELTON HILL
36124 FRESNO CIRCLE
WINCHESTER, CA 92596

SHEREE SMITH
12604 FARGO
GOWEN, MI 49326

SHEREEN L SHUSTER
3720 RIDGEVIEW CT.
MORGAN HILL, CA 95037

SHERI LYNN STRATE
6302 W STATE HIGHWAY M
BROOKLINE, MO 65619

SHERI M CATALANO
4207 JENSEN STREET
PLEASANTON, CA 94566

SHERIKA TANESHA WILLIAMS
2657 JOHN STEVEN WAY
REYNOLDSBURG, OH 43068

SHERITA NICOLE BURRELL
25731 WESTMORELAND
FARMINGTON, MI 48336

Corinthian Colleges, Inc. - U.S. Mail

SHERMICKA KELLEY
1762 MELDRUM
DETROIT, MI 48207

SHERRIE DONIELLE PITRE
6239 BILLINGSGATE DR.
KATY, TX 77449

SHERRY FIESER
2029 NUUANU AVE., NO. 1004
HONOLULU, HI 96817

SHERRY MARIE ARNOLD
9919 SAGE ROYAL LANE
HOUSTON, TX 77089

SHERYL ELAINE WINGATE
1926 10TH ST
BREMERTON, WA 98337

SHERYL LEE THOMPSON
7590 W. BERGEN RD.
BERGEN, NY 14416

SHERYL UNCAPHER
7445 SKYLINE DR #24
STANTON, CA 90680

SHERYL YOUNG
13571 ONKAYHA CR
IRVINE, CA 92620

SHIPPINGSOURCE.COM, INC.
ATTN: PHILLIS SCHULTE
103 MOVEIT DR.
P.O. BOX 159
BREDA, IA 51436

SHIRLEY A ROBLES
10645 WEYBRIDGE DR.
TAMPA, FL 33626

SHIRLEY ANNE HUYLER
ADDRESS REDACTED

SHIRLEY BARTLEY
P.O. BOX 930
INGLIS, FL 34449

SHIRLEY BLANCO
4770 HAMILTON AVE, APT #6
SAN JOSE, CA 95130

SHIRLEY M CURTIS
24713 TROPICAL DRIVE
MADERA, CA 93638

SHONTEL R BOYD
21721 CHURCH STREET
OAK PARK, MI 48237

SHRED IT - USA LLC
AS A SUCCESSOR TO CINTAS CORPORATION NO. 2 D
C/O WESTERMAN BALL EDERER MILLER ZUCKER & SH
ATTN: GREG S. ZUCKER, ESQ.
1201 RXR PLAZA
UNIONDALE, NY 11556

SHRED IT - USA LLC
ATTN: MEHRIN DOOLIN
6800 CINTAS BOULEVARD
MASON, OHIO 45040

SHRED THIS, LLC
2420 SAND CREEK RD. C1 #266
BRENTWOOD, CA 94513

SHRED-IT
ALISSA LEONARDO
2741 ELLIOTT
TROY, MI 48083

SHRED-IT CINCINNATI
ATTN: ALISSA LEONARDO
6838 FAIRFIELD BUSINESS CENTER
FAIRFIELD, OH 45014

SHRED-IT USA - CHICAGO
23166 NETWORK DR.
CHICAGO, IL 60673

SHRED-IT USA - CHICAGO
23166 NETWORK PLACE
CHICAGO, IL 60673

SIAS UNIVERSITY FOUNDATION
PO BOX 4010
SCOTTSDALE, AZ 85261

SIDLEY AUSTIN LLP
ATTN: JENNIFER HAGLE/ANNA GUMPORT
555 WEST FIFTH STREET, #4000
LOS ANGELES, CA 90013

SIEGEL JENNINGS CO., LPA
ATTN: CRAIG J. MORICE
23425 COMMERCE PARK DR., SUITE 103
CLEVELAND, OH 44122

SIERRA DASILVA
209 21ST AVE SW APT M309
PUYALLUP, WA 98371

SIERRA LOCK AND GLASS
1560 N. PALM AVENUE
FRESNO, CA 93728

SIERRA SPRINGS
PO BOX 660579
DALLAS, TX 75266

SIERRA WEAVER
16728 HARLOW ST
DETROIT, MI 48235

SIGMA SAMPLING & ANALYTICS, INC.
3857 BIRCH STREET, STE. 136
NEWPORT BEACH, CA 92660

SIGN UP 4 LLC
C/O METROGROUP, INC.
ATTN: LEE STEPNER
61 BROADWAY, SUITE 1410
NEW YORK, NY 10006

SIGNS2GO INTERPRETING & SUPPORT SVC, LLC
3929 SEVEN GABLES ST.
FORT WORTH, TX 76133

SILICON VALLEY LEADERSHIP GROUP, THE
2001 GATEWAY PLACE, STE#101E
SAN JOSE, CA 95110

SILVIA ANN MENDEZ DUARTE
1019 W. SHEILA COURT
MONTEBELLO, CA 90640

SIMEON C SCHUTZ
4034 W. MISTY CIR.
TAYLORSVILLE, UT 84084

SIMMONDS & NARITA LLP
44 MONTGOMERY STREET, STE 3010
SAN FRANCISCO, CA 94104

SIMPLEXGRINNELL
ATTN: MARK BUSHEE
50 TECHNOLOGY DR.
WESTMINSTER, MA 01441

SIMPLEXGRINNELL
C/O:BANKRUPTCY
ATTN: MARK BUSHEE
50 TECHNOLOGY DRIVE.
WESTMINSTER, MA 01441

SIMRANJIT KAUR
2195 EAST 9800 SOUTH
SANDY, UT 84092

SIR SPEEDY
8310 N. WASHINGTON
DENVER, CO 80229

SIR SPEEDY #0327
151 N. SUNRISE AVE. #703
ROSEVILLE, CA 95661

SIRA NDIOKHO-BROWN
1593 MAHOGANY DR
ALLEN, TX 75002

SIRI DIXON
14036 SW 147TH TERRACE
TIGARD, OR 97224

SIRNESS SERVICES, INC.
85 ELMGROVE PARK
ROCHESTER, NY 14624

SIWATU WRIGHT
296 ROXIE
RIPON, CA 95366

SJV EMPIRE GLASS
3122 N. SUNNYSIDE AVE., #101
FRESNO, CA 93727

SKILLSUSA VIRGINIA
ATTN: DEBORAH TRIPP
121 MARYANNE AVE. SW
LEESBURG, VA 20175

SKUTAS, LTD
ATTN: JOE STKUTAS
215 2ND ST.
DOWNERS GROVE, IL 60515

SLAKEY BROTHERS, INC
ATTN: ERIKA STELL
PO BOX 15647
SACRAMENTO, CA 95852

SLICKVILLE AUTO BODY & TRUCK RPLCMNT PNL
PO BOX 210
SLICKVILLE, PA 15684

SLUG-A-BUG, INC.
2091 N. HARBOR CITY BLVD.
MELBOURNE, FL 32935

SMART AIR SYSTEMS, INC.
1731 BANKS RD.
MARGATE, FL 33063

SMUD
P.O. BOX 15555
SACRAMENTO, CA 95852

SNAP-ON EQUIPMENT USA
ATTN: THOMAS VANDE VELDE
309 EXCHANGE AVENUE
CONWAY, AR 72032

SNAP-ON INDUSTRIAL
21755 NETWORK PLACE
CHICAGO, IL 60673

SNELL & WILMER LLP
ONE ARIZONA CENTER
PHOENIX, AZ 85004

SODEXO, INC & AFFILIATES
P.O. BOX 536922
ATLANTA, GA 30353

SOFTCHOICE CORP
ATTN: CHRISTINE FISHER
173 DUFFERIN ST. SUITE 200
TORONTO, ON MGK 3H7
CANADA

SOFTWARE TRAINING CENTER
ATTN: EDWARD MICHALEK
17315 STUDEBAKER ROAD SUITE 102
CERRITOS, CA 90703

SOHAN S. KUMAR
5915 VISTA DEL MAR
YORBA LINDA, CA 92887

SOL DEVELOPMENT ASSOCIATES, LLC
906 N STREET, SUITE 100
FRESNO, CA 93721

SOLANTIC OF SOUTH FLORIDA, LLC
PO BOX 404978
ATLANTA, GA 30384

SOLIUM TRANSCENTIVE LLC
TWO ENTERPRISE DR., SUITE 402
SHELTON, CT 06484

SONIA IBARRA
531 E. BOXWOOD COURT
ONTARIO, CA 91761

SONIA MARIE HUMPHREY
23240 ORANGE AVE # 7
LAKE FOREST, CA 92630

SONIA SAWKAR
8322-B N LAKE DR
DUBLIN, CA 94568

SONITROL
ATTN: DENISE CANO
P.O BOX 9189
FRESNO, CA 93791

SONITROL OF HAWAII INC
P.O. BOX 17928
HONOLULU, HI 96817

SONJA MICHELLE PALMER
3010 E. NASA RD 1 APT 1405
SEABROOK, TX 77586

SONYA BUCHANAN
3801 HAYES ST, APT A
NEWBERG, OR 97132

SONYA G THOMPSON
6530 NW 24TH PLACE
SUNRISE, FL 33313

SONYA JAMES
11932 LANSDOWNE
DETROIT, MI 48224

SOS SECURITY INCORPORATE - NEW JERSEY
ATTN: AARON KING, AGC
PO BOX 6373
ROUTE 46 1915
PARSIPPANY, NJ 07054

SOURCE CONSULTING
2458 NEWPORT BLVD. #109
COSTA MESA, CA 92627

SOUTHERN CALIFORNIA EDISON COMPANY
P.O. BOX 300
ROSEMEAD, CA 91772

SOUTHERN CALIFORNIA GAS COMPANY
PO BOX  C
MONTEREY PARK, CA 91756

SOUTHERN DELI HOLDINGS, LLC
131 EAST LINCOLN AVE., SUITE C
FORT COLLINS, CO 80524

SOUTHERN REFRESHMENT SERVICES, INC.
2527 COMMERCE PLACE
TUCKER, GA 30084

SOUTHPOINT COMMUNITY CHURCH
7556 SALISBURY RD.
JACKSONVILLE, FL 32256

SPARKROOM C/O NELNET
121 SOUTH 13TH STREET, SUITE 201
LINCOLN, NE 68508

SPECIAL COUNSEL, INC.
PO BOX 1024140
ATLANTA, GA 30368

SPECIAL REQUEST DJ SERVICES
11 LEMOYN AVE.
ROCHESTER, NY 14612

SPENCER JAY STEIN
1605 RENAISSANCE COMMONDS BLVD
APT 231
BOYNTON BEACH, FL 33426

SPRINT
PO BOX 4181
CAROL STREAM, IL 60197

SQUAR, MILNER, PETERSON, MIRANDA & WILLIAMSON
4100 NEWPORT PLACE, SUITE 300
NEWPORT BEACH, CA 92660

SQUARE 407 LIMITED PARTNERSHIP
C/O BAKER, DONELSON, BEARMAN, CADWELL & BERK
ATTN: J. DAVID FOLDS
901 K STREET NW
WASHINGTON, DC 20001

SRP
ATTN: DIANA R. GREER
1521 N. PROJECT DR
TEMPE, AZ 85281

SSL LAW FIRM LLP
575 MARKET ST., STE 2700
SAN FRANCISCO, CA 94105

SSM PROPERTIES LLC
C/O BOREL PRIVATE BANK & TRUST
433 CALIFORNIA STREET
SAN FRANCISCO, CA 94104

STACEY ANN KIGGINS
14117 BAY VISTA DR #103
WOODBRIDGE, VA 22191

STACEY FOREMAN
1822 WINDING TRAIL LN
ALVIN, TX 77511

STACEY J JAMESON
10410 WHITE LN
CRANDON, WI 54520

STACIA M SALLHOFEN
3921 BREEZE PORT WAY
APT.#303
SUFFOLK, VA 23434

STACY A SIMPSON
737 WODDLAND WAY.
KENT, WA 98030

STACY A STEELE
2146 SPIKERUSH WAY
BUFORD, GA 30519

STACY HANDLEY
20065 BERKELEY AVE
YORBA LINDA, CA 92886

STACY L WHEELER
5162 SUNSET RIDGE
COLORADO SPRINGS, CO 80917

STACY STENDER
RIVERCLIFF CRESCENT E
SUFFOLK, VA 23435

STAMATA LOURMAS-PITSILOS
3613 FAIRVIEW
OAK BROOK, IL 60523

STAN A. MORTENSEN
ADDRESS REDACTED

STANDARD COFFEE SERVICE COMPANY, INC.
PO BOX 952748
ST. LOUIS, MO 63195

STANDARD PARKING COMPANY
1340 TREAT BLVD., #110
WALNUT CREEK, CA 94597

STANFORD A JONES
1911 ALSOP LANE
LARAMIE, WY 82072

STANISLAUS PARTNERS IN EDUCATION
1100 H ST.
MODESTO, CA 95354

STANLEY CONVERGENT SECURITY SOLUTIONS
DEPT CH 10651
PALATINE, IL 60055

STANTON COMMUNICATIONS INC.
1150 CONNECTICUT AVE. NW. SUITE 810
WASHINGTON, DC 20036

STAPLES CREDIT PLAN
DEPT 11-0004058624
PO BOX 183174
COLUMBUS, OH 43218

STAR AWARDS & SIGNS
ATTN: RANDY KERR
520 SOUTH 3RD ST
LARAMIE, WY 82070

STATE OF ALABAMA
DEPARTMENT OF REVENUE
ATTN: LEGAL DIVISION
50 NORTH RIPLEY STREET
MONTGOMERY, AL 36132

STATE OF ALABAMA, DEPARTMENT OF REVENUE
LEGAL DIVISION
ATTN: KELLEY GILLIKIN
PO BOX 320001
MONTGOMERY, AL 36132

STATE OF ALABAMA, DEPARTMENT OF REVENUE
LEGAL DIVISION
PO BOX 320001
MONTGOMERY, AL 36132

STATE OF CALIFORNIA
DEPARTMENT OF CONSUMER AFFAIRS
PO BOX 942533
SACRAMENTO, CA 94258

STATE OF COLORADO
DIVISION OF PRIVATE OCCUPATIONAL SCHOOLS
COLORADO DEPT OF HIGHER EDUCATION
DENVER, CO 80202

STATE OF INDIANA
INDIANA BOARD OF PROPRIETARY EDUC
101 WEST OHIO ST., SUITE 670
INDIANAPOLIS, IN 46204

STATE OF LOUISIANA
PO BOX 201
BATON ROUGE, LA 70821

STATE OF LOUISIANA BOARD OF REGENTS
PO BOX 3677
BATON ROUGE, LA 70821

STATE OF MICHIGAN
LICENSING AND REGULATORY AFFAIRS,BUREAU C
LICENSING DIV- PROP SCHOOLS SECTION
LANSING, MI 48909

STATE OF MINNESOTA /OHE
SERVICES OFFICE
1450 ENERGY PARK DRIVE #350
ST. PAUL, MN 55108

STATE OF MISSOURI DEPT OF HIGHER EDU
PO BOX 1469
JEFFERSON CITY, MO 65102

STATE OF NEVADA
TREASURER
8778 S. MARYLAND PW, STE 115
LAS VEGAS, NV 89123

STATE OF NEW JERSEY
DCA BFCE - DORES
PO BOX 663
TRENTON, NJ 08646

STATE OF OREGON
HIGHER EDUCATION COORDINATING COMMISSION
775 COURT STREET NE
SALEM, OR 97301

STATE OF WYOMING-DEPT.OF WORKFORCE SVCS
PO BOX 20006
CHEYENNE, WY 82003

STATE WIDE JANITORIAL SERVICE, INC
ATTN: GARY PARKER
11343 SCHAEFER
DETROIT, MI 48227

STEELE CASIDY WITCHEK
11556 FRANCIS DR
GRASS VALLEY, CA 95949

STEFANIE LEE ANN STALLINGS
640 N. LISBON CT
CHANDLER, AZ 85226

STEFANIE LYNNE WALLEY
4221 E. RAY RD.
APT. 2048
PHOENIX, AZ 85044

STEFANIE PELOSI
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

STEFFANY ROSSANO
15 B SEPTEMBER PLACE
PALM COAST, FL 32164

STELVIN DOWNS
7232 HAWK HAVEN ST.
LAS VEGAS, NV 89131

STEPHANIE ANN BOLIN-RIVERA
6669 FESTIVAL LANE
ORLANDO, FL 32818

STEPHANIE ANN HOGE
10314 S. AUSTIN AVE
CHICAGO RIDGE, IL 60415

STEPHANIE BUCHERT
4654 AMESBURY DR. #203
DALLAS, TX 75206

STEPHANIE C PARKS
1863 WELLS RD., APT #179
ORANGE PARKS, FL 32073

STEPHANIE DIANE STEPHENS
4546 COOPERS CREEK PL, SE
SMYRA, GA 30082

STEPHANIE DOS SANTOS PIRANEO
6953 MILLBROOK PLACE
LAKE WORTH, FL 33463

STEPHANIE EDWARDS
C/O CHOI CAPITAL LAW PLLC
ATTN: BOYOON CHOI
520 PIKE STREET, SUITE 975
SEATTLE, WA 98101

STEPHANIE ELAINE SNYDER
18516 GREAT FALLS DR
MANOR, TX 78653

STEPHANIE GAYE GARCIA
2169 BRICKTON CROSSING
BUFORD, GA 30518

STEPHANIE HERNANDEZ
ADDRESS REDACTED

STEPHANIE M STERN
10075 GATE PKWY NORTH, #2806
JACKSONVILLE, FL 32246

STEPHANIE M TURNER
2058 S. COUNTRYSIDE CIRCLE
ORLANDO, FL 32804

STEPHANIE MICHELLE ORMSBY
1680 HWY K
SEYMOUR, MO 65746

STEPHANIE NOEL LYNCHESKI
27 WHITECLOUD
IRVINE, CA 92614

STEPHEN COLBERT
8385 S 3540 W
WEST JORDAN, UT 84088

STEPHEN DANIEL KILPER
3 SANDLEWOOD LANE
BARTONVILLE, IL 61607

STEPHEN DOUGLAS BABIUCH
18311 EDEN TRAILS LANE.
HOUSTON, TX 77094

STEPHEN F ULRICH
13150 SE MARSH RD
SANDY, OR 97055

STEPHEN J BOUTIN
441 WINTER ST
HANOVER, MA 02339

STEPHEN KIM
RE: TWISTER CLEANING
115 CAYUGA ST. #300
SALINAS, CA 93901

STEPHEN MANAH
8105 CANBY AVE, UNIT 4
RESEDA, CA 91335

STEPHEN MARK RAIDER
1305 CROSSINGS PL.
GRIFFIN, GA 30223

STEPHEN S WHITSON
6354 NORTH SALT RD.
MONTICELLO, FL 32344

STEPHEN SHIPLEY
67 BLACK BEAR DRIVE, #1512
WALTHAM, MA 02451

STEPHEN TVORIK
19352 BLUEFISH LANE, UNIT #105
HUNGTINGTON BEACH, CA 92648

STERICYCLE INC.
PO BOX 6578
CAROL STREAM, IL 60197

STERLING KARAMAR PROPERTY MANAGEMENT
ATTN:KELLY SHINN
465 DAVIS DRIVE, SUITE 119
TANNERY MALL
NEWMARKET, ON L3Y 2P1
CANADA

STEVE CROW
3061 E. 2ND ST.
LONG BEACH, CA 90803

STEVE FARLEY
2448 CIMARRONE BLVD.
JACKSONVILLE, FL 32259

STEVE V. EDDINGS
9615 MOUNTAIN VIEW TERRACE LN
PRUNEDALE, CA 93907

STEVEN ADLER
7405 VIA LUNIA
LAKE WORTH, FL 33467

STEVEN E. SHUBE, ESQ
2198 PIEPER LN
TUSTIN, CA 92782

STEVEN J MAXWELL
8805 SW CORAL
TIGARD, OR 97223

STEVEN L GOLDFISH
32 PRIVATE LAKE ROAD
LARAMIE, WY 82070

STEVEN PAUL LINDAUER
5030 BALLARAT LANE
CASTLE ROCK, CO 80108

STEVEN R SCHILLING
501 KAKKIS DR. APT #101
LONG BEACH, CA 90803

STEVEN RUETER
4545 WORNALL ROAD, APT. 106
KANSAS CITY, MO 64111

STEVIE LYNN KIRBY
1804 POWDER RIDGE DR
VALRICO, FL 33594

STEWART OXYGEN SERVICE, INC
ATTN: CHRIS FIGGE
621 SOUTHPARK DR. #700
LITTLETON, CO 80120

STORE MASTER FUNDING I, LLC
8501 E. PRINCESS DRIVE, STE#190
SCOTTSDALE, AZ 85255

STOYSTOWN AUTO WRECKERS
ATTN: JAMES R. STEINBECK
P.O BOX 240
STOYSTOWN, PA 15563

STRATEGIC PARTNERSHIPS, LLC
1729 KING STREET, SUITE 100
ALEXANDRIA, VA 22314

STUART BLAKE TOMLIN
3653 MAMMOTH CAVE CIRCLE
STOCKTON, CA 95209

STUDENTSCOUT, LLC
C/O JONES DAY
ATTN: WILLIAM F. DOLAN
77 W. WACKER DR
CHICAGO, IL 60601

SUBURBAN PROPANE L.P.
PO BOX 889248
ATLANTA, GA 30356

SUCCESSFACTORS, INC.
PO BOX 89 4642
LOS ANGELES, CA 90189

SUJATA CHOHAN
2745 CANTOR DRIVE
MORGAN HILL, CA 95037

SUMI SHRISHRIMAL
16976 ABUNDANTE ST
SAN DIEGO, CA 92127

SUMMIT FINANCIAL RESOURCES , LP
PO BOX 844223
LOS ANGELES, CA 90084

SUNRIDGE ELECTRIC CONSTRUCTION INC.
804 BLACK DIAMOND WAY
LODI, CA 95240

SUNRISE MULTISPECIALTY MEDICAL
2492 WALNUT AVE., SUITE 110
TUSTIN, CA 92780

SUNSHINE BUILDING MAINTENANCE, INC.
ATTN: ELSA GUZMAN
7717 WEST 6TH AVENUE, UNIT C
LAKEWOOD, CO 80214

SUNTOWN LAUNDRY & DRY CLEANING
ATTN: ASHOK SHAH
17227 N. 19TH AVENUE
PHOENIX, AZ 85023

SUPPLYWORKS
P O BOX 848392
DALLAS, TX 75284

SURUJNARINE SINGH
9511 BENT OAK CT
JACKSONVILLE, FL 32257

SUSAN ARAH FREEMAN
2600 RED HILL AVE
SANTA ANA, CA 92705

SUSAN B MORTON
5567 E. SHEENA DR.
SCOTTSDALE, AZ 85254

SUSAN CARRERA
20559 S.VERMONT AVE., # 6
TORRANCE, CA 90502

SUSAN CYNTHIA MERCIER
1351 ISLAND AVENUE NW
PALM BAY, FL 32907

SUSAN ELIZABETH CLARK
113 S. 5TH AVE/346
RIDGEFIELD, WA 98642

SUSAN ELIZABETH HALL
1624 CHEYENNE BLVD
COLORADO SPRINGS, CO 80906

SUSAN FARVID
616 MARKETVIEW
IRVINE, CA 92602

SUSAN JEAN BURDINE
4145 W. COUNTRY GABLES DR.
PHOENIX, AZ 85053

SUSAN KAY PADLEY
12938 LAKE VISTA DR
GIBSONTON, FL 33534

SUSAN LUNDEEN
7969 BEARDSLEY AVE.
GIG HARBOR, WA 98335

SUSAN MARGARET CZEPIEL
89 PLEASANT ST, #A6
MEDFIELD, MA 02052

SUSAN MENZIES
2-1920 BLOOR ST. WEST
TORONTO, ON M6P 3K8
CANADA

SUSAN MUEGGE
1707 POST OAKS DRIVE
BEDFORD, TX 76021

SUSAN NEAL MORELAND
707 YORK ROAD, #7317
TOWSON, MD 21204

SUSAN RAJU
241 DAVID AVE.
ROCHESTER, NY 14620

SUSANA A VELASQUEZ
824 MILWAUKEE AVE.
LOS ANGELES, CA 90042

SUSANNE NICOLE BOYSEN
3920 N BEECHER RD
STOCKTON, CA 95215

SUSIE MONTALVO
P. O. BOX 781301
SEBASTIAN, FL 32978

SUZANNE CORGA JOHNSTON
529 DILLON LANE
SWANSEA, MA 02777

SUZANNE CYNTHIA CAVIN
10919 SE 240TH PLACE # L301
KENT, WA 98030

SUZANNE M OBSZANSKI
1401 ARLEY HILL DR
O'FALLON, IL 62269

SUZANNE MARIE SMITH
3307 COLLEGE STREET A5
LACEY, WA 98503

SUZANNE PAGE
101 PLAZA REAL SOUTH, #416
BOCA RATON, FL 33432

SUZANNE VARNEY
2930 COUNTY ROAD 20
AMHERSTBURG, ON N9V 2Y8
CANADA

SW HEALTHSOURCE TRAINING CENTER
ATTN: JAN SCHILLING
3705 MELSTONE DRIVE
ARLINGTON, TX 76016

SWEEPALOT INC
867 SECOND AVENUE SUITE C
REDWOOD CITY, CA 94063

SWENSON DEVELOPMENT & CONSTRUCTION
ATTN: CRAIG CAMERON
715 NORTH FIRST STREET, SUITE 27
SAN JOSE, CA 95112

SWONGER CONSULTING INC
5023 W. 120TH AVE., #432
BROOMFIELD, CO 80020

SYLVESTER GREEN JR
5729 181ST PL., SW
LYNNWOOD, WA 98037

SYNCSORT, INC.
50 TICE BOULEVARD STE#250
WOODCLIFF LAKE, NJ 07677

T & S AIR CONDITIONING, INC.
2956 ALA PUNENE PLACE
HONOLULU, HI 96818

T.N.T. EXTERMINATORS
9355 S. 52ND AVE.
OAK LAWN, IL 60453

T.V. 10'S, LLC
C/O PACHULSKI STANG ZIEHL & JONES LLP
ATTN: JEFFREY W. DULBERG, ESQ.
10100 SANTA MONICA BLVD., 13TH FLOOR
LOS ANGELES, CA 90067

TA IP LAW, P.C., A LAW CORPORATION
14271 JEFFREY RD., SUITE 313
IRVINE, CA 92620

TABITHA RANKINS
930 EMJAY WAY, APT F
CARTHAGE, NY 13619

TABITHA RENEE BARTNESKY
7366 FAR HILL DR
COLORADO SPRINGS, CO 80922

TAHIRA JEMEL ALLEN
1103 COMMONS COURT
JONESBORO, GA 30238

TAHIRAH HALIMA REESE
526 W. 49TH ST.
LOS ANGELES, CA 90037

TAILOR VENDING, LLC
1615 SE 4TH AVE.
BATTLE GROUND, WA 98604

TAIVAH REALTY ADA COMPLIANT LTD.
RE/MAX ALLSTARS REALTY
4701 SW COLLEGE RD., #103
OCALA, FL 34474

TAKARA DASHELLE BOLTON
17272 OLYMPIA
REDFORD, MI 48240

TAKAYUKI HORI
660 BAKER ST. SUITE #405
COSTA MESA, CA 92626

TALATH SHAIKH
9190 BLUE FLAG ST.
CORONA, CA 92883

TALENTWISE SOLUTIONS LLC
PO BOX 3876
SEATTLE, WA 98124

TALITA LYNELLE MICKLE-MCLEMORE
5923 HESPERIA AVE
ENCINO, CA 91316

TALLAN, INC.
ATTN: JAY HARRIS RABIN
62 WEST 45TH STREET, 5TH FLOOR
NEW YORK, NY 10036

TALLAN, INC.
ATTN: MICHELLE HALL, CFO
175 CAPITAL BLVD., SUITE 401
ROCKY HILL, CT 06067

TALLAN, INC.
PO BOX 202056
DALLAS, TEXAS 75320

TALMADGE L CHRISTIAN
1115 CHASE LANE
NORCROSS, GA 30093

TALX CORPORATION
4076 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TALX UC EXPRESS
4076 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TAMARA GILBERT
16088 KENOWA AVE
KENT CITY, MI 49330

TAMI TURNER
6834 EDGEWATER LANE
LIVERMORE, CA 94551

TAMMIE ALEXANDER
P O BOX 961853
RIVERDALE, GA 30296

TAMMY BAGDASARIAN
3215 BRYNWOOD PL
HERNDON, VA 20171

TAMMY MARIE DAVIS
11502 51ST AVE SE
EVERETT, WA 98208

TANISHA EDWARDS
1305 SOUTHMOOR DR
ARLINGTON, TX 76010

TANISHIA SEMON BUTLER
14001 SAINT GERMAIN DR. #361
CENTREVILLE, VA 20121

TANORA KATHERINE WILLIAMSON
2044 EAST BEARSS AVENUE, #211
TAMPA, FL 33613

TANYA GOCLOWSKI
7517 CONNECTICUT DR
TAMPA, FL 33619

TAOUFIK AMEZIANE
4770 N. ANDREWS AVE.
FT. LAUDERDALE, FL 33309

TARA BURKE
1516 POPLAR GROVE DR
RESTON, VA 20194

TARA DAWN JACKSON
530 S. LAKE DRIVE
CLEARWATER, FL 33756

TARA JEAN HARVEY
625 VISTA RIDGE #1324
LEWISVILLE, TX 75067

TARA LASHONNE DORSEY
991 KENYON AVE.
PLAINFIELD, NJ 07060

TARA MARIE WENSTROM
3248 WILLIAMSBURG DR, APT #2
SAN JOSE, CA 95117

TARA THERESA MERCHANT
2310 S. CANAL APT #415
CHICAGO, IL 60616

TARA YVONNE POWERS
2941 BLUE GRASS LANE
DECATUR, GA 30034

TARSHA LATRICE WALTON
14500 JUSTINE ST
HARVEY, IL 60426

TASHITAKA EARLENE GAINES
2020 SWEET BAY DRIVE
VILLA RICA, GA 30180

TATIANA NINA MARIE YOUNG
1816 116TH DR. NE
LAKE STEVENS, WA 98258

TAUNI MARIE SCOTT
3109 W. CORDELIA ST
TAMPA, FL 33607

TEAM SAN JOSE
408 ALMADEN BLVD.
SAN JOSE, CA 95110

TECHNO-WARE, INC.
16258 ANDALUCIA LANE
DELRAY BEACH, FL 33448

TELEATHA ANN FRANKLIN
20606 BISHOPS GATE LN
HUMBLE, TX 77338

TELEFLORA LLC
3309 EAST KINGSHIGHWAY
ATTN: ACCOUNTS RECEIVABLE
PARAGOULD, AR 72450

TELEPATH CORPORATION
49111 MILMONT DRIVE
FREMONT, CA 94538

TEMITOPE TAIWO-AJAYI
503-137 LINDY LOU ROAD
TORONTO, ON, M9N2B5
CANADA

TERA MAE SCALLION
565 WEST 6TH
CHEYENNE, WY 82007

**Corinthian Colleges, Inc. - U.S. Mail**

TERESA GOMEZ
250 DORORO ST
SALINAS, CA 93906

TERESA HELEN MULHOLLAND
336 E BONNIE BRAE CT
ONTARIO, CA 91764

TERESA K EVANS
1435 BOGGS RD. #108
DULUTH, GA 30096

TERESA KEOPPEL
2221 E BERKELEY AVE APT 102
FRESNO, CA 93703

TERESA L CLARK
743 E. LIVINGSTON BAYSHORE DR
CAMANO ISLAND, WA 98282

TERESA MCCASLIN
2318 WOLD AVE
COLORADO SPRINGS, CO 80915

TERESA WEIGAND
8198 TERRACE GARDEN DR.,N., #404
S. PETERSBURG, FL 33709

TERMINIX INTERNATIONAL
TERMINIX PROCESSING CENTER
PO BOX 742592
CINCINNATI, OH 45274

TERMINIX PROCESSING CENTER
P.O. BOX 742592
CINCINNATI, OH 45274

TERRANCE JAMES MILLER
4201 S 31ST ST, #316
ARLINGTON, VA 22206

TERRI GENE PACE
20099 DRESDEN
DETROIT, MI 48205

TERRI KRAMER MOORE
4713 PARK BEND DR.
FT WORTH, TX 76137

TERRI LEE GRAY
23764 CRISLER ST
BUILDING 2
TAYLOR, MI 48180

TERRI LYNN THOMAS
7121 LARKVALE WAY
LAS VEGAS, NV 89129

TERRI M PINCHEVSKY
157 AMBERGATE COURT
DEBARY, FL 32713

TERRY D B RESPASS
7424 OAKMONT DR
NORFOLK, VA 23513

TERRY HARTSHORN
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

TERRY-LYNN PLANK
88 EAST 35TH STREET
HAMILTON, ON L8V 3Y1
CANADA

TESTOUT CORPORATION
50 S. MAIN STREET
PLEASANT GROVE, UT 84062

TETYANA MYKHAYLIVNA SYCH
330 PALMDALE DRIVE.
OLDSMAR, FL 34677

THE ALHAMBRA CORNER COMMUNITY LLC
1000 SOUTH FREMONT AVENUE
UNIT 1, BUILDING A10C, SUITE 10150
ALHAMBRA, CA 91803

THE BALLOONERY, INC
ATTN: ANN JOHNSTON
1346 E. HARDING WAY
STOCKTON, CA 95205

THE CAPITOL CONNECTION
4400 UNIVERSITY DRIVE, MS 1D2
FAIRFAX, VA 22030

THE CORNER COMPANY, LLC
C/O DLA PIPER LLP
ATTN: ERIC GOLDBERG
2000 AVENUE OF THE STARS
SUITE 400 NORTH TOWER
LOS ANGELES, CA 90067

THE DOCUMENT SOLUTIONS COMPANY
351 CALIFORNIA STREET, SUITE #810
SAN FRANCISCO, CA 94104

THE EMPLOYMENT LAW GROUP
ATTN: DAVID SCHER
888 17TH STREET N., SUITE 900
WASHINGTON, DC 20006

THE HARR LAW FIRM
517 SOUTH RIDGEWOOD AVE.
DAYTONA BEACH, FL 32114

THE LAW OFFICES GISKINE FLEISHER
1351 SAWGRASS CORPORATE PARKWAY SUITE 100
SUNRISE, FL 33323
P.O BOX 152666
TAMPA, FL 33684

THE LAW OFFICES OF ERSKINE & FLEISHER
RE: NIKKI R. JACKSON
1351 SAWGRASS CORPORATE PARKWAY
SUITE 100
SUNRISE, FL 33323

THE MAXIM LAW FIRM, P.C.
ATTN: KEVIN A. MAXIM
PEACHTREE 25TH, SUITE 599
1718 PEACHTREE ST. N.W.
ATLANTA, GA 30309

THE OHIO DEPARTMENT OF TAXATION
ATTN: BANKRUPTCY DIVISON
P.O. BOX 530
COLUMBUS, OH 43216

THE PRINTERY, INC.
1762 KAISER AVENUE
IRVINE, CA 92614

THE SHRED AUTHORITY
ATTN: KEN WILLIAMS
4101 W 124TH PLACE
ALSIP, IL 60803

THEGROUP DC, LLC
1730 PENNSYLVANIA AVE., NW #500
WASHINGTON, DC 20006

THEODORE CONRAD COKE JR
1126-4 W. 228TH ST.
TORRANCE, CA 90502

THEODORE HIBBELER
7810 N 14TH PL #1049
PHOENIX, AZ 85020

THEODORE JONES III
12135 COMPTON AVE.
LOS ANGELES, CA 90059

THERESA JONES
1920 SANDALWOOD DR
STOCKTON, CA 95210

THERESA ORDONEZ
1169 WESTVIEW DR.
NAPA, CA 94558

THERESA R WEAVER
8560 PARK LANE, #11
DALLAS, TX 75231

THINKBOX TECHNOLOGY GROUP LLC
49 DISCOVERY, SUITE 140
IRVINE, CA 92618

THOMAS ALLEN POPE
123 VIA ATHENA
ALISO VIEJO, CA 92656

THOMAS BRADY
3685 VIA DE LA REINA
JACKSONVILLE, FL 32217

THOMAS CARTER
3841 W ALLUVIAL
FRESNO, CA 93711

THOMAS DAMORE
7553 PARKDALE AVE
UNIT 25
CLAYTON, MO 63105

THOMAS EARL WADE
2355 WESTWOOD BLVD #517
LOS ANGELES, CA 90064

THOMAS ERPELDING
424 4TH AVENUE
PACIFICA, CA 94044

THOMAS GENTILE
5530 WISCONSIN AVE., #1209
CHEVY CHASE, MD 20815

THOMAS GUY EDWARDS
2818 PARKLAKE DR.
LARAMIE, WY 85205

THOMAS LISACK
2230 MARBELLA DR
KRONENWETTER, WI 54455

THOMAS MACK
350 GLEN MACK ROAD
P.O. BOX 232
ARMAGH, PA 15920

THOMAS MILTON COOL
16095 E MCCARA CT
PEYTON, CO 80831

THOMAS PARKS
36639 JEFFERSON AVE.
DADE CITY, FL 33523

THOMAS R HEISLER
1000 W. WASHINGTON #30
CHICAGO, IL 60607

THOMAS REUTERS (WEST)
C/O MOSS & BARNETT
ATTN: SARAH E. DOERR
150 5TH ST. S., STE. 1200
MINNEAPOLIS, MN 55402

THOMAS ROHR
64 NORTH AVE.
ROCHESTER, NY 14626

THOMAS S ALWARD
4529 RAINTREE RIDGE ROAD
ORLANDO, FL 32837

THOMAS WALSH II
180 28TH AVE. N.
ST. PETE, FL 33704

THOMASINA V JOHNSTON
3719 FORT BUFORD LANE
LARAMIE, WY 82070

THOMPSON BURTON PLLC
SEVEN CORPORATE CENTRE
840 CRESCENT DENTRE DR., STE 140
FRANKLIN, TN 37067

THOMPSON COBURN LLP
ATTN: MARK V. BOSSI, ESQ.
ONE US BANK PLAZA
ST. LOUIS, MO 63101

THYSSENKRUPP ELEVATOR, INC.
PO BOX 933004
ATLANTA, GA 31193

TIA MARIE KEKEVIAN
6255 WILLIAMSON BLVD., #1337
PORT ORANGE, FL 32128

TIANA M CARROLL
16701 N HEATHERWILDE BLVD., # 216
PFLUGERVILLE, TX 78660

TIERA NICOLE MOORE
1707 8TH ST NW, APT #102
WASHINGTON, DC 20001

TIFFANY A PIERCE
27104-6HIDAWAY AVE
SANTA CLARITA, CA 91351

**Corinthian Colleges, Inc. - U.S. Mail**

TIFFANY CHARMAINE JOHNSON
12314 MELLING LANE
BOWIE, MD 20715

TIFFANY FRAVEL
3434 OLD MAIDS LANE
PATASKALA, OH 43062

TIFFANY L. YOUNG
13343 PRESTWICK DR.
RIVERVIEW, FL 33579

TIFFANY ROACH
37977 EL TERRACE
FOLKSTON, GA 31537

TIFFANY ROSE VINCENT
PO BOX 441
PORTAGE, MI 49081

TIFFANY YOUNG
13343 PRESTWICK DR
RIVERVIEW, FL 33579

TIM SULLIVAN
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

TIME WARNER CABLE
PO BOX 60074
CITY OF INDUSTRY, CA 91716

TIMENA JONES
400 S CLAUDINA ST
ANAHEIM, CA 92805

TIMEVALUE
22 MAUCHLY
IRVINE, CA 92618

TIMOTHY EHLERS
170 BRIARCLIFF RD.
BROCKTON, MA 02301

TIMOTHY FREYMUTH
1006 MILKY WAY
COLORADO SPRINGS, CO 80906

TIMOTHY J FORQUER
96 AVENIDA ALDEA
SANTE FE, NM 87507

TIMOTHY JORDAN VEITE
1306 AMBERIDGE CT.
ANTIOCH, CA 94531

TIMOTHY M BRADLEY
10126 WALNUT WOOD CT.
BURKE, VA 22015

TIMOTHY SHEFFIELD
741 PARK AVENUE
APT 259
ORANGE PARK, FL 32073

TINA HUSMAN
1458 SAMANTHA CREEK DRIVE
PATTERSON, CA 95363

TINA HUSMAN
567 MCMURPHY CT.
PATTERSON, CA 95363

TINA LOUSIE MARTIN
5303 W 138TH ST
HAWTHORNE, CA 90250

TINA MARIE BURTON
9649 RICHLYN WAY
ELK GROVE, CA 95757

TINA MARIE COLEMAN
17713 OAKLEY APT S-2
LANSING, IL 60438

TINA RIGHTNOUR
5509 VINEYARD POINT CT
SALIDA, CA 95368

TINA SALCEDO
137 N. OAK KNOLL AVE., #20
PASADENA, CA 91101

TINA WILLIAMS
6120 W. WRIGHT ST.
WAUWATOSA, WI 53213

TINAMARIE LEWIS
7460 MONACO STREET
COMMERCE CITY, CO 80022

TIPTON INTERNATIONAL SEARCH, LLC
38466 N. BASIN RD.
CAVE CREEK, AZ 85331

TOD KAPLAN
1200 ASHBOROUGH TERRACE
APT E
MARIETTA, GA 30067

TODD A LOPEZ
3410 MIRAGE DRIVE
COLORADO SPRINGS, CO 80920

TODD BRANDON MCGINNIS
2879 VISTA VIEW
MEMPHIS, TN 38127

TODD R ARMEN
8360 GARDEN GROVE AVE.
NORTHRIDGE, CA 91325

TOGO'S GREAT SANDWICHES
3076 LANDESS AVE
SAN JOSE, CA 95132

TONI ANNE DEANDA
1165 WEST 4TH AVENUE
APACHE JUNCTION, AZ 85120

TONYA L LOOMIS
279 BARTON ST
LOGAN, OH 43138

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

TOP HAT CLEANING, INC.
PO BOX 651357
SALT LAKE CITY, UT 84165

TORKILDSON, KATZ, MOORE, HETHERINGTON
& HARRIS AAL, ALC
700 BISHOP STREET, 15TH FLOOR
HONOLULU, HI 96813

TORONTO COLLEGE PARK LTD.
C/O DAOUST VUKOVICH LLP
ATTN: KEN PIMENTEL
20 QUEEN STREET WEST, SUITE 3000
TORONTO, ON M5R 2V6
CANADA

TORRES CLEANING SERVICE
PO BOX 2415
SAN JOSE, CA 95109

TOSHIBA AMERICA BUSINESS SOLUTIONS
P. O. BOX 31001-0271
PASADENA, CA 91110

TOTAL EXTERMINATING INC.
13941 RAMONA AVE. STE# J
CHINO, CA 91710

TOYNET MONIQUE THOMPSON
1110 SW 7TH AVE
DEERFIELD BEACH, FL 33441

TRACI D POLACCO
1801 E. GIRARD PL# 178
ENGLEWOOD, CO 80113

TRACI HAMMOND
10477 EVENING VIEW DRIVE
FORT WORTH, TX 76131

TRACI LYNNE NELSON
6947 OHIO RIVER BLVD.
BEN AVON, PA 15202

TRACORP, INC.
5621 W. BEVERLY LANE
GLENDALE, AZ 85306

TRACY D PIERCE
8616 SNOWDROP CT
FORT WORTH, TX 76123

TRACY DYRNESS
330 SILVER SPRINGS LANE
NORCO, CA 92860

TRACY FOREMAN
3106 SE MENLO DR. #36
VANCOUVER, WA 98683

TRACY L HUMISTON
5518 92ND ST. SW
MUKILTEO, WA 98275

TRACY L SCHRAT
1421 COMPTON ST
BRANDON, FL 33511

TRACY MARIE CORNELIUS
7427 E MONTE AVE
MESA, AZ 85209

TRACY SMALLS
2415 NOBLE FOREST DR.
NORCROSS, GA 30092

TRANSCENDER
PO BOX 932934
ATLANTA, GA 31193

TRANSMISSION PARTS & CORES, INC.
1981 W.WINTON
HAYWARD, CA 94545

TRANSTAR INDUSTRIES, INC
1006 W. HOOVER
ORANGE, CA 92868

TRANSTAR INDUSTRIES, INC.
7350 YOUNG DR.
CLEVELAND, OH 44146

TRANSUNION RISK AND ALTERNATIVE
DATA SOLUTIONS, INC.
PO BOX 209047
DALLAS, TX 75320

TRANSWORLD SYSTEMS, INC.
PO BOX 5505
CAROL STREAM, IL 60197

TRAVIS KINGSLEY
ADDRESS REDACTED

TREASURER, STATE OF OHIO
STATE BOARD OF CAREER COLLEGES & SCHOOLS
35 EAST BROAD ST., SUITE 2481
COLUMBUS, OH 43215

TREASURER, STATE OF TENNESSE
404 JAMES ROBERTSON PARKWAY, STE 1900
NASHVILLE, TN 37243

TREAT AMERICA FOOD SERVICES
8500 SHAWNEE MISSION PARKWAY, STE#100
MERRIAM, KS 66202

TREATMENT ASSESSMENT SCREENING
ATTN: DENISE MITCHELL
2234 N. 7TH ST.
PHOENIX, AZ 85006

TRENESHA BIGGERS
5000 SO. HIMES AVENUE
APT 223
TAMPA, FL 33611

TRI DIMENSIONAL SOLUTIONS INC
ATTN: MAYANK PRABHAKAR
6321 SAN BONITA AVE
CLAYTON, MO, 63105

TRI-AD
221 WEST CREST , SUITE 300
ESCONDIDO, CA 92025

TRIB TOTAL MEDIA
LOCK BOX
622 CABIN HILL DRIVE
GREENSBURG, PA 15601

TRICIA DENISE MEEK
6824 BRIGHAM ST
PORTAGE, MI 49024

TRIMET
M/S 02, PO BOX 4300
PORTLAND, OR 97208

TRINA OCEGUEDA
4744 E FILLMORE AVE
FRESNO, CA 93702

TRINETTA COLLEEN MCCALIP
1138 WEST 9TH STREET
LAKELAND, FL 33805

TRINY T. PHAM
2997 IRWINDALE DR.
SAN JOSE, CA 95122

TRI-PACFIC HEATING & COOLING AM 9301
ATTN: ANDREW MCCROSSAN
PO BOX 95000-2360
PHILADELPHIA, PA 19195

TRI-PACIFIC HEATING AND COOLING
ATTN: ANDREW MCCROSSAN
2116 E. WALNUT AVENUE
FULLERTON, CA 92831

TRISHA BROWN
4095 MCALISTER CT
PLUMAS, CA 95961

TRISITINE NICOLE CALLISTER
1632 NE THOMAS ST
HILLSBORO, OR 97124

TRIUMPH MOTORCYCLES (AMERICA) LTD.
100 HARTSFIELD CENTRE PARKWAY, SUITE 200
ATLANTA, GA 30354

TROMBLEY & HANES, P.A.
TAMPA THEATRE BLDG.,TENTH FLOOR
707 NORTH FRANKLIN STREET
TAMPA, FL 33601

TROPICAL BLOSSOMS
1812 N. TUSTIN AVE.
SANTA ANA, CA 92705

TROY D CHANEY
1238 BENNETT ROAD
FORT COLLINS, CO 80521

TRU SPLENDOR COMMERCIAL BUILDING MAINT
1807 ALICE WAY.
SACRAMENTO, CA 95834

TRUESEC INC.
ATTN: PER KIMBLAD
8271 154TH AVE. NE.
REDMOND, WA  98052

TRUGREEN PROCESSING CENTER
PO BOX 78611
PHOENIX, AZ 85062

TSM RECOVERY & RECYCLING COMPANY, INC.
317 EUBANK AVE. #2
WILMINGTON, CA 90744

TUDI MECHANICAL SYSTEMS, INC.
343 MUNSON AVE.
MCKEES ROCKS, PA 15136

TULCHIN RESEARCH
ATTN: BEN TULCHIN
182 2ND ST. SUIT 400
SAN FRANCISCO, CA 94105

TULLY JAY GOULD
426 GERANIUM CIR
GALT, CA 95632

TURNSTILE CAPITAL MANAGEMENT, LLC
402 WEST BROADWAY, 20TH FLOOR
SAN DIEGO, CA 92101

TW TELECOM
PO BOX 172567
DENVER, CO 80217

TWC - TEXAS WORKFORCE COMMISSION
CAREER SCHOOLS AND COLLEGES
CONTROLLER
AUSTIN, TX 78778

TWISTER CLEANING
ATTN: MARIA ELENA OSORIO
P.O. BOX 4362
SALINAS, CA 93912

TYCO INTEGRATED SECURITY LLC
PO BOX 371994
PITTSBURGH, PA 15250

TYLER JAMES CRAWFORD
267 CR 2686
BARTELSVILLE, OK 74003

TYLER MONGAN
3056 FELIX ST
HONOLULU, HI 96816

U.S EX REL. PATRICIA SALAZAR & BRIAN PAYNE
C/O THE WALLACE LAW FIRM, L.L.C
ATTN: LEE WALLACE
2170 DEFOOR HILLS RD.
ATLANTA, GA 30318

U.S. BANK EQUIPMENT FINANCE INC.
ACCOUNTS RECEIVABLE
U.S. BANK TECHNOLOGY FINANCE
ST LOUIS, MO 63195

U.S. DEPARTMENT OF EDUCATION
400 MARYLAND AVENUE, SW
WASHINGTON, DC 20202

U.S. HEALTHWORKS  MEDICAL GROUP,P.C.
PO BOX 50042
LOS ANGELES, CA 90074

U.S. SECURITY ASSOCIATES, INC.
PO BOX 931703
ATLANTA, GA 31193

U-HAUL
PO BOX 52128
PHOENIX, AZ 85072

ULINE, INC.
PO BOX 88741
CHICAGO, IL 60680

ULTRADENT PRODUCTS, INC.
ATTN: ACCOUNTS RECEIVABLE
PO BOX 952648
ST. LOUIS, MO 63195

UMAIR GHANI
1101 46TH AVE. N.
ST. PETERSBURG, FL 33703

UNIQUE PLANT RENTALS INC
ATTN: KEN KAWASAKI
16415 S AVALON BLVD
GARDENA, CA 90247

UNISAN PRODUCTS
5450 W. 83RD STREET
LOS ANGELES, CA 90045

UNITED CALIFORNIA ACCESS & SECURITY
745 CESAR CHAVEZ
SAN FRANCISCO, CA 94124

UNITED LABORATORIES INC
PO BOX 410
ST. CHARLES, IL 60174

UNITED PARCEL SERVICE
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
ATTN: PHYLLIS A. HAYES
P.O. BOX 4396
TIMONIUM, MD 21094

UNITED PARCEL SERVICE, INC.
PO BOX 894820
LOS ANGELES, CA 90189

UNITED REFRIGERATION INC.
PO BOX 677036
DALLAS, TX 75267

UNITED WAY OF FRESNO COUNTY
4949 E. KINGS CANYON RD.
FRESNO, CA 93727

UNIVERSAL FIRE EQUIPMENT, INC.
18260 SW 100TH COURT
TUALATIN, OR 97062

UNIVERSAL PROTECTION SERVICE
PO BOX 101034
PASADENA, CA 91189

UNIVERSAL TRANSLATION AGENCY
15445 VENTURA BLVD. #26
SHERMAN OAKS, CA 91403

UNIVERSITY ACCOUNTING SERVICE, LLC
ATTN: ELLEN HUTCHENSON
1002 SAND CREEK DR
MELBOURNE, FL 32934

UNIVERSITY ACCOUNTING SERVICE, LLC
ATTN: ELLEN HUTCHINSON
100 S. OWASSO BLVD W
SAINT PAUL, MN 55117

UNIVERSITY ACCOUNTING SERVICE, LLC
PO BOX 5516
CAROL STREAM, IL 60197

UNIVISION EFTT/EAMI
PO BOX 228086
MIAMI, FL 33222

U-PARK
PO BOX 8219
PORTLAND, OR 97207

UPS SUPPLY CHAIN SOLUTIONS, INC.
28013 NETWORK PLACE
CHICAGO, IL 60673

US DEPT OF VA, DEBT MANAGEMENT CENTER
BISHOP HENRY WHIPPLE FEDERAL BUILDING
PO BOX 11930
SAINT PAUL, MN 55111

US LEGAL SUPPORT INC.
PO BOX 4772-99
HOUSTON, TX 77210

US SIGNS, INC.
5225 KATY FREEWAY, SUITE 350
HOUSTON, TX 77007

USPS DISBURSING OFFICER
ACCOUNTING SERVICE CENTER
P.O. BOX 21666
EAGAN, MN 55121

UTAH CULTURAL CELEBRATION CENTER
ATTN: BRANDON HILL
1355 WEST 3100 SOUTH
WEST VALLEY CITY, UT 84119

UTAH STATE TAX COMMISSION
ATTN: SAM JONES
210 N 1950 W
SALT LAKE CITY, UT 84134

VALANDRIA RAE OROPEZA
6688 KINGSVILLE DR
LOT 165
KALAMAZOO, MI 49048

VALERIE CANAVAN
1011 THOMAS ST
OAK PARK, IL 60302

VALERIE RAMUSSEN
COURT REPORTING
40 DORNOCH WAY
TRABUCO CANYON, CA 92679

VALLARIE MAE CRUELL
42 PLEASANT ST
GROTON, CT 06340

VALLEY MEDICAL INSTRUMENT SERVICES
ATTN: BARBARA J. POPEJOY
627 E. ORANGE ST.
HANFORD, CA 93230

VALLEY STEEL & WIRE CO.
P O BOX 81
FORT COLLINS, CO 80522

VALPRINT
PO BOX 12332
FRESNO, CA 9377

**Corinthian Colleges, Inc. - U.S. Mail**

VANESSA B CALDWELL
452 SWISSVALE AVE
PITTSBURGH, PA 15221

VANESSA FIGUEROA
1617 OAKTON ST.
PARK RIDGE, IL 60068

VANESSA GIACOMETTI
2535 N SUMNER ST
PORTLAND, OR 97217

VANESSA INEZ HOLLOWAY
881 21ST ST
OAKLAND, CA 94607

VANESSA J KING
218 LAKESIDE VILLA DR
HAMPTON, GA 30228

VANESSA MARIE FRANCE
1672 ORCHARD DR. UNIT N
PLACENTIA, CA 92870

VANESSA MARIE RAMIREZ
1918 S. ST CLOUD AVE.
VALRICO, FL 33594

VAN'S WHOLESALE
P.O. BOX 1105
170 NORTH 2ND
LARAMIE, WY 82073

VCOM SOLUTIONS
ATTN:JUDEITH CHIN
12657 ALCOSTA BLVD., SUITE 418
SAN RAMON, CA 94583

VECCHIO, CARRIER, FELDMAN, PA
ATTN: BARBI FELDMAN
3308 CLEVELAND HEIGHTS BLVD.
LAKELAND, FL 33803

VEDA HASANZADA
4934 KALE GARDEN DR.
KATY, TX 77449

VELISA LENORA JOHNSON-WALKER
9116 RUSTY RIFLE AVE
LAS VEGAS, NV 89143

VENEZIA'S NY STYLE PIZZA - TEMPE INC.
ATTN: DOMENICK MONANILE
2055 E. 5TH ST., #202
TEMPE, AZ 85281

VENUS HAMILTON
1221 BONNET DR
FORT WORTH, TX 76131

VERIFY GROUP, INC.
ATTN: SUSAN DIAS
262 E HAMILTON AVE, SUITE A
CAMPBELL, CA 95008

VERI-TAX, LLC
30 EXECUTIVE PARK, SUITE 200
IRVINE, CA 92614

VERIZON
PO BOX 660720
DALLAS, TX 75266

VERIZON COMMUNICATIONS
ATTN: TIA C. ROCK
899 HEATHROW PARK LANE
LAKE MARY, FL 32746

VERIZON COMMUNICATIONS
C/O: VERIZON BANKRUPTCY
ATTN: TIA C. ROCK
22001 LOUDOUN COUNTY PARKWAY
SUITE E1-3-115
ASHBURN, VA 20147

VERIZON FLORIDA, LLC
PO BOX 920041
DALLAS, TX 75392

VERNELLE KAY TITUS
1180 W. KINGBIRD DRIVE
CHANDLER, AZ 85286

VERONICA LYNN WILLIAMS
6913 MCPHERSON BLVD.
PITTSBURGH, PA 15208

VERONICA NICOLE MAYFIELD
5737 COLONNADE DRIVE
REX, GA 30273

VERONICA PALOMINO
8102 NW 104TH AVE
TAMARAC, FL 33321

VERSATILE COMPANY, THE
ATTN ERIC VERZUH
12304 32ND N.E.
SEATTLE,WA 98125

VESNA VERIGIK MILCEVA
2555 NE 11TH ST APT. 407
FORT LAUDERDALE, FL 33304

VFMS LLC
ATTN: VERONICA CALZADA
43185 OSGOOD RD.
FREMONT, CA 94539

VIBE SMG INC
5399 EGLINTON AVE, WEST, STE 203
TORONTO, ON M9C 5K6
CANADA

VICA
5121 VAN NUYS BLVD., STE 208
SHERMAN OAKS, CA 91403

VICKIE L GARRETT
1605 BRENTWOOD DR
IRVING, TX 75061

VICKIE LYNN RICHARDS
7413 W. RUSSELL RD. #248
LAS VEGAS, NV 89113

VICKY PAPPAS
10033 LINDA LN APT GA
DES PLAINES, IL 60016

VICTORIA ELLEN BARNES
3418 CASTLESTONE CT
VALRICO, FL 33594

VILLAGE COURTYARD WEST CAM
265 E. RIVER PARK CIRCLE, STE#150
FRESNO, CA 93720

VINCENT ANTHONY HERRERA
6213 REDBIRD DR.
PICO RIVERA, CA 90660

VINCENT BRIAN MCCRARY
5411 BAYSHORE BLVD., #119
TAMPA, FL 33611

VINCENT CHIARAMONTE
15 TECHNOLOGY DRIVE
BLAIRSVILLE, PA 15717

VINCENT R. SGHIATTI, M.D., INC.
4560 ADMIRALTY WAY, STE 201
MARINA DEL RAY, CA 90292

VINCHENZA BURNEY
14556 PECOS ST.
BROOMFIELD, CO 80020

VINE HILL HARDWARE INC.
3610 PACHECO BLVD
MARTINEZ, CA 94553

VIRGIL R HADDOX III
PO BOX 927
LINCOLN, CA 95648

VIRGINIA ALLEN-MAZIQUE
6445 LUZON AVENUE N.W.
CONDO 504
WASHINGTON, DC 20012

VIRGINIA GALINDO JACKSON
PO BOX 835
15602 CR. 526
ROSHARON, TX 77583

VIRGINIA H DIETER
1201 N.E. 8TH ST., #109
GRESHAM, OR 97030

VIRGINIA HARPER
2040 CUMBERLAND TRAIL
PLANO, TX 75023

VIRGINIA L BEACH
715 N. COOPER ST.
OLATHE, KS 66061

VISION MARKING DEVICES
231 E. DYER ROAD, UNIT E
SANTA ANA, CA 92707

VISION SERVICE PLACE - (CA)
ATTN: ETHAN CHOI
3333 QUALITY DRIVE
RANCHO CORDOVA, CA 95670

VISION SERVICE PLACE- (CA)
ATTN: ETHAN CHOI
P.O. BOX 45210
SAN FRANCISCO, CA 94145

VISTA SUDBURY, INC. -SUDBURY CITY
55 KING STREET WEST
SUITE 801
KITCHENER, ON N2G 4W1

VIVIAN RANEE ALLEN
2841 SHERWOOD RD SE
SMYRNA, GA 30082

VIVIAN REYER GRANILLO
2796 WOOLERY DR, #11
JACKSONVILLE, FL 32211

VIVIANA LAUREN LONGORIA-ORTIZ
5728 MINNOW DR
FORT WORTH, TX 76179

VOLTECH ELECTRIC INC.
PO BOX 305
LARAMIE, WY 82073

VOLUSIA MOTORSPORTS
1701 SR 44
NEW SMYRNA BEACH, FL 32168

VORTEX INDUSTRIES, INC.
1801 W. OLYMPIC BLVD.
PASADENA, CA 91199

W&W JANITORIAL
359 W. UNIVERSITY
LARAMIE, WY 82072

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPT.
7300 N. MELVINA AVE.
NILES, IL 60714

WA STATE DEPT OF HEALTH
PO BOX 1099
OLYMPIA, WA 98507

WAFAA GEIRGUIS
3476 KIRKWOOD DR
SAN JOSE, CA 95117

WALGREEN OF HAWAII, LLC
C/O WALGREEN CO.
ATTN: KAREN FINE
104 WILMOT ROAD, MS 1431
DEERFIELD, IL 60015

WALLACE EDWARD GEIGER
6116 BAYSIDE DRIVE
NEW PORT RICHEY, FL 34652

WALLCUR, INC.
ATTN: ALEXANDRIA ARELLANO
7190 CLAIREMONT MESA BLVD.
SAN DIEGO, CA 92111

WALMART COMMUNITY/GECRB
PO BOX 530934
ATLANTA, GA 30353

WALT PESTERFIELD
33045 MINDY WAY
SCAPPOOSE, OR 97056

WALTER CARPENTER III
17915 TIMBER VIEW ST.
TAMPA, FL 33647

**Corinthian Colleges, Inc. - U.S. Mail**

WALTER J COLBURN
1140 WINDSOR PLACE
SOUTH PASADENA, CA 91030

WALTERS WHOLESALE ELECTRIC INC.
2825 TEMPLE AVE
SIGNAL HILL, CA

WANDA D LEGIER
310 E. LIBERAUX
CHALMETTE, LA 70043

WANDA J LITTLE
1356 WINDERMERE AVENUE
MENLO PARK, CA 94025

WANDA MARIE STALLWORTH
1369 LEISURE DRIVE
FLINT, MI 48507

WANDA NELSON
PO BOX 104
HOMETOWN, WV 25109

WARNER CENTER MARRIOTT WOODLAND HILLS
21850 OXNARD STREET
WOODLAND HILLS, CA 91367

WARREN F. WAGNER
126 LAUREL GROVE. AVE
KENTFIELD, CA 94904

WASHINGTON STATE, DEPARTMENT OF REVENUE
ATTN: SUSAN ROLAND
2101 4TH AVE, SUITE 1400
SEATTLE, WA 98121

WASTE CONNECTIONS OF COLORADO INC.
WASTE CONNECTIONS COMPANY
P.O. BOX 660177
DALLAS, TX 75266

WASTE MANAGEMENT
PO BOX 78251
PHOENIX, AZ 85062

WASTE MANAGEMENT OF ALAMEDA COUNTY
PO BOX 541065
LOS ANGELES, CA 90054

WASTE MANAGMENT
ATTN: BANKRUPTCY DEPARTMENT
2625 W. GRANDVIEW ROAD, SUITE 150
PHOENIX, AZ 85023

WATERLOGIC WEST, INC.
185 MASON CIRCLE, SUITE B
CONCORD, CA 94520

WATERS MOVING & STORAGE, INC
37 BRIDGEHEAD ROAD
MARTINEZ, CA 94553

WATERWORKS AQUATIC MANAGEMENT
4120 DOUGLAS BLVD #306-353
GRANITE BAY, CA 95746

WATT LONG BEACH II, LLC
C/O KATTEN MUNCHIN ROSENMAN LLP
ATTN: DUSTIN P. BRANCH, ESQ.
2029 CENTURY PARK EAST, SUITE 2600
LOS ANGELES, CA 90006

WATT LONG BEACH, LLC
C/O KATTEN MUCHIN ROSENMAN LLP
ATTN: DUSTIN P. BRANCH, ESQ.
2029 CENTURY PARK EAST, SUITE 2600
LOS ANGELES, CA 90006

WAYNE & PATRICIA FORD
8561 N MERIDIAN AVE
FRESNO, CA 93720

WAYNE ALLEN JEPPSON
1239 N. 725 W
WEST BOUNTIFUL, UT 84087

WAYNE S BANKS
58 ROCKIN TREE RD
LEEDS, AL 35094

WAYNE WILSON
2111 CHAMPIONS WAY
NORTH LAUDERDALE, FL 33068

WBGT TV
33 EAST MARKET
CORNING, NY 14830

WECO SUPPLY COMPANY
3735 E. VENTURA
FRESNO, CA 93702

WEERA WANNA HAMILTON
930 LEWIS ST.
DEKALB, IL 60015

WEGMANS FOOD MARKETS, INC.
ATTN: CREDIT DEPT.
PO BOX 30844
ROCHESTER, NY 14603

WELCH CONSULTING, LTD
1716 BRIARCREST DR., #700
BRYAN, TX 77802

WELLS FARGO FINANCIAL LEASING
P.O. BOX 6434
CAROL STREAM, IL 60197

WENDY ANN CRANNAGE
110 S. IDAHO ST. APT. F
LA HABRA, CA 90631

WENDY B MEEHAN
1425 BEAUFORT ST.
LARAMIE, WY 82072

WENDY LEWIS
5212 CLOVIS COURT
CONCORD, CA 94521

WENDY PERRY
5330 LIME AVE.
SEFFNER, FL 33584

WENDY WALFORD
790 POTHIER RD.
ST. CHARLES, ON P0M 2W0
CANADA

WENDY WILLSON LUINYA
208 BLUELEAF DRIVE
ARLINGTON, TX 76018

WESCO
PO BOX 31001-0465
PASADENA, CA 91110

WEST ACADEMIC
0003 MOMENTUM PLACE
CHICAGO, IL 60689

WEST COAST RUBBER RECYCLING
1501 LANA WAY
HOLLISTER, CA 95023

WEST COAST VENDING
2124 LIVINGSTON STREET
OAKLAND, CA 94606

WEST IP COMMUNICATIONS, INC.
ATTN: JEFF WOLTMAN
11808 MIRACLE HILLS DRIVE
OMAHA, NE 68154

WEST MICHIGAN JANITORIAL & SUPPLY CO
5160 W. RIVER DR.
COMSTOCK PARK, MI 49321

WESTCOAST MECHANALYSIS INC.
ATTN: MINETTE KLENNER
7217 WEST LAUREL LANE
PEORIA, AZ 85345

WESTERN ALLIED CORPORATION
PO BOX 3628
SANTA FE SPRINGS, CA 90670

WESTERN EXTERMINATOR COMPANY
PO BOX 740276
LOS ANGELES, CA 90074

WESTERN SCIENTIFIC CO., INC.
25061 AVE. STANFORD UNIT 110
VALENCIA, CA 91355

WESTERN SCIENTIFIC CO., INC.
ATTN: JEFF JENSEN
25061 AVE. STANFORD UNIT 110
VALENCIA, CA 91355

WESTERN SCIENTIFIC FASTSERV, INC
5231 HERITAGE DR
CONCORD, CA 94521

WESTMAIN 2000, LLC
ATTN: JENNY GATELY
700 MALL DRIVE
PORTAGE, MI 49024

WESTMAIN 2000, LLC
ATTN: THOMAS G. KING
PO BOX 4010, ONE MOORSBRIDGE ROAD
KALAMAZOO, MI 49003

WESTMAIN 2000, LLC
C/O KREIS, ENDERLE, HUDGINS & BORSOS, PC
ATTN: THOMAS G. KING
PO BOX 4010
KALAMAZOO, MI 49003

WESTON MICHAEL WISNIEWSKI
815 S RIVER RD
PASO ROBLES, CA 93446

WESTWIND BUILDERS AND ELECTRIC, INC
ATTN: JOSHUA R. HAYDEN
3200A DANVILLE BLVD, STE #202
ALAMO, CA 94507

WGRZ
PO BOX 637348
CINCINNATI, OH 45263

WHAM
W/O WPGH
750 IVORY AVE.
PITTSBURGH, PA 15214

WHAM-D2
750 IVORY AVE.
EHAM-TV
PITTSBURGH, PA 15214

WHITE CONSTRUCTION ASSOCIATES INC
ATTN: LES WHITE
1515 GILBERT ROAD
KENNESA W, GA 30152

WHITMAN GLOBAL CARPET CARE
18734 - 142 AVENUE, NE
WOODINVILLE, WA 98072

WHITNEY T BENNETT
26809 NEW DOBBEL AVE.
HAYWARD, CA 94542

WIAM ZAKARIA MOHAMED OSMAN
737 PONDEROSA DR
HURST, TX 76053

WILFREDO MENDEZ
7920 TROPICANA ST
MIRAMAR, FL 33023

WILFRIDO E QUINTERO
1574 KOOSER RD, #8
SAN JOSE, CA 95118

WILLIAM A YAREMCHUK
4102 NORTH MEADOW CIRCLE
TAMPA, FL 33618

WILLIAM ANDREW POTTER
8228 N. 19TH AVENUE #524
PHOENIX, AZ 85021

WILLIAM ANDREW SYNOWSKY
215 WALNUT ST.
NEWPORT BEACH, CA 92663

WILLIAM ARTHUR JEFFRIES
110 W 26TH AVE
TAMPA, FL 33603

WILLIAM ASHCRAFT
4889 TARCUULA LANE
HIGHLANDS RANCH, CO 80130

WILLIAM B DAVIDSON JR
11110 BEAMER WAY, APT 103
MANASSAS, VA 20109

**Corinthian Colleges, Inc. - U.S. Mail**

WILLIAM BUCHANAN
39 WATERBURY LANE
NOVATO, CA 94949

WILLIAM CALHOUN
205 WINDFALL CREEK DR
CHAPEL HILL, NC 27517

WILLIAM CALHOUN
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

WILLIAM DEFUSCO
6119 CHESTNUT RIDGE DR.
GAHANNA, OH 43230

WILLIAM F MASON
8124 MOORCROFT AVENUE
WEST HILLS, CA 91304

WILLIAM JESSUP UNIVERSITY
ATTN: DAVID PUNT
333 SUNSET BLVD
ROCKLIN, CA 95765

WILLIAM MURTAGH
1360 E MACPHAIL RD
BEL AIR, MD 21015

WILLIAM NEAL EUGENE PENN
15898 LASELLE ST. UNIT B
MORENO VALLEY, CA 92551

WILLIAM O RADCLIFFE
2835 UMTILLA ST. #2
DENVER, CO 80211

WILLIAM RICHARD STEVENSON JR
225 LYTLE ST
GREER, SC 29650

WILLIAM TALBERT CHAPMAN
3845 SOUTH CIRCLE DR, #202
HOLLYWOOD, FL 33021

WILLIAM TODD CAVALCANTE
3235 SW 2ND COURT
DEERFIELD, FL 33442

WILLIAM WARPNESS
8 DEER STREET
LARAMIE, WY 82072

WILLIE PEE
6660 DEL MONICO DR #452
COLORADO SPRINGS, CO 80919

WIND & MOTION
ATTN:VINCENT F GOO
P.O. BOX 1251
KAILUA, HI 96734

WINDSTREAM
ATTN: SHANNON SULLIVAN
929 MARTHA'S WAY
HIAWATHA, IA 52233

WINONA K DAVIS
11994 PAYTON
DETROIT, MI 48234

WINONAH LEIGH RAHN
34443 CLIFFCREEK COURT
WESLEY CHAPEL, FL 33542

WINSTON RAMDATH ADMINISTRATOR OF THE ESTATE
C/O BENNETT LAW GROUP
ATTN: MICHAEL T. BENNETT JR
TWO MIDTOWN PLAZA SUITE 1995
1349 WEST PEACHTREE ST. NW
ATLANTA, GA 30309

WINTERS CORPORATION DBA WESTEL COMM.
2047 CECILIA CIRCLE
CORONA, CA 92881

WINTERS JOINT UNIFIED SCHOOL DISTRICT
909 W. GRANT AVE.
WINTERS, CA 95694

WINTHROP RESOURCES COPORATION
ATTN: SHANNON O'TOOLE
11100 WAYZATA BLVD., #800
MINNETONKA, MN 55305

WINTHROP RESOURCES CORPORATION
C/O BLANK ROME LLP
ATTN: BONNIE GLANTZ FATELL
1201 MARKET STREET, SUITE 800
WILMINGTON, DE 19801

WISCONSIN EDUCATION APPROVAL BOARD
201 WEST WASHINGTON AVE., 3RD FLOOR
MADISON, WI 53703

WISE COMMUNICATIONS, INC.
2231 FLETCHERS POINT CIRCLE
TAMPA, FL 33613

WNYO
C/O WPGH
750 IVORY AVE.
PITTSBURGH, PA 15214

WOLTERS KLUWER HEALTH
4829 INNOVATION WAY
CHICAGO, IL 60682

WOMBLE CARLYLE SANDRIDGE & RICE, LLP
PO BOX 601879
CHARLOTTE, NC 28260

WOOD, SMITH, HENNING & BERMAN LLP
10960 WILSHIRE BLVD., 18TH FL
LOS ANGELES, CA 90024

WORKFIT MEDICAL, LLC
1160 CHILI AVE., STE 200
ROCHESTER, NY 14624

WORLDPOINT ECC, INC.
6388 EAGLE WAY
CHICAGO, IL 60678

WTVE
888 3RD ST., SUITE A
ATLANTA, GA 30318

WTVE
C/O TITAN BROADCAST MGT, LLC
ATTN: CATHY VIOLA
1728 GENERAL GEORGE PATTON DE, SUITE 100
BRENTWOOD, TN 37027

WUHF
C/O WPGH
750 IVORY AVE.
PITTSBURGH, PA 15214

WURTH USA INC.
PO BOX 843948
DALLAS, TX 75284

WV STATE TREASURER'S OFFICE
C/O WEST VIRGINIA STATE TREASURER'S OFFICE
ATTN: CHRISTINA MERBEDONE, ESQ.
322 70TH STREET, SE
CHARLESTON, WV 25304

WV STATE TREASURE'S OFFICE
C/O WV STATE TREASURE'S OFFICE
ATTN: CHRISTINA MERBEDONE, ESQ.
322 70TH STREET SE
CHARLESTON, WV 25304

WWHO
C/O WZTV
631 MAINSTREAM DR.
NASHVILLE, TN 37228

WYOMING BEVERAGE
PO BOX 46
CHEYENNE, WY 82003

WYOMING DEPT. OF EDUCATION
2300 CAPITOL AVENUE
CHEYENNE, WY 82002

WYOMING MACHINERY COMPANY
P O BOX 2335
CASPER, WY 82602

WYOTECH FREMONT
PALLADIN M LEMKE
25373 BUNKER HILL CT
HAYWARD, CA 94542

X5 SOLUTIONS INC.
1301 5TH AVE. # 2301
SEATTLE, WA 98101

XAVIER JONES
4109 KENTWOOD CT
OAKLAND, CA 94605

XEROX EDUCATION SERVICES, INC.
PO BOX 201322
DALLAS, TX 75320

XO COMMUNICATIONS
FILE 50543
LOS ANGELES, CA 90074

XPRESS YOURSELF
P.O. BOX 4288
FRESNO, CA 93744

XTERMCO INC
94-435 AKOKI STREET
WAIPAHU, HI 96797

YADIRA E VALDEZ
607 W. 5TH ST., # 14
SAN BERNARDINO, CA 92410

YADIRA MIRABAL
222 CAPRI AVE
SANTA ANA, CA 92703

YAHAIRA ALEJANDRA SIMS
8281 WILLOW OAKS CORPORATE DR
FAIRFAX, VA 22031

YAHOO SEARCH MARKETING
PO BOX 89-4147
LOS ANGELES, CA 90189

YANIRAH MARGARITA LOPEZ
2502 NORTH HAMPTON AVE
ORLANDO, FL 32828

YARD & GARDEN LANDSCAPE MAINTENANCE, INC
ATTN: ANTHONY CORTEZ
P.O. BOX 1323
LODI, CA 95241

YAW BERKO BOATENG
13105 PARKVIEW LANE
ALPHARETTA, GA 30005

YBP LIBRARY SERVICES
P.O. BOX 277991
ATLANTA, GA 30384

YIANNIS VLAHOS
712 BANCROFT AVENUE, #323
WALNUT CREEK, CA 94598

YOLANDA APRIL BOYD
2001 S. MICHIGAN #23B
CHICAGO, IL 60616

YOLANDA BARBER-BILLIE
3117 WAGNER HEIGHTS ROAD
STOCKTON, CA 95209

YOLANDA SHIELDS TONG
280 DIX-LEE'ON DRIVE
FARRBURN, GA 30312

YORK RIVER ELECTRIC, INC.
ATTN: LOUIS BABILINO
108 PRODUCTION DR.
YORKTOWN, VA 23693

YURY DUENEZ
13659 KALNOR AVE
NORWALK, CA 90650

YVONNE AGNES BARTOLOMEO
515 PINE LANE
BRANDON, FL 33511

YVONNE RENE LASEUR
6023 S.W. ADMIRAL WAY
SEATTLE, WA 98166

YVONNE ROYBAL
2791 CASTLE HILL CT #3
SACRAMENTO, CA 95821

ZDENEK ZUMR
1024 SW TROY ST
PORTLAND, OR 97219

ZEE MEDICAL INC.
ATTN: ABIGAIL MENDOZA
16043 EL PRADO RD.
CHINO, CA 91708

ZEE MEDICAL INC.
ATTN: ABIGAIL MENDOZA
8150 WOODLAND DR.
INDIANAPOLIS, IN 46278

ZEE MEDICAL INC.
ATTN: ABIGAIL MENDOZA
P.O. BOX 204683
DALLAS, TX 75320

ZEE MEDICAL SERVICE, CO.
ATTN: JOHN SULLIVAN
1721 - A JUNCTION AVE
P.O BOX 610878
SAN JOSE, CA 95112

ZEE MEDICAL SERVICE, CO.
ATTN: JOHN SULLIVAN
4221 W. SIERRA MADRE #104
FRESNO, CA 93722

ZENITH EDUCATION GROUP, INC.
C/O DRINKER BIDDLE & REATH LLP
ATTN: MICHAEL P. POMPEO
1177 AVENUE OF THE AMERICAS, 41ST FLOOR
NEW YORK, NY 10036

ZENITH EDUCATION GROUP, INC.
C/O ECMC GROUP, INC.
ATTN: DANIEL FISHER, VP & GENERAL COUNSEL
1 IMATION PLACE, BUILDING 2
OAKDALE, MN 55128

ZEPHYRHILLS
P.O. BOX 856680
LOUISVILLE, KY 40285

ZHRINNA MCDONALD
12265 HABITAT WAY
RANCHO CORDOVA, CA 95742

ZURICH AMERICAN INSURANCE COMPANY
ATTN: ANNETTE PEAT
P.O BOX 68549
SCHAUMBURG, IL 60196

Parties Served: 4102

# **EXHIBIT C**

| | | |
|---|---|---|
| AARON A BROWN<br>ADDRESS REDACTED | AARON ASCHOFF<br>ADDRESS REDACTED | AARON CHAPPELL<br>ADDRESS REDACTED |
| AARON ROBERTS<br>ADDRESS REDACTED | AARON T ELLIOTT<br>ADDRESS REDACTED | AARYN MARTYN<br>ADDRESS REDACTED |
| ABBYGAIL B PEREZ<br>ADDRESS REDACTED | ABDULLAH MOHAMMED<br>ADDRESS REDACTED | ABEL MEDINA<br>ADDRESS REDACTED |
| ABEL QUIJADA<br>ADDRESS REDACTED | ABIGAIL M LEATIMUA-TAAGA<br>ADDRESS REDACTED | ABIGAIL PEARD<br>ADDRESS REDACTED |
| ABIGAIL S SARAMOSING<br>ADDRESS REDACTED | ADA PALACIOS<br>ADDRESS REDACTED | ADALBERTO PEREZ<br>ADDRESS REDACTED |
| ADAM MORALES BARBA<br>ADDRESS REDACTED | ADAN PENILLA<br>ADDRESS REDACTED | ADAN QUITERIO<br>ADDRESS REDACTED |
| ADAN VALDEZ-GALINDO<br>ADDRESS REDACTED | ADANELY ROMERO<br>ADDRESS REDACTED | ADELA S ROMERO<br>ADDRESS REDACTED |
| ADELINE MASSON<br>ADDRESS REDACTED | ADIA BREWINGTON<br>ADDRESS REDACTED | ADREAN D. HARRIS<br>ADDRESS REDACTED |
| ADRIAN CASTRO<br>ADDRESS REDACTED | ADRIAN MCCARVER<br>ADDRESS REDACTED | ADRIAN SALMERON<br>ADDRESS REDACTED |
| ADRIAN WASHINGTON<br>ADDRESS REDACTED | ADRIANA ALONSO VILLALOBOS<br>ADDRESS REDACTED | ADRIANA GARCIA<br>ADDRESS REDACTED |
| ADRIANA MANDUJANO RODRIGUEZ<br>ADDRESS REDACTED | ADRIANA MONTES<br>ADDRESS REDACTED | ADRIANA NEGRETE<br>ADDRESS REDACTED |

ADRIANA PEREZ
ADDRESS REDACTED

ADRIANA TERJO
ADDRESS REDACTED

ADRIANA VALENCIA
ADDRESS REDACTED

ADRIANNA MEDINA
ADDRESS REDACTED

AEYLA R. ADMIRE
ADDRESS REDACTED

AGNES ESTANDIAN
ADDRESS REDACTED

AHLAM ALKHATEEB
ADDRESS REDACTED

AIKO ISEKI
ADDRESS REDACTED

AIMEE RAMIREZ
ADDRESS REDACTED

AIRYN LABARITE
ADDRESS REDACTED

AISHA RYAN
ADDRESS REDACTED

AISHA Y. FORD
ADDRESS REDACTED

AISHAN LIU
ADDRESS REDACTED

AKEEM J THOMPSON
ADDRESS REDACTED

AKMAN FRANCOIS
ADDRESS REDACTED

ALAN BUZZURRO
ADDRESS REDACTED

ALAN CHARLES GLASS
ADDRESS REDACTED

ALANNA HOFFMAN
ADDRESS REDACTED

ALBERTINA CASTANEDA
ADDRESS REDACTED

ALBERTJOSEPH T ROSARIO
ADDRESS REDACTED

ALBERTO CORONA
ADDRESS REDACTED

ALBERTO RUIZ
ADDRESS REDACTED

ALEJANDRA A AMADOR MORALES
ADDRESS REDACTED

ALEJANDRA EMILIA GOMEZ
ADDRESS REDACTED

ALEJANDRA TOVAR
ADDRESS REDACTED

ALEJANDRO CEJAPINA
ADDRESS REDACTED

ALEJANDRO DAVILA JR.
ADDRESS REDACTED

ALEJANDRO E LOPEZ
ADDRESS REDACTED

ALEJANDRO FIGUEROA TOPETE
ADDRESS REDACTED

ALEJANDRO HUICHAPAN
ADDRESS REDACTED

ALEJANDRO RAMIREZ
ADDRESS REDACTED

ALEJANDRO REYES
ADDRESS REDACTED

ALEJANDRO SANCHEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ALENA SHUST<br>ADDRESS REDACTED | ALEX ANDREW SCHAPER<br>ADDRESS REDACTED | ALEX DUMAN<br>ADDRESS REDACTED |
| ALEX G SANCHEZ<br>ADDRESS REDACTED | ALEX H SCHWADA<br>ADDRESS REDACTED | ALEX LEWIS<br>ADDRESS REDACTED |
| ALEX PARBER<br>ADDRESS REDACTED | ALEX TORREZ<br>ADDRESS REDACTED | ALEXA RAE DYSIONG<br>ADDRESS REDACTED |
| ALEXA RAELYN QUEZADA<br>ADDRESS REDACTED | ALEXANDER BRANDON ESQUIVEL<br>ADDRESS REDACTED | ALEXANDER ESPINOZA-CORNEJO<br>ADDRESS REDACTED |
| ALEXANDER K PUOU<br>ADDRESS REDACTED | ALEXANDER LAGMAN<br>ADDRESS REDACTED | ALEXANDER R DOSSETT<br>ADDRESS REDACTED |
| ALEXANDER VOINEAG-VAZQUEZ<br>ADDRESS REDACTED | ALEXANDER YU<br>ADDRESS REDACTED | ALEXANDRA BENTING<br>ADDRESS REDACTED |
| ALEXANDRA K SILVA<br>ADDRESS REDACTED | ALEXANDRA PRINGLE<br>ADDRESS REDACTED | ALEXANDRA VAN ZUYEN<br>ADDRESS REDACTED |
| ALEXANDRIA MILLER<br>ADDRESS REDACTED | ALEXIS COLE<br>ADDRESS REDACTED | ALEXIS M PRESIADO<br>ADDRESS REDACTED |
| ALEXIS MACK<br>ADDRESS REDACTED | ALEXIS MAZZOLI<br>ADDRESS REDACTED | ALEXSANDRIA FLORES<br>ADDRESS REDACTED |
| ALEXZANDRA M HOELLE<br>ADDRESS REDACTED | ALEXZANDRA MARIE JOHNSON<br>ADDRESS REDACTED | ALFONSO SOLORIO JR<br>ADDRESS REDACTED |
| ALFORD E REED<br>ADDRESS REDACTED | ALFORD EUGENE REED<br>ADDRESS REDACTED | ALFREDA JUDIE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ALFREDO PEREZ<br>ADDRESS REDACTED | ALFREDO ROBLES<br>ADDRESS REDACTED | ALFREDO VASQUEZ CACERES<br>ADDRESS REDACTED |
| ALI AMINI<br>ADDRESS REDACTED | ALI MCCREERY<br>ADDRESS REDACTED | ALICE ALCARAZ<br>ADDRESS REDACTED |
| ALICESON S DULAN<br>ADDRESS REDACTED | ALICIA AGUIRRE<br>ADDRESS REDACTED | ALICIA D HERRERA<br>ADDRESS REDACTED |
| ALICIA LOPEZ PALERMO<br>ADDRESS REDACTED | ALICIA MARIE NUGNES<br>ADDRESS REDACTED | ALICIA N MICHIMOTO<br>ADDRESS REDACTED |
| ALICIA PLASENCIA<br>ADDRESS REDACTED | ALICIA R RAMOS<br>ADDRESS REDACTED | ALICIA SMITH<br>ADDRESS REDACTED |
| ALICIA WATTS<br>ADDRESS REDACTED | ALIKA WILLIAM STRICKER<br>ADDRESS REDACTED | ALINA FARAJIAN<br>ADDRESS REDACTED |
| ALINA REYNISH<br>ADDRESS REDACTED | ALINE MENDONCA GOLSTON<br>ADDRESS REDACTED | ALISA HERRERA<br>ADDRESS REDACTED |
| ALISE COMAN<br>ADDRESS REDACTED | ALISON TODD HOKINSON<br>ADDRESS REDACTED | ALJBION TOSHI<br>ADDRESS REDACTED |
| ALLAN UDARBE<br>ADDRESS REDACTED | ALLEN L. HARDY<br>ADDRESS REDACTED | ALLISON L HOLESO<br>ADDRESS REDACTED |
| ALLISON M. WEBB<br>ADDRESS REDACTED | ALLISON MIRANDA<br>ADDRESS REDACTED | ALLYSON CHEANEY<br>ADDRESS REDACTED |
| ALMA A PADILLA<br>ADDRESS REDACTED | ALMA AVELAR<br>ADDRESS REDACTED | ALMA GUTIERREZ-BARBA<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ALMITA CARRASCO<br>ADDRESS REDACTED | ALMYRA ZAPATA<br>ADDRESS REDACTED | ALONZO CERVANTES<br>ADDRESS REDACTED |
| ALONZO MILLER<br>ADDRESS REDACTED | ALTHEA JELKS<br>ADDRESS REDACTED | ALVARO MUNOZ<br>ADDRESS REDACTED |
| ALVARO ROSALES CUBIAS<br>ADDRESS REDACTED | ALYAA Q. ALOKBI<br>ADDRESS REDACTED | ALYSHEA M. LESHMAN<br>ADDRESS REDACTED |
| ALYSSA M. PARRAS<br>ADDRESS REDACTED | ALYSSA M. PARRAS<br>ADDRESS REDACTED | ALYSSA RENAE JILPAS<br>ADDRESS REDACTED |
| ALYSSIA ALVARADO<br>ADDRESS REDACTED | ALYSSIA RODRIGUEZ<br>ADDRESS REDACTED | AMANDA AKKEL<br>ADDRESS REDACTED |
| AMANDA CARR<br>ADDRESS REDACTED | AMANDA CORONA<br>ADDRESS REDACTED | AMANDA DEWALD<br>ADDRESS REDACTED |
| AMANDA E. ORTIZ<br>ADDRESS REDACTED | AMANDA ELIZABETH FLECK, PREVIOUSLY CURTIS<br>ADDRESS REDACTED | AMANDA GOWIN<br>ADDRESS REDACTED |
| AMANDA HILDEBRANDT<br>ADDRESS REDACTED | AMANDA JOSEPHINE MORENO<br>ADDRESS REDACTED | AMANDA KAY VANNATTER (ARVAY)<br>ADDRESS REDACTED |
| AMANDA KEESEE<br>ADDRESS REDACTED | AMANDA L DEL ROSARIO<br>ADDRESS REDACTED | AMANDA LEE<br>ADDRESS REDACTED |
| AMANDA LYNN MASON<br>ADDRESS REDACTED | AMANDA M HERRERA<br>ADDRESS REDACTED | AMANDA M VASQUEZ<br>ADDRESS REDACTED |
| AMANDA M WENTZ<br>ADDRESS REDACTED | AMANDA POOLER<br>ADDRESS REDACTED | AMANDA PROVOST<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

AMANDA ROBINSON
ADDRESS REDACTED

AMBER BROWN-WOODS
ADDRESS REDACTED

AMBER ESSER
ADDRESS REDACTED

AMBER FULTON
ADDRESS REDACTED

AMBER GATHERS
ADDRESS REDACTED

AMBER L METCALF
ADDRESS REDACTED

AMBER MILES
ADDRESS REDACTED

AMBER MILLER
ADDRESS REDACTED

AMBER PEREZ
ADDRESS REDACTED

AMBER POITRAS
ADDRESS REDACTED

AMBER RENAE ABERNATHY
ADDRESS REDACTED

AMBER SURITA
ADDRESS REDACTED

AMBER THOMPSON
ADDRESS REDACTED

AMBERJOY L. SIMMS
ADDRESS REDACTED

AMERICAN EDUCATION SERVICES
RE: MICHELLE DERHAM
P.O. BOX 2251
HARRISBURG, PA 17105

AMERICAN EDUCATION SERVICES
RE: MICHELLE DERHAM
P.O. BOX 2461
HARRISBURG, PA 17105

AMERICAN EDUCATION SERVICES
RE: MICHELLE DERHAM
P.O. BOX 61047
HARRISBURG, PA 17106

AMRISHA KANT
ADDRESS REDACTED

AMY BOULRIS
ADDRESS REDACTED

AMY COMPTON
ADDRESS REDACTED

AMY E LAVALOUIS
ADDRESS REDACTED

AMY E. LUGO
ADDRESS REDACTED

AMY E. SMITH
ADDRESS REDACTED

AMY FERGUSON
ADDRESS REDACTED

AMY J ARROYO
ADDRESS REDACTED

AMY J. ARROYO
ADDRESS REDACTED

AMY KAMMERER
ADDRESS REDACTED

AMY RODRIGUEZ
ADDRESS REDACTED

AMY SOLOMON
ADDRESS REDACTED

AMYNTAS VALENTINO
ADDRESS REDACTED

AN TRUONG
ADDRESS REDACTED

ANA CALDERON
ADDRESS REDACTED

ANA CURIEL
ADDRESS REDACTED

ANA D LEOS JIMENEZ
ADDRESS REDACTED

ANA G ANDRADE
ADDRESS REDACTED

ANA LACERDA
ADDRESS REDACTED

ANA M CONTRERAS C
ADDRESS REDACTED

ANA M HERNANDEZ AGUILAR
ADDRESS REDACTED

ANA ORELLANA
ADDRESS REDACTED

ANA P MENDOZA
ADDRESS REDACTED

ANA PEREZ
ADDRESS REDACTED

ANA SOLIS ALVARADO
ADDRESS REDACTED

ANA VASQUEZ
ADDRESS REDACTED

ANA VEGA
ADDRESS REDACTED

ANABEL CASILLAS
ADDRESS REDACTED

ANAHI RODRIGUEZ
ADDRESS REDACTED

ANAIS KAVIANPOUR LANZER
ADDRESS REDACTED

ANAIS SOLANO
ADDRESS REDACTED

ANAIS VILLALOBOS
ADDRESS REDACTED

ANASTACIA K DEL ROSARIO
ADDRESS REDACTED

ANAVERUSHKA BARRAGAN
ADDRESS REDACTED

ANDEL WHELDON
ADDRESS REDACTED

ANDRAS K PALOCSAY
ADDRESS REDACTED

ANDRE MAKINANO
ADDRESS REDACTED

ANDRE RUSSELL
ADDRESS REDACTED

ANDRE SIMON BROWN
ADDRESS REDACTED

ANDREA BOUDREAU
ADDRESS REDACTED

ANDREA DEALMEIDA
ADDRESS REDACTED

ANDREA G. WILKERSON
ADDRESS REDACTED

ANDREA JOHNSON
ADDRESS REDACTED

ANDREA LAVALETTE
ADDRESS REDACTED

ANDREA MALLIN
ADDRESS REDACTED

ANDREA MOLE
ADDRESS REDACTED

ANDREA NIETO
ADDRESS REDACTED

ANDREA SOUZA
ADDRESS REDACTED

ANDREA WARD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANDRES ARECHIGA<br>ADDRESS REDACTED | ANDREW ARTHUR AHLGREN<br>ADDRESS REDACTED | ANDREW D DODD<br>ADDRESS REDACTED |
| ANDREW HAGEN<br>ADDRESS REDACTED | ANDREW JOHN HORNER-HENSON<br>ADDRESS REDACTED | ANDREW KROGH<br>ADDRESS REDACTED |
| ANDREW TRAN<br>ADDRESS REDACTED | ANDREW VINCENT BRADY<br>ADDRESS REDACTED | ANGEL AYON<br>ADDRESS REDACTED |
| ANGEL L. CANNON<br>ADDRESS REDACTED | ANGEL LOMELI<br>ADDRESS REDACTED | ANGEL LUSTRE JUAREZ<br>ADDRESS REDACTED |
| ANGEL ORLANDO<br>ADDRESS REDACTED | ANGEL S ZARATE PONCE<br>ADDRESS REDACTED | ANGELA CALDERON<br>ADDRESS REDACTED |
| ANGELA CLINE<br>ADDRESS REDACTED | ANGELA COOPER<br>ADDRESS REDACTED | ANGELA D. ANGULO<br>ADDRESS REDACTED |
| ANGELA DANIEL<br>ADDRESS REDACTED | ANGELA HOLLINS<br>ADDRESS REDACTED | ANGELA JACKSON<br>ADDRESS REDACTED |
| ANGELA JOYCE REED<br>ADDRESS REDACTED | ANGELA K BOUN<br>ADDRESS REDACTED | ANGELA KAY TISHLER<br>ADDRESS REDACTED |
| ANGELA M. MARIE MUNOZ FLAHERTY<br>ADDRESS REDACTED | ANGELA M. MARIE MUNOZ FLAHERTY<br>ADDRESS REDACTED | ANGELA MANNING<br>ADDRESS REDACTED |
| ANGELA MARIE SIMMONS<br>ADDRESS REDACTED | ANGELA ONOFRAY<br>ADDRESS REDACTED | ANGELA PEARSON<br>ADDRESS REDACTED |
| ANGELA SIMMONS<br>ADDRESS REDACTED | ANGELA YVETTE BARRIER<br>ADDRESS REDACTED | ANGELE FERGUSON<br>ADDRESS REDACTED |

ANGELEE S PORCUNA
ADDRESS REDACTED

ANGELES LOPEZ
ADDRESS REDACTED

ANGELICA ARTEAGA
ADDRESS REDACTED

ANGELICA ESCOBAR
ADDRESS REDACTED

ANGELICA ESPINOZA
ADDRESS REDACTED

ANGELICA L MONIZ-NAKI
ADDRESS REDACTED

ANGELICA MONTERO
ADDRESS REDACTED

ANGELICA MORA
ADDRESS REDACTED

ANGELICA MORALES
ADDRESS REDACTED

ANGELICA MUNOZ
ADDRESS REDACTED

ANGELICA RAMOS
ADDRESS REDACTED

ANGELICA ZAMORANO
ADDRESS REDACTED

ANGELIKA CHRISTOPHERSON
ADDRESS REDACTED

ANGELINA HERRERA
ADDRESS REDACTED

ANGELINA N JIMENEZ
ADDRESS REDACTED

ANGELINA THAO
ADDRESS REDACTED

ANGELINA VILKINS
ADDRESS REDACTED

ANGELINE RAMSEY
ADDRESS REDACTED

ANGELINE RODRIGUEZ
ADDRESS REDACTED

ANGELLISA PENN
ADDRESS REDACTED

ANGIE SOTO
ADDRESS REDACTED

ANH T HUYNH
ADDRESS REDACTED

ANIBAL IRIZARRY
ADDRESS REDACTED

ANISHA CAMACHO
ADDRESS REDACTED

ANITA ASCENCIO MOLINA
ADDRESS REDACTED

ANITA B. LORING
ADDRESS REDACTED

ANITA D. KEFFEN
ADDRESS REDACTED

ANITA SANCHEZ
ADDRESS REDACTED

ANITA SHARMA
ADDRESS REDACTED

ANJELICA CORINE JOA
ADDRESS REDACTED

ANJELICA HERNANDEZ
ADDRESS REDACTED

ANN GRACE FOX
ADDRESS REDACTED

ANN MATTI
ADDRESS REDACTED

ANN WILLIAMS
ADDRESS REDACTED

ANNA CHRZANOWSKI
ADDRESS REDACTED

ANNA ESTRADA
ADDRESS REDACTED

ANNA FRIESE
ADDRESS REDACTED

ANNA GARZA
ADDRESS REDACTED

ANNA LAMAS
ADDRESS REDACTED

ANNA LOPEZ
ADDRESS REDACTED

ANNA MARIE RONNING-BATTON
ADDRESS REDACTED

ANNA PAULA B SOUSA
ADDRESS REDACTED

ANNA PRESTON
ADDRESS REDACTED

ANNA ROJAS
ADDRESS REDACTED

ANNA SALINTHONE
ADDRESS REDACTED

ANNABEL PICENO
ADDRESS REDACTED

ANNAMARIA CONTRERAS
ADDRESS REDACTED

ANNAMARIE BARRERA
ADDRESS REDACTED

ANNAMARIE BARRERA
ADDRESS REDACTED

ANNE MARIE OROSCO
ADDRESS REDACTED

ANNETTE M BIAMONTE
ADDRESS REDACTED

ANORA CALDWELL
ADDRESS REDACTED

ANSHU M RAO
ADDRESS REDACTED

ANTHONY A. RICE
ADDRESS REDACTED

ANTHONY BUZZURRO
ADDRESS REDACTED

ANTHONY DWAIN AMOS
ADDRESS REDACTED

ANTHONY ESTRADA
ADDRESS REDACTED

ANTHONY LIM
ADDRESS REDACTED

ANTHONY MAGLALANG
ADDRESS REDACTED

ANTHONY MCCURN
ADDRESS REDACTED

ANTHONY NEIL SOLORIO
ADDRESS REDACTED

ANTHONY P WAGONER
ADDRESS REDACTED

ANTHONY R. FOSTER
ADDRESS REDACTED

ANTHONY RIVERA
ADDRESS REDACTED

ANTHONY ROBINSON
ADDRESS REDACTED

ANTHONY STEPHEN R. RIVERA
ADDRESS REDACTED

| | | |
|---|---|---|
| ANTHONY VELASCO<br>ADDRESS REDACTED | ANTHONY WILLIAMS<br>ADDRESS REDACTED | ANTOINE C. SMITH JR.<br>ADDRESS REDACTED |
| ANTOINETTE DOVALI<br>ADDRESS REDACTED | ANTOINETTE VIGIL<br>ADDRESS REDACTED | ANTONIA CISNEROS GARCIA<br>ADDRESS REDACTED |
| ANTONIA CISNEROS GARCIA<br>ADDRESS REDACTED | ANTONIO G. HERNANDEZ<br>ADDRESS REDACTED | ANTONIO HARRIS<br>ADDRESS REDACTED |
| ANTONIO S CABALLERO<br>ADDRESS REDACTED | ANTONYA GLOVER<br>ADDRESS REDACTED | APISAI M VEE<br>ADDRESS REDACTED |
| APRIL A REED<br>ADDRESS REDACTED | APRIL HIBBLER<br>ADDRESS REDACTED | ARACELI MARTINEZ<br>ADDRESS REDACTED |
| ARACELI NAVARRO<br>ADDRESS REDACTED | ARACELI REYNA<br>ADDRESS REDACTED | ARCHIVAL G IBANEZ<br>ADDRESS REDACTED |
| ARCIETE DELGADO<br>ADDRESS REDACTED | ARELI GARCIA<br>ADDRESS REDACTED | ARI ESPIRITU<br>ADDRESS REDACTED |
| ARION J JOHNSON<br>ADDRESS REDACTED | ARISTIDES MERINO<br>ADDRESS REDACTED | ARLEENE MOORE<br>ADDRESS REDACTED |
| ARLENE JOSEPH<br>ADDRESS REDACTED | ARLENE JOSEPH<br>ADDRESS REDACTED | ARLINGTON MAM<br>ADDRESS REDACTED |
| ARMANDO MENDOZA<br>ADDRESS REDACTED | ARMANDO MONTELLANO<br>ADDRESS REDACTED | ARMANI GONZALEZ<br>ADDRESS REDACTED |
| ARMANI M AFLLEJE<br>ADDRESS REDACTED | ARON EFFERSON<br>ADDRESS REDACTED | ARTHUR JOHNSON<br>ADDRESS REDACTED |

ARTURO OLMOS
ADDRESS REDACTED

ARVIC NAVARRO
ADDRESS REDACTED

ARVIN ANGELO I SAGUYOD
ADDRESS REDACTED

ASHLE SMITH
ADDRESS REDACTED

ASHLEE N. SCHMIDT
ADDRESS REDACTED

ASHLEE OESTERIEICHER
ADDRESS REDACTED

ASHLEE OESTERREICHER
ADDRESS REDACTED

ASHLEY BALAOING
ADDRESS REDACTED

ASHLEY BAYLOR
ADDRESS REDACTED

ASHLEY BECVAR
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

ASHLEY BECVAR
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
517 SOUTH RIDGEWOOD AVE.
DAYTONA BEACH, FL 32114

ASHLEY BOWMAN
ADDRESS REDACTED

ASHLEY GAIGNARD
ADDRESS REDACTED

ASHLEY GILL
ADDRESS REDACTED

ASHLEY GONZALEZ
ADDRESS REDACTED

ASHLEY GUZMAN
ADDRESS REDACTED

ASHLEY L CALLAHAN
ADDRESS REDACTED

ASHLEY LASKY
ADDRESS REDACTED

ASHLEY LAWSON
ADDRESS REDACTED

ASHLEY LIKONG
ADDRESS REDACTED

ASHLEY LIKONG
ADDRESS REDACTED

ASHLEY MARTINEZ
ADDRESS REDACTED

ASHLEY PACE
ADDRESS REDACTED

ASHLEY SANCHEZ
ADDRESS REDACTED

ASHLEY SPENCER
ADDRESS REDACTED

ASHLEY THOMAS
ADDRESS REDACTED

ASHLEY WHEELER
ADDRESS REDACTED

ASTRID BOHN
ADDRESS REDACTED

ATALYA HARRIS
ADDRESS REDACTED

ATHEENA S LANDA
ADDRESS REDACTED

ATHINA M. WALTER
ADDRESS REDACTED

AUBURN EVE MONAT
ADDRESS REDACTED

AUDREY R BADASCI
ADDRESS REDACTED

AUDREY TRINIDAD
ADDRESS REDACTED

AUNG KHINE
ADDRESS REDACTED

AUNGKANA C CLANCY
ADDRESS REDACTED

AURELIO A BURCIAGA JR
ADDRESS REDACTED

AURORA YEARWOOD
ADDRESS REDACTED

AUSTIN FLEMING
ADDRESS REDACTED

AUSTIN GARNER
ADDRESS REDACTED

AUTUMN EMMONS
ADDRESS REDACTED

AUTUMN LIERA
ADDRESS REDACTED

AXEL PUNO
ADDRESS REDACTED

AYDRA CARTER
ADDRESS REDACTED

AYESHA BIBI
ADDRESS REDACTED

AYTIA O FRETT
ADDRESS REDACTED

AZARIA FLANIGAN
ADDRESS REDACTED

AZIA E ANDREWS
ADDRESS REDACTED

BAERYLLE JOY G DADULLA
ADDRESS REDACTED

BAHADAR SINGH
ADDRESS REDACTED

BAILEY CANTRELL
ADDRESS REDACTED

BALBOA STUDENT LOAN TRUST UNIVERSITY ACCT SU
ADDRESS REDACTED

BAMBI GUERRA
ADDRESS REDACTED

BAO VANG
ADDRESS REDACTED

BARBARA A FRIEND
ADDRESS REDACTED

BARBARA A. WILLIAMS
ADDRESS REDACTED

BARBARA CESAREO
ADDRESS REDACTED

BARBARA F MARQUEZ
ADDRESS REDACTED

BARBARA KOHN
ADDRESS REDACTED

BARBARA L MESA
ADDRESS REDACTED

BARBARA MARIE AKRAM
ADDRESS REDACTED

BARBARA O'BRIEN
ADDRESS REDACTED

BARBARA QUINTAS
ADDRESS REDACTED

BARBARA TRENT
ADDRESS REDACTED

BARBRA CUNNINGHAM
ADDRESS REDACTED

BARTHOLOMEW NAVARRO
ADDRESS REDACTED

BEATICE JORDAN
ADDRESS REDACTED

BEATRICE T. NOLTON
ADDRESS REDACTED

BEATRIS GONZALEZ
ADDRESS REDACTED

BEATRIZ JACKSON
ADDRESS REDACTED

BEATRIZ V GONZALEZ
ADDRESS REDACTED

BELEN BARRAGAN
ADDRESS REDACTED

BENJAMIN BRIGGS
ADDRESS REDACTED

BENJAMIN JOHN LOPEZ
ADDRESS REDACTED

BENJAMIN MEDINA
ADDRESS REDACTED

BENJAMIN REYES
ADDRESS REDACTED

BENNY SOLIVEN
ADDRESS REDACTED

BENTON OLOAPU
ADDRESS REDACTED

BERNADETTE KIBBY
ADDRESS REDACTED

BERNADETTE N SIMON
ADDRESS REDACTED

BERNARDO ROCHA-FERRER
ADDRESS REDACTED

BETH LIVINGSTON
ADDRESS REDACTED

BETSY M. HUFFF
ADDRESS REDACTED

BETTINA BAILEY
ADDRESS REDACTED

BETTYE LUNDEEN
ADDRESS REDACTED

BEVERLY CARTER
ADDRESS REDACTED

BEVERLY LOWE
ADDRESS REDACTED

BIANCA D GARZA
ADDRESS REDACTED

BIANCA GODINA
ADDRESS REDACTED

BIANCA PEREZ
ADDRESS REDACTED

BILLIE ANN WILLIAMS
ADDRESS REDACTED

BILLY FRANK NORRIS
ADDRESS REDACTED

BILLY RAY WILLIAMS
ADDRESS REDACTED

BLAKE HATADA
ADDRESS REDACTED

BLAKE MARLAR
ADDRESS REDACTED

BLAKE T HULL
ADDRESS REDACTED

BLANCA A MORALES
ADDRESS REDACTED

BLANCA B JAIMEZ
ADDRESS REDACTED

BLANCA CALDERON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BLANCA CONTRERAS<br>ADDRESS REDACTED | BLANCA PATRICIA GARCIA ZAMBRANO<br>ADDRESS REDACTED | BOB OSBORNE<br>ADDRESS REDACTED |
| BOBBI K DIAZ<br>ADDRESS REDACTED | BOBBY DANIEL VINSON SR.<br>ADDRESS REDACTED | BOBBY J BIVENS<br>ADDRESS REDACTED |
| BONNIE AILEEN CARLSTON<br>ADDRESS REDACTED | BRADLEY JON HENRY PELLONI<br>ADDRESS REDACTED | BRANDEN SUMMERS<br>ADDRESS REDACTED |
| BRANDON DIOPULOS<br>ADDRESS REDACTED | BRANDON HURTIG<br>ADDRESS REDACTED | BRANDON LUTALI<br>ADDRESS REDACTED |
| BRANDON MORELLI<br>ADDRESS REDACTED | BRANDON SHAHMIRZA<br>ADDRESS REDACTED | BRANDY J. RYBAK<br>ADDRESS REDACTED |
| BRANDY M PEREZ<br>ADDRESS REDACTED | BRANDY M. REPROGLE<br>ADDRESS REDACTED | BREE JACQUES<br>ADDRESS REDACTED |
| BREEANN BOWMAN<br>ADDRESS REDACTED | BRENDA BADGER<br>ADDRESS REDACTED | BRENDA E. PITTMAN<br>ADDRESS REDACTED |
| BRENDA HILLMAN<br>ADDRESS REDACTED | BRENDA L VANDENBERG<br>ADDRESS REDACTED | BRENDA REECE<br>ADDRESS REDACTED |
| BRENDA SOLIS BOGARIN<br>ADDRESS REDACTED | BRENDAN J SANDERS<br>ADDRESS REDACTED | BRENDAN PAYNE<br>ADDRESS REDACTED |
| BRENDEN SMITH<br>ADDRESS REDACTED | BRENOTTA BENNETT<br>ADDRESS REDACTED | BRENT A GIBSON<br>ADDRESS REDACTED |
| BRETT G. BOWERS<br>ADDRESS REDACTED | BRIA ONEILL<br>ADDRESS REDACTED | BRIAN JAMES DETWEILER<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

BRIAN LONG
ADDRESS REDACTED

BRIAN WOOD
ADDRESS REDACTED

BRIANNA MENDEZ- GILLS
ADDRESS REDACTED

BRIANNA S HLADKY
ADDRESS REDACTED

BRIANNE C KNAUS
ADDRESS REDACTED

BRIDGET GROVES FROST
ADDRESS REDACTED

BRIDGET TAFOYA SOTO
ADDRESS REDACTED

BRIDGETTE GREEN
ADDRESS REDACTED

BRIDGETTE PERRY
ADDRESS REDACTED

BRIGETTE ALEXANDER
ADDRESS REDACTED

BRIGITTE SARBER
ADDRESS REDACTED

BRIGUEL A BAMACA BAMACA
ADDRESS REDACTED

BRITON ANDERSON
ADDRESS REDACTED

BRITTANIE D. DEPAOLI
ADDRESS REDACTED

BRITTANY ANDARMANI
ADDRESS REDACTED

BRITTANY ANN SMITH JACKL
ADDRESS REDACTED

BRITTANY KENNEDY
ADDRESS REDACTED

BRITTANY PROCK
ADDRESS REDACTED

BRITTANY SELMAN
ADDRESS REDACTED

BRITTANY SHERYL SELMAN
ADDRESS REDACTED

BRITTNEY DEVIN MARSHALL
ADDRESS REDACTED

BRITTNEY DEVIN MARSHALL
ADDRESS REDACTED

BRITTNEY MILSAP
ADDRESS REDACTED

BRITTNY COODY
ADDRESS REDACTED

BRODERICK ARKEEN HOYTE
ADDRESS REDACTED

BROOKE EDWARDS
ADDRESS REDACTED

BROOKE K. ASHBY
ADDRESS REDACTED

BROOKE MCDONALD
ADDRESS REDACTED

BRUCE DASCALESCU
ADDRESS REDACTED

BRUCE L. GIPSON
ADDRESS REDACTED

BRUCE LEONARD IMIG
ADDRESS REDACTED

BRYAN C PARDOSI
ADDRESS REDACTED

BRYAN DELEON
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

BRYAN DENEEN
ADDRESS REDACTED

BRYAN E. HEDDERMAN
ADDRESS REDACTED

BRYAN JAY MADRID
ADDRESS REDACTED

BRYAN JONES
ADDRESS REDACTED

BRYAN KY
ADDRESS REDACTED

BRYAN TIEU
ADDRESS REDACTED

BRYANA R SOLOMON
ADDRESS REDACTED

BRYANNA MADISON
ADDRESS REDACTED

BRYANNE S ALAN
ADDRESS REDACTED

BYRON BROCKINGTON
ADDRESS REDACTED

BYRON JUAREZ
ADDRESS REDACTED

CACHAREL ALUALU
ADDRESS REDACTED

CAITLYNN WISE
ADDRESS REDACTED

CALIFORNIA DEPARTMENT OF JUSTICE
C/O CALIFORNIA DEPARTMENT OF JUSTICE, OFFICE O
455 GOLDEN GATE AVE., STE 11000
SAN FRANCISCO, CA 94102

CALVIN SANDERS
ADDRESS REDACTED

CAMELIA ROBINSON
ADDRESS REDACTED

CAMERON EVANS
ADDRESS REDACTED

CAMILLE MARIE J BONUS
ADDRESS REDACTED

CAMPUS STUDENT FUNDING, LLC
C/O UNIVERSITY ACCTING SERVICE
P.O BOX 3167
MILWAUKEE, WI 53201

CANDACE MONTOYA
ADDRESS REDACTED

CANDELARIO ALEJANDRO GONZALEZ
ADDRESS REDACTED

CANDICE FUJIWAKI
ADDRESS REDACTED

CANDICE GAILES
ADDRESS REDACTED

CANDICE R MEYER
ADDRESS REDACTED

CARA SAMSON
ADDRESS REDACTED

CARINA S CAPELLI
ADDRESS REDACTED

CARINA VIGIL
ADDRESS REDACTED

CARL IANIRO
ADDRESS REDACTED

CARL JEROME B CAMACHO
ADDRESS REDACTED

CARLA ANN GETTY
ADDRESS REDACTED

CARLA GARCIA
ADDRESS REDACTED

CARLA KOCSIS
ADDRESS REDACTED

CARLA L. HEAVILON
ADDRESS REDACTED

CARLA YVETTE JONES
ADDRESS REDACTED

CARLENE DUPLAN
ADDRESS REDACTED

CARLOS A. AMEZCUA
ADDRESS REDACTED

CARLOS M MILLER
ADDRESS REDACTED

CARLOS M. MILLER
ADDRESS REDACTED

CARLOS MORENO
ADDRESS REDACTED

CARLYE M. COHORST
ADDRESS REDACTED

CARMEN A MARTINEZ
ADDRESS REDACTED

CARMEN C. HERNANDEZ
ADDRESS REDACTED

CARMEN NUNEZ
ADDRESS REDACTED

CARMENCITA B MURPHEY
ADDRESS REDACTED

CARNICE FALLS ARMSTRONG
ADDRESS REDACTED

CAROL A. PRESS
ADDRESS REDACTED

CAROL LORD
ADDRESS REDACTED

CAROL WALTERS
ADDRESS REDACTED

CAROLINA ELDER
ADDRESS REDACTED

CAROLINA K ORTIZ-ARCE
ADDRESS REDACTED

CAROLINA MARION
CO:LAW OFFICES OF MARK A. O'CONNOR
ATTN:MARK A. O'CONNOR
100 CLOCK TOWER PLACE, SUITE 110
P.O. BOX 221190
CARMEL,CA 93922

CAROLINE KAZANJIAN
ADDRESS REDACTED

CAROLYN BLACKSTONE
ADDRESS REDACTED

CAROLYN K BOHN
ADDRESS REDACTED

CAROLYN SKOPIS
ADDRESS REDACTED

CARRIE DOWNING
ADDRESS REDACTED

CARRIE JACOBSON
ADDRESS REDACTED

CARRIE KLOIBER
ADDRESS REDACTED

CARRIE RUTH JIMERSON
ADDRESS REDACTED

CARRIE SEPPELFRICK
ADDRESS REDACTED

CARRIE SONDERS
ADDRESS REDACTED

CARY M HAWKINS
ADDRESS REDACTED

CASCADE CAPITAL LLC
ADDRESS REDACTED

CASEY NELSON
ADDRESS REDACTED

CASEY WILSON
ADDRESS REDACTED

CASH ALLEN CROUSE
ADDRESS REDACTED

CASLYN F. MATEO
ADDRESS REDACTED

CASSANDRA C ROBERTSON
ADDRESS REDACTED

CASSANDRA A WIMAN
ADDRESS REDACTED

CASSANDRA BANKERT
ADDRESS REDACTED

CASSANDRA BENITEZ
ADDRESS REDACTED

CASSANDRA BENITEZ
ADDRESS REDACTED

CASSANDRA O TESORO
ADDRESS REDACTED

CASSANDRA R PINOLA
ADDRESS REDACTED

CASSIDY JOSEPH
ADDRESS REDACTED

CASSY LISH
ADDRESS REDACTED

CATHERINE BLACKWELL
ADDRESS REDACTED

CATHERINE F VILLALOBOS
ADDRESS REDACTED

CATHERINE HUGHES
ADDRESS REDACTED

CATHERINE M. HEINZE
ADDRESS REDACTED

CATHERINE MAE RUBONAL
ADDRESS REDACTED

CATHERINE PEARCE
ADDRESS REDACTED

CATHERINE PINEDA
ADDRESS REDACTED

CATHERINE RACHAL
ADDRESS REDACTED

CATHERINE SABRE WEATHERLY BARNES
ADDRESS REDACTED

CATHERINE STUCK
ADDRESS REDACTED

CATHLEEN TANDOC
ADDRESS REDACTED

CATHY D. WILLIAMS
ADDRESS REDACTED

CECELIA JOHNSON
ADDRESS REDACTED

CECILIA CABRERA-CHAVEZ
ADDRESS REDACTED

CECILIA GARCIA
ADDRESS REDACTED

CECILIA M DIAZ
ADDRESS REDACTED

CECILIA RIVERA
ADDRESS REDACTED

CECILIA TOVAR
ADDRESS REDACTED

CELBINNO COLINA
ADDRESS REDACTED

CELENE D VARGAS
ADDRESS REDACTED

CELESTA STEWARD
ADDRESS REDACTED

CELESTE CHRISTINE DUNLAP
ADDRESS REDACTED

CELESTE DUNLAP
ADDRESS REDACTED

CELESTE E CRUZ
ADDRESS REDACTED

CELESTE I VILLALPANDO
ADDRESS REDACTED

CELIA A. CAMACHO
ADDRESS REDACTED

CELINA BAJO
ADDRESS REDACTED

CELINE SHENOY
ADDRESS REDACTED

CELTIC SAITO
ADDRESS REDACTED

CESAR A ESCOBAR NAJARRO
ADDRESS REDACTED

CHAD GODFROY
ADDRESS REDACTED

CHAD TIBBS
ADDRESS REDACTED

CHADY F NAVARRO
ADDRESS REDACTED

CHAITALI AHIR
ADDRESS REDACTED

CHAMME ANN KEAWE
ADDRESS REDACTED

CHANELLE DEVERS-JEFFERS
ADDRESS REDACTED

CHANNA LIV
ADDRESS REDACTED

CHANTEL BUCSIT
ADDRESS REDACTED

CHARIDA R. FLOYD
ADDRESS REDACTED

CHARITA PENNIMAN
ADDRESS REDACTED

CHARITA PENNIMAN
ADDRESS REDACTED

CHARITA PENNMAN
ADDRESS REDACTED

CHARLES HOLLOWAY
ADDRESS REDACTED

CHARLES JOHNSON
ADDRESS REDACTED

CHARLES SUMMERS
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

CHARLES W JOHNSON JR
ADDRESS REDACTED

CHARLES WAGES
ADDRESS REDACTED

CHARLI D. BENNETT
ADDRESS REDACTED

CHARLOTTE COLLINS
ADDRESS REDACTED

CHARLOTTE LYNETTE WIMBERLY
ADDRESS REDACTED

CHASLYN K AQUINO
ADDRESS REDACTED

CHASNA ARERY
ADDRESS REDACTED

CHASTINA RAMOS
ADDRESS REDACTED

CHAUNTAY ELIZABETH JACKSON
ADDRESS REDACTED

CHAZMINE M CARROLL
ADDRESS REDACTED

CHELSEA LAWSON
ADDRESS REDACTED

| | | |
|---|---|---|
| CHELSEA LEE<br>ADDRESS REDACTED | CHELSEA R MILLER<br>ADDRESS REDACTED | CHELSEY ANRIG<br>ADDRESS REDACTED |
| CHERI FARGHER<br>ADDRESS REDACTED | CHERIE SCOTT<br>ADDRESS REDACTED | CHERYL FEW<br>ADDRESS REDACTED |
| CHERYL KRAMER<br>ADDRESS REDACTED | CHERYL LINDSTROM<br>ADDRESS REDACTED | CHERYL MORENO<br>ADDRESS REDACTED |
| CHERYL USHER<br>ADDRESS REDACTED | CHEYENNE KNIGHT<br>ADDRESS REDACTED | CHING YEE YEUNG<br>ADDRESS REDACTED |
| CHINYERE OKWECHIME<br>ADDRESS REDACTED | CHRIS HALL<br>ADDRESS REDACTED | CHRIS REABEL<br>ADDRESS REDACTED |
| CHRIS YOUNG<br>ADDRESS REDACTED | CHRISSHAWN SIMMONDS<br>ADDRESS REDACTED | CHRISTAN NICOLE KIRKPATRICK<br>ADDRESS REDACTED |
| CHRISTIAN A DIAZ ELIAS<br>ADDRESS REDACTED | CHRISTIAN CORRES HERNANDEZ<br>ADDRESS REDACTED | CHRISTIAN GIL A AGUINALDO<br>ADDRESS REDACTED |
| CHRISTIAN LOUIE DOMINGO VILLANUEVA<br>ADDRESS REDACTED | CHRISTIAN ORDONEZ<br>ADDRESS REDACTED | CHRISTIAN WIKRIS<br>ADDRESS REDACTED |
| CHRISTIANA VONSCHIMPF-GANGOY<br>ADDRESS REDACTED | CHRISTINA BARDEN<br>ADDRESS REDACTED | CHRISTINA BOURN<br>ADDRESS REDACTED |
| CHRISTINA CHAVEZ<br>ADDRESS REDACTED | CHRISTINA D ST CRICQ<br>ADDRESS REDACTED | CHRISTINA E. WHITTLER<br>ADDRESS REDACTED |
| CHRISTINA EVELYN GONZALEZ<br>ADDRESS REDACTED | CHRISTINA GARZA<br>ADDRESS REDACTED | CHRISTINA HINRICH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHRISTINA LEA RUSSELL<br>ADDRESS REDACTED | CHRISTINA MANDUJANO<br>ADDRESS REDACTED | CHRISTINA MANSOUR<br>ADDRESS REDACTED |
| CHRISTINA MORMANN<br>ADDRESS REDACTED | CHRISTINA NICOLE PHILLIPS<br>ADDRESS REDACTED | CHRISTINA R. GARCIA<br>ADDRESS REDACTED |
| CHRISTINA TORREZ<br>ADDRESS REDACTED | CHRISTINA TORREZ<br>ADDRESS REDACTED | CHRISTINE ARNOLD-HOOKS<br>ADDRESS REDACTED |
| CHRISTINE CRAWLEY<br>ADDRESS REDACTED | CHRISTINE HERNANDEZ<br>ADDRESS REDACTED | CHRISTINE LOWERY<br>ADDRESS REDACTED |
| CHRISTINE RARAS<br>ADDRESS REDACTED | CHRISTINE REAM<br>ADDRESS REDACTED | CHRISTINE SAECHAO<br>ADDRESS REDACTED |
| CHRISTINE SCHUTZ<br>ADDRESS REDACTED | CHRISTOPER K MARK<br>ADDRESS REDACTED | CHRISTOPHER A. KEY<br>ADDRESS REDACTED |
| CHRISTOPHER GYCE<br>ADDRESS REDACTED | CHRISTOPHER J. WRIGHT<br>ADDRESS REDACTED | CHRISTOPHER JOHNSON<br>ADDRESS REDACTED |
| CHRISTOPHER KULVICKI<br>ADDRESS REDACTED | CHRISTOPHER L. ALLEN<br>ADDRESS REDACTED | CHRISTOPHER MASTON<br>ADDRESS REDACTED |
| CHRISTOPHER R. HAMMOND JR.<br>ADDRESS REDACTED | CHRISTOPHER REESE<br>ADDRESS REDACTED | CHRISTOPHER V. GIGENA<br>ADDRESS REDACTED |
| CHRISTY NONEMOUNTRY<br>ADDRESS REDACTED | CHRISTY SMITH<br>ADDRESS REDACTED | CHRYSTINA L ATKINS<br>ADDRESS REDACTED |
| CHUNMEI WANGMINTZ<br>ADDRESS REDACTED | CHUNMEI WANGMINTZ<br>ADDRESS REDACTED | CIARA A ORTIZ<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CINDI VELASQUEZ<br>ADDRESS REDACTED | CINDY A RODRIGUEZ<br>ADDRESS REDACTED | CINDY ALLEN<br>ADDRESS REDACTED |
| CINDY ALVAREZ<br>ADDRESS REDACTED | CINDY D GARCIA<br>ADDRESS REDACTED | CINDY GUADALUPE ARREDONDO<br>ADDRESS REDACTED |
| CINDY MORALES<br>ADDRESS REDACTED | CINDY MORALES<br>ADDRESS REDACTED | CINDY ORTIZ<br>ADDRESS REDACTED |
| CINDY RIVERA<br>ADDRESS REDACTED | CINDY TOPETE<br>ADDRESS REDACTED | CINTIA HERNANDEZ<br>ADDRESS REDACTED |
| CLARA PELKEY<br>ADDRESS REDACTED | CLARANCE WALKER<br>ADDRESS REDACTED | CLARICE WILLIAMS<br>ADDRESS REDACTED |
| CLARISSA VINSON<br>ADDRESS REDACTED | CLAUDETH PE MANUEL<br>ADDRESS REDACTED | CLAUDETTE LASHAY BEASLEY<br>ADDRESS REDACTED |
| CLAUDIA AGUINAGA<br>ADDRESS REDACTED | CLAUDIA BERMUDEZ<br>ADDRESS REDACTED | CLAUDIA GUDINO<br>ADDRESS REDACTED |
| CLAUDIA J URIBELOPEZ<br>ADDRESS REDACTED | CLAUDIA MORENO<br>ADDRESS REDACTED | CLAUDIA REVOLORIO<br>ADDRESS REDACTED |
| CLAUDIA V PARTIDA<br>ADDRESS REDACTED | CLAY WARNER<br>ADDRESS REDACTED | CLEO SHELTON<br>ADDRESS REDACTED |
| CLIFFORD A SEARLE<br>ADDRESS REDACTED | CLIFFORD RODRIGUEZ<br>ADDRESS REDACTED | CLINTON FU HSIANG<br>ADDRESS REDACTED |
| CLINTON J FORDHAM<br>ADDRESS REDACTED | CLINTON WAYNE DAY<br>ADDRESS REDACTED | CLYDE O BELL<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| CODI ARENDS<br>ADDRESS REDACTED | CODY HIGDON<br>ADDRESS REDACTED | CODY SILVA<br>ADDRESS REDACTED |
| COLBY J MARTINEZ<br>ADDRESS REDACTED | COLE C. SMITH<br>ADDRESS REDACTED | COLE COOPER SMITH<br>ADDRESS REDACTED |
| CONNIE CASTANEDA<br>ADDRESS REDACTED | CONNIE ROBINSON<br>ADDRESS REDACTED | CONNOR R. SCHILLING<br>ADDRESS REDACTED |
| CONSUELO E. RODRIGUEZ<br>ADDRESS REDACTED | CONSUMER FINANCIAL PROTECTION BUREAU<br>OFFICE OF ENFORCEMENT<br>ATTN: RINA TUCKER HARRIS<br>1700 G STREET NW<br>WASHINGTON, DC 20552 | CORIE LORRAINE SWARTS<br>ADDRESS REDACTED |
| CORIE LORRAINE SWARTS<br>ADDRESS REDACTED | CORINA ESPANTO<br>ADDRESS REDACTED | CORINA ROKER<br>ADDRESS REDACTED |
| CORINNE A WACHER<br>ADDRESS REDACTED | CORLESS S. DEVINE<br>ADDRESS REDACTED | CORTNEY L OLESON<br>ADDRESS REDACTED |
| CORY LOMAX<br>ADDRESS REDACTED | COURTNEY A. POWELL<br>ADDRESS REDACTED | COURTNEY CARTER<br>ADDRESS REDACTED |
| COURTNEY GARCIA<br>ADDRESS REDACTED | COURTNEY L WELCH<br>ADDRESS REDACTED | CRAIG AUBERT<br>ADDRESS REDACTED |
| CRAIG WILDENSTEN<br>ADDRESS REDACTED | CRISANTOS CASTILLO PINEDA<br>ADDRESS REDACTED | CRISTAL GUZMAN<br>ADDRESS REDACTED |
| CRISTIAN LEMUS LEAL<br>ADDRESS REDACTED | CRISTINA BERMEJO<br>ADDRESS REDACTED | CRISTINA DUBINETSKAYA<br>ADDRESS REDACTED |
| CRISTINA TAPIA<br>ADDRESS REDACTED | CRUZ A GARCIA CORONA<br>ADDRESS REDACTED | CRYSTAL A STANLEY<br>ADDRESS REDACTED |

CRYSTAL ADAMS
ADDRESS REDACTED

CRYSTAL ANGEL
ADDRESS REDACTED

CRYSTAL BILLIOT
ADDRESS REDACTED

CRYSTAL DANIELLE CARTER
ADDRESS REDACTED

CRYSTAL FRANKLIN
ADDRESS REDACTED

CRYSTAL L STEELE
ADDRESS REDACTED

CRYSTAL LAWSON
ADDRESS REDACTED

CRYSTAL LOESER
ADDRESS REDACTED

CRYSTAL LUCAS
ADDRESS REDACTED

CRYSTAL M ORIAS
ADDRESS REDACTED

CRYSTAL M. ANGEL
ADDRESS REDACTED

CRYSTAL MARIE MCDUFFIE
ADDRESS REDACTED

CRYSTAL ROYER
ADDRESS REDACTED

CRYSTAL SUNSHINE FIKERT
ADDRESS REDACTED

CRYSTAL THOMPSON
ADDRESS REDACTED

CRYSTAL THOMPSON
ADDRESS REDACTED

CRYSTAL WILLIAMS
ADDRESS REDACTED

CURTIS D MOORE
ADDRESS REDACTED

CURTIS WILLIAMS
ADDRESS REDACTED

CYMONE AVYRIL LOPEZ
ADDRESS REDACTED

CYNTHIA A. ADRIAN
ADDRESS REDACTED

CYNTHIA AGUILAR
ADDRESS REDACTED

CYNTHIA ATKINS
ADDRESS REDACTED

CYNTHIA CESAREO-MENDOZA
ADDRESS REDACTED

CYNTHIA EDWARDS
ADDRESS REDACTED

CYNTHIA HANDLEY
ADDRESS REDACTED

CYNTHIA R BARRON
ADDRESS REDACTED

CYNTHIA SALGADO
ADDRESS REDACTED

CYNTHIA SANTIAGO-VIZCARRA
ADDRESS REDACTED

DAHLIA ALFARO
ADDRESS REDACTED

DAISY BECERRA
ADDRESS REDACTED

DALIL CHAVEZ
ADDRESS REDACTED

DALTON R ROGERS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| DALYN O TERLEP<br>ADDRESS REDACTED | DALYON BENITEZ<br>ADDRESS REDACTED | DALYON BENITEZ<br>ADDRESS REDACTED |
| DAMARCUS VASHON HAYES<br>ADDRESS REDACTED | DANA SEGALI<br>ADDRESS REDACTED | DANA SOUTHWARD<br>ADDRESS REDACTED |
| DANIEL CABRERA<br>ADDRESS REDACTED | DANIEL D SPENCE<br>ADDRESS REDACTED | DANIEL DULAY<br>ADDRESS REDACTED |
| DANIEL GUTIERREZ<br>ADDRESS REDACTED | DANIEL HO<br>ADDRESS REDACTED | DANIEL LACKIE<br>ADDRESS REDACTED |
| DANIEL MOLINA<br>ADDRESS REDACTED | DANIEL P. CROWE<br>ADDRESS REDACTED | DANIEL R HARVEY<br>ADDRESS REDACTED |
| DANIEL TERAN<br>ADDRESS REDACTED | DANIEL TREACHER<br>ADDRESS REDACTED | DANIEL W CATLIN<br>ADDRESS REDACTED |
| DANIEL. B. BURKHART<br>ADDRESS REDACTED | DANIELA A MARTINEZ<br>ADDRESS REDACTED | DANIELA MEJIA-GAONA<br>ADDRESS REDACTED |
| DANIELLE BELLANCA<br>ADDRESS REDACTED | DANIELLE CARNES<br>ADDRESS REDACTED | DANIELLE CIRSCH<br>ADDRESS REDACTED |
| DANIELLE EDWARDS<br>ADDRESS REDACTED | DANIELLE HARNEY<br>ADDRESS REDACTED | DANIELLE KUNKLE<br>ADDRESS REDACTED |
| DANIELLE L BYRNES<br>ADDRESS REDACTED | DANIELLE L. BROWN<br>ADDRESS REDACTED | DANIELLE LAMBOY<br>ADDRESS REDACTED |
| DANIELLE MENARD<br>ADDRESS REDACTED | DANIELLE WILLIAMS<br>ADDRESS REDACTED | DANIELLE WILLIAMS<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

DANITZA LOPEZ
ADDRESS REDACTED

DANNIELLE S FRISON
ADDRESS REDACTED

DANNY ALMEN
ADDRESS REDACTED

DANTE DAVIDSON
ADDRESS REDACTED

DANYEL HURT
ADDRESS REDACTED

DANYELLE SALINAS
ADDRESS REDACTED

DANYELLE SALINAS
ADDRESS REDACTED

DARI MALONE
ADDRESS REDACTED

DARIA LEIGH ENRIQUE
ADDRESS REDACTED

DARLENE ARNOLD
ADDRESS REDACTED

DARNISHA ELISE TURNER
ADDRESS REDACTED

DARRELL BACTAD
ADDRESS REDACTED

DARRELL JENKINS
ADDRESS REDACTED

DARREN DERHEIM
ADDRESS REDACTED

DARRYL B BORDERS
ADDRESS REDACTED

DARRYL BAKER
ADDRESS REDACTED

D'ATRA SHARONE BROWN
ADDRESS REDACTED

DAVELYNN TAFITI
ADDRESS REDACTED

DAVID AYALA
ADDRESS REDACTED

DAVID CARRILLO
ADDRESS REDACTED

DAVID CHAVEZ
ADDRESS REDACTED

DAVID D TIPTON
ADDRESS REDACTED

DAVID FARMER
ADDRESS REDACTED

DAVID HAROLD
ADDRESS REDACTED

DAVID ISHIKAWA
ADDRESS REDACTED

DAVID JAIME
ADDRESS REDACTED

DAVID L. BODDY
ADDRESS REDACTED

DAVID M RIVERA
ADDRESS REDACTED

DAVID MALONE
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

DAVID MEDINA
ADDRESS REDACTED

DAVID N. BORDERS
ADDRESS REDACTED

DAVID P PENA
ADDRESS REDACTED

DAVID RIVERA
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

DAVID ROJAS
ADDRESS REDACTED

DAVID SAMANIEGO
ADDRESS REDACTED

DAVID SANCHEZ
ADDRESS REDACTED

DAVID SPENCER
ADDRESS REDACTED

DAVID STEWART III
ADDRESS REDACTED

DAVID T CRAIN
ADDRESS REDACTED

DAVID TANJI
ADDRESS REDACTED

DAVID THOMPSON
ADDRESS REDACTED

DAVID THOMPSON
ADDRESS REDACTED

DAVID VARON
ADDRESS REDACTED

DAVID W TOWNSEND
ADDRESS REDACTED

DAVINA JACKSON
ADDRESS REDACTED

DAVINA JACKSON
ADDRESS REDACTED

DAWN BALAOING
ADDRESS REDACTED

DAWN CURTIS
ADDRESS REDACTED

DAWN JOHNSON
ADDRESS REDACTED

DAWN MILLER
ADDRESS REDACTED

DAWN TAPLIN
ADDRESS REDACTED

DAWN THOMPSON
ADDRESS REDACTED

DAYZHA K KALEIKINI
ADDRESS REDACTED

DEAN VALDEZ
ADDRESS REDACTED

DEANDA D. WILEY
ADDRESS REDACTED

DEANNA AYALA
ADDRESS REDACTED

DEANNA M PAYNE
ADDRESS REDACTED

DEANNA M TABLADILLO
ADDRESS REDACTED

DEBBIE ANN LUI
ADDRESS REDACTED

DEBBIE GLORIA GARCIA
ADDRESS REDACTED

DEBORAH A. JOHNSON
ADDRESS REDACTED

DEBORAH ANN BROCKLEHURST
ADDRESS REDACTED

DEBORAH GREENOUGH
ADDRESS REDACTED

DEBORAH JEAN TERRELL
ADDRESS REDACTED

DEBORAH LONGSTREET MARTIN
ADDRESS REDACTED

DEBRA CAMILO SALINAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DEBRA L. GATES<br>ADDRESS REDACTED | DEBRA L. REYES<br>ADDRESS REDACTED | DEBRA PADJEN<br>ADDRESS REDACTED |
| DEBRA SUE SMITH<br>ADDRESS REDACTED | DEBRA ZAMORA<br>ADDRESS REDACTED | DEBRAH A PULLIAM<br>ADDRESS REDACTED |
| DEEDEE NEWTON<br>ADDRESS REDACTED | DEENA STORR<br>ADDRESS REDACTED | DEETHREEN D OLIVER<br>ADDRESS REDACTED |
| DEIDRA SMITH<br>ADDRESS REDACTED | DEIJON ERKINS<br>ADDRESS REDACTED | DEIRBRE L. WILLIS<br>ADDRESS REDACTED |
| DEJA MCMORRIS<br>ADDRESS REDACTED | DEJANAE RUSSELL<br>ADDRESS REDACTED | DEKKER N. PAYNE<br>ADDRESS REDACTED |
| DELANA CONKRIGHT<br>ADDRESS REDACTED | DELANA CONKRIGHT<br>CO NAVIENT<br>US DEPARTMENT OF EDUCATION LOAN SERVICING<br>P.O. BOX 740351<br>ATLANTA, GA 74035 | DELL SARGENT<br>ADDRESS REDACTED |
| DELLA RAE MASSIE<br>ADDRESS REDACTED | DELORIS LEVERETTE<br>ADDRESS REDACTED | DELORISE MORRIS<br>ADDRESS REDACTED |
| DEMARCUS JABREE POWELL<br>ADDRESS REDACTED | DEMETREE V. PTOMEY<br>ADDRESS REDACTED | DEMETRIA FORTE<br>ADDRESS REDACTED |
| DEMITRIOS KORKIS<br>ADDRESS REDACTED | DENISE K. ELIASON<br>ADDRESS REDACTED | DENISSE GARCIA<br>ADDRESS REDACTED |
| DENNIS B BELL<br>ADDRESS REDACTED | DENNIS CASTRO<br>ADDRESS REDACTED | DENNIS DOMINGUEZ<br>ADDRESS REDACTED |
| DENNIS ERROLL HARVEY JR.<br>ADDRESS REDACTED | DENNIS LOMELI<br>ADDRESS REDACTED | DENNIS WEBER<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

DEON BASTIAN
ADDRESS REDACTED

DEPARTMENT EDUCATION PAYMENT
P.O BOX 740283
ATLANTA, GA 30374

DEPARTMENT OF EDUCATION
ADDRESS REDACTED

DEPARTMENT OF EDUCATION
ADDRESS REDACTED

DEPARTMENT OF EDUCATION
ADDRESS REDACTED

DEPARTMENT OF EDUCATION
ATTN: MARIA SUCIU
P.O. BOX 740283
ATLANTA, GA 30374

DEPARTMENT OF EDUCATION
FEDERAL LOAN SERVICES
P.O. BOX 532010
ATLANTA , GA 30353

DEPARTMENT OF EDUCATION
FEDERAL LOAN SERVICING
P.O. BOX 530210
ATLANTA, GA 30353

DEPARTMENT OF EDUCATION
FEDLOAN SERVICING
RE: IVY DONATH
P.O. BOX 530210
ATLANTA, GA 30353

DEPARTMENT OF EDUCATION
PO BOX 740283
ATLANTA GA 30374

DEPARTMENT OF EDUCATION (NAVIENT)
ADDRESS REDACTED

DEPARTMENT OF EDUCATION (NAVIENT)
ADDRESS REDACTED

DEPARTMENT OF EDUCATION / NAVIENT
ADDRESS REDACTED

DEPARTMENT OF EDUCATION PAYMENT
ADDRESS REDACTED

DEPARTMENT OF EDUCATION/ NELNET
ADDRESS REDACTED

DEPARTMENT OF EDUCATION-FEDLOAN SERVICING
PO BOX 530210
ATLANTA, GA 30353

DEPT OF ED. NELNET
ADDRESS REDACTED

DEPT OF ED/ FEDLOAN SERVICING (PHEAA)
ADDRESS REDACTED

DEPT OF ED/ GREAT LAKES
ADDRESS REDACTED

DEPT OF EDUCATION/ NAVIENT
ADDRESS REDACTED

DEPT. OF EDUCATION/ NAVIENT
RE: YOLANDA D. ABOUTAYEB
PO BOX 9635
WILKES-BARRE, PA 18773

DEREK CUCCIO
ADDRESS REDACTED

DEREK FIRMAN
ADDRESS REDACTED

DEREK J MELVIN
ADDRESS REDACTED

DEREK MCCOWAN
ADDRESS REDACTED

DEREK MCCOWAN
ADDRESS REDACTED

DERRALL BURNS
ADDRESS REDACTED

DERRICK BROWN
ADDRESS REDACTED

DERRISHA P. SUGGS
ADDRESS REDACTED

DESHAWN ROLLINS
ADDRESS REDACTED

DESIREE FELIX
ADDRESS REDACTED

DESIREE I. ALEQUIN
ADDRESS REDACTED

DESIREE M ZAPATA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DESIREE SULLIVAN<br>ADDRESS REDACTED | DESIREE WHISPELL<br>ADDRESS REDACTED | DESTINY A. WHITE<br>ADDRESS REDACTED |
| DESTINY GABRIELLE MATHIS<br>ADDRESS REDACTED | DESTINY ONELAS<br>ADDRESS REDACTED | DESTINY ORNELAS<br>ADDRESS REDACTED |
| DEVANN NILES<br>ADDRESS REDACTED | DEVIN ANDRE WILSON JR<br>ADDRESS REDACTED | DEVIN ANDRE WILSON JR.<br>ADDRESS REDACTED |
| DEVIN DEINER<br>ADDRESS REDACTED | DEVONA ARAGON<br>ADDRESS REDACTED | DEWEY ANTWON GOOLSBY<br>ADDRESS REDACTED |
| DEXLER ELCAR<br>ADDRESS REDACTED | DE'YUANNA M. BENJAMIN<br>ADDRESS REDACTED | DHARMESH S RAMAIYA<br>ADDRESS REDACTED |
| DIAMOND GONZALEZ<br>ADDRESS REDACTED | DIAMOND KNOUSE<br>ADDRESS REDACTED | DIAMOND VALENCIA<br>ADDRESS REDACTED |
| DIANA ANDRADE<br>ADDRESS REDACTED | DIANA BARCENAS<br>ADDRESS REDACTED | DIANA DANE A MABUYO<br>ADDRESS REDACTED |
| DIANA MAYORAL<br>ADDRESS REDACTED | DIANA OLSON<br>ADDRESS REDACTED | DIANA ORTIZ<br>ADDRESS REDACTED |
| DIANA R MIRANDA<br>ADDRESS REDACTED | DIANA REYNA<br>ADDRESS REDACTED | DIANA ROMAN<br>ADDRESS REDACTED |
| DIANA SANTOS<br>ADDRESS REDACTED | DIANA TAVARES<br>ADDRESS REDACTED | DIANE C WILLIAMS<br>ADDRESS REDACTED |
| DIANE DULDULAO<br>ADDRESS REDACTED | DIANE HOOKS<br>ADDRESS REDACTED | DIANE HUNTER<br>ADDRESS REDACTED |

DIANNE C GRUSPE
ADDRESS REDACTED

DIEDRA MARIA ROLLAND
ADDRESS REDACTED

DIEGO CHAVEZ
ADDRESS REDACTED

DIMITRI BROOKS
ADDRESS REDACTED

DINAH L PETERSON
ADDRESS REDACTED

DINESHWAR PRASAD
ADDRESS REDACTED

DINNA RENEE DEESE
ADDRESS REDACTED

DINO MARIANO
ADDRESS REDACTED

DIONESIO B NADALA JR
ADDRESS REDACTED

DIONTE THOMAS
ADDRESS REDACTED

DIVINA P ORTEGA
ADDRESS REDACTED

DIVINE FERNANDEZ
ADDRESS REDACTED

DMITRI TAYLOR
ADDRESS REDACTED

DOLORES BARLOW
ADDRESS REDACTED

DOLORES DAVALOS
ADDRESS REDACTED

DOMENICA THERESA XIE
ADDRESS REDACTED

DOMINGO IMPERATORI
ADDRESS REDACTED

DOMINIC GRAHAM
ADDRESS REDACTED

DOMINIC J BENNETT
ADDRESS REDACTED

DOMINIQUE MONTGOMERY
ADDRESS REDACTED

DOMINIQUE T AVERY
ADDRESS REDACTED

DOMNIQUE A. SAVIOR-MATHIS
ADDRESS REDACTED

DONALD ADKINS
ADDRESS REDACTED

DONALD BURCH
ADDRESS REDACTED

DONALD J. GOODWIN
ADDRESS REDACTED

DONALD MARTIN III
ADDRESS REDACTED

DONALD TIWARI
ADDRESS REDACTED

DONDI LARAE JOHNSON
ADDRESS REDACTED

DONISHA SCOTT
ADDRESS REDACTED

DONNA L. JONES
ADDRESS REDACTED

DONNA M WORTHY
ADDRESS REDACTED

DONNA MARTIN
ADDRESS REDACTED

DONNA VAUGHAN
ADDRESS REDACTED

| | | |
|---|---|---|
| DOREEN KRISTEEN REDDY<br>ADDRESS REDACTED | DORENE HILL<br>ADDRESS REDACTED | DOUGLAS A. DILLON<br>ADDRESS REDACTED |
| DOUGLAS CHARETTE<br>ADDRESS REDACTED | DOUGLAS DESTIN<br>ADDRESS REDACTED | DREW VINSON<br>ADDRESS REDACTED |
| DRUSILLA WOODSON<br>ADDRESS REDACTED | DU, LOC THIEI<br>ADDRESS REDACTED | DUANE MCCOWN<br>ADDRESS REDACTED |
| DULCE RIOS-GUZMAN<br>ADDRESS REDACTED | DULCE S VARGAS<br>ADDRESS REDACTED | DUSHYANTH PERERA<br>ADDRESS REDACTED |
| DWIGHT PALMER<br>ADDRESS REDACTED | DYLAN LOW<br>ADDRESS REDACTED | DYNA HERNANDEZ<br>ADDRESS REDACTED |
| EATHEL JHANE AGDEPPA<br>ADDRESS REDACTED | EBOLI KNIGHT<br>ADDRESS REDACTED | EBONI DONISHA BERTRAND<br>ADDRESS REDACTED |
| EBONY DIXON<br>ADDRESS REDACTED | EBONY MCCLINTON<br>ADDRESS REDACTED | EBONY WILLIAMS<br>ADDRESS REDACTED |
| EDDIE TRUITT<br>ADDRESS REDACTED | EDDISON DUPREE<br>ADDRESS REDACTED | EDELINE MAE S ABAD<br>ADDRESS REDACTED |
| EDGAR ANGEL<br>ADDRESS REDACTED | EDGAR CUEVA<br>ADDRESS REDACTED | EDGAR CURIEL-MARTINEZ<br>ADDRESS REDACTED |
| EDGAR GARCIA<br>ADDRESS REDACTED | EDGAR ROLANDO MOTA<br>ADDRESS REDACTED | EDGAR TREJO<br>ADDRESS REDACTED |
| EDGAR YANEZ<br>ADDRESS REDACTED | EDGARDO VEGA<br>ADDRESS REDACTED | EDMALYN RUBONAL<br>ADDRESS REDACTED |

EDMALYN RUBONAL
ADDRESS REDACTED

EDNA M WHITE
ADDRESS REDACTED

EDUARDO ALONSO
ADDRESS REDACTED

EDUARDO PEREZ
ADDRESS REDACTED

EDUARDO T GARCIA
ADDRESS REDACTED

EDWARD DION BURGE
ADDRESS REDACTED

EDWARD FLOWERS
ADDRESS REDACTED

EDWIN A PATRON CASTRO
ADDRESS REDACTED

EDWIN N LAZA
ADDRESS REDACTED

EFRAIN DIAZ
ADDRESS REDACTED

EILEEN MAUREENA HIESTER
ADDRESS REDACTED

EILEEN VARGAS
ADDRESS REDACTED

EJHAY O RAMOS
ADDRESS REDACTED

ELAINE BALSAMO
ADDRESS REDACTED

ELAINE JEAN SCHIMA
ADDRESS REDACTED

ELDER GOMEZ
ADDRESS REDACTED

ELEANOR B INES
ADDRESS REDACTED

ELEANOR P FORD
ADDRESS REDACTED

ELESTER HUBBARD
ADDRESS REDACTED

ELIANA L. AVALOS
ADDRESS REDACTED

ELIANA LUNA
ADDRESS REDACTED

ELIEZER A RAMIREZ
ADDRESS REDACTED

ELISA DELGADO
ADDRESS REDACTED

ELISA FIXIN
ADDRESS REDACTED

ELISA N. BARAJAS
ADDRESS REDACTED

ELISABETH FARIAS
ADDRESS REDACTED

ELISHA CARTER-TAYLOR
ADDRESS REDACTED

ELIZA COXE
ADDRESS REDACTED

ELIZABETH A PEREZ
ADDRESS REDACTED

ELIZABETH A RUTLEDGE
ADDRESS REDACTED

ELIZABETH AHTYE
ADDRESS REDACTED

ELIZABETH ANNE HALL
ADDRESS REDACTED

ELIZABETH BARCENAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ELIZABETH BYRD (LEWIS)<br>ADDRESS REDACTED | ELIZABETH GAIL CRUZ<br>ADDRESS REDACTED | ELIZABETH HERRERA<br>ADDRESS REDACTED |
| ELIZABETH K KEALOHA<br>ADDRESS REDACTED | ELIZABETH M JOHNSON<br>ADDRESS REDACTED | ELIZABETH M. HARRIS<br>ADDRESS REDACTED |
| ELIZABETH MUELLER<br>ADDRESS REDACTED | ELIZABETH MURPHY<br>ADDRESS REDACTED | ELIZABETH NORTHCUTT<br>ADDRESS REDACTED |
| ELIZABETH OLSON<br>ADDRESS REDACTED | ELIZABETH OLSON<br>ADDRESS REDACTED | ELIZABETH ONOFRE<br>ADDRESS REDACTED |
| ELIZABETH PELAYO-MARTINEZ<br>ADDRESS REDACTED | ELIZABETH QUACH<br>ADDRESS REDACTED | ELIZABETH ROMO<br>ADDRESS REDACTED |
| ELIZABETH SANCHEZ<br>ADDRESS REDACTED | ELIZABETH SNIDER<br>ADDRESS REDACTED | ELIZABETH V LOPEZ-BALBUENA<br>ADDRESS REDACTED |
| ELJERT CRISPIN ROLAND<br>ADDRESS REDACTED | ELLA B NASH & ILENA E PALMER<br>ADDRESS REDACTED | ELLA JEAN MORRIS ROSADO<br>ADDRESS REDACTED |
| ELLEN HUTCHINSON<br>ADDRESS REDACTED | ELLESSE CONSTON<br>ADDRESS REDACTED | ELLIS NIMER<br>ADDRESS REDACTED |
| ELMER TEDDER<br>ADDRESS REDACTED | ELVIA CHAVIRA<br>ADDRESS REDACTED | EMANUEL LEWIS<br>ADDRESS REDACTED |
| EMERESE BROWNE<br>ADDRESS REDACTED | EMILIA M CORBINOOK<br>ADDRESS REDACTED | EMILY HANDLEY<br>ADDRESS REDACTED |
| EMILY LECHNER<br>ADDRESS REDACTED | EMILY SCHLANGER<br>ADDRESS REDACTED | EMILY SOUTHARD<br>ADDRESS REDACTED |

EMILY WINTERMUTE
ADDRESS REDACTED

EMMANUEL PEREZ CHAVEZ
ADDRESS REDACTED

EMMELINE AVILES
ADDRESS REDACTED

EMMET C. SIDERS
ADDRESS REDACTED

EMORY EPERIAM
ADDRESS REDACTED

ENEDINO ROMERO VASQUEZ
ADDRESS REDACTED

ENID TORRES
ADDRESS REDACTED

ERIC C SHEPARD
ADDRESS REDACTED

ERIC J. REISTER
ADDRESS REDACTED

ERIC JAN PASCUAL
ADDRESS REDACTED

ERIC L JOHNSON
ADDRESS REDACTED

ERIC OLIVAS
ADDRESS REDACTED

ERIC S KEAWE
ADDRESS REDACTED

ERIC YOUNG
ADDRESS REDACTED

ERICA A BARBA
ADDRESS REDACTED

ERICA CARTER
ADDRESS REDACTED

ERICA STROZIER
ADDRESS REDACTED

ERICA TORRES
ADDRESS REDACTED

ERICKA-ANN T CARILLO
ADDRESS REDACTED

ERICSON CASTRO
ADDRESS REDACTED

ERIK CAMPOS
ADDRESS REDACTED

ERIK DANIEL RODRIGUEZ-SOLORIO
ADDRESS REDACTED

ERIK SALAZAR
ADDRESS REDACTED

ERIK SCHINSKY
ADDRESS REDACTED

ERIKA AMBER PITTS
ADDRESS REDACTED

ERIKA ELIZONDO
ADDRESS REDACTED

ERIKA REPH
ADDRESS REDACTED

ERIKA REPH
ADDRESS REDACTED

ERIN EDMONDS
ADDRESS REDACTED

ERIN MATSUMURA
ADDRESS REDACTED

ERLINA SINAGA
ADDRESS REDACTED

ERNEST S HIGA
ADDRESS REDACTED

ERNESTINA HODGES
ADDRESS REDACTED

| | | |
|---|---|---|
| ERNESTO PAZ<br>ADDRESS REDACTED | ERNESTO RIVERA<br>ADDRESS REDACTED | ERRASHAY DAVIS<br>ADDRESS REDACTED |
| ESMERALDA JIMENEZ<br>ADDRESS REDACTED | ESMERALDA MARQUEZ<br>ADDRESS REDACTED | ESMERALDA MELGOZA<br>ADDRESS REDACTED |
| ESTEFANIA AVALOS-CASANOVA<br>ADDRESS REDACTED | ESTEFANY AVINA<br>ADDRESS REDACTED | ESTHER ALDANA<br>ADDRESS REDACTED |
| ESTHER WOOLFSON<br>ADDRESS REDACTED | ETHAN GON<br>ADDRESS REDACTED | ETHAN MCDANIEL<br>ADDRESS REDACTED |
| ETI JUNIOR F ATONIO<br>ADDRESS REDACTED | EVA MAE CARTER<br>ADDRESS REDACTED | EVA MARIE LICHTENBERG<br>ADDRESS REDACTED |
| EVE FLORES<br>ADDRESS REDACTED | EVELYN F NETH<br>ADDRESS REDACTED | EVELYN GONZALEZ<br>ADDRESS REDACTED |
| EVELYN GONZALEZ<br>ADDRESS REDACTED | EVELYN SUAREZ<br>ADDRESS REDACTED | EVENS SAINT - FORT<br>ADDRESS REDACTED |
| EVERARDO BARRAGAN<br>ADDRESS REDACTED | EVEREST (CASH PLAN)<br>ADDRESS REDACTED | EVEREST UNIVERSITY<br>PERNOLA TUCKER |
| EWELINA FERGUSON<br>ADDRESS REDACTED | EZEKIEL A. PORTER<br>ADDRESS REDACTED | FAAUUGAOKANANAFOU SAIFOLOI<br>ADDRESS REDACTED |
| FABIAN AGUINAGA<br>ADDRESS REDACTED | FABIAN PUGA<br>ADDRESS REDACTED | FABIOLA A HERNANDEZ<br>ADDRESS REDACTED |
| FABIOLA M CANALES<br>ADDRESS REDACTED | FABIOLA PEREZ<br>ADDRESS REDACTED | FABIOLA RAMIREZ GONZALEZ<br>ADDRESS REDACTED |

FAHAD ALSHAFEI
ADDRESS REDACTED

FAITH RODRIGUEZ
ADDRESS REDACTED

FAITH SHEPERD
ADDRESS REDACTED

FALICIA GADDIS
ADDRESS REDACTED

FALISHA RAMIREZ
ADDRESS REDACTED

FALLON DYER
ADDRESS REDACTED

FALLON MARIE DYER
ADDRESS REDACTED

FALLON MARIE DYER
ADDRESS REDACTED

FAMSIO SAECHAO
ADDRESS REDACTED

FANISHA LYONS
ADDRESS REDACTED

FARES NASRALLH
ADDRESS REDACTED

FATIMA BECIREVIC
ADDRESS REDACTED

FATIMA N CARTER
ADDRESS REDACTED

FAUON COURTNEY
ADDRESS REDACTED

FED LOAN SERVICING + MYSELF
DEPT OF EDUCATION
P.O. BOX 530210
ATLANTA, GA 30353

FED LOAN SERVICING + MYSELF
RE: CAROLYN SKOPIS
ATTN: DEPT OF EDUCATION
P.O. BOX 530210
ATLANTA, GA 30353

FEDERAL LOAN SERVICING
P.O BOX 530210
ATLANTA, GA 30353

FEDERATION LOAN SERVICING
ADDRESS REDACTED

FEDLOAN SERVICING
ADDRESS REDACTED

FEDLOAN SERVICING
ADDRESS REDACTED

FEDLOAN SERVICING
P.O. BOX 69184
HARRISBURG, PA 17106

FELIANNE MENDOZA
ADDRESS REDACTED

FELICIA DAWN ANDERSON
ADDRESS REDACTED

FELICIA GADDIS
ADDRESS REDACTED

FELICIA GADDIS
ADDRESS REDACTED

FELICIA L. JONES
ADDRESS REDACTED

FELICIA L. JONES
ADDRESS REDACTED

FELICITAS PENA
ADDRESS REDACTED

FELIPA R SANCHEZ
ADDRESS REDACTED

FELITA JASON
ADDRESS REDACTED

FELIX AGUILAR
ADDRESS REDACTED

FERDINAND LAXA
ADDRESS REDACTED

FERMIN RODRIGUEZ
ADDRESS REDACTED

FERNANDO ALCARAZ
ADDRESS REDACTED

FERNANDO MACIAS
ADDRESS REDACTED

FERNANDO R PALACIO
ADDRESS REDACTED

FERNANDO WENCESLAO
ADDRESS REDACTED

FIONDA B. BOYD
ADDRESS REDACTED

FLOR BASULTO
ADDRESS REDACTED

FLORENA FLORES
ADDRESS REDACTED

FLORENCE B BAUTISTA
ADDRESS REDACTED

FLOYD L.GRAYSON
ADDRESS REDACTED

FOLASADE O ADEBOTE
ADDRESS REDACTED

FORMER STUDENTS OF THE DEBTORS
C/O ROBINS KAPLAN LLP
ATTN: SCOTT F. GAUTIER
2049 CENTURY PARK EAST, SUITE 3400
LOS ANGELES, CA 90067

FRANCES DAVIS
ADDRESS REDACTED

FRANCES HARO
ADDRESS REDACTED

FRANCESCA FOLKERTH
ADDRESS REDACTED

FRANCINE PAYNE
ADDRESS REDACTED

FRANCIS GERO G GOROZA
ADDRESS REDACTED

FRANCIS LARON FLOYD
ADDRESS REDACTED

FRANCIS NICOLE ARELLANO HUTCHINSON
ADDRESS REDACTED

FRANCIS R. NOEL
ADDRESS REDACTED

FRANCISCA ELIAS
ADDRESS REDACTED

FRANCISCA L. GALVEZ
ADDRESS REDACTED

FRANCISCO ARELLANO
ADDRESS REDACTED

FRANCISCO DEAGUERO
ADDRESS REDACTED

FRANCISCO FUNES
ADDRESS REDACTED

FRANCISCO J ROMERO
ADDRESS REDACTED

FRANCISCO PEREZ
ADDRESS REDACTED

FRANK A GONZALEZ III
ADDRESS REDACTED

FRANK A. GONZALEZ III
ADDRESS REDACTED

FRANK JAMES OBRIEN JR.
ADDRESS REDACTED

FRANK SANCHEZ
ADDRESS REDACTED

FRANKIE HUGHES RAWLS
ADDRESS REDACTED

FRANKLIN ARAMBURO
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN:  JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

FRANKLIN IOKUA III
ADDRESS REDACTED

FRANSUA SALAZAR
ADDRESS REDACTED

FREDDY RAMIREZ
ADDRESS REDACTED

FREDERICK D. RAY JR.
ADDRESS REDACTED

FREDERICK H GARNER
ADDRESS REDACTED

FREDERICK PRATT
ADDRESS REDACTED

FREDERICK R BOARD JR.
ADDRESS REDACTED

FREDERICK SPEIGHT
ADDRESS REDACTED

FREDERICKA L WILLIAMS
ADDRESS REDACTED

FUAROSA A MATAIUMU
ADDRESS REDACTED

FUENTES SECURITY SERVICE
ATTN: EDUARDO FUENTES
444 W STUART AVE# B
CLOVIS, CA, 93612

GABRELLE MARIE SCHIMA
ADDRESS REDACTED

GABRIEL G PICAZO
ADDRESS REDACTED

GABRIEL K NAUAHI
ADDRESS REDACTED

GABRIEL N DE LEON
ADDRESS REDACTED

GABRIEL RIOS
ADDRESS REDACTED

GABRIEL VIDAL GAMEZ
ADDRESS REDACTED

GABRIELA ACOSTA-RAMIREZ
ADDRESS REDACTED

GABRIELA CEDANO
ADDRESS REDACTED

GABRIELA DIAZ
ADDRESS REDACTED

GABRIELA PORRAZ
ADDRESS REDACTED

GABRIELA VASQUEZ
ADDRESS REDACTED

GABRIELA ZAMORANO
ADDRESS REDACTED

GABRIELLE DARNELL-CALANDRINO
ADDRESS REDACTED

GABRIELLE GREEN
ADDRESS REDACTED

GAGANDEEP KAUR
ADDRESS REDACTED

GAIL PROVOST/CHASE PROVOST
ADDRESS REDACTED

GARRET M KANESHIRO
ADDRESS REDACTED

GARRICK RESSLER
ADDRESS REDACTED

GARY C LOWE
ADDRESS REDACTED

GARY HEYL
ADDRESS REDACTED

GAYLE L BAILEY
ADDRESS REDACTED

GENE CALDWELL
ADDRESS REDACTED

GENELLE HERNANDEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GENESIS (ECMC) SOLUTIONS
RE: NICHOLAS G. CROSS
P.O. BOX 16306
ST. PAUL, MN 55116

GENESIS LENDING
ADDRESS REDACTED

GENESIS LENDING
ADDRESS REDACTED

GENESIS LENDING
RE: CATHERINE HUGHES
P.O. BOX 460
BEAVERTON, OR 97075

GENESIS LENDING SERVICES
ADDRESS REDACTED

GENESIS LENDING SERVICES
P.O BOX 4865
BEARERTON, OR 97076

GENESIS LENDING SERVICES
PO BOX 84004
COLUMBUS, GA 31908

GENESIS LENDING SERVICES
RE: VELVETH FLORES
P.O. BOX 84004
COLUMBUS, GA 31908

GENESIS MARIN
ADDRESS REDACTED

GENEVIEVE ALMANZAR
ADDRESS REDACTED

GENEVIEVE ALMANZAR
ADDRESS REDACTED

GENEVIEVE M FERNANDEZ
ADDRESS REDACTED

GENO AIU
ADDRESS REDACTED

GENOBEVA MONTES
ADDRESS REDACTED

GEORGE HANDLEY
ADDRESS REDACTED

GEORGE JESSE FRANCO JR
ADDRESS REDACTED

GEORGE R. HAYES
ADDRESS REDACTED

GEORGE ROCA
ADDRESS REDACTED

GEORGE ROCA
ADDRESS REDACTED

GEORGINA G OSUNA
ADDRESS REDACTED

GERALD B. CULLEN JR. & DEBORA A. CULLEN
ADDRESS REDACTED

GERALD L BRADLEY
ADDRESS REDACTED

GERALDINE E LONGBOY
ADDRESS REDACTED

GERALDINE MONTES
ADDRESS REDACTED

GERARDO ROMERO
ADDRESS REDACTED

GERI A.GILBREATH
ADDRESS REDACTED

GERLIBY TOVAR
ADDRESS REDACTED

GERMAN GONZALEZ
ADDRESS REDACTED

GERMAN GONZALEZ
ADDRESS REDACTED

GERMINE O CORPUZ
ADDRESS REDACTED

GESOHN PHOMMASAKHA
ADDRESS REDACTED

GETRO CHATELAIN GELIN
ADDRESS REDACTED

GETRO GELIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GIAVONNE BARBER
ADDRESS REDACTED

GICELA AGUILAR
ADDRESS REDACTED

GILLIARD GILMETE
ADDRESS REDACTED

GINA BLACK
ADDRESS REDACTED

GINA GUADALUPE CARRADA
ADDRESS REDACTED

GIOVANI C REYES-BILIDITTO
ADDRESS REDACTED

GISELA CASTELLANOS
ADDRESS REDACTED

GISELLE MATILDE MONTES GAMBOA
ADDRESS REDACTED

GJERGEVICH MASAO
ADDRESS REDACTED

GLADYS NAVA
ADDRESS REDACTED

GLADYS NGWANA
ADDRESS REDACTED

GLAIZA SANTIAGO
ADDRESS REDACTED

GLOBAL ACCEPTANCE CREDIT COMPANY , LP
PO BOX 172800
ARLINGTEN, TX 76003

GLORIA BAUTISTA
ADDRESS REDACTED

GLORIA D. SALAS
ADDRESS REDACTED

GLORIA MASSEY-ROBINSON
ADDRESS REDACTED

GLORIA MASSEY-ROBINSON
ADDRESS REDACTED

GOLDIE TAYLOR
ADDRESS REDACTED

GONZALO HERNANDEZ
ADDRESS REDACTED

GORAN INJAC
ADDRESS REDACTED

GRACE G. MANALILI
ADDRESS REDACTED

GRAYSEN BARBER
ADDRESS REDACTED

GRAYSEN BARBER
PO BOX 1311
WIGGINS, MS 39577

GREAT LAKES
ADDRESS REDACTED

GREAT LAKES
P.O BOX 7860
MADISON, WI 53707

GREAT LAKES
PO BOX 530229
ATLANTA, GA 30353

GREAT LAKES
PO BOX 7860
MADISON, WI 5707-

GREAT LAKES
RE: CASSANDRA BANKERT
P.O. BOX 530229
ATLANTA, GA 30353

GREAT LAKES
RE: KIMBERLY GERENCSER
P.O. BOX 530229
ATLANTA, GA 30353

GREAT LAKES
RE: VELVETH FLORES
P.O. BOX 530229
ATLANTA, GA 30353

GREAT LAKES
RE: YOLANDA DAVIS
2401 INTERNATIONAL LANE
MADISON, WI 53704

GREAT LAKES BORROWER
RE: BRITTANIE MULLINS
PO BOX 7860
MADISON, WI 53707

GREAT LAKES/ STAFFORD LOANS
ADDRESS REDACTED

GREEN VALLEY HOSPICE
ATTN: TARA M. HART
3009 DOUGLAS BLVD. SUITE 160
ROSEVILLE, CA 95661

GREGORY GONZALEZ
ADDRESS REDACTED

GREGORY LUSTER
ADDRESS REDACTED

GREGORY MCKINNEY
ADDRESS REDACTED

GRETCHEN L BEARD- SANCHEZ
ADDRESS REDACTED

GRETCHEN RAYFORD
ADDRESS REDACTED

GRISELDA HUERTA
ADDRESS REDACTED

GUADALUPE AGUILAR
ADDRESS REDACTED

GUADALUPE FRAIDE
ADDRESS REDACTED

GUADALUPE HUERTA DE LEON
ADDRESS REDACTED

GUILLERMINA OROZCO
ADDRESS REDACTED

GUILLERMO MARTINEZ
ADDRESS REDACTED

GUILLERMO MARTOS
ADDRESS REDACTED

GUILLERMO VENEGAS
ADDRESS REDACTED

GURINDERDEEP SINGH
ADDRESS REDACTED

GURPREET H SINGH
ADDRESS REDACTED

GURSHARON KANG
ADDRESS REDACTED

GUSTAVO MEZA MENDOZA
ADDRESS REDACTED

GUSTAVO VARGAS
ADDRESS REDACTED

GUY MICHAEL RAMOS
ADDRESS REDACTED

HADASSAH R HENRY
ADDRESS REDACTED

HAEMAR MINTHU
ADDRESS REDACTED

HAILEE BROOKE LOZZI
ADDRESS REDACTED

HALEIGH FISCUS
ADDRESS REDACTED

HALEY D STEFFEN
ADDRESS REDACTED

HALEY M KRAUSE
ADDRESS REDACTED

HALEY NICOLE PLEMONS
ADDRESS REDACTED

HALIE JUNAS
ADDRESS REDACTED

HANNAH DINGLASAN
ADDRESS REDACTED

HANNAH DINGLASAN
ADDRESS REDACTED

HARLEY HINKEL
ADDRESS REDACTED

HARPREET MULTANI
ADDRESS REDACTED

HARPUNEET MAJU
ADDRESS REDACTED

| | | |
|---|---|---|
| HARRINGTON K. MEYER<br>ADDRESS REDACTED | HASSIM S MENDOZA<br>ADDRESS REDACTED | HEATHER BEESON<br>ADDRESS REDACTED |
| HEATHER BROWN<br>ADDRESS REDACTED | HEATHER ELLENE KOPP<br>ADDRESS REDACTED | HEATHER ELLENE KOPP<br>ADDRESS REDACTED |
| HEATHER N TOMLINSON<br>ADDRESS REDACTED | HEATHER NICHOL CHESHIRE<br>ADDRESS REDACTED | HEATHER NICHOL CHESHIRE<br>ADDRESS REDACTED |
| HEATHER SMITH<br>ADDRESS REDACTED | HECTOR MORENO<br>ADDRESS REDACTED | HECTOR MUNOZ<br>ADDRESS REDACTED |
| HECTOR PLASCENTIA<br>ADDRESS REDACTED | HECTOR RODRIGUEZ<br>ADDRESS REDACTED | HEIDI M STEVENS<br>ADDRESS REDACTED |
| HELEN MORAD<br>ADDRESS REDACTED | HELLEN ROMERO<br>ADDRESS REDACTED | HENRY A CALICDAN<br>ADDRESS REDACTED |
| HENRY MICHAEL GRAMAJO<br>ADDRESS REDACTED | HERCY CALPITO<br>ADDRESS REDACTED | HERECK KAUHAKO<br>ADDRESS REDACTED |
| HERIBERTO SERRATO<br>ADDRESS REDACTED | HILBERT CLINTON BETHRAN<br>ADDRESS REDACTED | HILDA L LEMUS<br>ADDRESS REDACTED |
| HILDE BRUDAL<br>ADDRESS REDACTED | HOANG HUA<br>ADDRESS REDACTED | HOANG TRAN<br>ADDRESS REDACTED |
| HOLLY VANDERVILLE<br>ADDRESS REDACTED | HOMER H BLAKE<br>ADDRESS REDACTED | HONEY RODARTE<br>ADDRESS REDACTED |
| HOOMALUHIAOKEKAI K PEDRO<br>ADDRESS REDACTED | HOURY KHATCHADOURIAN<br>ADDRESS REDACTED | HOWARD W. PICKERING<br>ADDRESS REDACTED |

HOWARD W. PICKERING
ADDRESS REDACTED

HOWIE FENG
ADDRESS REDACTED

HUGO VARGAS
ADDRESS REDACTED

HUNG M HUYNH
ADDRESS REDACTED

HUY TRAN
ADDRESS REDACTED

HYOUN BOHORFOUSH
ADDRESS REDACTED

IAN GORDON
ADDRESS REDACTED

IAN L. CORMIER
ADDRESS REDACTED

IAN LAMONTE CORMIER
ADDRESS REDACTED

IAN Z GALL
ADDRESS REDACTED

ICOLIN SATCHELL
ADDRESS REDACTED

IDRESE M. LAWRENCE
ADDRESS REDACTED

ILEANA CEBALLOS-CONTRERAS
ADDRESS REDACTED

ILETHA MILLER
ADDRESS REDACTED

ILIANA LOPEZ GONZALEZ
ADDRESS REDACTED

ILIANA PERALES
ADDRESS REDACTED

ILISABETH PELLETT
ADDRESS REDACTED

ILLINOIS OFFICE OF THE ATTORNEY GENERAL
RE: SUSAN ELLIS
ATTN: JOSEPH SANDERS
100 WEST RANDOLPH STREET, 12TH FLOOR
CHICAGO, IL 60601

ILSE YARASETH NUNEZ LOZANO
ADDRESS REDACTED

INDERJIT KAUR
ADDRESS REDACTED

INDYA HAWTHORNE
ADDRESS REDACTED

INEZ JOHNSON
ADDRESS REDACTED

INEZ JOHNSON
ADDRESS REDACTED

IRENE CERON
ADDRESS REDACTED

IRENE MEZA MALAGON
ADDRESS REDACTED

IRENE TARANGO
ADDRESS REDACTED

IRIDIANY CARRILLO CONTRERAS
ADDRESS REDACTED

IRIS JIMENEZ
ADDRESS REDACTED

IRIS S. BRASSFIELD
ADDRESS REDACTED

IRIS TONG
ADDRESS REDACTED

IRITZA Z CANALES
ADDRESS REDACTED

IRMA FIERRO
ADDRESS REDACTED

IRMA GUERVARA SILIEZAR
ADDRESS REDACTED

IRMA VILLALBAZO
ADDRESS REDACTED

IRMA Y GORDIAN
ADDRESS REDACTED

ISAAC BARRAGAN
ADDRESS REDACTED

ISAAC J HARROSH
ADDRESS REDACTED

ISABEL SEMKE
ADDRESS REDACTED

ISRAEL ESPARRA
ADDRESS REDACTED

ISRAEL REYES
ADDRESS REDACTED

ITANDEHUI RODRIGUEZ
ADDRESS REDACTED

IVAN G MARTINEZ
ADDRESS REDACTED

IVAN M GUTIERREZ
ADDRESS REDACTED

IVETTE ACEVES
ADDRESS REDACTED

IVETTE RENEE LOPEZ
ADDRESS REDACTED

IVONNE PENA
ADDRESS REDACTED

IVY DONATH
ADDRESS REDACTED

IZELL WILLIAMS
ADDRESS REDACTED

J ENCARNACION BAUTISTA
ADDRESS REDACTED

JACK CAUDLE
ADDRESS REDACTED

JACK I NIERVA
ADDRESS REDACTED

JACKIE LI LO
ADDRESS REDACTED

JACKLYNN K ANDERSON
ADDRESS REDACTED

JACLYN A. DINGESS
ADDRESS REDACTED

JACOB D. BURCIAGA
ADDRESS REDACTED

JACOB DAVID RODRIGUEZ
ADDRESS REDACTED

JACOB LOPEZ
ADDRESS REDACTED

JACOB VANAUSDLE
ADDRESS REDACTED

JACOB VILLARRUEL
ADDRESS REDACTED

JACQUELINE CHUNN
ADDRESS REDACTED

JACQUELINE CRUZ
ADDRESS REDACTED

JACQUELINE DOUGLAS
ADDRESS REDACTED

JACQUELINE ELAM
ADDRESS REDACTED

JACQUELINE FLORES
ADDRESS REDACTED

JACQUELINE IPPOLITO
ADDRESS REDACTED

JACQUELINE IPPOLITO
ADDRESS REDACTED

| | | |
|---|---|---|
| JACQUELINE SEAL<br>ADDRESS REDACTED | JACQUELINE TOGNERI<br>ADDRESS REDACTED | JACQUELYN KING<br>ADDRESS REDACTED |
| JACQULINE M. ANDERSON-HUTCHINGS<br>ADDRESS REDACTED | JACULYN ELAINE SAM<br>ADDRESS REDACTED | JADE ARMSTRONG<br>ADDRESS REDACTED |
| JADE MAYER<br>ADDRESS REDACTED | JADZ ALBERT ANTOC<br>ADDRESS REDACTED | JAHNISHA OLIVEA RICHARDS<br>ADDRESS REDACTED |
| JAIME C SUNGA JR.<br>ADDRESS REDACTED | JAIME HERNANDEZ JR<br>ADDRESS REDACTED | JAIME RIOS<br>ADDRESS REDACTED |
| JAIRA CUEN<br>ADDRESS REDACTED | JAIRO R MERCADO<br>ADDRESS REDACTED | JAMAL CORNELIUS<br>ADDRESS REDACTED |
| JAMAL L MCDUFFIE<br>ADDRESS REDACTED | JAMAR THOMAS ELLISON<br>ADDRESS REDACTED | JAMES A. PITTS<br>ADDRESS REDACTED |
| JAMES C WALLACE<br>ADDRESS REDACTED | JAMES CANALES<br>ADDRESS REDACTED | JAMES D JEFFCOAT<br>ADDRESS REDACTED |
| JAMES E. BLACK<br>ADDRESS REDACTED | JAMES EDWARD ARIZMENDI<br>ADDRESS REDACTED | JAMES G. SCHLEUSNER<br>ADDRESS REDACTED |
| JAMES GODDARD<br>ADDRESS REDACTED | JAMES H. BARON SR.<br>ADDRESS REDACTED | JAMES M AVERY<br>ADDRESS REDACTED |
| JAMES WATKINS<br>ADDRESS REDACTED | JAMES YI<br>ADDRESS REDACTED | JAMESON SMITH<br>ADDRESS REDACTED |
| JAMEY LAWSON<br>ADDRESS REDACTED | JAMI M WALTERS<br>ADDRESS REDACTED | JAMIE A. MORGAN<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| JAMIE ALSTON<br>ADDRESS REDACTED | JAMIE C GARDNER<br>ADDRESS REDACTED | JAMIE CAMEL<br>ADDRESS REDACTED |
| JAMIE CROFT<br>ADDRESS REDACTED | JAMIE CURRY<br>ADDRESS REDACTED | JAMIE GATES<br>ADDRESS REDACTED |
| JAMIE GATES<br>ADDRESS REDACTED | JAMIE JAVIER ROSALES<br>ADDRESS REDACTED | JAMIE JONES<br>ADDRESS REDACTED |
| JAMIE L. BURSON<br>ADDRESS REDACTED | JAMIE L. CURRY<br>ADDRESS REDACTED | JAMIE MARVIN<br>ADDRESS REDACTED |
| JAMIE NAPALIT<br>ADDRESS REDACTED | JAMIE S WAARDENBURG<br>ADDRESS REDACTED | JAMIE SKIRVIN<br>ADDRESS REDACTED |
| JAMIKA LASHAY ASHLEY<br>ADDRESS REDACTED | JANE BLUM<br>ADDRESS REDACTED | JANECE WOODS<br>ADDRESS REDACTED |
| JANET GUZMAN<br>ADDRESS REDACTED | JANET HERNANDEZ GARCIA<br>ADDRESS REDACTED | JANET MELGOZA<br>ADDRESS REDACTED |
| JANETH ROBLES<br>ADDRESS REDACTED | JANETTE GOUDY<br>ADDRESS REDACTED | JANETTE GOUDY<br>ADDRESS REDACTED |
| JANEXY SEGUI<br>ADDRESS REDACTED | JANICE A BRENDLINGER<br>ADDRESS REDACTED | JANICE A PAGUIRIGAN<br>ADDRESS REDACTED |
| JANICE G. PADILLA<br>ADDRESS REDACTED | JANICE HERNANDEZ<br>ADDRESS REDACTED | JANICE NOYES<br>ADDRESS REDACTED |
| JANICE PONTILLAS DURAN<br>ADDRESS REDACTED | JANICE TUCKER<br>ADDRESS REDACTED | JANINA M. ALLEN<br>ADDRESS REDACTED |

JANIS E. YATES
ADDRESS REDACTED

JANITA LOPEZ
ADDRESS REDACTED

JANNA TSENG
ADDRESS REDACTED

JANNETTE SANCHEZ
ADDRESS REDACTED

JANO MAKSOUDIAN
ADDRESS REDACTED

JANUWADE L LEWI
ADDRESS REDACTED

JAQUE R HINSON
ADDRESS REDACTED

JARED EDWARD MANN
ADDRESS REDACTED

JARED KINZEL
ADDRESS REDACTED

JARED LEACH
ADDRESS REDACTED

JARED Z GONZALES
ADDRESS REDACTED

JARON KYLE COPPAGE
ADDRESS REDACTED

JARROD D HICKEY
ADDRESS REDACTED

JARVIS NATHANIEL PERRY
ADDRESS REDACTED

JASMIN BOSQUES
ADDRESS REDACTED

JASMIN CRUZ
ADDRESS REDACTED

JASMIN JEHN
ADDRESS REDACTED

JASMINE BEJARANO
ADDRESS REDACTED

JASMINE CIARA THORTON
ADDRESS REDACTED

JASMINE D. BELCHER
ADDRESS REDACTED

JASMINE ERVIN
ADDRESS REDACTED

JASMINE GARCIA
ADDRESS REDACTED

JASMINE JACKSON
ADDRESS REDACTED

JASMINE LOPEZ HERNANDEZ
ADDRESS REDACTED

JASMINE STEWART
ADDRESS REDACTED

JASMINE TIERA MADISON
ADDRESS REDACTED

JASMINE TIERA MADISON
ADDRESS REDACTED

JASON BERRY
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

JASON BERRY
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
517 SOUTH RIDGEWOOD AVE.
DAYTONA BEACH, FL 32114

JASON BRUMFIELD
ADDRESS REDACTED

JASON BRUMFIELD
ADDRESS REDACTED

JASON HALL
ADDRESS REDACTED

JASON HALL
ADDRESS REDACTED

JASON JACKSON
ADDRESS REDACTED

JASON KENNEY
ADDRESS REDACTED

JASON KENNEY
ADDRESS REDACTED

JASON L EDWARDS
ADDRESS REDACTED

JASON LOPEZ
ADDRESS REDACTED

JASON SCOTT JOE
ADDRESS REDACTED

JASON SILVA
ADDRESS REDACTED

JASON VAN LAAR
ADDRESS REDACTED

JAVIER CHAVOYA
ADDRESS REDACTED

JAVIER ENRIQUE CASTRO
ADDRESS REDACTED

JAY JAY M TABALNO
ADDRESS REDACTED

JAYLA NEPOMUCENO
ADDRESS REDACTED

JAYMES D. SMITH
ADDRESS REDACTED

JAYMI MAYER
ADDRESS REDACTED

JAZMIN GONZALEZ
ADDRESS REDACTED

JAZMIN MOORE
ADDRESS REDACTED

JAZMINE THOMAS
ADDRESS REDACTED

JEAN D. GABE
ADDRESS REDACTED

JEAN D. GABE
ADDRESS REDACTED

JEANETTE HO
ADDRESS REDACTED

JEANETTE MARTINEZ
ADDRESS REDACTED

JEANETTE RODRIGUEZ
ADDRESS REDACTED

JEANNE-MAE VIERNES
ADDRESS REDACTED

JEFF BENNETT
ADDRESS REDACTED

JEFF WEAVER
ADDRESS REDACTED

JEFFERSON CAPITAL SYSTEMS
16 MCLELAND RD
ST. CLOUD, MN 56303

JEFFERSON CAPITAL SYSTEMS
RE: BRITTANIE MULLINS
16 MCLELAND RD.
ST. CLOUD, MN 56303

JEFFERSON E GUEVARA
ADDRESS REDACTED

JEFFREY A. HARVILL
ADDRESS REDACTED

JEFFREY J RUSSELL
ADDRESS REDACTED

JEINNY M TERAN
ADDRESS REDACTED

JEIZELLE G ESTEBAN
ADDRESS REDACTED

JELINA S. LOPEZ
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| JEMELL BARRERA<br>ADDRESS REDACTED | JENI JOSEPH<br>ADDRESS REDACTED | JENINE WIXOM<br>ADDRESS REDACTED |
| JENITHA BROWN<br>ADDRESS REDACTED | JENNA ELFERINK<br>ADDRESS REDACTED | JENNIE VANG<br>ADDRESS REDACTED |
| JENNIFER A PHILLIPS<br>ADDRESS REDACTED | JENNIFER ANDERSON<br>ADDRESS REDACTED | JENNIFER ASHLEY SISKOFF<br>ADDRESS REDACTED |
| JENNIFER BARROGA<br>ADDRESS REDACTED | JENNIFER BENNETT<br>ADDRESS REDACTED | JENNIFER BURGESS<br>ADDRESS REDACTED |
| JENNIFER C BEAT<br>ADDRESS REDACTED | JENNIFER C. DEAN<br>ADDRESS REDACTED | JENNIFER CANSECO<br>ADDRESS REDACTED |
| JENNIFER CANSECO<br>ADDRESS REDACTED | JENNIFER CRAIG<br>ADDRESS REDACTED | JENNIFER FRENCH<br>ADDRESS REDACTED |
| JENNIFER GARCIA<br>ADDRESS REDACTED | JENNIFER HANKS<br>ADDRESS REDACTED | JENNIFER J. MORITZ<br>ADDRESS REDACTED |
| JENNIFER L RUSH<br>ADDRESS REDACTED | JENNIFER L SACOR - MAZARIEGOS<br>ADDRESS REDACTED | JENNIFER LENNIG<br>ADDRESS REDACTED |
| JENNIFER LEONARD<br>ADDRESS REDACTED | JENNIFER LOVELAND (GONZALES)<br>ADDRESS REDACTED | JENNIFER M KASEL<br>ADDRESS REDACTED |
| JENNIFER M MAYES<br>ADDRESS REDACTED | JENNIFER MARIE ANDERSON<br>ADDRESS REDACTED | JENNIFER MENDEZ<br>ADDRESS REDACTED |
| JENNIFER N KAUMP<br>ADDRESS REDACTED | JENNIFER OMIAT<br>ADDRESS REDACTED | JENNIFER PEARSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JENNIFER PRECIADO<br>ADDRESS REDACTED | JENNIFER PUENTES<br>ADDRESS REDACTED | JENNIFER R MERCADO<br>ADDRESS REDACTED |
| JENNIFER R. WEBB<br>ADDRESS REDACTED | JENNIFER S VANDERVOORT<br>ADDRESS REDACTED | JENNIFER SANCHEZ<br>ADDRESS REDACTED |
| JENNIFER SELINA GOMEZ<br>ADDRESS REDACTED | JENNIFER VASQUEZ<br>ADDRESS REDACTED | JENNY ANTONIO<br>ADDRESS REDACTED |
| JENNY GONZALEZ<br>ADDRESS REDACTED | JENNY LEADFORD<br>ADDRESS REDACTED | JENNY ROSE C O<br>ADDRESS REDACTED |
| JENNY WRIGHT<br>ADDRESS REDACTED | JENNYFFER PORTILLO<br>ADDRESS REDACTED | JENYSE A BELEN<br>ADDRESS REDACTED |
| JERAMIE DULDULAO<br>ADDRESS REDACTED | JEREMIAH REIGHARD<br>ADDRESS REDACTED | JEREMIAH UTI<br>ADDRESS REDACTED |
| JEREMY COODY<br>ADDRESS REDACTED | JEREMY L. SIMPSON<br>ADDRESS REDACTED | JEREMY L. WALSH<br>ADDRESS REDACTED |
| JEREMY SISTRUNK<br>ADDRESS REDACTED | JEREMY SMITH<br>ADDRESS REDACTED | JEREMY T. KOSIER<br>ADDRESS REDACTED |
| JEREMY WALSH<br>ADDRESS REDACTED | JERIC BOCALBOS<br>ADDRESS REDACTED | JERIEL WOMACK<br>ADDRESS REDACTED |
| JERRIN D JEFFERSON<br>ADDRESS REDACTED | JERRY A BENGOCHIA<br>ADDRESS REDACTED | JERRY L HENDERSON<br>ADDRESS REDACTED |
| JERRY MAHONE<br>ADDRESS REDACTED | JESICA YEE<br>ADDRESS REDACTED | JESSE SULLINS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JESSE WARNER<br>ADDRESS REDACTED | JESSICA A. HART<br>ADDRESS REDACTED | JESSICA CASTRO<br>ADDRESS REDACTED |
| JESSICA COLON<br>ADDRESS REDACTED | JESSICA CONROY<br>ADDRESS REDACTED | JESSICA DEMEO<br>ADDRESS REDACTED |
| JESSICA FRANCO LUJANO<br>ADDRESS REDACTED | JESSICA GOOD<br>ADDRESS REDACTED | JESSICA HAMILTON<br>ADDRESS REDACTED |
| JESSICA HENLEY<br>ADDRESS REDACTED | JESSICA HIDALGO<br>ADDRESS REDACTED | JESSICA I. PADILLA<br>ADDRESS REDACTED |
| JESSICA JOY D ILAGAN<br>ADDRESS REDACTED | JESSICA JOY POSEY KEELING<br>ADDRESS REDACTED | JESSICA KING<br>ADDRESS REDACTED |
| JESSICA MADISON<br>ADDRESS REDACTED | JESSICA MAE EARL<br>ADDRESS REDACTED | JESSICA MARTINEZ GOMEZ<br>ADDRESS REDACTED |
| JESSICA MEJIA<br>ADDRESS REDACTED | JESSICA MENA<br>ADDRESS REDACTED | JESSICA MOLINA<br>ADDRESS REDACTED |
| JESSICA NAYELI COHTERO<br>ADDRESS REDACTED | JESSICA P ALVARO<br>ADDRESS REDACTED | JESSICA P ESPARZA-RAPANUT<br>ADDRESS REDACTED |
| JESSICA RANGEL<br>ADDRESS REDACTED | JESSICA RODRIGUEZ<br>ADDRESS REDACTED | JESSICA RUIZ<br>ADDRESS REDACTED |
| JESSICA SAAVEDRA<br>ADDRESS REDACTED | JESSICA SANDERS-GRIFFIN<br>ADDRESS REDACTED | JESSICA SEPULVEDA<br>ADDRESS REDACTED |
| JESSICA SIFUENTES<br>ADDRESS REDACTED | JESSICA WILLIAMS, MICHELLE WILLIAMS<br>ADDRESS REDACTED | JESSICAH-SHANNAN VIADO-YADAO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JESSIE L WILLIAMS<br>ADDRESS REDACTED | JESSIKA VELAZQUEZ<br>ADDRESS REDACTED | JESSY CARDOSA<br>ADDRESS REDACTED |
| JESUS A NARANJO<br>ADDRESS REDACTED | JESUS DUENAS<br>ADDRESS REDACTED | JESUS ENRIQUEZ<br>ADDRESS REDACTED |
| JESUS J DELGADO ALONSO<br>ADDRESS REDACTED | JESUS OCHOA<br>ADDRESS REDACTED | JESUS S CANTU<br>ADDRESS REDACTED |
| JESUS SANCHEZ<br>ADDRESS REDACTED | JESUS VAZQUEZ CALDERON<br>ADDRESS REDACTED | JEZABEL ACOSTA<br>ADDRESS REDACTED |
| JHOY II SAMSON<br>ADDRESS REDACTED | JIANES SEMBERINO<br>ADDRESS REDACTED | JILENA RISBERG<br>ADDRESS REDACTED |
| JILENA RISBERG FOX<br>ADDRESS REDACTED | JILL A BARR<br>ADDRESS REDACTED | JILL CHARVAT ONYETT<br>ADDRESS REDACTED |
| JILLIAN D. SCERCA<br>ADDRESS REDACTED | JILLIAN N MORRIS<br>ADDRESS REDACTED | JIMMY CURRY<br>ADDRESS REDACTED |
| JIMMY WARD<br>ADDRESS REDACTED | JINA HILWEH<br>ADDRESS REDACTED | JISSEL B ORTEGA<br>ADDRESS REDACTED |
| JISSEMA VALENZUELA<br>ADDRESS REDACTED | JOAN GARCIA<br>ADDRESS REDACTED | JOANNA FRAGOSO<br>ADDRESS REDACTED |
| JOANNA FRAGOSO<br>ADDRESS REDACTED | JOANNA MAY<br>ADDRESS REDACTED | JOANNA MENDEZ<br>ADDRESS REDACTED |
| JOANNE LIM<br>ADDRESS REDACTED | JOANNE OCHOA<br>ADDRESS REDACTED | JOANNE VANVLIET<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOBELLE R SUDIACAL<br>ADDRESS REDACTED | JOCABED BAEZ<br>ADDRESS REDACTED | JOCEL B DELOS SANTOS<br>ADDRESS REDACTED |
| JOCELYN LOPEZ<br>ADDRESS REDACTED | JOCELYN MEDINA<br>ADDRESS REDACTED | JOCELYN SIERRA<br>ADDRESS REDACTED |
| JODEAN GILLUM<br>ADDRESS REDACTED | JODI L JOHNSON<br>ADDRESS REDACTED | JODY WILDER<br>ADDRESS REDACTED |
| JODYLYNN K GO<br>ADDRESS REDACTED | JOEL CHIU<br>ADDRESS REDACTED | JOEL MCDOWELL<br>ADDRESS REDACTED |
| JOEL MOORE<br>ADDRESS REDACTED | JOEL P YAGO<br>ADDRESS REDACTED | JOEMAR M ASUNCION<br>ADDRESS REDACTED |
| JOHANDRA VALLADARES<br>ADDRESS REDACTED | JOHANNA GALVAN<br>ADDRESS REDACTED | JOHN ANTHONY JOHNSON<br>ADDRESS REDACTED |
| JOHN ESCAMILLA<br>ADDRESS REDACTED | JOHN FARMER<br>ADDRESS REDACTED | JOHN KIM<br>ADDRESS REDACTED |
| JOHN M. GLOUDEMAN<br>ADDRESS REDACTED | JOHN MARTIN KING<br>ADDRESS REDACTED | JOHN MCCULLOUGH<br>ADDRESS REDACTED |
| JOHN R MINTZ<br>ADDRESS REDACTED | JOHN VAN<br>ADDRESS REDACTED | JOHNATHAN ADAM CURTIS<br>ADDRESS REDACTED |
| JOHNNIE MILLER<br>ADDRESS REDACTED | JOHNNY G. TAIONE<br>ADDRESS REDACTED | JOHNNY TAIONE<br>ADDRESS REDACTED |
| JOKBET BILTAT<br>ADDRESS REDACTED | JOLANDA SHIVERS<br>ADDRESS REDACTED | JOLAYNNA KAY EVANS<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| JON E BRAND<br>ADDRESS REDACTED | JONATHAN CAMPOS<br>ADDRESS REDACTED | JONATHAN FLORES<br>ADDRESS REDACTED |
| JONATHAN FOSTER<br>ADDRESS REDACTED | JONATHAN GARCIA<br>ADDRESS REDACTED | JONATHAN M CHATMAN<br>ADDRESS REDACTED |
| JONATHAN MASL<br>ADDRESS REDACTED | JONATHAN MATTHEW DIEHL<br>ADDRESS REDACTED | JONATHAN PENA<br>ADDRESS REDACTED |
| JONATHAN SMITH<br>ADDRESS REDACTED | JONATHON DUROCHER<br>ADDRESS REDACTED | JONATHON GROGAN<br>ADDRESS REDACTED |
| JONATHON L SPENCER<br>ADDRESS REDACTED | JONELLY L SICAIROS<br>ADDRESS REDACTED | JORDAN CAMACHO<br>ADDRESS REDACTED |
| JORDAN JEREMY KA ESCOBER<br>ADDRESS REDACTED | JORDAN SUROVIC<br>ADDRESS REDACTED | JORDAN THOMAS<br>ADDRESS REDACTED |
| JORGE A GUTIERRES-MENDOZA<br>ADDRESS REDACTED | JORGE ARELLANO<br>ADDRESS REDACTED | JORGE L CRUZ<br>ADDRESS REDACTED |
| JORGE NEGRETE CEBALLOS<br>ADDRESS REDACTED | JORGE QUEZADA<br>ADDRESS REDACTED | JOSE ALDAZ<br>ADDRESS REDACTED |
| JOSE BARAJAS<br>ADDRESS REDACTED | JOSE C. FLORES<br>ADDRESS REDACTED | JOSE CONCEPCION<br>ADDRESS REDACTED |
| JOSE GONZALES<br>ADDRESS REDACTED | JOSE GONZALES<br>ADDRESS REDACTED | JOSE J CARDONA<br>ADDRESS REDACTED |
| JOSE JACQUEZ<br>ADDRESS REDACTED | JOSE L ACOSTA<br>ADDRESS REDACTED | JOSE L. PERALTA<br>ADDRESS REDACTED |

JOSE M CORTES
ADDRESS REDACTED

JOSE M MAGANA-JUAREZ
ADDRESS REDACTED

JOSE M PAZ ELIAS
ADDRESS REDACTED

JOSE M. CHAVEZ
ADDRESS REDACTED

JOSE MANUEL RAMIREZ
ADDRESS REDACTED

JOSE NUNEZ
ADDRESS REDACTED

JOSE QUINTEROS
ADDRESS REDACTED

JOSE R ALVAREZ CASORLA
ADDRESS REDACTED

JOSE U. RAMIREZ
ADDRESS REDACTED

JOSEIN HASAN
ADDRESS REDACTED

JOSELYNE HERNANDEZ
ADDRESS REDACTED

JOSEPH AMARO
ADDRESS REDACTED

JOSEPH E MEISNER
ADDRESS REDACTED

JOSEPH HUBBARD
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

JOSEPH HUBBARD
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
517 SOUTH RIDGEWOOD AVE.
DAYTONA BEACH, FL 32114

JOSEPH JENKS
ADDRESS REDACTED

JOSEPH KELLEY
ADDRESS REDACTED

JOSEPH LEONE
ADDRESS REDACTED

JOSEPH LYNN
ADDRESS REDACTED

JOSEPH NUNO
ADDRESS REDACTED

JOSEPH P. BURGMEIER
ADDRESS REDACTED

JOSEPH P. KOHL
ADDRESS REDACTED

JOSEPH PULIS
ADDRESS REDACTED

JOSEPH ROBERT CIVITA
ADDRESS REDACTED

JOSEPH SILVA
ADDRESS REDACTED

JOSEPH VASQUEZ
ADDRESS REDACTED

JOSHUA ANDREW HOLMES
ADDRESS REDACTED

JOSHUA ANDREW SIMONETTI
ADDRESS REDACTED

JOSHUA CIOLEK
ADDRESS REDACTED

JOSHUA N SHELDRAKE
ADDRESS REDACTED

JOSHUA SUGARMAN
ADDRESS REDACTED

JOSHUA TAYLOR WILLIAMS
ADDRESS REDACTED

JOSLINE ELIZABETH MASSEY
ADDRESS REDACTED

JOSLYNN PATTON
ADDRESS REDACTED

JOSSELIN NATHALY VAZQUEZ-WOLF
ADDRESS REDACTED

JOSSELYN GEORGE
ADDRESS REDACTED

JOSUE A. OSORIO
ADDRESS REDACTED

JOVAN LATOYA WATSON-MOYLER
ADDRESS REDACTED

JOVAUGHNNA VEGAS
ADDRESS REDACTED

JOVIAN C WHITTAKER
ADDRESS REDACTED

JOY POWELL
ADDRESS REDACTED

JOYCE A. RICHMOND
ADDRESS REDACTED

JOYCE ANN MOSES
ADDRESS REDACTED

JOYCE E. SWEET
ADDRESS REDACTED

JOYCE HARVEY
ADDRESS REDACTED

JOYCE KILGONE HARMON
ADDRESS REDACTED

JOYCE LEYESA
ADDRESS REDACTED

JOZELLE FLEMING
ADDRESS REDACTED

JR RICAFRENTE
ADDRESS REDACTED

JUAN CARLOS MOTA-MORALES
ADDRESS REDACTED

JUAN CARLOS RUIZ
ADDRESS REDACTED

JUAN CASTILLO ORTIZ
ADDRESS REDACTED

JUAN CORANADO
ADDRESS REDACTED

JUAN GONZALEZ
ADDRESS REDACTED

JUAN GUTIERREZ
ADDRESS REDACTED

JUAN MACIAS
ADDRESS REDACTED

JUAN MENDEZ
ADDRESS REDACTED

JUAN NE LUMS
ADDRESS REDACTED

JUANA SALAZAR HERNANDEZ
ADDRESS REDACTED

JUANA Y. CHUCHON-GONZALEZ
ADDRESS REDACTED

JUANITA DIX
ADDRESS REDACTED

JUANITA GAITAN
ADDRESS REDACTED

JUANITA MONTEZ
ADDRESS REDACTED

JUANITA VARGAS
ADDRESS REDACTED

JUDDSON B RIVERA
ADDRESS REDACTED

JUDITH A. WITHERBY
ADDRESS REDACTED

JUDITH CALVILLO
ADDRESS REDACTED

JUDITH LISK
ADDRESS REDACTED

JUDITH LIZETT ZERTUCHE
ADDRESS REDACTED

JUDITH LYNNE EVANS
ADDRESS REDACTED

JUDITH RUBINO
ADDRESS REDACTED

JUDY OLSSON
ADDRESS REDACTED

JULIA DECANN HESS
ADDRESS REDACTED

JULIA M SEYBERT
ADDRESS REDACTED

JULIA VERONICA CHIRINO
ADDRESS REDACTED

JULIAN BARAJAS
ADDRESS REDACTED

JULIAN ESTRADA
ADDRESS REDACTED

JULIANA ESTRADA
ADDRESS REDACTED

JULIANE BALA
ADDRESS REDACTED

JULIE A. HAEDIKE
ADDRESS REDACTED

JULIE ALCANTAR
ADDRESS REDACTED

JULIE ANN DELONG
ADDRESS REDACTED

JULIE ANN RIVERA
ADDRESS REDACTED

JULIE ANN RIVERA
C/O NAVIENT- US DEPT. OF EDUCATION LOAN SER
P.O. BOX 740351
ATLANTA, GA 30374

JULIE ANN SMITH
ADDRESS REDACTED

JULIE C. MILLER
ADDRESS REDACTED

JULIE K CARY
ADDRESS REDACTED

JULIE L MEYER
ADDRESS REDACTED

JULIE LAWSON
ADDRESS REDACTED

JULIE LYNN MUNROE
ADDRESS REDACTED

JULIE RESVALOSO
ADDRESS REDACTED

JULIEANNA SANTOS-GARCIA
ADDRESS REDACTED

JULIET NAJERA
ADDRESS REDACTED

JULIO ROJAS
ADDRESS REDACTED

JURAPORN HUGHES
ADDRESS REDACTED

JUSTIN A AGRAMONTE
ADDRESS REDACTED

JUSTIN BARKER
ADDRESS REDACTED

JUSTIN C. TORRES
ADDRESS REDACTED

JUSTIN LEE IVY
ADDRESS REDACTED

JUSTIN RETUTA
ADDRESS REDACTED

JUSTIN ROBLES
ADDRESS REDACTED

JUSTINE GUTIERREZ
ADDRESS REDACTED

JUVY M FAJARDO
ADDRESS REDACTED

JYOTHIS J MACHATHIL
ADDRESS REDACTED

KAILI KEMA
ADDRESS REDACTED

KAITLIN HORN
ADDRESS REDACTED

KAITLIN SLY
ADDRESS REDACTED

KALE LEE-KANEAKUA
ADDRESS REDACTED

KANDICE D RANDOLPH
ADDRESS REDACTED

KANEISINI A TUPOLA
ADDRESS REDACTED

KANESSA BUCHANAN
ADDRESS REDACTED

KAPIOLANI TONGOTEA
ADDRESS REDACTED

KARA L MALONEY
ADDRESS REDACTED

KARA LEE MALONEY
ADDRESS REDACTED

KAREN A GOCHEZ
ADDRESS REDACTED

KAREN DZIALOWY
ADDRESS REDACTED

KAREN MIRANDA
ADDRESS REDACTED

KAREN NGUYEN
ADDRESS REDACTED

KAREN PATTERSON
ADDRESS REDACTED

KARINA AGUIRRE
ADDRESS REDACTED

KARINA JIMENEZ
ADDRESS REDACTED

KARINA L LOPEZ-DIAZ
ADDRESS REDACTED

KARINA LIZETH LOPEZ-DIAZ
ADDRESS REDACTED

KARINA MORENO
ADDRESS REDACTED

KARINA RODRIGUEZ CARABALLO
ADDRESS REDACTED

KARL T VALDEZ
ADDRESS REDACTED

KARLA A SANDOVAL
ADDRESS REDACTED

KARLA CHAVEZ
ADDRESS REDACTED

KARLA FLORES-VIRREY
ADDRESS REDACTED

KARLA ROBLETO
ADDRESS REDACTED

KARLA SANDOVAL
ADDRESS REDACTED

KARLY PFANNER
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

KARLY SCRIPTURE
ADDRESS REDACTED

KAROUN BOYADJIAN
ADDRESS REDACTED

KARRISSA M CARLSON
ADDRESS REDACTED

KASSANDRA MCCORMICK
ADDRESS REDACTED

KASSANDRA RAMIREZ
ADDRESS REDACTED

KASSANDRA RICE
ADDRESS REDACTED

KATHERIAN DELORIES BRYSON
ADDRESS REDACTED

KATHERINE FORD
ADDRESS REDACTED

KATHERINE L. HINKEL
ADDRESS REDACTED

KATHLEEN ANN CARLEY
ADDRESS REDACTED

KATHLEEN D HENDERSON
ADDRESS REDACTED

KATHLEEN LUCAS
ADDRESS REDACTED

KATHLEEN LUCAS
ADDRESS REDACTED

KATHRYN HOLDEN
ADDRESS REDACTED

KATHRYN JEAN PETTY
ADDRESS REDACTED

KATHRYN M REDFORD
ADDRESS REDACTED

KATHRYN M. KINGSLEY
ADDRESS REDACTED

KATHRYN PETTY
ADDRESS REDACTED

KATHY A CHANG
ADDRESS REDACTED

KATHY ROSARIO
ADDRESS REDACTED

KATIE S LARA
ADDRESS REDACTED

KATIE W. SALES
ADDRESS REDACTED

KATINA A PACTOL-BAEZ
ADDRESS REDACTED

KATINA L PERKINS
ADDRESS REDACTED

KATIUCE D TELLEZ
ADDRESS REDACTED

KATREENA A FERGE
ADDRESS REDACTED

KATRINA HALEY
ADDRESS REDACTED

KATRINA HESS
ADDRESS REDACTED

KATTI HERRING-SPIRES
ADDRESS REDACTED

KATY ORPINELA
ADDRESS REDACTED

KAUKALANI Z CASTRO
ADDRESS REDACTED

KAWALDDEEP SINGH
ADDRESS REDACTED

KAYEZEL M SACAY
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

KAYLA DENIS BLACKHAM
ADDRESS REDACTED

KAYLA OLINICK
ADDRESS REDACTED

KAYLA SAWYER
ADDRESS REDACTED

KAYLA TRAN
ADDRESS REDACTED

KAYLA TRAN
ADDRESS REDACTED

KAYODE DAVID FALOLA
ADDRESS REDACTED

KEALANI S CHARTRAND
ADDRESS REDACTED

KEANU HO XU
ADDRESS REDACTED

KEANU HO XU
ADDRESS REDACTED

KEELY K KILPATRICK
ADDRESS REDACTED

KEENYN I PAHIO
ADDRESS REDACTED

KEIKI ACREE
ADDRESS REDACTED

KEIOSHA BELL
ADDRESS REDACTED

KEISHA DEVIN MORGAN
ADDRESS REDACTED

KEITH J DURONSLET
ADDRESS REDACTED

KELENA SOPI
ADDRESS REDACTED

KELLEY A TOMASELLO
ADDRESS REDACTED

KELLI HOLLAND
ADDRESS REDACTED

KELLIE STOCK
ADDRESS REDACTED

KELLISHIA WORSHAM
ADDRESS REDACTED

KELLY BISHOP
ADDRESS REDACTED

KELLY FLORES
ADDRESS REDACTED

KELLY JANOW
ADDRESS REDACTED

KELLY NIEFFENEGGER
ADDRESS REDACTED

KELLY TOLENTINO
ADDRESS REDACTED

KELSEY M WARNER
ADDRESS REDACTED

KELSEY PALMER
ADDRESS REDACTED

KELSI R MASER
ADDRESS REDACTED

KELVIN GIBBONS
ADDRESS REDACTED

KENDALL BARNES
ADDRESS REDACTED

KENDRA BURTON
ADDRESS REDACTED

KENDRA BUTTERFIELD
ADDRESS REDACTED

KENDRA COLLINS
ADDRESS REDACTED

| | | |
|---|---|---|
| KENDRA N. TINSLEY<br>ADDRESS REDACTED | KENIA AGUILAR<br>ADDRESS REDACTED | KENISHA LEWIS<br>ADDRESS REDACTED |
| KENNETH ANDRE BELL<br>ADDRESS REDACTED | KENNETH C SATO<br>ADDRESS REDACTED | KENNETH E. DAVIS<br>ADDRESS REDACTED |
| KENNETH H FREDERICKS<br>ADDRESS REDACTED | KENNETH JENKINS<br>ADDRESS REDACTED | KENNETH L HARRIS JR.<br>ADDRESS REDACTED |
| KENNETH L. COLLINS<br>ADDRESS REDACTED | KENNETH M. DOERFLER<br>ADDRESS REDACTED | KENNETH MACKINTOSH<br>ADDRESS REDACTED |
| KENNETH UBANTE<br>ADDRESS REDACTED | KENNON ANDERSON<br>ADDRESS REDACTED | KENYATTA JOHNSON<br>ADDRESS REDACTED |
| KERI SIRAGUSA<br>ADDRESS REDACTED | KERILYN KOGA<br>ADDRESS REDACTED | KERWIN RONQUILLO<br>ADDRESS REDACTED |
| KETIYA PURNELL<br>ADDRESS REDACTED | KEVEN F IRAHETA<br>ADDRESS REDACTED | KEVIN BRETT FRAZIER<br>ADDRESS REDACTED |
| KEVIN N MCCALL<br>ADDRESS REDACTED | KEVIN R VELASQUEZ<br>ADDRESS REDACTED | KEVIN SAGALA<br>ADDRESS REDACTED |
| KEVIN STROUD<br>ADDRESS REDACTED | KEVIN WHITEMAN<br>ADDRESS REDACTED | KEVINIQUE HARRIS<br>ADDRESS REDACTED |
| KEYMIA SHARP<br>ADDRESS REDACTED | KHAI NGUYEN<br>ADDRESS REDACTED | KHAMBAI KEOPHOXAI<br>ADDRESS REDACTED |
| KHAREN CARRANZA<br>ADDRESS REDACTED | KHATE R FERNANDEZ<br>ADDRESS REDACTED | KHREE A. LEWIS<br>ADDRESS REDACTED |

KIANNA M BRADLEY
ADDRESS REDACTED

KIARRA PEARSON
ADDRESS REDACTED

KIE WAMBAUGH
ADDRESS REDACTED

KIENG TEK CHHOR
ADDRESS REDACTED

KIERNAN SORIANO
ADDRESS REDACTED

KIJAKAZI GAYDEN
ADDRESS REDACTED

KIM J. BARKER
ADDRESS REDACTED

KIM JYNEL BARKER
ADDRESS REDACTED

KIMAN GHARU
ADDRESS REDACTED

KIMBERLEE FLORES
ADDRESS REDACTED

KIMBERLEY MERRILL
ADDRESS REDACTED

KIMBERLY ANDRADE
ADDRESS REDACTED

KIMBERLY FULLER
ADDRESS REDACTED

KIMBERLY GERENCSER
ADDRESS REDACTED

KIMBERLY IP
ADDRESS REDACTED

KIMBERLY LEMOIGNE
ADDRESS REDACTED

KIMBERLY M MENDOZA
ADDRESS REDACTED

KIMBERLY PREZA
ADDRESS REDACTED

KIMBERLY RODRIGUEZ
ADDRESS REDACTED

KIMBERLY THERESA COLLINS
ADDRESS REDACTED

KIMBERLY WILLIAMS
ADDRESS REDACTED

KIN JEAN D RIGODON
ADDRESS REDACTED

KINJA JOHNSON
ADDRESS REDACTED

KIPTON BLACK
ADDRESS REDACTED

KIRA JANAE PATTON
ADDRESS REDACTED

KIRKLAND WASHINGTON
ADDRESS REDACTED

KIRREA MARIE DICKERSON
ADDRESS REDACTED

KIRSTEN KANE
ADDRESS REDACTED

KISSY K. MARSHALL
ADDRESS REDACTED

KIYOMI D ERRETT
ADDRESS REDACTED

KODY CORBETT
ADDRESS REDACTED

KORTO ELAINE MILAS
ADDRESS REDACTED

KOUA CHANG
ADDRESS REDACTED

| | | |
|---|---|---|
| KOURTNEY T. BUTLER- RUSHTON<br>ADDRESS REDACTED | KREA DAVID<br>ADDRESS REDACTED | KREEDENCE L MAGALLONES<br>ADDRESS REDACTED |
| KRIS M. GATCHALIAN<br>ADDRESS REDACTED | KRIS M. GATCHALIAN<br>ADDRESS REDACTED | KRISTA FULTON<br>ADDRESS REDACTED |
| KRISTALYN MCCLOSKEY<br>ADDRESS REDACTED | KRISTEL VESELY<br>ADDRESS REDACTED | KRISTIAN LOEZA<br>ADDRESS REDACTED |
| KRISTIE ANNE HAYSLETT<br>ADDRESS REDACTED | KRISTIN STUCKY<br>ADDRESS REDACTED | KRISTINA D CANN<br>ADDRESS REDACTED |
| KRISTINA M LAGUNA-BLASS<br>ADDRESS REDACTED | KRISTINA MARIE FICEK<br>ADDRESS REDACTED | KRISTINA N PINEDA<br>ADDRESS REDACTED |
| KRISTINA ROTH<br>ADDRESS REDACTED | KRISTINA STROUP<br>ADDRESS REDACTED | KRISTINE NOEL PEQUEEN<br>ADDRESS REDACTED |
| KRISTOPHER J SCHNEEBERGER<br>ADDRESS REDACTED | KRISTY CANELA<br>ADDRESS REDACTED | KRISTY DAVIS<br>ADDRESS REDACTED |
| KRISTY F ASPERIN<br>ADDRESS REDACTED | KRISTY VALERIE<br>ADDRESS REDACTED | KRISTY VALERIE<br>ADDRESS REDACTED |
| KRYSTAL ANN KOWALSKI<br>ADDRESS REDACTED | KRYSTAL DUNBAR<br>ADDRESS REDACTED | KRYSTAL RAMIREZ<br>ADDRESS REDACTED |
| KRYSTEN DUQUETTE<br>ADDRESS REDACTED | KRYSTLE POWELL<br>ADDRESS REDACTED | KRYSTYNA E RODRIGUEZ<br>ADDRESS REDACTED |
| KUMI HIGASHIYAMA<br>ADDRESS REDACTED | KURT J. HARRIS<br>ADDRESS REDACTED | KURTIS J KNUTSON<br>ADDRESS REDACTED |

KUULEIMOMI MAKUA
ADDRESS REDACTED

KYLE OHO
ADDRESS REDACTED

KYLE SEMRAU
ADDRESS REDACTED

KYLE SIMMONS
ADDRESS REDACTED

KYLE TAYLOR
C/O THE HARR LAW FIRM
517 SOUTH RIDGEWOOD AVE.
DAYTONA BEACH, FL 32114

KYLE TAYLOR
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32115

KYLE WILLIAM BURGE
ADDRESS REDACTED

KYOUNGHEE KIM
ADDRESS REDACTED

KYRA MICHELLE GRIGGERS (ALIAS: KYRA SNAREL
ADDRESS REDACTED

L MCGEHEE
ADDRESS REDACTED

L NAW SAN
ADDRESS REDACTED

LA LORENCE ABSTON
ADDRESS REDACTED

LADARIUS BROWN
ADDRESS REDACTED

LADINE KLUTH
ADDRESS REDACTED

LAJUAN R. DAVIS
ADDRESS REDACTED

LAKEISHA MOSLEY
ADDRESS REDACTED

LAKESHA NUBINE
ADDRESS REDACTED

LAKESHA S. BESS
ADDRESS REDACTED

LAKIESHA ANDERSON
ADDRESS REDACTED

LAKISHA D. BOYD
ADDRESS REDACTED

LALILA COTA
ADDRESS REDACTED

LANAE POE
ADDRESS REDACTED

LANCE M KOJIRO
ADDRESS REDACTED

LANIESHA NIBLETT
ADDRESS REDACTED

LANISSA MARIE NELSON
ADDRESS REDACTED

LAQUANDRA M. TERRY
ADDRESS REDACTED

LARRY COLTON
ADDRESS REDACTED

LARRY WRIGHT
ADDRESS REDACTED

LASHAE MITCHELL
ADDRESS REDACTED

LASHANDRA SMITH
ADDRESS REDACTED

LASHAUNDRA GAY
ADDRESS REDACTED

LATASHA ANN PARKMOND
ADDRESS REDACTED

LATASHA NICOLE MORRIS
ADDRESS REDACTED

LATISHA WARD
ADDRESS REDACTED

LATISHA WARD
ADDRESS REDACTED

LATONYA NELSON
ADDRESS REDACTED

LATONYA SUGGS
ADDRESS REDACTED

LATOYA PHILLIPS
ADDRESS REDACTED

LATOYA S. LOCKETT
ADDRESS REDACTED

LATRICE TAYLOR
ADDRESS REDACTED

LAURA BIDDLE
ADDRESS REDACTED

LAURA BISSELL
ADDRESS REDACTED

LAURA BISSELL
ADDRESS REDACTED

LAURA BONILLA
ADDRESS REDACTED

LAURA BRAZIEL
ADDRESS REDACTED

LAURA DENNIS
ADDRESS REDACTED

LAURA E CAMEZ
ADDRESS REDACTED

LAURA F FIGUEROA
ADDRESS REDACTED

LAURA FRISBIE
ADDRESS REDACTED

LAURA L. FLEMING
ADDRESS REDACTED

LAURA OMAYE-BYRNE
ADDRESS REDACTED

LAURA P GONZALEZ
ADDRESS REDACTED

LAURA VARGAS
ADDRESS REDACTED

LAURA ZAVALA
ADDRESS REDACTED

LAURA ZAVALA
ADDRESS REDACTED

LAUREN AGNO
ADDRESS REDACTED

LAUREN HUDDLESON
ADDRESS REDACTED

LAUREN JONES
ADDRESS REDACTED

LAUREN MONROE
ADDRESS REDACTED

LAUREN PULIDO
ADDRESS REDACTED

LAUREN STARK
ADDRESS REDACTED

LAUREN VANCOURT
ADDRESS REDACTED

LAURIE A. BARDELL
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

LAURIE A. BARDELL
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
517 SOUTH RIDGEWOOD AVE.
DAYTONA BEACH, FL 32114

LAURIEN JONES
ADDRESS REDACTED

LAURIEN JONES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LAURO ANDRES RODRIGUEZ<br>ADDRESS REDACTED | LAVADA MCCALL<br>ADDRESS REDACTED | LAVERNE SMITH-GRAHAM<br>ADDRESS REDACTED |
| LAWANDA RENAE CLARK<br>ADDRESS REDACTED | LAWANDA ROBINSON<br>ADDRESS REDACTED | LAWANDA TURNER<br>ADDRESS REDACTED |
| LEAH N. CARDENAS (SALTO)<br>ADDRESS REDACTED | LEANNE WHALEY<br>ADDRESS REDACTED | LEDAVID N. SANDERS<br>ADDRESS REDACTED |
| LEDENA GARRETT<br>ADDRESS REDACTED | LEE EDWARD ECHOLS JR.<br>ADDRESS REDACTED | LEEANE M. O'DOHERTY<br>ADDRESS REDACTED |
| LEEANN SMITH<br>ADDRESS REDACTED | LEILA DAWN SHASTEEN<br>ADDRESS REDACTED | LEILA LOPEZ<br>ADDRESS REDACTED |
| LEILA SHARMA<br>ADDRESS REDACTED | LEILA VANDERWERFF<br>ADDRESS REDACTED | LENA BROWN<br>ADDRESS REDACTED |
| LEO PAUL M. MALINIS<br>ADDRESS REDACTED | LEOJACKSON DEW<br>ADDRESS REDACTED | LEON E ABRAHAM<br>ADDRESS REDACTED |
| LEONA TROTTER<br>ADDRESS REDACTED | LEONARDO CASTANEDA<br>ADDRESS REDACTED | LEONEL ALVAREZ<br>ADDRESS REDACTED |
| LEONOR GUTIERREZ<br>ADDRESS REDACTED | LEONOR ROJO SANCHEZ<br>ADDRESS REDACTED | LEOVEN MARIANO<br>ADDRESS REDACTED |
| LEROY CONYERS JR<br>ADDRESS REDACTED | LESLIE BORJAS<br>ADDRESS REDACTED | LETICIA AVILA<br>ADDRESS REDACTED |
| LETICIA B PEREZ GARCIA<br>ADDRESS REDACTED | LETICIA CARRANZA<br>ADDRESS REDACTED | LETICIA GUTIERREZ<br>ADDRESS REDACTED |

LETICIA HERNANDEZ
ADDRESS REDACTED

LETICIA LUEVANO
ADDRESS REDACTED

LETICIA VIDAL
ADDRESS REDACTED

LI CHAN
ADDRESS REDACTED

LI SU
ADDRESS REDACTED

LIANA GIORGADZE
ADDRESS REDACTED

LIHUA YANG
ADDRESS REDACTED

LILIA R RAGASA
ADDRESS REDACTED

LILIAN GALLEGO
ADDRESS REDACTED

LILIANA CORTEZ
ADDRESS REDACTED

LILIANA NUNEZ
ADDRESS REDACTED

LILIANA ROCHA
ADDRESS REDACTED

LILIANNA JOHNSON
ADDRESS REDACTED

LILLIAN LORING
ADDRESS REDACTED

LILLIANA RIZO
ADDRESS REDACTED

LILLIE BALTAZAR
ADDRESS REDACTED

LINDA GARCIA
ADDRESS REDACTED

LINDA J MINNIFIELD
ADDRESS REDACTED

LINDA L NGUYEN
ADDRESS REDACTED

LINDA L QUARLES
ADDRESS REDACTED

LINDA L. PERRY
ADDRESS REDACTED

LINDA NGUYEN
ADDRESS REDACTED

LINDA P. BARNES
ADDRESS REDACTED

LINDA ROSSER
ADDRESS REDACTED

LINDSAY B ACOSTA
ADDRESS REDACTED

LINDSEY CABRERA
ADDRESS REDACTED

LINDSEY MOM
ADDRESS REDACTED

LINDSEY MOM
ADDRESS REDACTED

LINSY GRACE OGDEN
ADDRESS REDACTED

LIRIO GUTIERREZ
ADDRESS REDACTED

LISA A. DORTCH
ADDRESS REDACTED

LISA ANNE' CLARK
ADDRESS REDACTED

LISA D LESLIE
ADDRESS REDACTED

LISA HILLIARD
ADDRESS REDACTED

LISA MARIE BUTTKE
ADDRESS REDACTED

LISA MICHAEL
ADDRESS REDACTED

LISA MONIQUE RANKIN
ADDRESS REDACTED

LISA N. RAMSEY
ADDRESS REDACTED

LISA NGUYEN
ADDRESS REDACTED

LISA RUIZ
ADDRESS REDACTED

LISA VERCHER
ADDRESS REDACTED

LISSETTE MARTINEZ
ADDRESS REDACTED

LIZA ANAYA
ADDRESS REDACTED

LIZA NICOLE LUCAS
ADDRESS REDACTED

LIZBETH CABANAS
C/O LAW OFFICES OF BERESFORD A. LANDERS JR
ATTN: BERESFORD A. LANDERS JR.
PO BOX 612888
N. MIAMI, FL 33261

LIZBETH ESPINOZA
ADDRESS REDACTED

LIZBETTE HERNANDEZ
ADDRESS REDACTED

LIZETH HERNANDEZ
ADDRESS REDACTED

LIZETTE GUZMAN
ADDRESS REDACTED

LOLITA PENA, AUDELINA MARTINEZ
ADDRESS REDACTED

LORENA L. QUITAZOL
ADDRESS REDACTED

LORENA MORA
ADDRESS REDACTED

LORENZO WILLIAMS
ADDRESS REDACTED

LORETTA YVONNE GOODEN
ADDRESS REDACTED

LORI ARENA
ADDRESS REDACTED

LORI BAILES
ADDRESS REDACTED

LORI RIDENOURE
ADDRESS REDACTED

LORRAINE D. GOSEY
ADDRESS REDACTED

LORRAINE J. LOPEZ
ADDRESS REDACTED

LORRAINE ROSE RAMIREZ
ADDRESS REDACTED

LORRIE MOORE
ADDRESS REDACTED

LOUISE HICKS
ADDRESS REDACTED

LOUISE LAI
ADDRESS REDACTED

LOURDES DAVID
ADDRESS REDACTED

LOURDES LA PLANTE
ADDRESS REDACTED

LUCIE KAMUDA MCHAN
ADDRESS REDACTED

LUCILLE M. HERMOSILLO
ADDRESS REDACTED

LUIS A ACOSTA
ADDRESS REDACTED

LUIS ANTHONY BAEZ
ADDRESS REDACTED

LUIS ARMANDO LAVADORES
ADDRESS REDACTED

LUIS CASTORENA
ADDRESS REDACTED

LUIS GOMEZ
ADDRESS REDACTED

LUIS ORTIZ
ADDRESS REDACTED

LUIS PEREA
ADDRESS REDACTED

LUISA LARA
ADDRESS REDACTED

LUPE MERCADO
ADDRESS REDACTED

LUPITA CEJA
ADDRESS REDACTED

LUTSAMI A KENSAVATH
ADDRESS REDACTED

LUZ EDWARDS
ADDRESS REDACTED

LUZ GONZALEZ
ADDRESS REDACTED

LYKA ANDREA SALAYOG
ADDRESS REDACTED

LYNDA SEARS
ADDRESS REDACTED

LYNN GOLDSMITH-STEVENS
ADDRESS REDACTED

LYNN TONG
ADDRESS REDACTED

MA ABEGAIL S ODVINA
ADDRESS REDACTED

MA ALDA PATALINGHUG
ADDRESS REDACTED

MA CRISTINA S CALIMLIM
ADDRESS REDACTED

MACBETH ONOJA
ADDRESS REDACTED

MACKENZIE L HOLLANDER
ADDRESS REDACTED

MACKENZIE R HENRY
ADDRESS REDACTED

MADALYNNE KASHOW
ADDRESS REDACTED

MADELAINE BASULTO PAREDES
ADDRESS REDACTED

MADINA SHUJA
ADDRESS REDACTED

MADISON B. NONTHAVETH
ADDRESS REDACTED

MAGALY LEYVA
ADDRESS REDACTED

MAGALY SALCEDO
ADDRESS REDACTED

MAHINA-MEI TAMAYO
ADDRESS REDACTED

MAIHLEE MOUA
ADDRESS REDACTED

MAILE CHAMBERS - OSHIMA
ADDRESS REDACTED

| | | |
|---|---|---|
| MAILINER D BOTANES<br>ADDRESS REDACTED | MAIRENDA SILARA<br>ADDRESS REDACTED | MAISSON SQUAWTTHILLIA ABDALLAH<br>ADDRESS REDACTED |
| MALENA MCINTYRE<br>ADDRESS REDACTED | MALINDA SUE CHRONISTER<br>ADDRESS REDACTED | MALLORY FAYE REED<br>ADDRESS REDACTED |
| MALYS NEANG<br>ADDRESS REDACTED | MANASSE MUVUNYI<br>ADDRESS REDACTED | MANAV RAM<br>ADDRESS REDACTED |
| MANPREET KAUR<br>ADDRESS REDACTED | MANUEL A BRAVO<br>ADDRESS REDACTED | MANUEL ALEXANDER<br>ADDRESS REDACTED |
| MANUEL ALVARADO<br>ADDRESS REDACTED | MANUEL PEDROZA<br>ADDRESS REDACTED | MANUEL TORRES<br>ADDRESS REDACTED |
| MARC C. FINE<br>ADDRESS REDACTED | MARC C. FINE<br>ADDRESS REDACTED | MARC CARUANA<br>ADDRESS REDACTED |
| MARC JULIUS RAMOS<br>ADDRESS REDACTED | MARCHELLE LIGON COLLINS<br>ADDRESS REDACTED | MARCHELLE LIGON COLLINS<br>ADDRESS REDACTED |
| MARCIA S. NANCE<br>ADDRESS REDACTED | MARCIE A PARKER<br>ADDRESS REDACTED | MARCIE L. MORIN<br>ADDRESS REDACTED |
| MARCO A GEORGE<br>ADDRESS REDACTED | MARCO ANTONI CASTELAN MONTIEL<br>ADDRESS REDACTED | MARCO MATA<br>ADDRESS REDACTED |
| MARCO RODRIGUEZ<br>ADDRESS REDACTED | MARCUS JONES<br>ADDRESS REDACTED | MARCUS LYNCH<br>ADDRESS REDACTED |
| MARCUS TALLEY<br>ADDRESS REDACTED | MAREEN LOERA<br>ADDRESS REDACTED | MARGARET A GAARDE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| MARGARET DIXSON<br>ADDRESS REDACTED | MARGARITA RAMOS<br>ADDRESS REDACTED | MARI LOPEZ<br>ADDRESS REDACTED |
| MARIA A ROSALES<br>ADDRESS REDACTED | MARIA AERIEL G HARINA<br>ADDRESS REDACTED | MARIA AGUINIGA<br>ADDRESS REDACTED |
| MARIA C SANCHEZ<br>ADDRESS REDACTED | MARIA C TINOCO<br>ADDRESS REDACTED | MARIA CHRISTINE A AGUSTIN<br>ADDRESS REDACTED |
| MARIA CORTEZ<br>ADDRESS REDACTED | MARIA DEL CARMEN TUNCHEZ<br>ADDRESS REDACTED | MARIA DEL R HERNANDEZ<br>ADDRESS REDACTED |
| MARIA G. ROSS<br>ADDRESS REDACTED | MARIA GALLARDO<br>ADDRESS REDACTED | MARIA INES LOPEZ<br>ADDRESS REDACTED |
| MARIA ISABEL VELEZ ORDAZ<br>ADDRESS REDACTED | MARIA L HOPFE<br>ADDRESS REDACTED | MARIA L. AMAYA<br>ADDRESS REDACTED |
| MARIA LEON<br>ADDRESS REDACTED | MARIA M VASQUEZ<br>ADDRESS REDACTED | MARIA M. MEDINA<br>ADDRESS REDACTED |
| MARIA MONROY<br>ADDRESS REDACTED | MARIA MORALES<br>ADDRESS REDACTED | MARIA PALOMINOS<br>ADDRESS REDACTED |
| MARIA PLACENCIA<br>ADDRESS REDACTED | MARIA RIVERA<br>ADDRESS REDACTED | MARIA SUCIU<br>ADDRESS REDACTED |
| MARIA TERESA ESQUEDA<br>ADDRESS REDACTED | MARIA V AGUAYO<br>ADDRESS REDACTED | MARIA VASQUEZ<br>ADDRESS REDACTED |
| MARIA ZAMORA-PUJOLS<br>ADDRESS REDACTED | MARIAH DEZARAE BESTLAND<br>ADDRESS REDACTED | MARIANA ORDAZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

MARIANNA NICASIO
ADDRESS REDACTED

MARIBEL AGUILERA
ADDRESS REDACTED

MARIBEL GODOY
ADDRESS REDACTED

MARIBEL RODRIGUEZ
ADDRESS REDACTED

MARILYN A LEAU
ADDRESS REDACTED

MARILYN CUPCHOY
ADDRESS REDACTED

MARILYN JENKINS
ADDRESS REDACTED

MARILYN MANCUSI
ADDRESS REDACTED

MARILYN O'BRIEN
ADDRESS REDACTED

MARINA MITCHELL
ADDRESS REDACTED

MARINA MITCHELL
ADDRESS REDACTED

MARINA MONTGOMERY FAAGATA
ADDRESS REDACTED

MARINA MONTGOMERY FAAGATA
ADDRESS REDACTED

MARINA ORTEGA
ADDRESS REDACTED

MARIO JOSE ROSAZ
ADDRESS REDACTED

MARIO MARTINEZ
ADDRESS REDACTED

MARIO NOVOA
ADDRESS REDACTED

MARIO RODRIGUEZ
ADDRESS REDACTED

MARIO ULISES CANAS
ADDRESS REDACTED

MARISA GONZALES
ADDRESS REDACTED

MARISA JIMENEZ
ADDRESS REDACTED

MARISA SILVA
ADDRESS REDACTED

MARISELA MORAN
ADDRESS REDACTED

MARISOL BALLESTER
ADDRESS REDACTED

MARISOL FUENTES
ADDRESS REDACTED

MARISOL HERNANDEZ
ADDRESS REDACTED

MARISOL RAMOS
ADDRESS REDACTED

MARISSA MARIE DODSON
ADDRESS REDACTED

MARISSA NOVARRO
ADDRESS REDACTED

MARITES O'CONNOR
ADDRESS REDACTED

MARITES O'CONNOR
ADDRESS REDACTED

MAR-JON RASPOTNIK
ADDRESS REDACTED

MARJORIE THOMAS JONES
ADDRESS REDACTED

MARK A VILLANUEVA
ADDRESS REDACTED

MARK DEMAYO
ADDRESS REDACTED

MARK EISENBERG
ADDRESS REDACTED

MARK F PINT
ADDRESS REDACTED

MARK IGNACIO
ADDRESS REDACTED

MARK L. MACDONALD
ADDRESS REDACTED

MARK PALEAFEI
ADDRESS REDACTED

MARK WAGNER
ADDRESS REDACTED

MARKESHA LATRELL SANDERS
ADDRESS REDACTED

MARKETA D MCKNIGHT
ADDRESS REDACTED

MARKITA PALLETT
ADDRESS REDACTED

MARKUS DATCHER
ADDRESS REDACTED

MARLEGNY MARINO
ADDRESS REDACTED

MARLEGNY VARGAS
ADDRESS REDACTED

MARLENE RAMOS
ADDRESS REDACTED

MARLO PARKER
ADDRESS REDACTED

MARLO THOMAS
ADDRESS REDACTED

MARLOW AKIM
ADDRESS REDACTED

MARQUIS BARON JONES
ADDRESS REDACTED

MARQUITA SIMONTON
ADDRESS REDACTED

MARTEZ L. TYUS
ADDRESS REDACTED

MARTEZ LAMONT TYUS
ADDRESS REDACTED

MARTHA AMADO
ADDRESS REDACTED

MARTHA RODRIGUEZ
ADDRESS REDACTED

MARTHA VAZQUEZ
ADDRESS REDACTED

MARTIN AGUILAR
ADDRESS REDACTED

MARTIN J BERNAL
ADDRESS REDACTED

MARTIN OJEDA
ADDRESS REDACTED

MARTIN PEREZ RUIZ
ADDRESS REDACTED

MARVIN J. JONES
ADDRESS REDACTED

MARVIN P NACIANCENO
ADDRESS REDACTED

MARY A SANTIAGO-REY
ADDRESS REDACTED

MARY BLANCHARD
ADDRESS REDACTED

MARY C RUIZ
ADDRESS REDACTED

MARY GRACE I GRAY
ADDRESS REDACTED

MARY GRACE TOLEDO
ADDRESS REDACTED

MARY IRENE AZUR
ADDRESS REDACTED

MARY JOY M PASTOR
ADDRESS REDACTED

MARY KATHERINE IVERY
ADDRESS REDACTED

MARY L POPE
ADDRESS REDACTED

MARY MIRAFUENTES
ADDRESS REDACTED

MARY PFLIGLER
ADDRESS REDACTED

MARY R. ELMORE
ADDRESS REDACTED

MARY SISTRUNK
ADDRESS REDACTED

MARY SMITH
ADDRESS REDACTED

MARY SUMMERS
ADDRESS REDACTED

MARY UTTER
ADDRESS REDACTED

MARY VICTORIA SMOTHERS
ADDRESS REDACTED

MARY WEYANT
ADDRESS REDACTED

MARYAM AZARCHEHR
ADDRESS REDACTED

MARYCRUZ SERRANO
ADDRESS REDACTED

MARYKNOLL TORRES
ADDRESS REDACTED

MARYLEAH R ARPON
ADDRESS REDACTED

MARYSE DAOUT
ADDRESS REDACTED

MARYSELA ALCAZAR
ADDRESS REDACTED

MASON MONGE
ADDRESS REDACTED

MASOOD KABIRSHAH
ADDRESS REDACTED

MATEUSZ PAJERSKI
ADDRESS REDACTED

MATTHEW A. JOSEY
ADDRESS REDACTED

MATTHEW C GLAZE
ADDRESS REDACTED

MATTHEW D DEVINE
ADDRESS REDACTED

MATTHEW DIXON
ADDRESS REDACTED

MATTHEW HOLSWORTH
ADDRESS REDACTED

MATTHEW J GARTON
ADDRESS REDACTED

MATTHEW J MARTINEZ
ADDRESS REDACTED

MATTHEW L JACOBS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

MATTHEW MAGANIS
ADDRESS REDACTED

MATTHEW P ANDRIN
ADDRESS REDACTED

MATTHEW S ALICEA
ADDRESS REDACTED

MATTHEW SMITH
ADDRESS REDACTED

MATTHEW SMITH
ADDRESS REDACTED

MATTHEW W GIBSON
ADDRESS REDACTED

MATTHEW WHITAKER
ADDRESS REDACTED

MAUDE H. BREAUX
ADDRESS REDACTED

MAURICE TAVELLE JOHNSON
ADDRESS REDACTED

MAURICIO GRANADOS
ADDRESS REDACTED

MAURICIO JOVEL
ADDRESS REDACTED

MAX MELENDREZ
ADDRESS REDACTED

MAY VANG
ADDRESS REDACTED

MAYLANIE T CALARO
ADDRESS REDACTED

MAYRA GARCIA
ADDRESS REDACTED

MAYRA MARTINEZ
ADDRESS REDACTED

MAYRA MURILLO
ADDRESS REDACTED

MAYRA R PICADO
ADDRESS REDACTED

MAYRA SANCHEZ RIVERA
ADDRESS REDACTED

MAYTHA S CASTANEDA
ADDRESS REDACTED

MECCA C. WILLIAMS
ADDRESS REDACTED

MEDDIE LOU LANTACA
ADDRESS REDACTED

MEFIPOSETA ROSE
ADDRESS REDACTED

MEGAN COMBS
ADDRESS REDACTED

MEGAN GRIFFIN
ADDRESS REDACTED

MEGAN M. CROTEAU
ADDRESS REDACTED

MEGAN R TRENT
ADDRESS REDACTED

MEGAN SARGENT
ADDRESS REDACTED

MEGANN ACOSTA
ADDRESS REDACTED

MEGHAN R ECHOLS
ADDRESS REDACTED

MEGUMI GERONGA
ADDRESS REDACTED

MEHGAN PARKS
ADDRESS REDACTED

MEI TJOE LIE
ADDRESS REDACTED

MEIASHA BRADLEY
ADDRESS REDACTED

MELANIE - ROSE NGUYEN
ADDRESS REDACTED

MELANIE BAUTISTA
ADDRESS REDACTED

MELANIE BREWER
ADDRESS REDACTED

MELANIE FLEES
ADDRESS REDACTED

MELANIE GUITERREZ
ADDRESS REDACTED

MELANIE NGUYEN
ADDRESS REDACTED

MELANIE R LEGGETT
ADDRESS REDACTED

MELINA LOPEZ
ADDRESS REDACTED

MELINDA BAIRES
ADDRESS REDACTED

MELINDA GARCIA
ADDRESS REDACTED

MELINDA GRIFFIN
ADDRESS REDACTED

MELISA D CHAVEZ-SHERMAN
ADDRESS REDACTED

MELISSA A WHITAKER
ADDRESS REDACTED

MELISSA ANDERSON
ADDRESS REDACTED

MELISSA ANN LOPEZ
ADDRESS REDACTED

MELISSA CLAYTON
ADDRESS REDACTED

MELISSA D GONZALES
ADDRESS REDACTED

MELISSA FRISBEE
ADDRESS REDACTED

MELISSA GUZMAN
ADDRESS REDACTED

MELISSA HUGHES
ADDRESS REDACTED

MELISSA J. BLAIR
ADDRESS REDACTED

MELISSA K RASCHER
ADDRESS REDACTED

MELISSA MARIE ROSS
ADDRESS REDACTED

MELISSA PENA
ADDRESS REDACTED

MELISSA RAMIREZ
ADDRESS REDACTED

MELISSA SANTA MARIA
ADDRESS REDACTED

MELISSA SILVERBERG
ADDRESS REDACTED

MELITA SHANNON
ADDRESS REDACTED

MELODY GAOIRAN
ADDRESS REDACTED

MENDY JACKSON
ADDRESS REDACTED

MENDY JACKSON
ADDRESS REDACTED

MENILIA MANOSCA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MERCED CHARCO<br>ADDRESS REDACTED | MERCEDES ESTRADA<br>ADDRESS REDACTED | MERLINDA NIEVES<br>ADDRESS REDACTED |
| MERLITA BALA<br>ADDRESS REDACTED | MERLY THAO<br>ADDRESS REDACTED | MERVIN SUMAGANG<br>ADDRESS REDACTED |
| MIA MADRID<br>ADDRESS REDACTED | MIA MONIQUE BADUA<br>ADDRESS REDACTED | MIA SHERYL BEHRENS<br>ADDRESS REDACTED |
| MIANDRA AMANTIAD<br>ADDRESS REDACTED | MICAELA BELTRAN<br>ADDRESS REDACTED | MICHAEL A MEDINA<br>ADDRESS REDACTED |
| MICHAEL A SOLIS<br>ADDRESS REDACTED | MICHAEL ACEVEDO VENTURA<br>ADDRESS REDACTED | MICHAEL BRIBIESCA<br>ADDRESS REDACTED |
| MICHAEL CLARK<br>ADDRESS REDACTED | MICHAEL D. LINDSEY<br>ADDRESS REDACTED | MICHAEL DAVIS<br>ADDRESS REDACTED |
| MICHAEL J BROERMAN<br>ADDRESS REDACTED | MICHAEL J. GATES<br>ADDRESS REDACTED | MICHAEL JOSEPH VERDUGO<br>ADDRESS REDACTED |
| MICHAEL JOSEPH VERDUGO<br>ADDRESS REDACTED | MICHAEL M HOUSE<br>ADDRESS REDACTED | MICHAEL QUINTANILLA<br>ADDRESS REDACTED |
| MICHAEL REYNOLDS<br>ADDRESS REDACTED | MICHAEL RIVERA<br>ADDRESS REDACTED | MICHAEL S SESHIKI<br>ADDRESS REDACTED |
| MICHAEL SKIVER<br>ADDRESS REDACTED | MICHAEL V TORRES<br>ADDRESS REDACTED | MICHAEL VICENTE<br>ADDRESS REDACTED |
| MICHAEL WALKER<br>ADDRESS REDACTED | MICHAEL WALKER JR.<br>ADDRESS REDACTED | MICHAEL WILLIAMS<br>ADDRESS REDACTED |

MICHAELA LYNN SCOTT
ADDRESS REDACTED

MICHAELEA BENUZZI
ADDRESS REDACTED

MICHAELINE M WHITNEY
ADDRESS REDACTED

MICHAELINE MAY WHITNEY
ADDRESS REDACTED

MICHELE BURNETT
ADDRESS REDACTED

MICHELE DUCHENE MITCHELL
ADDRESS REDACTED

MICHELE ESTHER MOLLEN
ADDRESS REDACTED

MICHELE LEE REAM
ADDRESS REDACTED

MICHELE MORENO
ADDRESS REDACTED

MICHELE SAFFERY
ADDRESS REDACTED

MICHELLE AGUIRRE
ADDRESS REDACTED

MICHELLE ANN FOSTER
ADDRESS REDACTED

MICHELLE ANN MEREDITH
ADDRESS REDACTED

MICHELLE BURGER
ADDRESS REDACTED

MICHELLE C. MCNAIR
ADDRESS REDACTED

MICHELLE DERHAM
ADDRESS REDACTED

MICHELLE FOSTER
ADDRESS REDACTED

MICHELLE H RAMIREZ
ADDRESS REDACTED

MICHELLE I KING
ADDRESS REDACTED

MICHELLE IIJIMA
ADDRESS REDACTED

MICHELLE KELLY CLEARY
ADDRESS REDACTED

MICHELLE KELLY CLEARY
ADDRESS REDACTED

MICHELLE L ESTES
ADDRESS REDACTED

MICHELLE L OESTERLING
ADDRESS REDACTED

MICHELLE L UVALLE
ADDRESS REDACTED

MICHELLE LEON
ADDRESS REDACTED

MICHELLE LOPEZ
ADDRESS REDACTED

MICHELLE MENDOZA
ADDRESS REDACTED

MICHELLE N. WARNER
ADDRESS REDACTED

MICHELLE NUTTER
ADDRESS REDACTED

MICHELLE OMONGOS
ADDRESS REDACTED

MICHELLE ORTIZ
ADDRESS REDACTED

MICHELLE PARTRIDGE
ADDRESS REDACTED

MICHELLE PARTRIDGE
ADDRESS REDACTED

MICHELLE R HALL
ADDRESS REDACTED

MICHELLE R MERCER
ADDRESS REDACTED

MICHELLE RENEE-CHARTIER
ADDRESS REDACTED

MICHELLE SLINGSBY
ADDRESS REDACTED

MICHELLE Y NAKAGAWA
ADDRESS REDACTED

MIGUEL A. AGUIRRE
ADDRESS REDACTED

MIGUEL ANGEL LOPEZ
ADDRESS REDACTED

MIGUEL GILLIARD
ADDRESS REDACTED

MIGUEL IVAN ALVAREZ
ADDRESS REDACTED

MIGUEL JIMENEZ
ADDRESS REDACTED

MIGUEL LOPEZ
ADDRESS REDACTED

MIGUEL MACIAS-ORNELAS
ADDRESS REDACTED

MIGUEL NARAJO-DIAZ
ADDRESS REDACTED

MIGUEL VALDEZ
ADDRESS REDACTED

MIKE LESTER ANGELES
ADDRESS REDACTED

MIKE MAGANA
ADDRESS REDACTED

MIKEYSHIA SLOAN
ADDRESS REDACTED

MIKHAIL PARKANSKIY
ADDRESS REDACTED

MIKIA YVETTE GRAHAM
ADDRESS REDACTED

MIKIALA AH HEONG
ADDRESS REDACTED

MILTON POST
ADDRESS REDACTED

MIMI TRAN-CHAVEZ
ADDRESS REDACTED

MIN CHEN MOSIG
ADDRESS REDACTED

MINDY BALOS
ADDRESS REDACTED

MINERVA ZAVALA
ADDRESS REDACTED

MINHAAS SHAHABUDDIN
ADDRESS REDACTED

MINTAVIA MOORE
ADDRESS REDACTED

MIOSOTYS L. IGLESIAS
ADDRESS REDACTED

MIRACLE CHAVIS
ADDRESS REDACTED

MIRANDA BERNAL
ADDRESS REDACTED

MIRANDA LAMPSON
ADDRESS REDACTED

MIRANDA LAWSON
ADDRESS REDACTED

| | | |
|---|---|---|
| MIRANDA M JOHNSON<br>ADDRESS REDACTED | MIREILLE OMOLE<br>ADDRESS REDACTED | MIRIAM RAMIREZ<br>ADDRESS REDACTED |
| MIRNA ZAMUDIO<br>ADDRESS REDACTED | MISHAE L SANTALUCIA<br>ADDRESS REDACTED | MISTY WHIPPLE<br>ADDRESS REDACTED |
| MITCH HAUSER<br>ADDRESS REDACTED | MITCHELL D HAHN<br>ADDRESS REDACTED | MITCHELL JERMAINE HILTON<br>ADDRESS REDACTED |
| MOHAMMAD IQBAL KHAN<br>ADDRESS REDACTED | MOLLY ELLIS<br>ADDRESS REDACTED | MOLLY KAY SMITH<br>ADDRESS REDACTED |
| MONICA A DE LUNA<br>ADDRESS REDACTED | MONICA A PADILLA<br>ADDRESS REDACTED | MONICA A. URIBES<br>ADDRESS REDACTED |
| MONICA ALVAREZ<br>ADDRESS REDACTED | MONICA DE LEON<br>ADDRESS REDACTED | MONICA EWEN<br>ADDRESS REDACTED |
| MONICA FERREIRA<br>ADDRESS REDACTED | MONICA GARCIA<br>ADDRESS REDACTED | MONICA GARCIA<br>ADDRESS REDACTED |
| MONICA GRAMLING<br>ADDRESS REDACTED | MONICA LASHON JOHNSON<br>ADDRESS REDACTED | MONICA M TOWLE<br>ADDRESS REDACTED |
| MONICA MARIE TERRELL<br>ADDRESS REDACTED | MONICA MARTINEZ<br>ADDRESS REDACTED | MONICA RAMIREZ GODINEZ<br>ADDRESS REDACTED |
| MONICA RIVERA<br>ADDRESS REDACTED | MONICA RIVERA<br>ADDRESS REDACTED | MONICA SANDOVAL<br>ADDRESS REDACTED |
| MONICA TRAVIS<br>ADDRESS REDACTED | MONICA ZENDEJAS<br>ADDRESS REDACTED | MONIQUE L SYLVA<br>ADDRESS REDACTED |

MONIQUE ROMERO
ADDRESS REDACTED

MONIQUE SANCHEZ
ADDRESS REDACTED

MONIQUE SOLANO
ADDRESS REDACTED

MONIRATNA IN
ADDRESS REDACTED

MONISH CHAND
ADDRESS REDACTED

MONTRELL GRIGGS-GREYWOLFE
ADDRESS REDACTED

MORAIMA CASTANEDA
ADDRESS REDACTED

MUKHTAR KHAN
ADDRESS REDACTED

MUTSUMI S MASON
ADDRESS REDACTED

MYEASHA BROWN
ADDRESS REDACTED

MYKALIE DAVISON
ADDRESS REDACTED

MYLA GRIFFIN
ADDRESS REDACTED

MYLA VALDEZ
ADDRESS REDACTED

MYLENE CAMPOLLO
ADDRESS REDACTED

MYRA P TIQUI
ADDRESS REDACTED

MYRNA J MARTINEZ
ADDRESS REDACTED

NADIA CENICEROS
ADDRESS REDACTED

NADINE JOY LANUEVO
ADDRESS REDACTED

NAJLA LEMING
ADDRESS REDACTED

NAJUN DEE
ADDRESS REDACTED

NAKEYA MCFARLAND
ADDRESS REDACTED

NAKIA BODDIE
ADDRESS REDACTED

NAKIA TAYLOR
ADDRESS REDACTED

NALLHIELI MATEOS
ADDRESS REDACTED

NALLIVY FERNANDEZ
ADDRESS REDACTED

NANCY BUTLER
ADDRESS REDACTED

NANCY CIASCHINI
ADDRESS REDACTED

NANCY ILENE GILES
ADDRESS REDACTED

NANCY J MUCHMORE-KNOESTER
ADDRESS REDACTED

NANCY LOPEZ
ADDRESS REDACTED

NANCY MARTINEZ
ADDRESS REDACTED

NANCY MORALES
ADDRESS REDACTED

NANCY P REGALARIO
ADDRESS REDACTED

NANCY PULIDO
ADDRESS REDACTED

NANCY PULIDO
ADDRESS REDACTED

NANCY R MARCOS
ADDRESS REDACTED

NANCY SAHAGUN
ADDRESS REDACTED

NANCY WHEELER
ADDRESS REDACTED

NAOMI FARFAN
ADDRESS REDACTED

NAOMI SIRENA DEMLAND
ADDRESS REDACTED

NARCY M VALENZUELA
ADDRESS REDACTED

NARDOS A GOITOM
ADDRESS REDACTED

NASTARAN ALVAND
ADDRESS REDACTED

NASYA LUA
ADDRESS REDACTED

NATALIA GARCIA
ADDRESS REDACTED

NATALIA QUINONES
ADDRESS REDACTED

NATALIA SABBAGH TARRAB
ADDRESS REDACTED

NATALIE CENICEROS
ADDRESS REDACTED

NATALIE CURIEL
ADDRESS REDACTED

NATALIE N. DOWMAN
ADDRESS REDACTED

NATALIE NICHOLLE GUTIERREZ
ADDRESS REDACTED

NATASHA C PARKS
ADDRESS REDACTED

NATASHA H WAIAU
ADDRESS REDACTED

NATASHA LEON
ADDRESS REDACTED

NATHAN HORNES II
ADDRESS REDACTED

NATHAN K. HELLER
ADDRESS REDACTED

NATHAN ROMERO
ADDRESS REDACTED

NATHANEL DUNN
ADDRESS REDACTED

NATHANIEL L MILLEN
ADDRESS REDACTED

NATHANIEL R CARPENTER
ADDRESS REDACTED

NAVIENT
ADDRESS REDACTED

NAVIENT
ADDRESS REDACTED

NAVIENT
ATTN: SONAYDAE SWISHER
P.O. BOX 9635
WILKEY-BARRE, PA 18773

NAVIENT - DEPARTMENT OF EDUCATION LOAN SERVI
ADDRESS REDACTED

NAVIENT DEPARMENT OF EDUCATION
ADDRESS REDACTED

NAVIENT- DEPARTMENT OF EDUCATION
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NAVIENT- DEPARTMENT OF EDUCATION
ADDRESS REDACTED

NAVIENT- DEPT OF EDUCATIONAL LOAN SERVICING
ADDRESS REDACTED

NAVIENT- DEPT OF EDUCATIONAL LOAN SERVICIN
ADDRESS REDACTED

NAVIENT-US DEPARTMENT OF EDUCATION
ACCOUNT #9471440040
NAVIENT-US DEPARTMENT OF EDUCATION LOAN SER
PO BOX 740351
ATLANTA GA 30374

NAVIET
DEPARTMENT OF EDUCATION LOAN SERVICING
ATTN: CORRESPONDENCE
P.O. BOX 9635
WILKES-BARVE, PA 18773

NAVIET
DEPARTMENT OF EDUCATION LOAN SERVICING
ATTN: PAYMENT
PO BOX 740351
ATLANTA, GA 30374

NAW NER DAH SOUZA
ADDRESS REDACTED

NAW NER DAH SOUZA
ADDRESS REDACTED

NAYELIE MELLIN
ADDRESS REDACTED

NECIA MATTHIAS
ADDRESS REDACTED

NEELESH SUMESHWAR YADAV
ADDRESS REDACTED

NELDA DUPREE
ADDRESS REDACTED

NELLY GUZMAN
ADDRESS REDACTED

NELNET
ADDRESS REDACTED

NELNET
ADDRESS REDACTED

NELNET, INC
RE: DULCE RIOS-GUZMAN
P.O. BOX 82505
LINCOLN, NE 68501

NELNET, INC.
121 SOUTH 13TH STREET
LINCOLN, NE 68508

NELNET, INC.
ADDRESS REDACTED

NELNET, INC.
RE: HALEY NICOLE PLEMONS
ATTN: CLAIMS
P.O. BOX 82505
LINCOLN, NE 68501

NELSON ACOSTA
ADDRESS REDACTED

NELSON CHICAS
ADDRESS REDACTED

NELY SILVA
ADDRESS REDACTED

NEREYDA ANDRADE
ADDRESS REDACTED

NERIDA M. AGARAN
ADDRESS REDACTED

NERISSA ERIN JOHNSON
ADDRESS REDACTED

NGHI HUONG THAI
ADDRESS REDACTED

NICHOL L MOORE
ADDRESS REDACTED

NICHOLAS DEYONG
ADDRESS REDACTED

NICHOLAS E. HATFIELD
ADDRESS REDACTED

NICHOLAS FUREY
ADDRESS REDACTED

NICHOLAS G. CROSS
ADDRESS REDACTED

NICHOLAS G. MANALILI
ADDRESS REDACTED

NICHOLAS J HUDSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NICHOLAS LATIN
ADDRESS REDACTED

NICHOLAS LAW
ADDRESS REDACTED

NICHOLAS LOZANO
ADDRESS REDACTED

NICHOLAS STEWART
ADDRESS REDACTED

NICHOLE CHACON
ADDRESS REDACTED

NICHOLE CONTAWE
ADDRESS REDACTED

NICKSON LOMAE
ADDRESS REDACTED

NICOLASA CARO
ADDRESS REDACTED

NICOLE ANN CRAMPTON
ADDRESS REDACTED

NICOLE BUTLER
ADDRESS REDACTED

NICOLE C SAITO
ADDRESS REDACTED

NICOLE DANIELLE HOOPER
ADDRESS REDACTED

NICOLE ESTRADA
ADDRESS REDACTED

NICOLE F SNYDER
ADDRESS REDACTED

NICOLE L FRITTS
ADDRESS REDACTED

NICOLE LOCKHART
ADDRESS REDACTED

NICOLE PAHUA
ADDRESS REDACTED

NICOLE REB
ADDRESS REDACTED

NICOLE SPARLING
ADDRESS REDACTED

NICOLE THERIOT
ADDRESS REDACTED

NICOLE TINA HOWARD
ADDRESS REDACTED

NICOLYN GABRITO
ADDRESS REDACTED

NIDIA I RAMIREZ LEON
ADDRESS REDACTED

NIELA HARRIS
ADDRESS REDACTED

NIKHAT KHAN
ADDRESS REDACTED

NIKHAT KHAN
ADDRESS REDACTED

NIKIDA JONES
ADDRESS REDACTED

NIKITA ROBINSON
ADDRESS REDACTED

NIKKI LANGSTON
ADDRESS REDACTED

NIKKI THEINHTUT
ADDRESS REDACTED

NIKKI UNDERWOOD
ADDRESS REDACTED

NIKKO AGUILAR
ADDRESS REDACTED

NIKO ISIAH RODRIQUEZ
ADDRESS REDACTED

NILO D BANNAGAO
ADDRESS REDACTED

NINA HERNANDEZ
ADDRESS REDACTED

NINA L THANG
ADDRESS REDACTED

NINA MUNDY
ADDRESS REDACTED

NINO ASUNCION
ADDRESS REDACTED

NOAH LAIR
ADDRESS REDACTED

NOEL MIRANDA
ADDRESS REDACTED

NOELLE DAVILA
ADDRESS REDACTED

NOEMI MUNOZ
ADDRESS REDACTED

NOEMI RACCA
ADDRESS REDACTED

NOHEAMAILANI K GIER
ADDRESS REDACTED

NOLAN GALINDO
ADDRESS REDACTED

NORALENE MADDER
ADDRESS REDACTED

NORINE D RETA
ADDRESS REDACTED

NORMA A PINEDA
ADDRESS REDACTED

NORMA ACOSTA-TURNER
ADDRESS REDACTED

NYCCOL DUPREE
ADDRESS REDACTED

NYOKA SEALS
ADDRESS REDACTED

NYRIE TAYLOR
ADDRESS REDACTED

OCTAVIA BRIGHT-WEBB
ADDRESS REDACTED

ODETTE SANTOS
ADDRESS REDACTED

OLANREWAJU ALARA
ADDRESS REDACTED

OLE E ABAIO
ADDRESS REDACTED

OLEG VOLOSENCO
ADDRESS REDACTED

OLGA GOLUMBIEVSKA
ADDRESS REDACTED

OLGA MARTOSICH
ADDRESS REDACTED

OLINDA WOOLFOLK
ADDRESS REDACTED

OLIVA M NACAGILEVU
ADDRESS REDACTED

OLIVIA JULE
ADDRESS REDACTED

OLIVIA L SNOWBARGER
ADDRESS REDACTED

OMAR CAMACHO
ADDRESS REDACTED

OMAR DEL ALVA
ADDRESS REDACTED

OMAR GONZALEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| OMARR LANE<br>ADDRESS REDACTED | ORLANDO CABRERA<br>ADDRESS REDACTED | ORLANDO I BUSTO JR.<br>ADDRESS REDACTED |
| ORLANDO TORRES<br>ADDRESS REDACTED | ORSYNDAH L. SWANEGAN<br>ADDRESS REDACTED | OSCAR MARTINEZ<br>ADDRESS REDACTED |
| OSCARINE CHERRY<br>ADDRESS REDACTED | PABLO ESPINOZA<br>ADDRESS REDACTED | PAIGE HAASE<br>ADDRESS REDACTED |
| PAMELA BEALL<br>ADDRESS REDACTED | PAMELA CARTER<br>ADDRESS REDACTED | PAMELA HUNT<br>ADDRESS REDACTED |
| PAMELA RANDOL<br>ADDRESS REDACTED | PAMELA SHOMO<br>ADDRESS REDACTED | PARADIZE D MURPHY<br>ADDRESS REDACTED |
| PARIS BOARDS-JOHNSON<br>ADDRESS REDACTED | PARMIDA PAJANG<br>ADDRESS REDACTED | PATRICIA A. JEFFRIES SHAW<br>ADDRESS REDACTED |
| PATRICIA A. PARKER<br>ADDRESS REDACTED | PATRICIA ANN BOWERS<br>ADDRESS REDACTED | PATRICIA ANN DELOATCH<br>ADDRESS REDACTED |
| PATRICIA BASILIS<br>ADDRESS REDACTED | PATRICIA C WETMORE<br>ADDRESS REDACTED | PATRICIA CLIFFORD<br>ADDRESS REDACTED |
| PATRICIA ELIZABETH GARCIA<br>ADDRESS REDACTED | PATRICIA HOLLIS<br>ADDRESS REDACTED | PATRICIA HOLLIS<br>ADDRESS REDACTED |
| PATRICIA KOMAE<br>ADDRESS REDACTED | PATRICIA ONEHA<br>ADDRESS REDACTED | PATRICIA PALAZZOLO<br>ADDRESS REDACTED |
| PATRICIA REBELLO<br>ADDRESS REDACTED | PATRICK ANEMELU<br>ADDRESS REDACTED | PATRICK ROBINSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| PATRICK SABLAN<br>ADDRESS REDACTED | PATRICK TYRRELL<br>ADDRESS REDACTED | PATRICK W SPOSETO<br>ADDRESS REDACTED |
| PAUL E. HICKS<br>ADDRESS REDACTED | PAUL SAVALA<br>ADDRESS REDACTED | PAULA A DOMBROSKY<br>ADDRESS REDACTED |
| PAULA V. BEAMON<br>ADDRESS REDACTED | PAULETTE HURT<br>ADDRESS REDACTED | PAVEL RYABICHEV<br>ADDRESS REDACTED |
| PEDRO ALLENDE<br>ADDRESS REDACTED | PEDRO AYALA<br>ADDRESS REDACTED | PEDRO DANIEL AQUINO LOPEZ<br>ADDRESS REDACTED |
| PEDRO L. GUTIERREZ<br>ADDRESS REDACTED | PEDRO LOZANO HERNANDEZ<br>ADDRESS REDACTED | PEDRO PACHECO<br>ADDRESS REDACTED |
| PELE A SALE<br>ADDRESS REDACTED | PENNY C CULVER<br>ADDRESS REDACTED | PENNY CECILIA CULVER<br>ADDRESS REDACTED |
| PENNY DIBBLE<br>ADDRESS REDACTED | PERLA LOPEZ<br>ADDRESS REDACTED | PERNOLA TUCKER<br>ADDRESS REDACTED |
| PERO MILJAS<br>ADDRESS REDACTED | PERRY ELMER F AGAS<br>ADDRESS REDACTED | PETER GILL<br>ADDRESS REDACTED |
| PETRA DUARTE<br>ADDRESS REDACTED | PHILIP JORDAN FERNANDEZ<br>ADDRESS REDACTED | PHILIPPI L. CALDWELL<br>ADDRESS REDACTED |
| PHILLIP BUCHANAN IL<br>ADDRESS REDACTED | PHILLIP Q BEST<br>ADDRESS REDACTED | PHUNG HUYNH<br>ADDRESS REDACTED |
| PHYLLIS ANN CLIFTON<br>ADDRESS REDACTED | PHYLLIS ANN CLIFTON<br>ADDRESS REDACTED | PHYLLIS ROBINSON<br>ADDRESS REDACTED |

PIERRE MERE
ADDRESS REDACTED

PIILANI A. KGALEKAHI
ADDRESS REDACTED

PIPER M HOFFMAN
ADDRESS REDACTED

PORTIA LIDDELL
ADDRESS REDACTED

PORTIA WILLIAMS
ADDRESS REDACTED

PRACIOUS D ESPIRITU
ADDRESS REDACTED

PRESCILLA MARTINEZ
ADDRESS REDACTED

PRESTON GARCIA-TANDY
ADDRESS REDACTED

PRIMAVERA FERREL
ADDRESS REDACTED

PRINCESS G. HOY
ADDRESS REDACTED

PRISCILLA D SOUTO
ADDRESS REDACTED

PRISCILLA E DUBON
ADDRESS REDACTED

PRISCILLA M MARTINEZ
ADDRESS REDACTED

PRISCILLA TORRANCE
ADDRESS REDACTED

PRISMA FRAIDE
ADDRESS REDACTED

QIANNI WU
ADDRESS REDACTED

QIAOTING HUANG
ADDRESS REDACTED

QUIANA V. BONES
ADDRESS REDACTED

QUINARD J. GRIFFIN
ADDRESS REDACTED

QUINCY LOEAK
ADDRESS REDACTED

QUINTON KANAE
ADDRESS REDACTED

RACHAEL GOODE
ADDRESS REDACTED

RACHAEL HUNTER
ADDRESS REDACTED

RACHAEL M GARRETT
ADDRESS REDACTED

RACHAEL OWENS
ADDRESS REDACTED

RACHAL IRENE FLIGOR
ADDRESS REDACTED

RACHANA SOEUNG
ADDRESS REDACTED

RACHEL BUSTO
ADDRESS REDACTED

RACHEL C. BUSTO
ADDRESS REDACTED

RACHEL D BETANCOURT
ADDRESS REDACTED

RACHEL GLADNEY
ADDRESS REDACTED

RACHEL L ALLEN
ADDRESS REDACTED

RACHEL LANE
ADDRESS REDACTED

| | | |
|---|---|---|
| RACHEL SAMPSON<br>ADDRESS REDACTED | RACHEL WESTON<br>ADDRESS REDACTED | RACHEL ZEPEDA<br>ADDRESS REDACTED |
| RACHELLE VIVANCO-MORALES<br>ADDRESS REDACTED | RAFAEL CAYANAN<br>ADDRESS REDACTED | RAFAEL RAMEL A. / MELY A. GURION<br>ADDRESS REDACTED |
| RAFAEL VIERA<br>ADDRESS REDACTED | RAFAELA BARBOSA<br>ADDRESS REDACTED | RAHARIMALALA SODERDAHL<br>ADDRESS REDACTED |
| RAKEL LOPEZ<br>ADDRESS REDACTED | RAKESHALA MARTIN<br>ADDRESS REDACTED | RAMON ALDERETE<br>ADDRESS REDACTED |
| RAMONA JACKSON<br>ADDRESS REDACTED | RAMONA P PACHECO<br>ADDRESS REDACTED | RAMONA VELAZQUEZ<br>ADDRESS REDACTED |
| RANA V THOMAS<br>ADDRESS REDACTED | RANDAL A. CEREMONY<br>ADDRESS REDACTED | RANDALL POWERS<br>ADDRESS REDACTED |
| RANISHA L SHEARS<br>ADDRESS REDACTED | RANJINI RADIKA<br>ADDRESS REDACTED | RANNISHA MCMILLEN<br>ADDRESS REDACTED |
| RAPHAEL J LUMPKIN<br>ADDRESS REDACTED | RAQUEL GARCIA<br>ADDRESS REDACTED | RASHANDA N HAGGARD<br>ADDRESS REDACTED |
| RASHEENA WILSON<br>ADDRESS REDACTED | RATUTOMASI PORTER HILL<br>ADDRESS REDACTED | RAUL LOLLA<br>ADDRESS REDACTED |
| RAVI SARKARIA<br>ADDRESS REDACTED | RAVINDER KAUR<br>ADDRESS REDACTED | RAVNEEL SINGH<br>ADDRESS REDACTED |
| RAVVEN CHAVEZ<br>ADDRESS REDACTED | RAYANNA GOODMAN<br>ADDRESS REDACTED | RAYBECKA MARIE SMITH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| RAYLENE VALENTIN<br>ADDRESS REDACTED | RAYMOND A ARCINIEGA<br>ADDRESS REDACTED | RAYMOND CHEA<br>ADDRESS REDACTED |
| RAYMOND FUNG<br>ADDRESS REDACTED | RAYMOND MORRIS<br>ADDRESS REDACTED | RAYMOND T. LUNIEWSHI<br>ADDRESS REDACTED |
| RAYNA M BERNARDO<br>ADDRESS REDACTED | RAYSEN K ISHII<br>ADDRESS REDACTED | REBECA LEFLER<br>ADDRESS REDACTED |
| REBECA NUNEZ<br>ADDRESS REDACTED | REBECCA BRAUN - GARY<br>ADDRESS REDACTED | REBECCA CRUZ<br>ADDRESS REDACTED |
| REBECCA JEPPSON<br>ADDRESS REDACTED | REBECCA L ODONNELL<br>ADDRESS REDACTED | REBECCA L RHEAUME<br>ADDRESS REDACTED |
| REBECCA ROLLISON<br>ADDRESS REDACTED | REBECCA ROMINE<br>ADDRESS REDACTED | REBECCA SALAZAR<br>ADDRESS REDACTED |
| REBECCA WALLACE<br>ADDRESS REDACTED | REBECCA WELCH<br>ADDRESS REDACTED | REBEKAH T HAYES<br>ADDRESS REDACTED |
| RECHIE OSBORNE<br>ADDRESS REDACTED | REGGIE ANN A PAGADUAN<br>ADDRESS REDACTED | REGGIE CASON<br>ADDRESS REDACTED |
| REGIE ICO<br>ADDRESS REDACTED | REGINA ROBLES<br>ADDRESS REDACTED | REGINALD CRUZ<br>ADDRESS REDACTED |
| REGINALD K. JONES<br>ADDRESS REDACTED | REID RUPERTI<br>ADDRESS REDACTED | RENAE GOATZ<br>ADDRESS REDACTED |
| RENAE SADIE REYES<br>ADDRESS REDACTED | RENAND PIERRE<br>ADDRESS REDACTED | RENDI PRESTIDGE<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| RENE PEREZ - DIAZ<br>ADDRESS REDACTED | RENEE L JORDAN<br>ADDRESS REDACTED | RENEE MORSEA<br>ADDRESS REDACTED |
| RENEE SANTOS<br>ADDRESS REDACTED | REX LACTAOEN<br>ADDRESS REDACTED | REYNA ROBLES<br>ADDRESS REDACTED |
| REYNA ROMAN<br>ADDRESS REDACTED | REYNALDO SANCHEZ<br>ADDRESS REDACTED | RHENELL A REYES<br>ADDRESS REDACTED |
| RHIANNA HEDENLAND<br>ADDRESS REDACTED | RHODA MARIE LACSUNA<br>ADDRESS REDACTED | RHONDA LEFFLE<br>ADDRESS REDACTED |
| RHONDA PALMER<br>ADDRESS REDACTED | RHONDA ROCHELLE BARLOW<br>ADDRESS REDACTED | RICARDO A RIVERA<br>ADDRESS REDACTED |
| RICARDO A RODRIGUEZ<br>ADDRESS REDACTED | RICARDO CASTILLO<br>ADDRESS REDACTED | RICARDO ENRIQUEZ<br>ADDRESS REDACTED |
| RICARDO M. ORTIZ<br>ADDRESS REDACTED | RICARDO ORTIZ<br>ADDRESS REDACTED | RICARDO REYES<br>ADDRESS REDACTED |
| RICHARD BARTLOW<br>ADDRESS REDACTED | RICHARD DUNLAP SPEARS<br>ADDRESS REDACTED | RICHARD F. ROSE (PRIMARY FOR GENESIS/FEDER<br>ADDRESS REDACTED |
| RICHARD FOLEY<br>C/O THE HARR LAW FIRM<br>ATTN: JASON L. HARR<br>1326 SOUTH RIDGEWOOD AVE., SUITE 12<br>DAYTONA BEACH, FL 32114 | RICHARD FOLEY<br>C/O THE HARR LAW FIRM<br>ATTN: JASON L. HARR<br>517 SOUTH RIDGEWOOD AVE.<br>DAYTONA BEACH, FL 32114 | RICHARD L. BARDELL<br>C/O THE HARR LAW FIRM<br>ATTN: JASON L. HARR<br>1326 SOUTH RIDGEWOOD AVE., SUITE 12<br>DAYTONA BEACH, FL 32114 |
| RICHARD L. BARDELL<br>C/O THE HARR LAW FIRM<br>ATTN: JASON L. HARR<br>517 SOUTH RIDGEWOOD AVE.<br>DAYTONA BEACH, FL 32114 | RICHARD LOBRAMONTE SANTOS<br>ADDRESS REDACTED | RICHARD MARTINEZ<br>ADDRESS REDACTED |
| RICHARD NEAL<br>ADDRESS REDACTED | RICHARD NII<br>ADDRESS REDACTED | RICHARD STERLING NORTON<br>ADDRESS REDACTED |

RICHARD W TOLAND
ADDRESS REDACTED

RICHARD YOUNG
ADDRESS REDACTED

RICK DELEON
ADDRESS REDACTED

RIKKI MERO
ADDRESS REDACTED

RILEY K WONG
ADDRESS REDACTED

RITA BARIMAH
ADDRESS REDACTED

RITESH BHAN
ADDRESS REDACTED

RITU PRABHAKAR
ADDRESS REDACTED

ROBERT  KING
ADDRESS REDACTED

ROBERT BREUNINGER
ADDRESS REDACTED

ROBERT CLAY SCARBOROUGH JR.
ADDRESS REDACTED

ROBERT DAVID MARLER
ADDRESS REDACTED

ROBERT DAVID MARLER
ADDRESS REDACTED

ROBERT FLORES JR.
ADDRESS REDACTED

ROBERT FREITAS
ADDRESS REDACTED

ROBERT GUTIERREZ
ADDRESS REDACTED

ROBERT JAMES SWEET II
ADDRESS REDACTED

ROBERT JEANMARD JR
ADDRESS REDACTED

ROBERT KING
ADDRESS REDACTED

ROBERT L JEANMARD JR
ADDRESS REDACTED

ROBERT ROLDAN
ADDRESS REDACTED

ROBERT ROQUE
ADDRESS REDACTED

ROBERT SOARES
ADDRESS REDACTED

ROBERT WEEKS
ADDRESS REDACTED

ROBERTA HOULE
ADDRESS REDACTED

ROBERTA ORABUENA
ADDRESS REDACTED

ROBERTO AREVALOS-GUZMAN
ADDRESS REDACTED

ROBERTO ORTEGA
ADDRESS REDACTED

ROBIN CROW
ADDRESS REDACTED

ROBIN DELA CRUZ
ADDRESS REDACTED

ROBIN J. WAYNE
ADDRESS REDACTED

ROBIN L DAVIS
ADDRESS REDACTED

ROBIN TAYLOR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROCHELLE PENA
ADDRESS REDACTED

ROCIO BARAJAS
ADDRESS REDACTED

ROCIO GARCIA
ADDRESS REDACTED

ROCIO MEDINA
ADDRESS REDACTED

ROCIO R RIVAS
ADDRESS REDACTED

ROCKY E. VALENCIA
ADDRESS REDACTED

RODERICK FOWLER
ADDRESS REDACTED

RODOLFO LOPEZ JR
ADDRESS REDACTED

RODRICK DANIEL KENNEDY
ADDRESS REDACTED

ROGELIO CASTRO
ADDRESS REDACTED

ROGENIA TOBIAS
ADDRESS REDACTED

ROGER CASTELLANOS
ADDRESS REDACTED

ROGER PULIDO
ADDRESS REDACTED

ROGER PULIDO
ADDRESS REDACTED

ROKIEYA JOHNSON
ADDRESS REDACTED

ROMALDO KABUA
ADDRESS REDACTED

ROMAN YACOB
ADDRESS REDACTED

ROMANA HERRERA
ADDRESS REDACTED

ROMARIO DAMIAN
ADDRESS REDACTED

RON ALBERT DEL ROSARIO
ADDRESS REDACTED

RONALD AUSTIN
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

RONALD AUSTIN
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
517 SOUTH RIDGEWOOD AVE.
DAYTONA BEACH, FL 32114

RONALD BILLABER
ADDRESS REDACTED

RONALD C. MCGINNIS
ADDRESS REDACTED

RONALD CARLOS
ADDRESS REDACTED

RONALD H. FLORENCE
ADDRESS REDACTED

RONALD R BILLABER
ADDRESS REDACTED

RONDA ARNOLD
ADDRESS REDACTED

RONNIQUE CURRIE
ADDRESS REDACTED

ROSA ALVAREZ
ADDRESS REDACTED

ROSA FONSECA
ADDRESS REDACTED

ROSA LEE ROCHE
ADDRESS REDACTED

ROSA MIRANDA REYES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROSA RUIZ GONZALEZ
ADDRESS REDACTED

ROSA YURY CHILE LIZANO
ADDRESS REDACTED

ROSAICELA GARCILAZO
ADDRESS REDACTED

ROSALINDA VEJAR
ADDRESS REDACTED

ROSALYN ESPY
ADDRESS REDACTED

ROSALYN LACHELLE MATHIS
ADDRESS REDACTED

ROSAURA MELENDEZ
ADDRESS REDACTED

ROSE CHAMBERS
ADDRESS REDACTED

ROSE GOMEZ
ADDRESS REDACTED

ROSE NUNEZ
ADDRESS REDACTED

ROSE RICE
ADDRESS REDACTED

ROSEANN PLENTYHOOPS
ADDRESS REDACTED

ROSEMARY BROWN
ADDRESS REDACTED

ROSHOND KALOT PATTERSON
ADDRESS REDACTED

ROSIE E CORONADO
ADDRESS REDACTED

ROSS SHAUN BALA
ADDRESS REDACTED

ROSSANDRA HENRY
ADDRESS REDACTED

ROXANNE LAPADA
ADDRESS REDACTED

ROYCERIKKEY Y NAKASHIMA
ADDRESS REDACTED

RUBEN AGUIRRE
ADDRESS REDACTED

RUBEN ASTORGA
ADDRESS REDACTED

RUBEN LOPEZ
ADDRESS REDACTED

RUBEN MARTINEZ
ADDRESS REDACTED

RUBEN MARTINEZ
ADDRESS REDACTED

RUBEN MARTINEZ JR.
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

RUBEN MERINO
ADDRESS REDACTED

RUBY ALOB
ADDRESS REDACTED

RUBY ARROYO
ADDRESS REDACTED

RUBY RODRIGUEZ ESTEVEZ
ADDRESS REDACTED

RUBY SANCHEZ
ADDRESS REDACTED

RUEL VALERA
ADDRESS REDACTED

RUNJUAN LIN
ADDRESS REDACTED

RUPINDER KAUR
ADDRESS REDACTED

RUSSELL T, SMYTH
ADDRESS REDACTED

RUTH COOKE
ADDRESS REDACTED

RUTH R RAMIREZ
ADDRESS REDACTED

RUTH TOBAR
ADDRESS REDACTED

RUTHANN WEBER
ADDRESS REDACTED

RYAN A MOCKABEE
ADDRESS REDACTED

RYAN COX
ADDRESS REDACTED

RYAN D. PEAIRS
ADDRESS REDACTED

RYAN E. SHIRLEY
ADDRESS REDACTED

RYAN KRAWISZ
ADDRESS REDACTED

RYAN M. SPAULDING
ADDRESS REDACTED

RYAN NUSS
ADDRESS REDACTED

RYAN O'NEIL
ADDRESS REDACTED

RYAN R. ESGUERRA
ADDRESS REDACTED

RYAN S CABRERA
ADDRESS REDACTED

RYAN SMITH
ADDRESS REDACTED

SABRENE A NEIDER
ADDRESS REDACTED

SABRINA HARRIS
ADDRESS REDACTED

SABRINA JOHNSON
ADDRESS REDACTED

SAEED IQBAL KHAN
ADDRESS REDACTED

SAGE JENSEN
ADDRESS REDACTED

SAHARA A. ERICKSON
ADDRESS REDACTED

SAIRA FERNANDEZ MALDONADO
ADDRESS REDACTED

SAIRA FERNANDEZ MALDONADO
ADDRESS REDACTED

SAJINEE PETER
ADDRESS REDACTED

SAKSHI SHARMA
ADDRESS REDACTED

SAKURA JORDAN
ADDRESS REDACTED

SAL COSTA
ADDRESS REDACTED

SALINA D FLORES
ADDRESS REDACTED

SALLIE MAE
ADDRESS REDACTED

SALLY BREE-ANNE DEAN
ADDRESS REDACTED

SALLY MARIE GALVEZ
ADDRESS REDACTED

SALMA AL-RASHID
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SALMA LOPEZ<br>ADDRESS REDACTED | SALVADOR ESTRADA<br>ADDRESS REDACTED | SALVADOR HUERTA<br>ADDRESS REDACTED |
| SALVADOR NUNEZ<br>ADDRESS REDACTED | SALVADOR R. FLORES<br>ADDRESS REDACTED | SAM STEIMNITZ<br>ADDRESS REDACTED |
| SAMANTHA CONTRERAS<br>ADDRESS REDACTED | SAMANTHA CORA GROSS<br>ADDRESS REDACTED | SAMANTHA ELIZALDE<br>ADDRESS REDACTED |
| SAMANTHA GRAVES<br>ADDRESS REDACTED | SAMANTHA GROSS<br>ADDRESS REDACTED | SAMANTHA I. HERNANDEZ-RODRIGUEZ<br>ADDRESS REDACTED |
| SAMANTHA J. WAYNE<br>ADDRESS REDACTED | SAMANTHA O AMEPEROSA<br>ADDRESS REDACTED | SAMANTHA PARSONS<br>ADDRESS REDACTED |
| SAMANTHA S SIN<br>ADDRESS REDACTED | SAMIR KENNEY<br>ADDRESS REDACTED | SAMIR KENNEY<br>ADDRESS REDACTED |
| SAMNANG NIM<br>ADDRESS REDACTED | SAMUEL AGUAYO<br>ADDRESS REDACTED | SAMUEL C. NEWMAN<br>ADDRESS REDACTED |
| SAMUEL DELGADO JR.<br>ADDRESS REDACTED | SAMUEL JOYNER<br>ADDRESS REDACTED | SAMUEL L CALDERAS<br>ADDRESS REDACTED |
| SAMUEL N ROACH<br>ADDRESS REDACTED | SAMUEL SMITH<br>ADDRESS REDACTED | SANAE YOSHIHARA<br>ADDRESS REDACTED |
| SANDEEP SAHI<br>ADDRESS REDACTED | SANDI R TSURUOKA<br>ADDRESS REDACTED | SANDRA FARRELL<br>ADDRESS REDACTED |
| SANDRA GONZALEZ<br>ADDRESS REDACTED | SANDRA J MOBRY<br>ADDRESS REDACTED | SANDRA JACKSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 7/30/2015

SANDRA K. SHIBATA
ADDRESS REDACTED

SANDRA KAY EARL
ADDRESS REDACTED

SANDRA MARIE HERNANDEZ
ADDRESS REDACTED

SANDRA PEREZ
ADDRESS REDACTED

SANDRA RODRIGUEZ
ADDRESS REDACTED

SANDRA SMITH
ADDRESS REDACTED

SANDRA ULLOA
ADDRESS REDACTED

SANDRA ZAJDMAN
ADDRESS REDACTED

SANG SOO LEE
ADDRESS REDACTED

SANJEEV TAKHAR
ADDRESS REDACTED

SANTIAGO VALENCIA
ADDRESS REDACTED

SANTOS FIGUEROA
ADDRESS REDACTED

SAPHRONIA BOYD, RUTHIE PARKER AND STANLEY W
C/O RELMAN, DANE & COLFAX PLLC
ATTN: GLENN SCHLACTUS
1225 19TH STREET NW, SUITE 600
WASHINGTON, DC 20002

SARA JANE ERHART
ADDRESS REDACTED

SARAH ALLEN
ADDRESS REDACTED

SARAH B WILLIAMS
ADDRESS REDACTED

SARAH BOONZAIER
ADDRESS REDACTED

SARAH CLINTON
ADDRESS REDACTED

SARAH COOPER
ADDRESS REDACTED

SARAH DIEFFENBACHER
ADDRESS REDACTED

SARAH E MOORE
ADDRESS REDACTED

SARAH GLUNT (DUGAN)
ADDRESS REDACTED

SARAH L. GAEDING
ADDRESS REDACTED

SARAH MILLER
ADDRESS REDACTED

SARAH NIECE
ADDRESS REDACTED

SARAH OCHOA
ADDRESS REDACTED

SARAH WILSON
ADDRESS REDACTED

SARAI R CANO
ADDRESS REDACTED

SARANA LEDESMA
ADDRESS REDACTED

SAROEUTH SAO
ADDRESS REDACTED

SASHA JOHNSON
ADDRESS REDACTED

SAUL ZENDEJAS
ADDRESS REDACTED

SAVONNAH GLADDEN
ADDRESS REDACTED

| | | |
|---|---|---|
| SAYDEE CARRASCO<br>ADDRESS REDACTED | SAYGBE BIAWOGI<br>ADDRESS REDACTED | SCHENITA SWIFT<br>ADDRESS REDACTED |
| SCKUNDA LINDLEY<br>ADDRESS REDACTED | SCOTT GROSS<br>ADDRESS REDACTED | SCOTT M. HOPKINS<br>ADDRESS REDACTED |
| SCOTT R LUNDEEN SR<br>ADDRESS REDACTED | SCOTT WILLHITE<br>ADDRESS REDACTED | SEAN GUZMAN<br>ADDRESS REDACTED |
| SEAN MACKOUL<br>ADDRESS REDACTED | SEAN MCDOWELL<br>ADDRESS REDACTED | SEAN NICOL<br>ADDRESS REDACTED |
| SEAN SKINNER<br>ADDRESS REDACTED | SEANEH MAYSON<br>ADDRESS REDACTED | SEANN SINCLAIRE<br>ADDRESS REDACTED |
| SELAICA KIM PINEDA<br>ADDRESS REDACTED | SELENA MUNOZ<br>ADDRESS REDACTED | SELENA SUBER<br>ADDRESS REDACTED |
| SELESTE OCHOA<br>ADDRESS REDACTED | SELINA D. MORALES<br>ADDRESS REDACTED | SER THAO<br>ADDRESS REDACTED |
| SERENA DOLCE<br>ADDRESS REDACTED | SERENA LAU<br>ADDRESS REDACTED | SERGIO CALDERA<br>ADDRESS REDACTED |
| SERGIO GONZALEZ<br>ADDRESS REDACTED | SERGIO IBARRA JR.<br>ADDRESS REDACTED | SHAHINA TARIQ<br>ADDRESS REDACTED |
| SHAHNAZ KHAN<br>ADDRESS REDACTED | SHAINA ELIZABETH DI BELLA<br>ADDRESS REDACTED | SHAINA ELIZABETH DI BELLA<br>ADDRESS REDACTED |
| SHALANDRA COTTON<br>ADDRESS REDACTED | SHALEA FORD<br>ADDRESS REDACTED | SHALOM D PARUNGAO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHALYN CALLOWAY<br>ADDRESS REDACTED | SHAMEIKA L. WIMBERLY<br>ADDRESS REDACTED | SHAMEKA MANNING<br>ADDRESS REDACTED |
| SHANA THOMPSON<br>ADDRESS REDACTED | SHANDON EHIA<br>ADDRESS REDACTED | SHANE K SANTA ANA<br>ADDRESS REDACTED |
| SHANE NELSON<br>ADDRESS REDACTED | SHANE PETTUS<br>ADDRESS REDACTED | SHANETTE CHATMAN<br>ADDRESS REDACTED |
| SHANICE ELMORE<br>ADDRESS REDACTED | SHANICE THOMAS<br>ADDRESS REDACTED | SHANIECE MARIE WALKER (PEEK)<br>ADDRESS REDACTED |
| SHANISHA PERKINS<br>ADDRESS REDACTED | SHANN JUSTIN WATSON<br>ADDRESS REDACTED | SHANNAN NELSON<br>ADDRESS REDACTED |
| SHANNEN K GARCIA<br>ADDRESS REDACTED | SHANNON A. CLARK<br>ADDRESS REDACTED | SHANNON GRIFFIN<br>ADDRESS REDACTED |
| SHANNON MACGREGOR<br>ADDRESS REDACTED | SHANNON MARIE MUSSELMAN<br>ADDRESS REDACTED | SHANNON MCMICHAEL<br>ADDRESS REDACTED |
| SHANNON NAIRN<br>ADDRESS REDACTED | SHANTIRA B. ROWE<br>ADDRESS REDACTED | SHARLA DIONNE GIBBS<br>ADDRESS REDACTED |
| SHARLETA ANDERSON<br>ADDRESS REDACTED | SHARMAINE ROBINSON<br>ADDRESS REDACTED | SHARMAINE ROBINSON<br>ADDRESS REDACTED |
| SHARON A UEOKA<br>ADDRESS REDACTED | SHARON ACHERBO<br>ADDRESS REDACTED | SHARON BANE<br>ADDRESS REDACTED |
| SHARON BARNER<br>ADDRESS REDACTED | SHARON FULLER<br>ADDRESS REDACTED | SHARON HLUBEK<br>ADDRESS REDACTED |

SHARON K BROWN
ADDRESS REDACTED

SHARON LEE
ADDRESS REDACTED

SHARON RUSSELL
ADDRESS REDACTED

SHARON YOUNG
ADDRESS REDACTED

SHARONDA GRAYSON
ADDRESS REDACTED

SHARONDA HAMPTON
ADDRESS REDACTED

SHASTA GAJARDO
ADDRESS REDACTED

SHAUNA C HALEY
ADDRESS REDACTED

SHAUNA NEVINS
ADDRESS REDACTED

SHAUNE STEPHENY
ADDRESS REDACTED

SHAWANDA PETTY
ADDRESS REDACTED

SHAWN HALLIWELL
ADDRESS REDACTED

SHAWN S KHABRA
ADDRESS REDACTED

SHAWNTANIKA D SMITH
ADDRESS REDACTED

SHAWNTAVIA .L. MINCEY
ADDRESS REDACTED

SHAWNTAVIA .L. MINCEY
ADDRESS REDACTED

SHAYE MOON
ADDRESS REDACTED

SHAYLA I VALENCIA KAUHI
ADDRESS REDACTED

SHAYLANI IOSEFA
ADDRESS REDACTED

SHAYLANI RHODE VASA IOSEFA
ADDRESS REDACTED

SHAYLI ROITZ
ADDRESS REDACTED

SHAZ-ZERRAE G KAILI
ADDRESS REDACTED

SHEENA KIK
ADDRESS REDACTED

SHEENA M NEAL
ADDRESS REDACTED

SHEILA SHEIDAYI
ADDRESS REDACTED

SHELA RASOOLI
ADDRESS REDACTED

SHELBIE KAY GUZMAN
ADDRESS REDACTED

SHELLEY BELL
ADDRESS REDACTED

SHELLY TIBBETT
ADDRESS REDACTED

SHELVIA PEACE
ADDRESS REDACTED

SHEMEKA NEAL
ADDRESS REDACTED

SHEQUILA K.BOYCE
ADDRESS REDACTED

SHEQUITA BROOKS
ADDRESS REDACTED

SHERI SAKAY
ADDRESS REDACTED

SHERIKA KING
ADDRESS REDACTED

SHERIKA WILSON
ADDRESS REDACTED

SHERLYNN LALIMO
ADDRESS REDACTED

SHERMAN KINARD
ADDRESS REDACTED

SHERMYLL LOPEZ
ADDRESS REDACTED

SHERRY D NMASHIE
ADDRESS REDACTED

SHERYL L CANNON
ADDRESS REDACTED

SHERYL RIVERA
ADDRESS REDACTED

SHERYL T. POBRE
ADDRESS REDACTED

SHEVETTE C. SHERMAN
ADDRESS REDACTED

SHEY CARRASQUILLO
ADDRESS REDACTED

SHIEMAEN HODGES
ADDRESS REDACTED

SHINA F. ALEXANDER
ADDRESS REDACTED

SHINAYE TOYOSHIMA
ADDRESS REDACTED

SHIONNA LOCKHART
ADDRESS REDACTED

SHIRLEY ANN WILLIAMS
ADDRESS REDACTED

SHIRLEY BANKHEAD
ADDRESS REDACTED

SHIRLEY DENISE HOLLOWAY
ADDRESS REDACTED

SHIRLEY PARKER
3103 MEADOWSIDE LANE
NASHVILLE, TN 37203

SHIRLEY SHAW
ADDRESS REDACTED

SHOLEEN MARTINEZ
ADDRESS REDACTED

SHONDEA CUMMINGS
ADDRESS REDACTED

SHONDELLE FORTUNE
ADDRESS REDACTED

SHONTAVILIS WALKER
ADDRESS REDACTED

SIDNEY J LAFRANCE
ADDRESS REDACTED

SIERRA DASILVA
ADDRESS REDACTED

SIERRA L PRASAD
ADDRESS REDACTED

SIGRID ISABEL RAMIREZ
ADDRESS REDACTED

SILVIA BARAJAS
ADDRESS REDACTED

SILVIA MAGANA
ADDRESS REDACTED

SIM F SUTTERBY II
ADDRESS REDACTED

SIMAIE KAPESI
ADDRESS REDACTED

SIMONA GOMEZ
ADDRESS REDACTED

SINDY NEGRON
ADDRESS REDACTED

SINIVA AH CHEUNG
ADDRESS REDACTED

SIONE FUKOFUKA
ADDRESS REDACTED

SITTI SOHRAY D MEJIA
ADDRESS REDACTED

SKYE KEAO
ADDRESS REDACTED

SKYLER A. FUTCH
ADDRESS REDACTED

SNEZANA CANAK
ADDRESS REDACTED

SOCORRO MENDOZA
ADDRESS REDACTED

SODAVED SUM
ADDRESS REDACTED

SOFIA MARTINEZ
ADDRESS REDACTED

SOK PEN
ADDRESS REDACTED

SONDRA ANN DURGAN
ADDRESS REDACTED

SONIA JUENGEL
ADDRESS REDACTED

SONSEEAHRAY BOUQUET
ADDRESS REDACTED

SONYA D DAILEY
ADDRESS REDACTED

SONYA DONALDSON
ADDRESS REDACTED

SONYA R DONALDSON
ADDRESS REDACTED

SONYADAE SWISHER
ADDRESS REDACTED

SOOHNHO DAVIS
ADDRESS REDACTED

SOPHIA L NICKELSON
ADDRESS REDACTED

SOPHON KEO
ADDRESS REDACTED

SOPHRONIA M KAVA
ADDRESS REDACTED

SOUFAIRYA REZGUI
ADDRESS REDACTED

SOUTHYSA BETTY PHOUNSAVATH
ADDRESS REDACTED

SOUTHYSA PHOUNSAVATH
ADDRESS REDACTED

SRUE ANN-SINED E ROBERT
ADDRESS REDACTED

SRUE ANN-SINED E ROBERT
P.O BOX 63
TOFOL, KOSRAE 96944

STACEY HEWETT
ADDRESS REDACTED

STACIE SEPHUS
ADDRESS REDACTED

STACIE SEPHUS
ADDRESS REDACTED

STACIE SEPHUS
ADDRESS REDACTED

STACY HALIKO (TAN)
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

STACY L. WING-JONES
ADDRESS REDACTED

STACY S GUMAYAGAY
ADDRESS REDACTED

STAFFORD LOANS - U.S. DEPT. OF EDUCATION
C/O GREAT LAKES
RE: TIA WHITE
P.O. BOX 7860
MADISON, WI 53707

STA'LAINA SWAYNE
ADDRESS REDACTED

STARLYNN RAQUEL REGALADO
ADDRESS REDACTED

STEFANIE RENEE MARTINEZ
ADDRESS REDACTED

STEFANIE S DELATORRE
ADDRESS REDACTED

STEFANY RODRIGUEZ
ADDRESS REDACTED

STEFHON WAGERS
ADDRESS REDACTED

STEPH A. ROBINSON
ADDRESS REDACTED

STEPHANIE ANN DIAZ
ADDRESS REDACTED

STEPHANIE APRIL MOYA
ADDRESS REDACTED

STEPHANIE BALTAZAR
ADDRESS REDACTED

STEPHANIE BOZZO
ADDRESS REDACTED

STEPHANIE BRAMASCO
ADDRESS REDACTED

STEPHANIE BRIANNE DENNIS
ADDRESS REDACTED

STEPHANIE C LOPEZ
ADDRESS REDACTED

STEPHANIE CAMACHO
ADDRESS REDACTED

STEPHANIE COLE
ADDRESS REDACTED

STEPHANIE EDEJER
ADDRESS REDACTED

STEPHANIE EDWARDS
ADDRESS REDACTED

STEPHANIE G MORA
ADDRESS REDACTED

STEPHANIE GUZMAN
ADDRESS REDACTED

STEPHANIE KING
ADDRESS REDACTED

STEPHANIE KING
GREAT LAKES
P.O. BOX 530229
REF# 995131353000003
ATLANTA, GA 30353

STEPHANIE KLINKO
ADDRESS REDACTED

STEPHANIE L BRIZUELA
ADDRESS REDACTED

STEPHANIE L VELASCO
ADDRESS REDACTED

STEPHANIE M. CAMPBELL
ADDRESS REDACTED

STEPHANIE MARIE HUTTON
ADDRESS REDACTED

STEPHANIE MOOLEKAMP
ADDRESS REDACTED

STEPHANIE PALOS
ADDRESS REDACTED

STEPHANIE ROSE THOMPSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| STEPHANIE RUIZ<br>ADDRESS REDACTED | STEPHANIE S POMPOSO<br>ADDRESS REDACTED | STEPHANIE SALVO<br>ADDRESS REDACTED |
| STEPHANIE SCHIEFELBEIN<br>ADDRESS REDACTED | STEPHANIE WHEELER<br>ADDRESS REDACTED | STEPHANY LEON<br>ADDRESS REDACTED |
| STEPHANY ROSE HARLEY<br>ADDRESS REDACTED | STEPHANY T. HAMER<br>ADDRESS REDACTED | STEPHEN HILL<br>ADDRESS REDACTED |
| STEPHEN J DALE<br>ADDRESS REDACTED | STEPHEN M BARROW<br>ADDRESS REDACTED | STEPHEN P. CLAYTON II<br>ADDRESS REDACTED |
| STEPHEN PERKINS<br>ADDRESS REDACTED | STEPHEN YOUNGDAHL<br>ADDRESS REDACTED | STEVEN A BEATY II<br>ADDRESS REDACTED |
| STEVEN A KING<br>ADDRESS REDACTED | STEVEN M. STEELE<br>ADDRESS REDACTED | STEVEN PARKMOND<br>ADDRESS REDACTED |
| STEVEN VAN HAUTER<br>ADDRESS REDACTED | STEVEN WALKER<br>ADDRESS REDACTED | SUBARICCA ROBINSON<br>ADDRESS REDACTED |
| SUMARA ESPINOZA<br>ADDRESS REDACTED | SUMI BABU<br>ADDRESS REDACTED | SUMLESH RAJ<br>ADDRESS REDACTED |
| SUMMER VERNON<br>ADDRESS REDACTED | SUNDERIYA ENKHBAYAR<br>ADDRESS REDACTED | SUNGIL YO<br>ADDRESS REDACTED |
| SUNNIE K WILSON<br>ADDRESS REDACTED | SUSAN GAYTAN<br>ADDRESS REDACTED | SUSAN JACOBS<br>ADDRESS REDACTED |
| SUSAN JACOBS<br>ADDRESS REDACTED | SUSAN PAUL<br>ADDRESS REDACTED | SUSAN SADLER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

SUSAN SCHRANK
C/O LAW OFFICE OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

SUSANA N MUNOZ
ADDRESS REDACTED

SUSANA TENA-LUCATERO
ADDRESS REDACTED

SUSIE VENEGAS
ADDRESS REDACTED

SUZANNE E. BROWN
ADDRESS REDACTED

SUZANNE GLADDEN
ADDRESS REDACTED

SUZETTE BARNETT
ADDRESS REDACTED

SWETA RAMLUGGAN
ADDRESS REDACTED

SYLVETTE RODRIGUEZ
ADDRESS REDACTED

SYLVIA HERNANDEZ
ADDRESS REDACTED

TABETHA MARTIN
ADDRESS REDACTED

TABITHA DAVILA
ADDRESS REDACTED

TABITHA L. CAUDILL
ADDRESS REDACTED

TABITHA LINDSEY
ADDRESS REDACTED

TABITHA SHARON WHITE
ADDRESS REDACTED

TAHISHA BURNEY
ADDRESS REDACTED

TAKEAH EVANS
ADDRESS REDACTED

TAKELIA DUPREE - WALLACE
ADDRESS REDACTED

TALAD D SIMKINS
ADDRESS REDACTED

TALINA PIMIENTA
ADDRESS REDACTED

TALWINDER SAMRA
ADDRESS REDACTED

TAMARA A ANSEL
ADDRESS REDACTED

TAMARA BEA ZOLDEY
ADDRESS REDACTED

TAMARA CLARK
ADDRESS REDACTED

TAMARA K WILEY
ADDRESS REDACTED

TAMARA PENNINGTON
ADDRESS REDACTED

TAMARA YELDELL
ADDRESS REDACTED

TAMARE ALEXANDER
ADDRESS REDACTED

TAMEKA T. WILLIAMS
ADDRESS REDACTED

TAMIE BAKER
ADDRESS REDACTED

TAMIKO JONES
ADDRESS REDACTED

TAMISA WILSON
ADDRESS REDACTED

TAMMI ZAMORA
ADDRESS REDACTED

| | | |
|---|---|---|
| TAMMY AIELLO<br>ADDRESS REDACTED | TAMMY GIPSON<br>ADDRESS REDACTED | TAMMY L HEARON<br>ADDRESS REDACTED |
| TANIA G BARRIENTOS<br>ADDRESS REDACTED | TANIA M TREJO<br>ADDRESS REDACTED | TANIKA HARRISON<br>ADDRESS REDACTED |
| TANNA HICKS<br>ADDRESS REDACTED | TANNER WILLIAMS<br>ADDRESS REDACTED | TANYA JACKMAN<br>ADDRESS REDACTED |
| TANYA LASHAWN HAMILTON<br>ADDRESS REDACTED | TANYA MARTINEZ<br>ADDRESS REDACTED | TANYA VILLANUEVA<br>ADDRESS REDACTED |
| TARA FUNG<br>ADDRESS REDACTED | TARA L. DUKES<br>ADDRESS REDACTED | TARA LYNN SALMOSAN<br>ADDRESS REDACTED |
| TARA M. HART<br>ADDRESS REDACTED | TARA S YAMASHITA<br>ADDRESS REDACTED | TARA SMITH<br>ADDRESS REDACTED |
| TARSHA LEE<br>ADDRESS REDACTED | TARSHA LITTLE<br>ADDRESS REDACTED | TASCHA ANDERSON-PERKINS<br>ADDRESS REDACTED |
| TASHA COURRIGHT<br>ADDRESS REDACTED | TASHA CRAWFORD<br>ADDRESS REDACTED | TATIANA KONONETS<br>ADDRESS REDACTED |
| TATUM L BARRETT<br>ADDRESS REDACTED | TAVENA DYSART<br>ADDRESS REDACTED | TAWANNA HOWARD<br>ADDRESS REDACTED |
| TAWANNA HOWARD<br>ADDRESS REDACTED | TAYLOR BERWER<br>ADDRESS REDACTED | TAYLOR CONKRIGHT<br>ADDRESS REDACTED |
| TAYLOR CONKRIGHT<br>CO DEPARTMENT OF EDUCATION<br>P.O. BOX 740283<br>ATLANTA, GA 30374 | TAYLOR E TERSCHUREN<br>ADDRESS REDACTED | TAZRHEA R. MISDALEFUA<br>ADDRESS REDACTED |

TEDDY J. BILLIOT
ADDRESS REDACTED

TEISHA DAVISON
ADDRESS REDACTED

TELIEIA FITZPATRICK
ADDRESS REDACTED

TEMUKISA A LAUTALO
ADDRESS REDACTED

TEOGENY A ZAMBRANO
ADDRESS REDACTED

TERAH A. DOMINIQUE
ADDRESS REDACTED

TERESA A MACIAS
ADDRESS REDACTED

TERESA A. CORTEZ
ADDRESS REDACTED

TERESA A. CORTEZ
ADDRESS REDACTED

TERESA BLANDIN
ADDRESS REDACTED

TERESA BYRD
ADDRESS REDACTED

TERESA CALDWELL
ADDRESS REDACTED

TERESA CORIA
ADDRESS REDACTED

TERESA IOLA BEARD
ADDRESS REDACTED

TERESA M KISE
ADDRESS REDACTED

TERESA YOUNGS
ADDRESS REDACTED

TERI NAGLE
ADDRESS REDACTED

TERI TIPTON
ADDRESS REDACTED

TERISA M CASTLE
ADDRESS REDACTED

TERRANCE FELTON
ADDRESS REDACTED

TERRENCE J WILLIAMS
ADDRESS REDACTED

TERRI AGUIRRE
ADDRESS REDACTED

TERRI COCHRANE
ADDRESS REDACTED

TERRI E. KLEMPEL
ADDRESS REDACTED

TERRI GODWIN
ADDRESS REDACTED

TERRI LEE MASON
ADDRESS REDACTED

TERRINA CARSWELL-CONEY
ADDRESS REDACTED

TERRY ANN SIMMONS
ADDRESS REDACTED

TERYL L WILLIAMS
ADDRESS REDACTED

TERYNA S GRIPSHOVER
ADDRESS REDACTED

TESSY TABAREZ
ADDRESS REDACTED

TESTIN PINA
ADDRESS REDACTED

THANH LE
ADDRESS REDACTED

THANH NGUYEN
ADDRESS REDACTED

THANH NGUYEN
ADDRESS REDACTED

THANH VUONG
ADDRESS REDACTED

THAO-TONYA NGUYEN
ADDRESS REDACTED

THE HARR LAW FIRM
RE: WILLIAM J. REID
517 SOUTH RIDGEWOOD AVENUE
DAYTONA BEACH, FL 32114

THE PEOPLE OF THE STATE OF CALIFORNIA
C/O CALIFORNIA DEPARTMENT OF JUSTICE
ATTN: NANCY QUACH
455 GOLDEN GATE AVE., SUITE 11000
SAN FRANCISCO, CA 94102

THE PEOPLE OF THE STATE OF CALIFORNIA
C/O CALIFORNIA DEPARTMENT OF JUSTICE
OFFICE OF THE ATTORNEY GENERAL
455 GOLDEN GATE AVE., STE 11000
SAN FRANCISCO, CA 94102

THEONE K AGLIAM
ADDRESS REDACTED

THERESA COX
ADDRESS REDACTED

THERESA D. BACA MCGRATH
ADDRESS REDACTED

THERESA N TURNER
ADDRESS REDACTED

THERESA O'NEIL
ADDRESS REDACTED

THERESA SLEZAK-JOHNS
ADDRESS REDACTED

THERESA WILLIAMS
ADDRESS REDACTED

THOMAS D. GASIK
ADDRESS REDACTED

THOMAS G JAMBETER SR
ADDRESS REDACTED

THOMAS KONOLD
ADDRESS REDACTED

THOMAS R. LANDEN
ADDRESS REDACTED

THOMAS RICHARD KIRBY
ADDRESS REDACTED

TIA MARSHALL
ADDRESS REDACTED

TIA WHITE
ADDRESS REDACTED

TIANA M BARRETO
ADDRESS REDACTED

TIANA THAYNE
ADDRESS REDACTED

TIARA BARLEY
ADDRESS REDACTED

TIARA SWEET (BATES)
ADDRESS REDACTED

TIERA VINCENT
ADDRESS REDACTED

TIESHA T. PICKENS
ADDRESS REDACTED

TIFFANI URBANO
ADDRESS REDACTED

TIFFANY A WOOD
ADDRESS REDACTED

TIFFANY A. HARRISON
ADDRESS REDACTED

TIFFANY A. WATERS
ADDRESS REDACTED

TIFFANY D BARNES
ADDRESS REDACTED

TIFFANY HOLLINGSWORTH
ADDRESS REDACTED

| | | |
|---|---|---|
| TIFFANY JOHNSON<br>ADDRESS REDACTED | TIFFANY LUKIANENKO<br>ADDRESS REDACTED | TIFFANY LYNN FOX<br>ADDRESS REDACTED |
| TIFFANY MICHELLE KNUTSON<br>ADDRESS REDACTED | TIFFANY TAYLOR<br>ADDRESS REDACTED | TIFFANY TRANTHAM<br>ADDRESS REDACTED |
| TIMOTHY J MCCRAY<br>ADDRESS REDACTED | TIMOTHY JOHNSON<br>ADDRESS REDACTED | TIMOTHY MARTIN CEELEN<br>ADDRESS REDACTED |
| TIMOTHY MCNAIR<br>ADDRESS REDACTED | TINA A. LUJAN<br>ADDRESS REDACTED | TINA YANEZ<br>ADDRESS REDACTED |
| TIRANA L SALAUSA<br>ADDRESS REDACTED | TISHAWN REID<br>ADDRESS REDACTED | TJ MICHAEL<br>ADDRESS REDACTED |
| TODD CHOOMPOO<br>ADDRESS REDACTED | TODD MCKELVEY<br>ADDRESS REDACTED | TOFOI J JACKSON<br>ADDRESS REDACTED |
| TOMOKO ISOBE<br>ADDRESS REDACTED | TONI J O'CONNOR<br>ADDRESS REDACTED | TONI L. MITCHELL<br>ADDRESS REDACTED |
| TONIA BATES<br>ADDRESS REDACTED | TONY J FREEMAN<br>ADDRESS REDACTED | TONY ROBERTO GIDARE<br>ADDRESS REDACTED |
| TONY SYXOMPHOU<br>ADDRESS REDACTED | TONYA GREENLEA<br>ADDRESS REDACTED | TONYA JONES<br>ADDRESS REDACTED |
| TONYA L DUTCHER<br>ADDRESS REDACTED | TONYA RAQUEL DORADO<br>ADDRESS REDACTED | TORRIE T CARLSON<br>ADDRESS REDACTED |
| TOYA JORDAN<br>ADDRESS REDACTED | TRACE MICHAEL ADER<br>ADDRESS REDACTED | TRACEY CRAWFORD<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

TRACEY PALMER
ADDRESS REDACTED

TRACEY RENEE COLLINS
ADDRESS REDACTED

TRACEY S. CRAWFORD
ADDRESS REDACTED

TRACEY Y. MILTON
ADDRESS REDACTED

TRACIE PINA
ADDRESS REDACTED

TRACY AGUILAR
ADDRESS REDACTED

TRACY COOK
ADDRESS REDACTED

TRACY DELEON
ADDRESS REDACTED

TRACY L JONES
ADDRESS REDACTED

TRACY MICHELLE NORTH
ADDRESS REDACTED

TRACY TESTA
ADDRESS REDACTED

TRASI LEIANN NELSON
ADDRESS REDACTED

TRAVIS ALLEN HOUSER
ADDRESS REDACTED

TRAVIS ESCORCIO
ADDRESS REDACTED

TRAVIS JAMES TURNER
ADDRESS REDACTED

TRISTA HAND
ADDRESS REDACTED

TRIXIA TERRADO
ADDRESS REDACTED

TROY A VANDENBERG
ADDRESS REDACTED

TROY D VRENON
ADDRESS REDACTED

TROY SLAGOWSKI
ADDRESS REDACTED

TUAN LE
ADDRESS REDACTED

TUUGA MAREKO
ADDRESS REDACTED

TYLER A ROMANELLO
ADDRESS REDACTED

TYLER E. SPROLES
ADDRESS REDACTED

TYLER L WATERS
ADDRESS REDACTED

TYLER STURGEON
ADDRESS REDACTED

TYLER STURGEON
ADDRESS REDACTED

TYLER TURLEY
ADDRESS REDACTED

TYNESSA WARD
ADDRESS REDACTED

U.S DEPARTMENT OF EDUCATION
P.O BOX 9003
NIAGARA FALLS, NY 14302

U.S. DEPARTMENT OF EDUCATION
400 MARYLAND AVENUE, SW
WASHINGTON, DC 20202

U.S. DEPARTMENT OF EDUCATION
FED LOAN SERVICING
RE: TAYLOR BERWER
P.O. BOX 69184
HARRISBURG, PA 17106

U.S. DEPARTMENT OF JUSTICE
CIVIL DIVISION
ATTN: LLOYD RANDOLPH/JOHN KRESSE
P.O. BOX 875
BEN FRANKLIN STATION
WASHINGTON, DC 20044

**Corinthian Colleges, Inc. - U.S. Mail**

UAS / CAMPUS STUDENT FUNDING, LLC
ADDRESS REDACTED

UAS AND GREAT LAKES
C/O GREAT LAKES
PO BOX 7860
MADISON, WI 53707

UNITED STATE EX-REL MARIE ANDREWS
C/O JAMES HOYER P.A
ATTN: JAMES HOYER
4830 W. KENNEDY BLVD, SUITE 550
TAMPA, FL 33609

UNITED STATES OF AMERICA EX REL CAROLINA MARI
C/O: LAW OFFICES OF MARK A. O'CONNOR
ATTN: MARK A. O'CONNOR
100 CLOCK TOWER PLACE, SUITE 110
P.O. BOX 221190
CARMEL, CA 93922

UNIVERSITY ACCOUNTING SERVICE, LLC
ADDRESS REDACTED

UNIVERSITY ACCOUNTING SERVICE, LLC
RE: JANICE M. NOYES
P.O. BOX 3167
MILWAUKEE, WI 53201

UNIVERSITY ACCOUNTING SERVICE, LLC
RE: JANICE M. NOYES
P.O. BOX 918
BROOKFIELD, WI 53008

UNIVERSITY ACCOUNTING SERVICE, LLC
RE: TIA WHITE
P.O. BOX 918
BROOKFIELD, WI 53008

UNIVERSITY ACCOUNTING SERVICES
ADDRESS REDACTED

UNIVERSITY ACCOUNTING SERVICES, LLC
RE: MONICA RIVERA
PO BOX 918
BROOKFIELD, WI 53008

URIEL HERNANDEZ
ADDRESS REDACTED

URIEL SALVATIERRA
ADDRESS REDACTED

US DEPARTMENT OF EDUCATION
ADDRESS REDACTED

US DEPARTMENT OF EDUCATION
PO BOX 740283
ATLANTA, GA 30374

VALENSIA RICHARDSON
ADDRESS REDACTED

VALERIA LIPIEC
ADDRESS REDACTED

VALERIA SALAZAR
ADDRESS REDACTED

VALERIE HANSEN
ADDRESS REDACTED

VALERIE IENGO
ADDRESS REDACTED

VALERIE LUSZCZ
ADDRESS REDACTED

VALERIE MORENO
ADDRESS REDACTED

VALERIE OWENS
ADDRESS REDACTED

VALERIE SHANYETTE FAIRLEY
ADDRESS REDACTED

VALERIE V. RIVERA
ADDRESS REDACTED

VALTRACY DELLEY
ADDRESS REDACTED

VAN TA
ADDRESS REDACTED

VANESSA A PASCUA
ADDRESS REDACTED

VANESSA BARRIENTOS
ADDRESS REDACTED

VANESSA J HERNANDEZ
ADDRESS REDACTED

VANESSA L. RIVERA
ADDRESS REDACTED

VANESSA MADUENO
ADDRESS REDACTED

VANESSA MOHIKA
ADDRESS REDACTED

VANESSA V CARRANZA
ADDRESS REDACTED

VANLISHA JOHNS- ELINGTON
ADDRESS REDACTED

VANLISHA YASMINE -JOHNS-ELLINGTON
ADDRESS REDACTED

VATIMA MCCAIN
ADDRESS REDACTED

VATUKOULA L NASIO
ADDRESS REDACTED

VELMA JOHNSON
ADDRESS REDACTED

VELVETH FLORES
ADDRESS REDACTED

VENUS A DAVIS
ADDRESS REDACTED

VENUS CHRIST VALENCIA
ADDRESS REDACTED

VENUS L CLAYBOURNE
ADDRESS REDACTED

VERNITA THOMAS
ADDRESS REDACTED

VERONICA CABANAS
ADDRESS REDACTED

VERONICA E MONTIEL
ADDRESS REDACTED

VERONICA ELIZALDE
ADDRESS REDACTED

VERONICA FOSTER
ADDRESS REDACTED

VERONICA J ESQUIVEZ
ADDRESS REDACTED

VERONICA NARVAEZ
ADDRESS REDACTED

VERONICA SANTIAGO
ADDRESS REDACTED

VERONICA TORRES
ADDRESS REDACTED

VERONICA ZUNIGA
ADDRESS REDACTED

VERWANDA GOODEN
ADDRESS REDACTED

VIANEY QUINTERO
ADDRESS REDACTED

VICKI L. TORRES
ADDRESS REDACTED

VICKI M HAWKINS
ADDRESS REDACTED

VICKI VAN BREEMEN
ADDRESS REDACTED

VICKY ROSE
ADDRESS REDACTED

VICKY SALAS
ADDRESS REDACTED

VICTOR ELLERY
ADDRESS REDACTED

VICTOR F AYALA
ADDRESS REDACTED

VICTOR LAMONT DIRDEN
ADDRESS REDACTED

VICTOR RODRIGUEZ
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

VICTORIA BUSTAMANTES
ADDRESS REDACTED

VICTORIA COLE
ADDRESS REDACTED

VICTORIA CORLEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

VICTORIA DANIELS
ADDRESS REDACTED

VICTORIA DANIELS
ADDRESS REDACTED

VICTORIA GRACIA
ADDRESS REDACTED

VICTORIA J LOPEZ
ADDRESS REDACTED

VILMA A. CORTES
ADDRESS REDACTED

VILMA GUEVARA
ADDRESS REDACTED

VILMA HUAB
ADDRESS REDACTED

VIMOTO FUIMAONO
ADDRESS REDACTED

VINCENT GARCIA
ADDRESS REDACTED

VINCENT NGUYEN
ADDRESS REDACTED

VINCENT RAYNARD BELCHER
ADDRESS REDACTED

VINCENT T KISS
ADDRESS REDACTED

VIOLA SMITH
ADDRESS REDACTED

VIOLETA E MARTINEZ
ADDRESS REDACTED

VIRGINIA METZNER
ADDRESS REDACTED

VIRGINIA RYBICKI
ADDRESS REDACTED

VIRGINIA VELTRI
ADDRESS REDACTED

VIVIAN RIOS
ADDRESS REDACTED

VONDAYNA VONEAK BROWN
ADDRESS REDACTED

VOTNEY ADAMS
ADDRESS REDACTED

WALESKA COLON
ADDRESS REDACTED

WALTER RIKETA
ADDRESS REDACTED

WANDA SCOTT-CAIN
ADDRESS REDACTED

WENDIE RIOS
ADDRESS REDACTED

WENDOLYNNE GARCIA
ADDRESS REDACTED

WENDY MAGANA
ADDRESS REDACTED

WENDY TRAN
ADDRESS REDACTED

WENDY VARGAS
ADDRESS REDACTED

WESLEY SCOTT MENDOZA
ADDRESS REDACTED

WILBER LINARES
ADDRESS REDACTED

WILLIAM ADAM PFLEEGER
ADDRESS REDACTED

WILLIAM CHRISTIAN
ADDRESS REDACTED

WILLIAM D. FORD FEDERAL DIRECT LOAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                   Served 7/30/2015

WILLIAM E MANZANARES
ADDRESS REDACTED

WILLIAM I MATEAKI
ADDRESS REDACTED

WILLIAM J. REID
C/O THE HARR LAW FIRM
ATTN: JASON J. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

WILLIAM P MANZON
ADDRESS REDACTED

WILLIAM S CORNWELL
ADDRESS REDACTED

WILLIAM TOLERTON
ADDRESS REDACTED

WILLIAM ZINGELMAN
ADDRESS REDACTED

WILLIE BARR
ADDRESS REDACTED

WILLIE MATTHEWS
ADDRESS REDACTED

WILLNAYRIS ORTIZ
ADDRESS REDACTED

WIN, THANT Z.
ADDRESS REDACTED

WIN, THANT Z.
ADDRESS REDACTED

WINSTON J WHITE
ADDRESS REDACTED

WINSTON MCFEE
ADDRESS REDACTED

WINTER J. LEWIS
ADDRESS REDACTED

WINTER J. LEWIS
ADDRESS REDACTED

XIAOMEI HUANG
ADDRESS REDACTED

XOCHILT M. INDA
ADDRESS REDACTED

YADIRA AGUILAR MARTINEZ
ADDRESS REDACTED

YAHAIRA ALONZO
ADDRESS REDACTED

YAHICO CUELLO NESCOLARDE
ADDRESS REDACTED

YAJAIRA IBARRA
ADDRESS REDACTED

YALITZA GUZMAN
ADDRESS REDACTED

YAQUELYN J MOLINA
ADDRESS REDACTED

YARET RAMIREZ
ADDRESS REDACTED

YARITZA A. GODOY
ADDRESS REDACTED

YASMIN VILLANUEVA
ADDRESS REDACTED

YAZMIN COB
ADDRESS REDACTED

YAZMIN SEGURA
ADDRESS REDACTED

YEGOR SHARAPOV
ADDRESS REDACTED

YELENA METELITSA
ADDRESS REDACTED

YESENIA AGREDANO
ADDRESS REDACTED

YESENIA LOPEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

YESENIA OSORIO
ADDRESS REDACTED

YESENIA SALCEDO
ADDRESS REDACTED

YESENIA ZAMUDIO
1002 MICHELANGELO DRIVE
SUNNYVALE, CA 94087

YESICA GOMEZ
ADDRESS REDACTED

YESICA HERNANDEZ
ADDRESS REDACTED

YESSENIA ORTIZ
ADDRESS REDACTED

YESSICA CAMPOS
ADDRESS REDACTED

YESSIKA SANCHEZ
ADDRESS REDACTED

YINA RODRIGUEZ
ADDRESS REDACTED

YING CI TANG
ADDRESS REDACTED

YIWEN TAN
ADDRESS REDACTED

YIWEN TAN
ADDRESS REDACTED

YLONDA MARSHALL SMILEY
ADDRESS REDACTED

YOCELYN ROMERO
ADDRESS REDACTED

YOLANDA CHILDRESS SOUTHWARD
ADDRESS REDACTED

YOLANDA D. ABOUTAYEB
ADDRESS REDACTED

YOLANDA DAVIS
ADDRESS REDACTED

YOLANDA DIX
ADDRESS REDACTED

YOLANDA ESTHER
1330 US HWY 319N LOT 93
NORMAN PARK, GA 31771

YOLANDA ESTHER
ADDRESS REDACTED

YOLANDA OLIVER
ADDRESS REDACTED

YOLANDA POLLEY
ADDRESS REDACTED

YOSIMAR MARCELO
ADDRESS REDACTED

YULIANA VARGAS
ADDRESS REDACTED

YUSHAN JASMINE HUANG
ADDRESS REDACTED

YVETT CALDERON
ADDRESS REDACTED

YVONNE CASTANEDA
ADDRESS REDACTED

YVONNE SALCIDO
ADDRESS REDACTED

ZACARY J TATUM
ADDRESS REDACTED

ZACHARY BIRCKELBAW
ADDRESS REDACTED

ZACHARY GARLDE-CABLAY
ADDRESS REDACTED

ZACHARY W PENA
ADDRESS REDACTED

ZAINAB CHAABAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                    Served 7/30/2015

| | | |
|---|---|---|
| ZANDRA BRUNT<br>ADDRESS REDACTED | ZANE GRAY<br>ADDRESS REDACTED | ZANNIE JERNIGAN<br>ADDRESS REDACTED |
| ZARIA MCGEE<br>ADDRESS REDACTED | ZAYRA CALVO<br>ADDRESS REDACTED | ZEMIE CABINTA<br>ADDRESS REDACTED |
| ZENAIDA A. DEINER<br>95-1047 AELIKE STREET<br>MILILANI, JI 96789 | ZENDAYAH MARYSE DAOUT<br>1981 NW 43RD TERRACE<br>STE 455<br>LOWDERHILL, FL 33313 | ZENGYUAN SUN<br>ADDRESS REDACTED |
| ZHEN ZHOU<br>ADDRESS REDACTED | ZHI CHEN<br>ADDRESS REDACTED | ZIN HAN<br>ADDRESS REDACTED |
| ZOE ARAGON<br>ADDRESS REDACTED | ZOILA M PASCUAL<br>ADDRESS REDACTED | ZONDA RIVERS<br>ADDRESS REDACTED |
| ZOYAH S KHAN<br>ADDRESS REDACTED | ZSHYLEE PASCUAL<br>ADDRESS REDACTED | ZUBEIR IQBAL KHAN<br>ADDRESS REDACTED |
| ZULEIMA RAMIREZ<br>ADDRESS REDACTED | ZURICH ZEPEDA<br>ADDRESS REDACTED | |

Parties Served: 3881

# **<u>EXHIBIT D</u>**

**Corinthian Colleges, Inc. - U.S. Mail**

01 LIVESCAN FINGERPRINT LLC
1503 W. PORSPECT RD.
OAKLAND PARK, FL 33309

1 STAFF TRAINING & DEVELOPMENT
10846 EMMET STREET
OMAHA, NE 68164

1253315 ONTARIO LIMITED
ATTN: ANGELA CHAN
C/O DAVPART, INC.
4576 YONGE STREET SUITE 700
TORONTO, ON M2N 6N4
CANADA

12TH CONGRESSIONAL REGION EQUIPMENT CO.
600 INDIANA AVE.
BLAIRSVILLE, PA 15717

1301 EAST RIDGE RD LLC
TODD ZIGROSSI
840 LEHIGH STATION RD.
WEST HENRIETTA, NY 14586

1303035 ONTARIO, INC
ATTN: ORAL SELVADURAI
C/O GOLDLIST PROPERTY SERVICES, LTD
3090 KINGSTON RD., SUITE 400
SCARBOROUGH, ON M1B 3W3
CANADA

1350 I STREET ASSOCIATES LP
1350 I STREET, NW, STE. 840
WASHINGTON, DC 20005

1350 I STREET ASSOCIATES LP
5301 WISCONSIN AVE., N.W. SUITE 740
WASHINGTON, MA 20005

1505 COMMONWEALTH AVE BUSINESS CENTER
ATTN: MARGARITA BRADLEY
20 LINDEN STREET, SUITE 202
ALLSTON, MA 02134

1505 COMMONWEALTH AVE BUSINESS CTR LLC
1505 COMMONWEALTH AVE.
BOSTON, MA 02135

1505 COMMONWEALTH AVE BUSINESS CTR LLC
825 BEACON ST., SUITE 20
NEWTON CENTRE, MA 02459

1740 PARTNERS
ATTN: LARRY BRIDGES
C/O EXECUTIVE HILLS MANAGEMENT, INC.
5000 COLLEGE BOULEVARD, SUITE 400
OVERLAND PARK, KS 66282

1740 PARTNERS
C/O EXECUTIVE HILLS MANAGEMENT INC
P.O. BOX 12625
OVERLAND PARK, KS 66282

1800FLOWER-SHOPPE
3385 S. DURANGO DR., SUITE E
LAS VEGAS, NV 89117

1-800-GOT-JUNK?
3060 KERNER BLVD., STE. F
SAN RAFAEL, CA 94901

1-800-RADIATOR & A/C
888 ALDO AVE.
SANTA CLARA, CA 95054

1ST COOLING, INC.
4700 RATLIFF LANE
ADDISON, TX 75001

2 EXCEL COMPUTER SERVICE
7200 HARTKOPF LANE
BROOKLYN PARK, MN 55428

2017410 ONTARIO LIMITED - BAYFIELD MALL
SUITE 401, 1200 SHEPPARD AVENUE EAST
ATTN: LEASE ADMINISTRATION
TORONTO, ON M2K 2S5
CANADA

225 NORTH FEDERAL HIGHWAY, LLC
ATTN: SCOTT BRENNER
C/O BRENNER REAL ESTATE GROUP
1500 WEST CYPRESS CREEK ROAD, STE. 409
FORT LAUDERDALE, FL 33309

24 SEVEN RECRUITING INC
P.O. BOX 5911
HICKSVILLE, NY 11802

2400 DEL PASO ROAD INVESTORS LP
C/O BUZZ OATES MANAGEMENT SERVICES
8615 ELDER CREEK ROAD
SACRAMENTO, CA 95828

2400 DEL PASO ROAD INVESTORS, L.P.
ATTN: DAVID MASTRO
C/O BUZZ OATES MANAGEMENT SERVICES
8615 ELDER CREEK ROAD
SACRAMENTO, CA 95828

255 GREENSPOINT ASSOCIATES LLP
C/O OLD VINE PROPERTY GROUP
22001 NORTHPARK, SUITE 400
KINGWOOD, TX 77339

2665 NORTH FIRST STREET, LLC
C/O ORCHARD COMMERICAL, INC.
2055 LAURELWOOD RD., SUITE 130
SANTA CLARA, CA 95054

3 DAY BLINDS, CORP.
1583 SLOAT BLVD.
SAN FRANCISCO, CA 94132

3 DAY BLINDS, CORP.
2220 E. CERRITOS AVE.
ANAHEIM, CA 92806

3 DAY BLINDS, CORP.
25 TECHNOLOGY DRIVE
IRVINE, CA 92618

337078 ONTARIO LTD.
ATTN: SHELDON SILVERBERG
5799 YONGE STREET SUITE 1100
NORTH YORK, ON M2M 4E7
CANADA

34 STRONG, INC.
2020 HURLEY WAY #145
SACRAMENTO, CA 95825

350 BERCUT LLC
11828 LA GRANGE AVE. STE. #200
LOS ANGELES, CA 90025

39 CASCADE DRIVE REALTY LLC
259 ALEXANDER STREET
ROCHESTER, NY 14607

3-D TECHNICAL SERVICES
255 INDUSTRIAL DRIVE
FRANKLIN, OH 45005

**Corinthian Colleges, Inc. - U.S. Mail**                                     Served 7/30/2015

3E COMPANY
JPMORGAN CHASE BANK, N.A.
GENERAL POST OFFICE - P.O. BOX 5307
NEW YORK, NY 10087

3M COGENT, INC.
P.O. BOX 845552
DALLAS, TX 75284

40 EGLINTON AVENUE EAST INVESTMENTS INC.
ATTN: BOB FERGUSON
C/O COLLIERS INTERNATIONAL
1 QUEEN STREET EAST, SUITE 2200
TORONTO, ON M5C 2Z2
CANADA

40 EGLINTON AVENUE EAST INVESTMENTS INC.
C/O COLLIERS INTERNATIONAL
1 QUEEN STREET EAST
SUITE 2200
TORONTO, ON M5C 2Z2
CANADA

4IMPRINT, INC.
101 COMMERCE STREET
P.O. BOX 320
OSHKOSH, WI 54901

4IMPRINT, INC.
25303 NETWORK PLACE
CHICAGO, IL 60673

4-L ENGINEERING COMPANY, INC.
420 N. DOROTHY DR.
RICHARDSON, TX 75081

4RIVERS EQUIPMENT
924 11TH ST.
GREELEY, CO 80631

5 STAR SPORTS CALENDAR LLC
P.O. BOX 8730
FAYETTEVILLE, AR 72703

6000 S CORPORATION
ATTN: DALE S. SOBEK
42080 OSGOOD ROAD
FREMONT, CA 94539

60TH FSS MARKETING & PUBLICITY
540 AIRLIFT CIRCLE BLDG 381, F100
FSK/MARKETING
TRAVIS AFB, CA 94535

70 HARBOUR POINTE, LLC
ATTN: ANTHONY SIMBOLI
C/O AJ SIMBOLI REAL ESTATE, INC.
70 EVERETT AVE, STE 520
CHELSEA, MA 02150

70 HARBOUR POINTE, LLC
C/O THE SIMBOLI PROPERTIES
70 EVERETT AVENUE
SUITE 520
CHELSEA, MA 02150

713949 ONTARIO LIMITED
ATTN: RICK JOHNSTONE
C/O MORGUARD INVESTMENTS LTD
1200 ST LAURENT BLVD. BOX 199
OTTAWA, ON K1K 3B8
CANADA

713949 ONTARIO LTD.
ATTN: GORDON MCMILLAN
C/O MORGUARD INVESTMENTS, LTD
55 CITY CENTRE DRIVE, SUITE 800
MISSISSAUGA, ON L5B 1M3
CANADA

826878 CITIBANK
CASH DISBURSEMENT UNIT MC 3264
701 E. 60TH STREET NORTH
SIOUX FALLS, SD 57117

8757 GA, LLC
C/O WASHINGTON PROPERTY COMPANY
4719 HAMPDEN LANE
3RD FLOOR
BETHESDA, MD 20814, MD 20814

8757 GEORGIA AVENUE, L.L.C.
P.O. BOX 645206
CINCINNATI, OH 45264

8757 GEORGIA AVENUE, L.L.C.
WASHINGTON PROPERTY COMPANY
4720 MONTGOMERY LANE, STE 900
BETHESDA, MD 20814

911 RESTORATION & CONST. OF VENTURA INC.
19209 PARTHENIA ST. UNIT B
NORTHRIDGE, CA 91324

9155 GRAPHIC & PRINTING SERVICES INC.
21101 CANTEBURY LANE
LAKE FOREST, CA 92630

92ND STREET CHURCH OF CHRIST
4226 92ND STREET NE
MARYSVILLE, WA 98270

A & B LOCKSMITH
5858 PELHAM ROAD
TAYLOR, MI 48180

A & B PAINTING
ATTN: DREW PIUNTI
1100 LINCOLN AVE.
SUITE 231
SAN JOSE, CA 95125

A AA RENTAL CENTER
4945 NORTHPARK DR.
COLORADO SPRINGS, CO 80918

A AND B FIRE EQUIPMENT CO
514 WORK STREET
SALINAS, CA 93901

A AND K JANITORIAL INC
3663 ROLLINGSIDE DRIVE
SAN JOSE, CA 95148

A CUT ABOVE LIMOUSINE, LLC
P.O. BOX 1591
TCP 27510
NEWARK, CA 94560

A KAREEN SWENSEN
10209 NE 154TH AVE.
VANCOUVER, WA 98682

A L SIMPSON
1500 WEST 226TH STREET
#1
TORRANCE, CA 90501

A LA CARTE EVENT PAVILION
4050 DANA SHORES DR.
TAMPA, FL 33634

A LAS VEGAS MEDICAL GROUP
5876 S. PECOS RD., BLDG. B
LAS VEGAS, NV 89120

A MASTER IMAGE, INC
P.O. BOX 6416
PORTLAND, OR 97228

**Corinthian Colleges, Inc. - U.S. Mail**

A PATETE
2447 SONOMA DR W
NOKOMIS, FL 34275

A RICHARD WIELGOS, D.D.S.
2671 SHERIDAN ROAD
ZION, IL 60099

A SIMPSON
1500 WEST 226TH STREET #1
TORRANCE, CA 90501

A SIMPSON
6431 MADDEN AVENUE
LOS ANGELES, CA 90043

A STRATEGIC ADVANTAGE, LLC
333 WEST DRAKE RD, STE. 11
FORT COLLINS, CO 80526

A TO Z RENTAL CENTER
4046 S. FLORIDA AVE.
LAKELAND, FL 33813

A.C. LYAU COMPANY, LTD.
P.O. BOX 1718
HONOLULU, HI 96806

A.M JIMERSON
ADDRESS REDACTED

A.M.G. FIRE SERVICE CO.
P.O. BOX 2065
WHITTIER, CA 90610

A-1 ACTION SAFE & LOCK INC.
2460 AURORA ROAD
MELBOURNE, FL 32935

A-1 COMMERCIAL CLEANING, LLC
3415 HUNTERS STAND ST.
SAN ANTONIO, TX 78230

A-1 FIRE EQUIPMENT CO., INC.
P.O. BOX 9953
HOUSTON, TX 77213

A-1 LOCKSMITH & SECURITY CENTER, INC.
1707 EAST WEBER DRIVE, STE. #1
TEMPE, AZ 85281

A-1 NATIONAL FIRE CO., INC.
DBA ALL AMERICAN FIRE
4830 W. UNIVERSITY AVENUE
LAS VEGAS, NV 89103

A-1 RECOVERY & TOWING
P.O. BOX 273
LARAMIE, WY 82073

A-1 STORAGE
1360 LAKE WASHINGTON ROAD
MELBOURNE, FL 32935

A-1 SUPERHEROS PEST CONTROL, INC.
10019 NW 49TH PLACE
CORAL SPRING, FL 33076

A1A TRANSPORTATION, INC.
3951 SW 47TH AVE.
DAVIE, FL 33314

A2V DATASYTE MIDWEST, INC.
1102 BELAIR DRIVE
DARIEN, IL 60561

AA ACE LOCK & KEY INC
P.O. BOX 11726
JACKSONVILLE, FL 32239

AAA - MAIL STOP 2
1000 AAA DRIVE
HEATHROW, FL 32746

AAA FENCE CO. OF DAYTONA BEACH INC.
801 ORANGE AVENUE
DAYTONA BEACH, FL 32114

AAA FIRE SAFETY & ALARM, INC
334 NORTH MARSHALL WAY, SUITE G
LAYTON, UT 84041

AAA FLAG & BANNER MFG. CO. INC.
8955 NATIONAL BLVD.
LOS ANGELES, CA 90034

AAA GLASS & MIRROR
P.O. BOX 11589
FORT WORTH, TX 76110

AAA RECYCLING AND TRASH #803
P.O. BOX 9001099
LOUISVILLE, KY 40290

AAA SECURITY INC.
404 E. 4500 S., SUITE B10
SALT LAKE CITY, UT 84107

AAEEBL
4060 POST RD.
WARWICK, RI 02886

AAJAH TATE
ADDRESS REDACTED

AAMAE
37648 EAGLE WAY
CHICAGO, IL 60678

AAMAE
JUDY A. JONDAHL, MS
RN, CLNC-DIR OF ACCRED.
AAMAE ACCREDITATION DEPT.
CHICAGO, IL 60606

AAMANDA KNOX
7222 E PETROL ST #7
PARAMOUNT, CA 90723

AAMBER MARIE HART
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                      **Served 7/30/2015**

AARON A ANDERSON
49925 UPTOWN AVE
#102
CANTON, MI 48187

AARON ALLEN
40659 W. ANCONA CT
QUEEN CREEK, AZ 85140

AARON ANDERSON
2013 N FRY RD APT. 102
KATY, TX 77449

AARON ANDERSON
49925 UPTOWN AVE #102
CANTON, MI 48187

AARON BAKALAR
360 BEECH COURT
BUELLTON, CA 93427

AARON BARKSDALE
5630 MAVERICK BEND LN
MISSOURI CITY, TX 77459

AARON BOWENS
7215 E EMMA ST
TAMPA, FL 33610

AARON BRETONES
1323 MILL STREET
LARAMIE, WY 82072

AARON C LARUE
736 PARKER AVENUE
KALAMAZOO, MI 49008

AARON CALARA
ADDRESS REDACTED

AARON CAYABYAB
ADDRESS REDACTED

AARON COTTER
511 THIRD ST
WOODLAND, CA 95695

AARON COULTER
2075 VENTURE DRIVE
APT. 210
LARAMIE, WY 82070

AARON D BRETONES
1323 MILL STREET
LARAMIE, WY 82072

AARON DAVIS
ADDRESS REDACTED

AARON DEIHL
1132 16TH ST
LONG BEACH, CA 90813

AARON DENNIS
350 OLD WELCOME RD
LITHIA, FL 33547

AARON EUGENE PLACKETT
ADDRESS REDACTED

AARON FELIX
ADDRESS REDACTED

AARON FLORES
3517 SAVAGE SPRINGS RD
AUSTIN, TX 78754

AARON FLOWERS
26652 SOMERLY
MISSION VIEJO, CA 92692

AARON G WHITE
317 BELLWOOD DRIVE
PITTSBURGH, PA 15229

AARON GALLAGHER
900 NEWBY LN
MODESTO, CA 95356

AARON GARCIA
6802 DALE RD
COLORADO SPRINGS, CO 80915

AARON GRAY
8855 SOUTH WILTON PLACE
LOS ANGELES, CA 90047

AARON HARDESTY
300 SIX FLAGS DRIVE
ARLINGTON, TX 76011

AARON HARDESTY
ADDRESS REDACTED

AARON HARRIS
1405 W  PELICAN CT
CHANDLER, AZ 85286

AARON HASELRIG
ADDRESS REDACTED

AARON HEARNE
4515 W MALIBU AVE
FRESNO, CA 93722

AARON J GRAY
8855 SOUTH WILTON PLACE
LOS ANGELES, CA 90047

AARON J HARDESTY
300 SIX FLAGS DRIVE
ARLINGTON, TX 76011

AARON J MOORE
12521 WESTMINSTER AVE
APT 11
GARDEN GROVE, CA 92843

AARON J PARK
41 SAINT LAWRENCE DRIVE
BALLWIN, MO 63021

AARON JAGERS
502 STONES CT
MADISON, MS 39110

AARON JOEL FINNEY
ADDRESS REDACTED

AARON JOSEPH SANCHEZ
27316 MARIGOLD CT
HAYWARD, CA 94545

AARON JOY MORENO
ADDRESS REDACTED

AARON KEENE
9734 SUGARBLOSSOM LN
SUGAR LAND, TX 77498

AARON KELL
15 TECHNOLOGY DRIVE
BLAIRSVILLE, PA 15717

AARON KELSO
228 E. PISA PLACE
ST. AUGUSTINE, FL 32084

AARON L WALTON
11121 W OLIVE DR
AVONDALE, AZ 85392

AARON LARUE
736 PARKER AVENUE
KALAMAZOO, MI 49008

AARON LEVAR SOUVENIR
ADDRESS REDACTED

AARON LUNA
ADDRESS REDACTED

AARON M DEIHL
1132 16TH ST
LONG BEACH, CA 90813

AARON MADUENO
ADDRESS REDACTED

AARON MALONE
1289 MARCHANT PL
LEWISVILLE, TX 75067

AARON MARSHALL RUNNELS
ADDRESS REDACTED

AARON MATTHEW PIERRE
ADDRESS REDACTED

AARON MATTHEWS WRIGHT
345 N 16TH ST #407
ST. HELENS, OR 97051

AARON MCKINNEY
419 SABER CREEK DRIVE
MONUMENT, CO 80132

AARON MCNALLY
3812 PAINTED PONY RD
EL SOBRANTE, CA 94803

AARON MEIER
3905 ROAN DRIVE
COLORADO SPRINGS, CO 80922

AARON MINALGA
6115 HILARY DR S
NORTH ROYALTON, OH 44133

AARON MITCHELL
911 E 165TH ST
SOUTH HOLLAND, IL 60473

AARON MOORE
12521 WESTMINSTER AVE
APT. 11
GARDEN GROVE, CA 92843

AARON MOORE
12521 WESTMINSTER AVE APT 11
GARDEN GROVE, CA 92843

AARON MORRIS
803 DILIGENCE DRIVE
NEWPORT NEWS, VA 23606

AARON MORRIS
805 WELLS RD
ORANGE PARK, FL 32073

AARON MROZ
102 AMELIA
SPARTA, MI 49345

AARON MYERS
ADDRESS REDACTED

AARON NIELSENSCHULTZ
14624 S RENE ST
OLATHE, KS 66062

AARON P BARKSDALE
5630 MAVERICK BEND LN
MISSOURI CITY, TX 77459

AARON PARK
41 SAINT LAWRENCE DRIVE
BALLWIN, MO 63021

AARON R FLORES
3517 SAVAGE SPRINGS RD
AUSTIN, TX 78754

Corinthian Colleges, Inc. - U.S. Mail

AARON R KELSO
228 E  PISA PLACE
ST AUGUSTINE, FL 32084

AARON R WALIZER
119 IDLEWOOD RD
PITTSBURGH, PA 15235

AARON RIVERA
ADDRESS REDACTED

AARON ROLLINS
ADDRESS REDACTED

AARON SCOTT
ADDRESS REDACTED

AARON SHERMAN
512 FAIRFAX LN
APOLLO BEACH, FL 33572

AARON SLATKIN
2236 N SAN JOSE ST.
STOCKTON, CA 95204

AARON SPJUTE
300 W BIRCH AVE
CLOVIS, CA 93612

AARON SULLIVAN
1486 BOWLING GREEN DRIVE
ROCHESTER, NY 14580

AARON T ANDERSON
2013 N FRY RD APT  102
KATY, TX 77449

AARON T SPJUTE
300 W BIRCH AVE
CLOVIS, CA 93612

AARON TAYLOR SPRINKLE
ADDRESS REDACTED

AARON W MEIER
3905 ROAN DRIVE
COLORADO SPRINGS, CO 80922

AARON W MORRIS
805 WELLS RD
ORANGE PARK, FL 32073

AARON WALIZER
119 IDLEWOOD RD.
PITTSBURGH, PA 15235

AARON WALTON
11121 W. OLIVE DR.
AVONDALE, AZ 85392

AARON WHITE
11000 PARK PLAZA DRIVE, #104
PITTSBURGH, PA 15229

AARON WHITE
317 BELLWOOD DRIVE
PITTSBURGH, PA 15229

AARON WILLIAMS
10314 VENITIA REAL AVE APT#312
TAMPA, FL 33647

AARON WILSON
29516 CROSSLAND DRIVE
WESLEY CHAPEL, FL 33543

AARON WINN
1645 PEORIA ST. #105
AURORA, CO 80010

AARON WOMACK
PO BOX 254922
SACRAMENTO, CA 95865

AARON WRIGHT
ADDRESS REDACTED

AARON YAMAUCHI
ADDRESS REDACTED

AARTI BHAN
ADDRESS REDACTED

AASFAA-ARKANSAS ASSOC OF STUDENT FIN AID
P.O. BOX 3350
BATESVILLE, AR 72503

AASONN,LLC
184 SHUMAN BLVD., SUITE 530
NAPERVILLE, IL 60563

AASP-PA
128 WESTMINSTER AVE.
GREENSBURG, PA 15601

AASP-PA
2151 GREENWOOD ST.
HARRISBURG, PA 17104

AASP-PA
C/O FRED'S BP / FRED OESTRIECHER
212 W. PITTSBURGH ST.
GREENSBURG, PA 15601

AASTYN PUTNAM VINYARD
ADDRESS REDACTED

ABA DABA RENTS
4351 AUBURN BLVD.
SACRAMENTO, CA 95841

ABACUS DATA SYSTMS INC
9191 TOWNE CENTRE DRIVE STE#180
SAN DIEGO, CA 92122

Corinthian Colleges, Inc. - U.S. Mail                                                                                   Served 7/30/2015

ABAYOMI A OGUNBIYI
242 WOOD CIRCLE LN
HOUSTON, TX 77015

ABAYOMI E OLOYEDE
5353 GARFIELD ST
MERRILLVILLE, IN 46410

ABAYOMI OGUNBIYI
242 WOOD CIRCLE LN
HOUSTON, TX 77015

ABAYOMI OLOYEDE
5353 GARFIELD ST
MERRILLVILLE, IN 46410

ABBEY GAIL FUERST
ADDRESS REDACTED

ABBEY PARTY RENTS
411 ALLAN ST
DALY CITY, CA 94014

ABBEY TORRES
ADDRESS REDACTED

ABBIGAIL BOOTH
ADDRESS REDACTED

ABBY G URIBE
4314 PARAMOUNT BLVD
PICO RIVERA, CA 90660

ABBY L SOUTHWICK
15828 FISHHAWK FALLS DRIVE
LITHIA, FL 33547

ABBY SOUTHWICK
15828 FISHHAWK FALLS DRIVE
LITHIA, FL 33547

ABBY TRUAX
2509 BOYD LANE
WADSWORTH, NY 14533

ABC 4 UTAH
5035 E. MCKINLEY AVE
FRESNO, CA 93727

ABC CLEANERS
905 N. SIERRA WAY
SAN BERNARDINO, CA 92410

ABC FAMILY
BANK OF AMERICA
12304 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ABC FIRE PROTECTION, INC.
P.O. BOX 951
FREMONT, CA 94537

ABC HEARTSAVER ADVOCACY
18W 125 RODGERS CT
DARIEN, IL 60561

ABC LOCKSMITHS
1414 S. INDUSTRIAL RD.
LAS VEGAS, NV 89102

ABC PLUMBING, HEATING & AIR CONDITIONING
P.O. BOX 2398
LODI, CA 95241

ABC-CLIO, INC.
P.O. BOX  1911
SANTA BARBARA, CA 93116

ABCD TALAINA
ADDRESS REDACTED

ABCO GENERAL CONTRACTORS AND REAL ESTATE
5201 FOUNTAIN DRIVE, SUITE #A
CROWN POINT, IN 46307

ABCO GENERAL CONTRACTORS AND REAL ESTATE
P.O. BOX 11760
MERRILLVILLE, IN 46411

ABCO GRAPHICS & PRINTING INC.
11515 PYRAMID DRIVE
ODESSA, FL 33556

ABDALLA A SHISHANI
22552 POPPY DR
CUPERTINO, CA 95014

ABDALLA SHISHANI
22552 POPPY DR
CUPERTINO, CA 95014

ABDELMONEM MOHAMED HABIBALLA
ADDRESS REDACTED

ABDIAS TIDA
365 NE 191 ST
APT. 208
MIAMI, FL 33179

ABDIQADAR ADDOW
303 PLEASANT AVE #202
MINNEAPOLIS, MN 55408

ABDOLHOSSEIN NAVID TABRIZI
20335 PITTSFORD DR.
KATY, TX 77450

ABDOLNASER DAGHIGHI
109 SPRUCE PLACE
NOVATO, CA 94945

ABDOU BANGOURA
1048 FLAT SHOALS RD #806
COLLEGE PARK, GA 30349

ABDOU K BANGOURA
1048 FLAT SHOALS RD
#806
COLLEGE PARK, GA 30349

**Corinthian Colleges, Inc. - U.S. Mail**

ABDOULIE BADJAN
ADDRESS REDACTED

ABDUL CHOUDHRY
6069 N. WOODMONT CREST
LASALLE, ON N9J 3P3
CANADA

ABDUL GHANI KHALIQ
ADDRESS REDACTED

ABDUL MAHDI
ADDRESS REDACTED

ABDULAHI FARAH
4311 N KEYSTONE AVE #2N
CHICAGO, IL 60641

ABDULKAWI AHMED
ADDRESS REDACTED

ABE PARKER
2932 W. CAMELBACK RD., APT. 256
PHOENIX, AZ 85017

ABE RICHARDSON
617 GOODWIN AVE
NEW SMYRNA BEACH, FL 32169

ABED CASTANEDA
ADDRESS REDACTED

ABEER IRSHEID
5090 LICK MILL BLVD
SANTA CLARA, CA 95054

ABEL ANTONIO CASASOLA
ADDRESS REDACTED

ABEL B TEMESGEN
18643 E LASALLE PLACE
AURORA, CO 80013

ABEL C HERAS
230 E PROSPECT AVE
VISALIA, CA 93291

ABEL ERNIE TORRES
ADDRESS REDACTED

ABEL GUTIERREZ DIAZ
788 S CHAMBERS RD., H-202
AURORA, CO 80012

ABEL HERAS
1862 E. FIR AVE APT#204
FRESNO, CA 93720

ABEL HERAS
230 E PROSPECT AVE
VISALIA, CA 93291

ABEL JARILLO
ADDRESS REDACTED

ABEL ORTEGA JR.
ADDRESS REDACTED

ABEL PAJARES
ADDRESS REDACTED

ABEL PONCE
5020 S 6TH WAY
PHOENIX, AZ 85040

ABEL TAYE
1107 S CARSON COURT
APT. #202
AURORA, CO 80012

ABEL TEMESGEN
18643 E LASALLE PLACE
AURORA, CO 80013

ABELARDO SOTO
14502 SW 139TH AVE E
MIAMI, FL 33186

ABF U-PACK MOVING
P.O. BOX 10048
FORT SMITH, AR 72917

ABHIJEET CREATIONS
4/42 GOLDFILLED HEIGHTS
SION BANDRA LINK ROAD
MUMBAI, MAHARASHTRA
INDIA

ABI COMPANIES INC
4301 ANCHOR PLAZA PKWY, SUITE 400
TAMPA, FL 33634

ABIE KAMARA
16785 SWEENEY LANE
WOODBRIDGE, VA 22191

ABIGAIL ALEXANDER
ADDRESS REDACTED

ABIGAIL BARKER
2903 SW MOSS ST
PORTLAND, OR 97219

ABIGAIL BLENDHEIM
8825-25TH AVE SW
SEA, WA 98126

ABIGAIL CASTANON CABRERA
ADDRESS REDACTED

ABIGAIL CORONA FLORES
ADDRESS REDACTED

ABIGAIL DE LEON
ADDRESS REDACTED

ABIGAIL DOMINGUEZ
ADDRESS REDACTED

ABIGAIL ELIZONDO
ADDRESS REDACTED

ABIGAIL G VALLEJO
12829 MEEHAN DR
AUSTIN, TX 78727

ABIGAIL GONZALEZ
ADDRESS REDACTED

ABIGAIL HEALY
65 4TH ST
PLAINWELL, MI 49080

ABIGAIL HILLS
ADDRESS REDACTED

ABIGAIL LUGO-MENDEZ
1737 N MT VIEW AVE
SAN BERNARDINO, CA 92405

ABIGAIL M RADA
6445 S MAPLE AVE APT 1026
TEMPE, AZ 85283

ABIGAIL MARIE PARKER
ADDRESS REDACTED

ABIGAIL PEREZ
4961 CASON COVE DR
APT. 618
ORLANDO, FL 32811

ABIGAIL PIMIENTA
1209 S TOWNER ST
SANTA ANA, CA 92707

ABIGAIL RADA
6445 S MAPLE AVE APT 1026
TEMPE, AZ 85283

ABIGAIL RAMIREZ
ADDRESS REDACTED

ABIGAIL SCHEG
S PALMETTO LN
SOUTHERN SHORE, NC 27949

ABIGAIL VALLEJO
12829 MEEHAN DR
AUSTIN, TX 78727

ABIGALE CLINKENBEARD
ADDRESS REDACTED

ABIGAYLE MITSCHELE
ADDRESS REDACTED

ABILENE AWARDS AND LOGOS
13900 E. FLORIDA AVE., UNIT G
AURORA, CO 80012

ABINGDON BUSINESS CAPITAL
P.O. BOX 1646
CAMPBELL, CA 95009

ABINGDON BUSINESS CAPITAL
P.O. BOX 18686
SAN JOSE, CA 95158

ABIODUN BADRU
1638 PRENTISS DR
ROSEVILLE, CA 95747

ABLE PAPER & JANITORIAL SUPPLIES, INC.
8200 UTAH STREET
MERRILLVILLE, IN 46410

ABM JANITORIAL SERVICE, INC.
P.O. BOX 61000
SAN FRANCISCO, CA 94161

ABM JANITORIAL SERVICES
FILE #53120
LOS ANGELES, CA 90074

ABM JANITORIAL SERVICES
P.O. BOX 405887
ATLANTA, GA 30384

ABM JANITORIAL SERVICES
P.O. BOX 951864
DALLAS, TX 75395

ABM PARKING SERVICES
1120 W LA VETA AVENUE
ORANGE, CA 92868

ABM PARKING SERVICES
3000 SOUTH ROBERTSON SUITE 140
LOS ANGELES, CA 90034

ABM PARKING SERVICES
5 HUTTON CENTRE DRIVE, STE. 16
SANTA ANA, CA 92707

ABM PARKING SERVICES
770 N. JEFFERSON
MILWAUKEE, WI 53202

ABM PARKING SERVICES
RE:  GRIFFIN TOWERS
18662 MACARTHUR BLVD., SUITE 456
IRVINE, CA 92612

ABMP
25188 GENESEE TRAIL ROAD, SUITE 200
GOLDEN, CO 80401

**Corinthian Colleges, Inc. - U.S. Mail**

ABMP
P.O. BOX 1869
EVERGREEN, CO 80437

ABNER FLORES
840 N CITRON ST
ANAHEIM, CA 92805

ABNER RUIZ
6400 WURZBACH RD APT 1201
SAN ANTONIO, TX 78240

ABNISE BONAMI
7628 N 56TH ST
STE #6
TAMPA, FL 33617

ABRAHAM BARROSO
ADDRESS REDACTED

ABRAHAM BIGGS
7760 NW 22ND ST #201
PEMBROKE PINES, FL 33024

ABRAHAM DELAROSA
1121 WILDWOOD LN
RICHARDSON, TX 75080

ABRAHAM LICEA
ADDRESS REDACTED

ABRAHAM LOPEZ BAEZ
ADDRESS REDACTED

ABRAHAM MALAQUI
ADDRESS REDACTED

ABRAHAM MATHEW
45 KANASHIRO ST.
BRAMPTON, ON L6P 1H4
CANADA

ABRAHAM RICO
ADDRESS REDACTED

ABRAHAM WEINBERGER
5938 PARKWALK CIR W
BOYNTON BEACH, FL 33472

ABRAN MORA
ADDRESS REDACTED

ABRIL FELIX
ADDRESS REDACTED

ABRIL FELIX
ADDRESS REDACTED

ABRIL MURILLO
ADDRESS REDACTED

ABSOLUTE MEDICAL EQUIPMENT INC.
P.O. BOX 14
GARNERVILLE, NY 10923

ABSOLUTE PLUMBING AND DRAIN
2170 COMMERCE AVE., SUITE D
CONCORD, CA 94520

ABSOLUTE VARIETY LLC
2900 W. ANDERSON LANE, SUITE C200-307
AUSTIN, TX 78757

ABSOPURE WATER COMPANY
DEPT #913644
P.O. BOX 701760
PLYMOUTH, MI 48170

ABUSHAN BELAL
ADDRESS REDACTED

ACACIA FALKARD
ADDRESS REDACTED

ACADEMIXDIRECT, INC.
1901 LANDINGS DRIVE
MOUNTAIN VIEW, CA 94043

ACADEMIXDIRECT, INC.
ATTN: PHILIP CONNOLLY
4400 BOHANNON DRIVE, SUITE 110
MENLO PARK, CA 94025

ACADEMIXDIRECT, INC.
DEPT 2453
P.O. BOX 122453
DALLAS, TX 75312

ACADEMY FOR FAMILY EMPOWERMENT SVCS, INC
1261 COMMERCIAL DR. STE. #E
CONYERS, GA 30094

ACCA - GREATER HOUSTON
9800 CENTRE PKWY #100
HOUSTON, TX 77036

ACCA - SAN ANTONIO
P.O. BOX 160218
SAN ANTONIO, TX 78280

ACCELERATE, INC.
8714 E. VOLTAIRE AVE.
SCOTTSDALE, AZ 85260

ACCELEREX, LLC
8605 SANTA MONICA BLVD., #28076
SANTA MONICA, CA 90069

ACCENT FOOD SERVICES, LLC
P.O. BOX 81515
AUSTIN, TX 78708

ACCENT FUELS, INC.
P.O. BOX 49
HOMER CITY, PA 15748

ACCENT ON BLINDS
13998 CANOPY OVERLOOK CT
JACKSONVILLE, FL 32224

ACCENTIENT, INC.
731 TROUTNER WAY
BOISE, ID 83712

ACCESS INTELLIGENCE LLC
P.O. BOX 8927
GAITHERSBURG, MD 20898

ACCESS INTERPRETING SERVICES, LLC
P.O. BOX 18654
TAMPA, FL 33679

ACCESS KEY SERVICE
5096 BLANCO RD.
SAN ANTONIO, TX 78216

ACCESS LIFTS OF HAWAII, INC.
ATTN: ELGIN CABALLA
1525 YOUNG STREET
HONOLULU, HI 96826

ACCESS PRINTER SUPPLIES, INC.
528 W. 66TH ST.
LOVELAND, CO 80538

ACCESSIBLE COMMUNICATION FOR THE DEAF
19451 SHERIDAN STREET, STE. 340
PEMBROKE PINES, FL 33332

ACCESSIBLE COMMUNICATION FOR THE DEAF
4846 N. UNIVERSITY DR. #354
LAUDERHILL, FL 33351

ACCO AIRPORT CENTER I, LLC
ATTN: REVA SANCHEZ
846 WEST FOOTHILL BLVD., SUITE L
UPLAND, CA 91786

ACCO AIRPORT CENTER II, LLC
100 BAYVIEW CIRCLE, SUITE 2600
C/O RIVERROCK REAL ESTATE GROUP
NEWPORT BEACH, CA 92660

ACCO AIRPORT CENTER II, LLC
846 WEST FOOTHILL BOULEVARD, SUITE L
UPLAND, CA 91786

ACCO BRANDS USA LLC DBA GBC
4 CORPORATE DR.
LAKE ZURICH, IL 60047

ACCO BRANDS USA LLC DBA GBC
P.O. BOX 203412
DALLAS, TX 75320

ACCO ENGINEERED SYSTMS
DEPT. 5932
6265 SAN FERNANDO RD.
GLENDALE, CA 91201

ACCOUNTEMPS
P.O. BOX 743295
LOS ANGELES, CA 90074

ACCOUNTS RECEIVABLE MANAGEMENT, INC.
155 MID ATLANTIC PARKWAY
THOROFARE, NJ 08086

ACCREDITATION COMMISSION FOR EDUCATION
IN NURSING
ATTN: DR. SHARON TANNER
3343 PEACHTREE RD. NE SUITE 850
ATLANTA, GA 30326

ACCREDITATION REVIEW COUNCIL ON EDUCAT.
IN SURGICAL TECHNOLOGY &
SURGICAL ASSISTING
ATTN: KEITH ORLOFF
6 W. DRY CREEK CIRCLE, STE. 110
LITTLETON, CO 80120

ACCREDITING BUREAU OF HEALTH ED. SCHOOLS
ATTN: CAROL MONEYMAKER
7777 LEESBURG PIKE
STE. 314 NORTH
FALLS CHURCH, VA 22043

ACCREDITING BUREAU OF HEALTH EDUCATION
9928 W. MOCCASIN TRAIL
WEXFORD, PA 15090

ACCREDITING BUREAU OF HEALTH EDUCATION
ABHES
C/O PRECISION MEETINGS & EVENTS, INC.
ALEXANDRIA, VA 22314

ACCREDITING BUREAU OF HEALTH EDUCATION
EDUCATION SCHOOLS
803 WEST BROAD STREET STE. 730
FALLS CHURCH, VA 22046

ACCREDITING COMMISSION FOR COMM./JR. COL
10 COMMERCIAL BOULEVARD,  SUITE 204
NOVATO, CA 94949

ACCREDITING COMMISSION OF CAREER
SCHOOLS AND COLLEGES
ATTN: MICHALE MCCOMIS, ED.D.
2101 WILSON BOULEVARD, SUITE 302
ARLINGTON, VA 22201

ACCREDITING COUNCIL FOR INDEPENDENT
COLLEGES AND SCHOOLS
ATTN: DR. ALBERT GRAY
750 FIRST STREET, NE SUITE. 980
WASHINGTON, DC 20002

ACCSC
2101 WILSON BLVD., STE. 302
ARLINGTON, VA 22201

ACCURATE BIOMETRICS, INC.
4849 N. MILWAUKEE AVE. STE. #101
CHICAGO, IL 60630

ACCURATE COURIER SERVICES, INC.
8026 VANTAGE 106
SAN ANTONIO, TX 78230

ACCURATE IMPRESSIONS, INC.
7127 DUBLIN BLVD.
DUBLIN, CA 94568

ACCUVANT, INC.
1125 17TH STREET, SUITE 1700
DENVER, CO 80202

ACCUVANT, INC.
P.O. BOX 677530
DALLAS, TX 75267

ACE FIRE EXTINGUISHER SERVICE, INC.
5117 COLLEGE AVE.
COLLEGE PARK, MD 20740

ACE MEDICAL EQUIPMENT, INC.
13214 38TH ST. N
CLEARWATER, FL 33762

ACE MEDICAL EQUIPMENT, INC.
P.O. BOX 17880
CLEARWATER, FL 33762

ACE PARKING
555 MONTGOMERY STREET., SUITE 1150
SAN FRANCISCO, CA 94111

ACE PARKING LOT
750 KEARNY STREET
SAN FRANCISCO, CA 94108

ACE RANKINGS, INC.
211 SUTTER ST., STE. #400
SAN FRANCISCO, CA 94108

ACE SALVAGE STORAGE INC.
2724 FT. SANDERS DR.
LARAMIE, WY 82070

ACE WORLD WIDE
P.O. BOX 8842
CAROL STREAM, IL 60197

ACETYLENE OXYGEN COMPANY
711 W. JACKSON
HARLINGEN, TX 78551

ACETYLENE OXYGEN COMPANY
822 AT&T CENTER PARKWAY
SAN ANTONIO, TX 78219

ACETYLENE OXYGEN COMPANY
P.O. BOX 430
HARLINGEN, TX 78551

ACHRAF TOUATI
3215 S OCEAN BLVD
APT. 309
HIGHLAND BEACH, FL 33487

ACHYUT PHADKE
C/O MUNGER, TOLLES & OLSON LLP
560 MISSION STREET
27TH FLOOR
SAN FRANCISCO, CA 94105

ACI
CHRISTOPHER ORTIZ
6480 WEATHERS PLACE, SUITE 300
SAN DIEGO, CA 92121

ACI ENTERPRISES, INC.
ACI FINANCE DEPARTMENT
SAN DIEGO, CA 92121

ACI LLC
P.O. BOX 275
NITRO, WV 25143

ACI SPECIALTY BENEFITS
ACI FINANCE DEPARTMENT
SAN DIEGO, CA 92121

ACICS
ACCREDITING COUNCIL FOR INDEPENDENT
COLLEGES & SCHOOLS
WASHINGTON, DC 20002

ACICS
P.O. BOX 791309
BALTIMORE, MD 21279

ACL SERVICES LTD.
1550 ALBERNI STREET
VANCOUVER, BC V6G 1A5
CANADA

ACL SERVICES LTD.
C/O SILICON VALLEY BANK
LOCKBOX 200286
PITTSBURGH, PA 15251

ACME PAINTING & WALLCOVERING, INC.
410 N. VARNEY ST.
BURBANK, CA 91502

ACME PRINT COPY DESIGN
1620 E. SUMMIT ST.
CROWN POINT, IN 46307

ACRYLIC DESIGNS, INC.
2948 NORTH 30TH AVENUE
PHOENIX, AZ 85017

ACS (US), INC.
P.O. BOX 31001-2098
PASADENA, CA 91110

ACS, INC. - AFFILIATED COMPUTER SERVICES
875 W. ELLIOTT, STE. 116
TEMPE, AZ 85284

ACS, INC. - AFFILIATED COMPUTER SERVICES
P.O. BOX 201322
DALLAS, TX 75320

ACSI
PO BOX 17423
NASHVILLE, TN 37217

ACTE
P.O.  BOX 758621
BALTIMORE, MD 21275

ACTION BASED MEDIA, LLC
P.O. BOX 14523
CLEARWATER, FL 33766

ACTION BROADCASTING SERVICES
1375 SUTTER STREET, STE. 321
SAN FRANCISCO, CA 94109

ACTION GLASS, INC.
P.O. BOX 160028
MIAMI, FL 33116

ACTION LEAD SOLUTIONS
C/O GHOZLAND LAW FIRM PC
ATTN: MICHAEL F. GHOZLAND
555 WEST FIFTH STREET, SUITE 3100
LOS ANGELES, CA 90013

ACTION LEAD SOLUTIONS, INC.
2232 N. CLYBOURN AVE. THIRD FLOOR
CHICAGO, IL 60614

ACTION SPORTS LTD
224 VIENTO DR.
FREMONT, CA 94536

ACTION SUPPLY PRODUCTS, INC.
1065 MONTOUR WEST IND'L PARK
CARAOPOLIS, PA 15108

ACTIVALLIANCES, INC.
426 14TH ST., STE. #210
MODESTO, CA 95354

ACUITY SPECIALITY PRODUCTS, INC.
1310 SEABOARD INDUSTRIAL BLVD, NW
ATLANTA, GA 30318

ACUITY SPECIALITY PRODUCTS, INC.
P.O. BOX 841508
DALLAS, TX 75284

ACUITY SPECIALITY PRODUCTS, INC.
ZEP SALES AND SERVICE
FILE 50188
LOS ANGELES, CA 90074

ACXIOM CORPORATION
4057 COLLECTIONS CENTRE DR
CHICAGO, IL 60693

ACXIOM CORPORATION
4090 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

AD3GRAPHICS
1329 NORTH MARKET BLVD, STE. 200
SACRAMENTO, CA 95834

ADA GERARD
10005 WILD ORCHID WAY
ELK GROVE, CA 95757

ADA GERARD
3428 NOBLESSA WAY
RANCHO CORDOVA, CA 95670

ADA MELENDEZ
ADDRESS REDACTED

ADAIRA SMITH
ADDRESS REDACTED

ADALBERTO GIRON PAGAN
7142 BONAVENTURE DRIVE
TAMPA, FL 33607

ADALGISA M SILVA
3104 HEWITT AVE #200
SILVER SPRING, MD 20906

ADALGISA SILVA
3104 HEWITT AVE #200
SILVER SPRING, MD 20906

ADALGISA SILVA
83 INKBERRY CIR
GAITHERSBURG, MD 20877

ADAM AGURCIA
ADDRESS REDACTED

ADAM ARELLANO
350 W 114TH AVE #1206
NORTHGLENN, CO 80234

ADAM B PRINCE
2339 ELLINGTON AVE
CHARLESTON, IL 61920

ADAM BALESTERI
435 PALO VERDE AVE
MONTEREY, CA 93940

ADAM BEACHLER
206 2ND AVE SE
LUTZ, FL 33549

ADAM BENTLEY
15 TECHNOLOGY DRIVE
BLAIRSVILLE, PA 15717

ADAM BERNSTEIN
14 THOMAS DRIVE
FRANKLIN, MA 02038

ADAM BURDEN
14630 SW 33 CT
MIRAMAR, FL 33027

ADAM CASKIE
9212 GLEN MOOR LN
PORT RICHEY, FL 34668

ADAM CERVENKA
ADDRESS REDACTED

ADAM CHRISTMAS
2-39 PANABAKER DRIVE
ANCASTER, ON L9G 0A2
CANADA

ADAM CHRISTOPHER OWEN
ADDRESS REDACTED

ADAM DELEON
ADDRESS REDACTED

ADAM DUNCAN
7-707 LA VERENDRYE
OTTAWA, ON K1J 7X5
CANADA

ADAM DUPLIN
755 CLAY PIKE RD
NEW FLORENCE, PA 15944

ADAM DZIEMIANKO
20 MATTEO TRAIL
HAMILTON, ON L9B 0E8
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 7/30/2015

ADAM ELLIS
520 W 217TH ST
OSAGE CITY, KS 66523

ADAM ENTERPRISES INC.
6810 KENNEDY AVE.
HAMMOND, IN 46323

ADAM G PARKER
124 S  WILLOW CREEK ST
CHANDLER, AZ 85225

ADAM GENTRY
3895 CURRYVILLE RD
OVIEDO, FL 32766

ADAM HELMINTOLLER
128 LECLINE DR NE
CONCORD, NC 28025

ADAM HOLST
3614 EAST AGAVE ROAD
PHOENIX, AZ 85044

ADAM J BALESTERI
435 PALO VERDE AVE
MONTEREY, CA 93940

ADAM J BERNSTEIN
14 THOMAS DRIVE
FRANKLIN, MA 02038

ADAM J GENTRY
3895 CURRYVILLE RD
OVIEDO, FL 32766

ADAM J LAWRENCE
2030 EL CAMINO DR
TURLOCK, CA 95380

ADAM J MORRIS
10101 FORUM PARK DRIVE APARTME
HOUSTON, TX 77036

ADAM JASON MURPHY
ADDRESS REDACTED

ADAM JEREMY SPITZER
661 SE 60TH AVE #661
PORTLAND, OR 97215

ADAM JETER
3734 MYRNA LN
SOUTH SAN FRANCISCO, CA 94080

ADAM K ARELLANO
350 W 114TH AVE
#1206
NORTHGLENN, CO 80234

ADAM K PINCUS
2021 CHANCELLOR STREET
PHILADELPHIA, PA 19103

ADAM KOMM
6921 W 124TH ST #1504
OVERLAND PARK, KS 66209

ADAM L SMITH
599 MARSHALL HEIGHTS RD
BLAIRSVILLE, PA 15717

ADAM LAWRENCE
2030 EL CAMINO DR
TURLOCK, CA 95380

ADAM LEAHY
756 HALLVALE DRIVE
FORT WORTH, TX 76108

ADAM LOPEZ
ADDRESS REDACTED

ADAM M DUPLIN
755 CLAY PIKE RD
NEW FLORENCE, PA 15944

ADAM MEJIA
ADDRESS REDACTED

ADAM MORRIS
10101 FORUM PARK DRIVE APARTMENT 1067
HOUSTON, TX 77036

ADAM MORRIS
10101 FORUM PARK DRIVE APT. 1067
HOUSTON, TX 77036

ADAM NICHOLS
1517 SE RIDGEPOINT CIRCLE
LEE'S SUMMIT, MO 64081

ADAM OLGUIN
1146 W 20TH
SAN PEDRO, CA 90731

ADAM OLSEN
ADDRESS REDACTED

ADAM PALAFOX
ADDRESS REDACTED

ADAM PARKER
124 S. WILLOW CREEK ST
CHANDLER, AZ 85225

ADAM PINCUS
2021 CHANCELLOR STREET
PHILADELPHIA, PA 19103

ADAM PRINCE
2339 ELLINGTON AVE
CHARLESTON, IL 61920

ADAM PRINCE
2339 ELLINGTON PLACE
CHARLESTON, IL 61920

**Corinthian Colleges, Inc. - U.S. Mail**

ADAM ROBERTS
1728 SAPLING CT.
UNIT A
CONCORD, CA 94519

ADAM ROQUET
14 S HOLMAN WAY #2E
GOLDEN, CO 80012

ADAM SEIBERT
ADDRESS REDACTED

ADAM SMITH
599 MARSHALL HEIGHTS RD.
BLAIRSVILLE, PA 15717

ADAM WHALEY
743 COUNTRYSIDE DR.
BOLINGBROOK, IL 60490

ADAM WHITE
23090 HALSTED RD APT #208
FARMINGTON HILLS, MI 48335

ADAMA SCOTT
4811 BRISTOL BAY WAY #102
TAMPA, FL 33619

ADAMS COUNTY TREASURER
450 SOUTH 4TH AVENUE, SUITE 303
BRIGHTON, CO 80601

ADAMS COUNTY TREASURER
P.O. BOX 869
BRIGHTON, CO 80601

ADAN ARMAS
300 HENDERSON STREET #1012
FORT WORTH, TX 76102

ADAPTIVE BUSINESS LEADERS
207 E. MEMORY LANE
SANTA ANA, CA 92705

ADBEAT BUYER'S GUIDE
519 E. 1-30, STE. #162
ROCKWALL, TX 75087

ADCHEMY, INC.
DEPT CH 16421
PALATINE, IL 60055

ADDLINA SANDS
10921 NW 22ND AVE
MIAMI, FL 33167

ADDY YESUFU
ADDRESS REDACTED

ADEBABAY ENGDAYEHU JEMBER
ADDRESS REDACTED

ADEBAYO ROLAND
ADDRESS REDACTED

ADEBIMPE A ODUNJO
5303 PARAMOUNT VIEW WAY
SUGAR HILL, GA 30518

ADEBIMPE ODUNJO
5303 PARAMOUNT VIEW WAY
SUGAR HILL, GA 30518

ADEBISI WILLIAMS
7200 BRIDGEVIEW DR
WESLEY CHAPEL, FL 33545

ADEBOLA AROGUNDADE
725 CYPRESS ST
YEADON, PA 19050

ADEBUKOLA GBADE-OYELAKIN
325 N 8TH ST
STERLING, KS 67579

ADECCO EMPLOYMENT SERVICES
DEPT LA 21403
PASADENA, CA 91185

ADEEL A BUTT
7122 HEALY DR
SPRINGFIELD, VA 22150

ADEEL BUTT
7122 HEALY DR
SPRINGFIELD, VA 22150

ADEL A ISRAEL
1307 ROBBINS CT
SUISUN, CA 94585

ADEL ISRAEL
1307 ROBBINS CT
SUISUN, CA 94585

ADELA BENAVIDEZ
304 EAST DEODAR STREET
ONTARIO, CA 91764

ADELA NORIEGA
ADDRESS REDACTED

ADELA TELLEZ
ADDRESS REDACTED

ADELAIDE ROCA
ADDRESS REDACTED

ADELE BOYD
1951 WINDWARD OAKS CT
KISSIMMEE, FL 34746

ADELE M BOYD
1951 WINDWARD OAKS CT
KISSIMMEE, FL 34746

**Corinthian Colleges, Inc. - U.S. Mail**

ADELINA MARIE DURAN
ADDRESS REDACTED

ADELITA ALARCON
5148 SOUTHERN ST
BRIGHTON, CO 80601

ADELL MANN
132 LASSITER DR
HAMPTON, VA 23666

ADEMIR HEBIB
6956 N. KOLMAR
LINCOLNWOOD, IL 60712

ADEN HAYILU
1535 DOE TRAIL LN
TRACY, CA 95376

ADENIA BUSH
ADDRESS REDACTED

ADERRA LEIGH BARNES
ADDRESS REDACTED

ADEWALE DISU
10245 MAGNOLIA HILLS DRIVE
JACKSONVILLE, FL 32210

ADEWALE M DISU
10245 MAGNOLIA HILLS DRIVE
JACKSONVILLE, FL 32210

ADEYINKA A ROTIMI
1812 HOWELL BRANCH ROAD
WINTER PARK, FL 32789

ADEYINKA ROTIMI
1812 HOWELL BRANCH ROAD
WINTER PARK, FL 32789

ADEYINKA ROTIMI
201 WEST PINELOCH AVE
ORLANDO, FL 32806

ADG ENTERPRISES
3479 ALWRENCEVILLE SUWANEE RD., STE. B
SUWANEE, GA 30024

ADI CONSTRUCTION OF VIRGINIA, LLC
5407-A PORT ROYAL ROAD
SPRINGFIELD, VA 22151

ADIA BRITTNEY HAYWOOD
ADDRESS REDACTED

ADIA BUSHRAH
3818 UPLAND PL
VALRICO, FL 33594

ADIA J BUSHRAH
3818 UPLAND PL
VALRICO, FL 33594

ADIANSITO QUINTERO
ADDRESS REDACTED

ADILENE CARRILLO
ADDRESS REDACTED

ADILENE GUTIERREZ
ADDRESS REDACTED

ADILENE JENNEHT MARTINEZ
ADDRESS REDACTED

ADILENE PUGA
ADDRESS REDACTED

ADILENE ROJAS
ADDRESS REDACTED

ADILENE VILLALPANDO
ADDRESS REDACTED

ADINA HERNANDEZ
ADDRESS REDACTED

ADINA NGUYEN
9851 BOLSA AVE.
SPC 74
WESTMINSTER, CA 92683

ADIS RODRIGUEZ
401 TOTOLOCHEE DRIVE
HIALEAH, FL 33010

ADLINK
P.O. BOX 101366
PASADENA, CA 91189

ADOBE SYSTEMS, INC.
75 REMITTANCE DRIVE STE. #1025
CHICAGO, IL 60675

ADOLFO ALEX GUIFARRO
ADDRESS REDACTED

ADOLFO DE LOS ANGELES
2203 1/2 CAMBRIDGE ST
LOS ANGELES, CA 90006

ADOLFO SEQUEIRA
ADDRESS REDACTED

ADOLFO TELLEZ
ADDRESS REDACTED

ADOLFO TRUJILLO
9263 CAMPO DE CASA DR
CASTROVILLE, CA 95012

ADOLPH LUCERO
ADDRESS REDACTED

ADOLPHO GOMEZ-GARCIA
ADDRESS REDACTED

ADOLPH'S A-1 TREE SERVICE
6325 W. OLIVE AVE.
FRESNO, CA 93723

ADOLPHUS HAMLER
ADDRESS REDACTED

ADOLPHUS NYENKAN
3539 BEACH BLVD 101
JACKSONVILLE, FL 32207

ADONIKA GUITERAS-REILLY
ADDRESS REDACTED

ADONIS IVAN RAMIREZ
ADDRESS REDACTED

ADONIS PHILLIPS
494 S. MACY ST. #51
SAN BERNARDINO, CA 92410

ADONTE MURRY
ADDRESS REDACTED

ADORACION PERALTA
1105 LAKE HIGHVIEW LANE
BRANDON, FL 33510

ADORACION T PERALTA
1105 LAKE HIGHVIEW LANE
BRANDON, FL 33510

ADP
400 COVINA BLVD.
SAN DIMAS, CA 91773

ADP LIGHTSPEED
P.O. BOX 88921
CHICAGO, IL 60695

ADP SCREENING & SELECTION SERV
36307 TREASURY CENTER
CHICAGO, IL 60694

ADP, INC
P.O. BOX 7247-0351
PHILADELPHIA, PA 19170

ADP, INC
P.O. BOX 78415
PHOENIX, AZ 85062

ADRIA SHERRON BRITTON
ADDRESS REDACTED

ADRIAN ALBOR
ADDRESS REDACTED

ADRIAN ARTURO ROBLES
ADDRESS REDACTED

ADRIAN BURNETT
702 E JAMES STREET
TAMPA, FL 33603

ADRIAN D BURNETT
702 E JAMES STREET
TAMPA, FL 33603

ADRIAN D JONES
413 S BENWOOD DR
ANAHEIM, CA 92804

ADRIAN DUNN
HOPERA WORLD ENTERTAINMENT LLC
4040 S. WABASH, UNIT 3
CHICAGO, IL 60653

ADRIAN FLORES
ADDRESS REDACTED

ADRIAN GARCIA
ADDRESS REDACTED

ADRIAN GARZA
1505 KIRKER PASS RD
APT 245
CONCORD, CA 94521

ADRIAN GARZA
1505 KIRKER PASS RD APT 245
CONCORD, CA 94521

ADRIAN GONZALEZ
ADDRESS REDACTED

ADRIAN J KURYS
1138 HIDDEN MEADOW PLACE
MANTECA, CA 95337

ADRIAN JONES
152 TILFORD LANE
AMHERSTBURG, ON N9V 2Y8
CANADA

ADRIAN JONES
2900 18TH ST
APT. 2D
DETROIT, MI 48216

ADRIAN JONES
413 S BENWOOD DR
ANAHEIM, CA 92804

ADRIAN JOSE CEJA
ADDRESS REDACTED

ADRIAN JOSEPH ORTEGA
ADDRESS REDACTED

ADRIAN KURYS
1138 HIDDEN MEADOW PLACE
MANTECA, CA 95337

ADRIAN KURYS
1536 ELIA COURT
MANTECA, CA 95337

ADRIAN LIGGINS
3321 FRASER RD
ANTIOCH, CA 94509

ADRIAN LIMON
15876 TRANSCONTINENTAL DR
MONUMENT, CO 80132

ADRIAN LLANOS MATA
ADDRESS REDACTED

ADRIAN LOPEZ
ADDRESS REDACTED

ADRIAN MOTA
4221 BELLECHASSE AVE.
COVINA, CA 91722

ADRIAN PARKER
ADDRESS REDACTED

ADRIAN PONCE
ADDRESS REDACTED

ADRIAN RIOS
4460 SPECTRUM
IRVINE, CA 92618

ADRIAN RODRIGUEZ
ADDRESS REDACTED

ADRIAN SANTOS
8838 W ROBSON ST
TAMPA, FL 33615

ADRIAN SMITH
624 CAMBRIDGE WAY #105
ALTAMONTE SPRINGS, FL 32714

ADRIAN SOLIS
563 W 91ST AVE
THORNTON, CO 80260

ADRIAN TREJO
11209 NATIONAL BLVD
PMB 188
LOS ANGELES, CA 90064

ADRIAN TZONEV
547 KIELY BLVD APT 4
SAN JOSE, CA 95117

ADRIANA CABRERA
ADDRESS REDACTED

ADRIANA CAMARENA
ADDRESS REDACTED

ADRIANA CECILIA PEREZ SERRANO
ADDRESS REDACTED

ADRIANA CERVANTES
ADDRESS REDACTED

ADRIANA ENRIQUEZ
ADDRESS REDACTED

ADRIANA FUENTES
ADDRESS REDACTED

ADRIANA GARCIA
ADDRESS REDACTED

ADRIANA GARCIA-DURAN
6419 WHITELILY ST
EASTVALE, CA 92880

ADRIANA GONZALEZ
ADDRESS REDACTED

ADRIANA GUTIERREZ
9503 NEUENS RD. #1
HOUSTON, TX 77080

ADRIANA IBARRA
ADDRESS REDACTED

ADRIANA KAIFA
ADDRESS REDACTED

ADRIANA LATHAM
24979 CONSTITUTION AVE # 711
STEVENSON RANCH, CA 91381

ADRIANA MADRIGAL
ADDRESS REDACTED

ADRIANA MALDONADO
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

ADRIANA MALDONADO
ADDRESS REDACTED

ADRIANA MARIA GONZALEZ
ADDRESS REDACTED

ADRIANA MARIE MERCADO
ADDRESS REDACTED

ADRIANA MARQUEZ
ADDRESS REDACTED

ADRIANA MARTINEZ-GARCIA
ADDRESS REDACTED

ADRIANA MEDRANO
ADDRESS REDACTED

ADRIANA MENDOZA
ADDRESS REDACTED

ADRIANA MERIDA
4705 NW 88 AVE
SUNRISE, FL 33351

ADRIANA MONTEZ
16650 HUEBNER RD. APT 835
SAN ANTONIO, TX 78248

ADRIANA MORGA
1944 CABERNET WAY
SALINAS, CA 93906

ADRIANA ONEAL
ADDRESS REDACTED

ADRIANA PENILLA
ADDRESS REDACTED

ADRIANA PEREZ
ADDRESS REDACTED

ADRIANA RIOS
ADDRESS REDACTED

ADRIANA ROMERO
ADDRESS REDACTED

ADRIANA SERNA
29150 MOUNTAIN AVE
ROMOLAND, CA 92585

ADRIANA SMITH
15575 MIAMI LAKEWAY N. APT. 306
MIAMI LAKES, FL 33014

ADRIANA TAPIA
ADDRESS REDACTED

ADRIANA TREJO
ADDRESS REDACTED

ADRIANA VASQUEZ
1000 REDONDO AVE. APT 19
LONG BEACH, CA 90804

ADRIANA VAZQUEZ
ADDRESS REDACTED

ADRIANA ZAGAL BENITEZ
14715 E BURNSIDE ST
APT. 105
PORTLAND, OR 97233

ADRIANE HOLLIMAN
504 JEFFERSON CHASE ST.
ATLANTA, GA 30354

ADRIANE T HOLLIMAN
504 JEFFERSON CHASE ST
ATLANTA, GA 30354

ADRIANE WRIGHT
13326 FOUNTAIN BLEAU DR.
CLERMONT, FL 34711

ADRIANNA CASEM
ADDRESS REDACTED

ADRIANNA COLEMAN
5134 JASPER CT
DENVER, CO 80239

ADRIANNA NUNEZ
ADDRESS REDACTED

ADRIANNA SANTANELLO
ADDRESS REDACTED

ADRIANNA SMITH
ADDRESS REDACTED

ADRIANNE ANDREWS
ADDRESS REDACTED

ADRIANNE BUTLER-HOLTS
1977 WEDGEWOOD DR.
STONE MOUNTAIN, GA 30088

ADRIANNE MONIQUE JACKSON
ADDRESS REDACTED

ADRIANNE PENNINGTON
ADDRESS REDACTED

ADRIANNE SALAZAR
ADDRESS REDACTED

ADRIANNE VARELA
ADDRESS REDACTED

ADRIELLA ROMERO
ADDRESS REDACTED

ADRIENNE ADCOCK
6920 3RD STREET
BRADLEY, FL 33835

ADRIENNE C WARD
1820 CANTERBURY RD
HAMPTON, VA 23666

ADRIENNE CHOLMONDELEY
ADDRESS REDACTED

ADRIENNE DIGGINS
ADDRESS REDACTED

ADRIENNE HALFACRE
18932 EAST 44TH PL
DENVER, CO 80249

ADRIENNE JEZICK
1718 W COLTER STREET #182
PHOENIX, AZ 85015

ADRIENNE KELLUMS
443 ORANGE BLOSSOM
IRVINE, CA 92618

ADRIENNE L JEZICK
1718 W COLTER STREET
#182
PHOENIX, AZ 85015

ADRIENNE MACK
ADDRESS REDACTED

ADRIENNE SKINNER
723 ASHLEY DR
KALAMAZOO, MI 49048

ADRIENNE TAYLOR
1195 AGINCOURT RD
OTTAWA, ON K2C 2H8
CANADA

ADRIENNE WARD
1820 CANTERBURY RD
HAMPTON, VA 23666

ADRIENNE YOUNG
ADDRESS REDACTED

ADRIZA CAESAR
24738 INDEPENDENCE DRIVE., APT 3302
FARMINGTON HILLS, MI 48335

ADS SECURITY, LLP
P.O. BOX 2252
BIRMINGHAM, AL 35246

ADT SECURITY SERVICES, INC.
14200 E. EXPOSITION AVE
AURORA, CO 80012

ADT SECURITY SERVICES, INC.
2624 SUNNYSIDE CIRCLE
PALM HARBOR, FL 34684

ADT SECURITY SERVICES, INC.
520 HOWARD COURT
CLEARWATER, FL 33756

ADT SECURITY SERVICES, INC.
ADT SECURITY SERVICES 310
CONSOLIDATED BILLING
INDIANAPOLIS, IN 46256

ADT SECURITY SERVICES, INC.
P.O. BOX 371956
PITTSBURGH, PA 15250

ADT SECURITY SERVICES, INC.
P.O. BOX 371967
PITTSBBURGH, PA 15250

ADT SECURITY SERVICES, INC.
P.O. BOX 371994
PITTSBURGH, PA 15250

ADT SECURITY SERVICES, INC.
P.O. BOX 650485
DALLAS, TX 75265

ADT SECURITY SERVICES, INC.
P.O. BOX 9001076
LOUISVILLE, KY 40290

ADT SECURITY SERVICES, INC.
P.O. BOX 96175
LAS VEGAS, NV 89193

ADTERACTIVE, INC.
490 SECOND ST., STE. 103
SAN FRANCISCO, CA 94107

ADTERACTIVE, INC.
DEPT. LA 23715
PASADENA, CA 91185

ADULT & CAREER ED SCHOLARSHIP FOUNDATION
10260 KURT STREET
SYLMAR, CA 91342

ADULT & CAREER ED SCHOLARSHIP FOUNDATION
1646 S. OLIVE RM 401
LOS ANGELES, CA 90015

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 7/30/2015

ADVANCE AUTO PARTS
P.O. BOX 5219
CAROL STREAM, IL 60197

ADVANCE FIRE & SAFETY
8249 S. MEADE AVE.
BURBANK, IL 60459

ADVANCE NEWSPAPERS (ADVANCE BCI INC.)
DEPT #771476
P.O. BOX 77000
DETROIT, MI 48277

ADVANCED DISPOSAL
P.O. BOX 743019
ATLANTA, GA 30374

ADVANCED DOCUMENT SYSTEMS & SUPPLY, INC.
701 E. GARDENA BLVD.
GARDENA, CA 90248

ADVANCED DRUG SCREENING
515 S. 400 E. #200
SALT LAKE CITY, UT 84111

ADVANCED DRUG SCREENING
PMB 273
63 E. 11400 SOUTH
SANDY, UT 84070

ADVANCED ENGINE MANAGEMENT
2205 W. 126TH ST., UNIT A
HAWTHORNE, CA 90250

ADVANCED FIRE COMPANY, INC.
210 WEST DRIVE
GREENSBURG, PA 15601

ADVANCED FIRE COMPANY, INC.
LOCKBOX 72314
CLEVELAND, OH 44192

ADVANCED HEALTH AND REHAB CENTER
3290 MEMORIAL DRIVE STE. #B3
DECATUR, GA 30032

ADVANCED INFORMATICS, LLC
10 SECOND STREET NE, STE. #300
MINNEAPOLIS, MN 55413

ADVANCED INFORMATICS, LLC
62562 COLLECTION CENTER DR.
CHICAGO, IL 60693

ADVANCED MARINE SERVICES LLC.
1322 CAROLINA AVE.
ST. CLOUD, FL 34769

ADVANCED MARINE SERVICES LLC.
5481 RIDGEWOOD AVE.
PORT ORANGE, FL 32721

ADVANCED SAFE & LOCK, INC.
1459 LAKE AVE
ROCHESTER, NY 14615

ADVANCED SYSTEMS GROUP
12405 GRANT ST.
THORNTON, CO 80241

ADVANSTAR COMMUNICATIONS, INC.
131 W. FIRST STREET
DULUTH, MN 55802

ADVANTAGE COACH LLC
5212 DOC BAILEY ROAD
CHARLESTON, WV 25313

ADVANTAGE PERFORMANCE GROUP
700 LARKSPUR LANDING CIRCLE, STE. 125
LARKSPUR, CA 94939

ADVANTAGE PROFESSIONAL LLC
16852 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ADVANTAGE RESOURCING
P.O. BOX 277534
ATLANTA, GA 30384

ADVENTURE POWER SPORTS RENTAL LLC
2972 N. 900 E.
KAMAS, UT 84036

ADWAIT JOGLEKAR
4113 CYPRESS BAYOU DR.
TAMPA, FL 33618

ADWELL AGENCY
605 NORTH MAPLE AVE.
RIDGWAY, PA 15853

AEC GROUP INC.
3600 W. CARRIAGE DRIVE
SANTA ANA, CA 92704

AEI FOR PUBLIC POLICY RESEARCH
1150 SEVENTEENTH STREET, N.W.
WASHINGTON, DC 20036

AEISHA FAMBRO
825 NORTH SHORE DR.
ST. CLAIR SHORES, MI 48080

AERIAL LIFT SERVICE CO., INC.
2475 FAWN HILL LANE
AUBURN, CA 95603

AERIAL LIFT SERVICE CO., INC.
618 GALVESTON ST.
WEST SACRAMENTO, CA 95691

AERIAL LIFT SERVICE CO., INC.
6941 7TH ST.
RIO LINDA, CA 95673

AERO HARDWARE & SUPPLY INC.
300 INTERNATIONAL PARKWAY
SUNRISE, FL 33325

AEROJET GENERAL CORPORATION
ATTN: WILLIAM HVIDSTEN
2001 AEROJET ROAD
RANCHO CORDOVA, CA 95742

AEROSHARP TOOL CO. INC.
122 E. SOUTH STREET
P.O. BOX 69
WALES, WI 53183

AEROTEK INC
PO BOX 198531
ATLANTA, GA 30384

AEROTEK, INC.
3689 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

AEROTEK, INC.
C/O SHOOK HARDY & BACON LLP
ATTN: COURTNEY A. HASSELBERG
JAMBOREE CENTER
5 PARK PLAZA, SUITE 1600
IRVINE, CA 92614

AES - AUTOMOTIVE ELECTRONICS SVC, INC.
5465 EAST HEDGES AVE
FRESNO, CA 93727

AES/PHEAA
1200 NORTH 7TH STREET
HARRISBURG, PA 17102

AES/PHEAA
1800 WASHINGTON BLVD.
BALTIMORE, MD 21230

AES/PHEAA
P.O. BOX 1465
HARRISBURG, PA 17105

AES/PHEAA
UNITED STATES DEPT OF EDUCATION
P.O. BOX 1463
HARRISBURG, PA 17105

AFFILIATED COMPUTER SERVICES, INC.
P.O. BOX 201322
DALLAS, TX 75320

AFFILIATED FINGERPRINT CONSULTANTS
4132 N. 12TH ST.
PHOENIX, AZ 85014

AFFINITI PA LLC
9208 WATERFORD CENTRE BLVD., STE. 150
AUSTIN, TX 78758

AFFNET, INC.
1 CITY BLVD. WEST STE., 840
ORANGE, CA 92868

AFFORDABLE PLUMBING, INC.
2215 BRISTOL AVE. NW
WALKER, MI 49544

AFI BRYANT
29839 CLEARBROOK CIRCLE
APT. 57
HAYWARD, CA 94544

AFIX TECHNOLOGIES INC.
205 NORTH WALNUT
PITTSBURG, KS 66762

AFP 103 CORP
711 NW 72ND AVE.
MIAMI, FL 33126

AFRICA THOMASSON
ADDRESS REDACTED

AFRICNETTA THOMPSON
1169  E BELMONT AVE
PHOENIX, AZ 85020

AFROOZ SADRDADRAS
6 LORRAINE STREET
RICHMOND HILL, ON L4C 9Z4
CANADA

AFTAB AZHAR
3970 SWEETWATER DR
SAN LEANDRO, CA 94578

AFTAN STEWART
ADDRESS REDACTED

AFTEN WOODARD
2206 SHAW ST
SACRAMENTO, CA 95821

AFTER HOURS DIGITAL
4000 BARRANCA PARKWAY STE. #250
IRVINE, CA 92604

AFTER HOURS LOCK AND KEY
P.O. BOX 449
STOCKBRIDGE, GA 30281

AG SOLUTIONS, INC.
6760 SW 30 STREET
MIAMI, FL 33155

AGATHA A FAY
1507 SHERIDAN
LARAMIE, WY 82070

AGATHA FAY
1507 SHERIDAN
LARAMIE, WY 82070

AGENCIES TOOL CENTER
12007 LOS NIETOS, UNIT 7
SANTA FE SPRINGS, CA 90670

AGENTS LICENSED BY THE
COLORADO DEPARTMENT OF HIGHER EDUCATION
DIVISION OF PRIVATE OCCUPATIONAL SCHOOLS
ATTN: JIM PARKER
1560 BROADWAY, SUITE 1600
DENVER, CO 80202

AGILE360, A DIV OF ENTISYS SOLUTIONS INC
1855 GATEWAY BLVD., STE. 730
CONCORD, CA 94520

AGIN MUHAMMAD
8822  S. INDIANA
CHICAGO, IL 60619

AGING SERVICES OF MICHIGAN
DLARA - BUREAU OF HEALTH PROFESSIONS
P.O. BOX 30670
LANSING, MI 48909

**Corinthian Colleges, Inc. - U.S. Mail**

AGLAEE AYALA
ADDRESS REDACTED

AG-LPC GRIFFIN TOWERS, L.P.
5 HUTTON CENTRE DRIVE #800
SANTA ANA, CA 92707

AG-LPC GRIFFIN TOWERS, L.P.
C/O LINCOLN PROPERTY COMPANY
P.O. BOX 749474
LOS ANGELES, CA 90074

AGNES BRYAN
ADDRESS REDACTED

AGNES CIMINO
8400 E FOOTHILL ST.
ANAHEIM, CA 92808

AGNES G CIMINO
8400 E FOOTHILL ST
ANAHEIM, CA 92808

AGNES GINOBA
2907 DUMAS ST.
ALEXANDRIA, VA 22306

AGNES KWAN KA YEE
FLAT C, 9TH FLOOR, BLOCK 1,
10 ROBINSON ROAD
BOYDTON, VA 23917

AGNES M MORALES
9932 SAINT MARYS CIRCLE
SANTA ANA, CA 92705

AGNES MIRANDA
1078 MITCHELL AVE
TUSTIN, CA 92780

AGNES MORALES
9932 SAINT MARYS CIRCLE
SANTA ANA, CA 92705

AGNES PILAR MOLINA
ADDRESS REDACTED

AGNES REDD
26141 BRYAN ST
ROSEVILLE, MI 48066

AGNES S MIRANDA
1078 MITCHELL AVE
TUSTIN, CA 92780

AGNES SALOME MIRANDA
1078 MITCHELL AVE
TUSTIN, CA 92780

AGNIESZKA FOSTER
510 SOUTH PARKE VIEW DR
SAINT JOHNS, FL 32259

AGNIESZKA J FOSTER
510 SOUTH PARKE VIEW DR
SAINT JOHNS, FL 32259

AGNIESZKA M NOGRADI
37 OCEAN PINES DR
ORMOND BEACH, FL 32174

AGNIESZKA NOGRADI
37 OCEAN PINES DR
ORMOND BEACH, FL 32174

AGRESEARCH.INFO
5430 LBJ FREEWAY, STE. 1200
DALLAS, TX 75240

AGUANETTA HARRIS
ADDRESS REDACTED

AGUEDA ODALYS PEREZ
ADDRESS REDACTED

AGUIDA KLINGE
ADDRESS REDACTED

AGUSTIN RAMIREZ
6813 DELTA AVE
LONG BEACH, CA 90805

AGUSTIN RENTERIA
ADDRESS REDACTED

AGUSTINA CASTANON
120 S CHURCH AVE UNIT 210
TAMPA, FL 33609

AGYEI DOMFEH
1026 CHEROKEE RD, G
PORTSMOUTH, VA 23701

AHBRYANA ORTEGA
19018 GLIDDON ST
CASTRO, CA 94546

AHBRYANNA ROSE ORTEGA
ADDRESS REDACTED

AH-DINAH I ROBINSON
904 W LAWRENCE
#1E
CHICAGO, IL 60640

AH-DINAH ROBINSON
904 W LAWRENCE #1E
CHICAGO, IL 60640

AHIMA
233 N. MICHIGAN AVE., STE. 2150
CHICAGO, IL 60601

AHIMA
38604 EAGLE WAY
CHICAGO, IL 60678

**Corinthian Colleges, Inc. - U.S. Mail**

AHIMA
DEPT 77-6326
CHICAGO, IL 60678

AHIMA
DEPT 77-6331
CHICAGO, IL 60678

AHIMA
P.O. BOX 4295
CAROL STREAM, IL 60197

AHIMA
P.O. BOX 77-3081
CHICAGO, IL 60678

AHJAH NORTON
8417 N. ARMENIA #542
TAMPA, FL 33617

AHLBORN PLUMBING & HEATING
303 WESTINGHOUSE ROAD
BLAIRSVILLE, PA 15717

AHMAD F NASRATY
3673 COLET TERRACE
FREMONT, CA 94536

AHMAD KASSEM
1119 HERON CT
SUGARLAND, TX 77478

AHMAD KASSEM
PO BOX 420391
HOUSTON, TX 77242

AHMAD NASRATY
3673 COLET TERRACE
FREMONT, CA 94536

AHMAD S KASSEM
PO BOX 420391
HOUSTON, TX 77242

AHMED ADEL ABDELRAHMAN
ADDRESS REDACTED

AHMED AHMED
5470 HUNTINGTON MIST
STONE MOUNTAIN, GA 30087

AHMED BANAFA
133 BERRENDO DR
MILPITAS, CA 95035

AHMED LANGSTON
3615 MAIN STATION DR
MARIETTA, GA 30008

AHMED SARUMI
310 PRAIRIE AVE
CALUMET CITY, IL 60409

AHMED SIMM
3985 GREGORY DRIVE
NORTHBROOK, IL 60062

AHN TATE
PO BOX 28
AMA, LA 70031

AHU EROLTU
246 FORMAN AVENUE
TORONTO, ON M4S 2S5
CANADA

AHURY MARTINEZ
ADDRESS REDACTED

AHZYIM QUEEN
ADDRESS REDACTED

AI SAITO
ADDRESS REDACTED

AICPA -AMERICAN INST. CERT .PUBLIC ACCTS
ATTN: SCO-MEMBERSHIP
P.O. BOX 52403
DURHAM, NC 27717

AICPA -AMERICAN INST. CERT .PUBLIC ACCTS
HARBORSIDE FINANCIAL CENTER
201 PLAZA THREE
JERSEY CITY, NJ 07311

AICPA -AMERICAN INST. CERT .PUBLIC ACCTS
P.O BOX 10069
NEWARK, NJ 07101

AICPA -AMERICAN INST. CERT .PUBLIC ACCTS
P.O. BOX 2209
JERSEY CITY, NJ 07303

AICPA -AMERICAN INST. CERT .PUBLIC ACCTS
P.O. BOX 27731
NEWARK, NJ 07101

AICPA -AMERICAN INST. CERT .PUBLIC ACCTS
P.O. BOX 9264
NEW YORK, NY 10256

AIDA B BARBERENA
13210 BEECHBERRY DR
RIVERVIEW, FL 33579

AIDA BARBERENA
13210 BEECHBERRY DR.
RIVERVIEW, FL 33579

AIDA GARCIA-REYES
ADDRESS REDACTED

AIDA GONZALEZ
2901 N DALE MABRY HWY #2004
TAMPA, FL 33607

AIDA I ROMAN
7203 CREEKWOOD CT
TAMPA, FL 33615

**Corinthian Colleges, Inc. - U.S. Mail**                                                                Served 7/30/2015

AIDA MORALES
ADDRESS REDACTED

AIDA ROMAN
4711 S. HIMES APT. 904
TAMPA, FL 33611

AIDA ROMAN
7203 CREEKWOOD CT.
TAMPA, FL 33615

AIDA TURANOVIC
1517 WATERSTONE PLACE
SAN RAMON, CA 94582

AIDAN BRUGGER
4415 BAKER AVE NW
SEATTLE, WA 98107

AIEDA BEMINET
11746 E EVANS AVE
AURORA, CO 80014

AILEEN E. COHEN, ESQ.
C/O FARMER CASE HACK & FEDOR
9065 SOUTH PECOS ROAD, SUITE 200
HENDERSON, NV 89074

AILEEN HILARIO
ADDRESS REDACTED

AILEEN I PILA
2891 GOLDEN AVENUE
LONG BEACH, CA 90806

AILEEN JOURNEY
13 RED COAT ROAD
FRAMINGHAM, MA 01701

AILEEN MAY POL
2610 N. MULLIGAN AVE.
CHICAGO, IL 60639

AILEEN PILA
2891 GOLDEN AVENUE
LONG BEACH, CA 90806

AILEEN RATTANA
ADDRESS REDACTED

AILSA TROTTIER
3619 CAMBRIAN ROAD
NEPEAN, ON K2J 0S6
CANADA

AILYN TOQUERO
ADDRESS REDACTED

AIM SUPPLY/ACE TOOL
33827 TREASURY CENTER
CHICAGO, IL 60694

AIM SUPPLY/ACE TOOL
P.O. BOX 1650
PINELLAS PARK, FL 33780

AIM SUPPLY/ACE TOOL
P.O. BOX 536491
ATLANTA, GA 30353

AIMAN ZOUZOU
P. O. BOX 403
KAPAAU, HI 96755

AIMEE B ESCALANTE
725 RANCHITOS DEL SOL
APTOS, CA 95003

AIMEE BONFIGLIO
9871 55TH ST N
PINELLAS PARK, FL 33782

AIMEE BOSLAND
642 NW GARSWOOD TERRACE
BEAVERTON, OR 97006

AIMEE BRIZUELA CHEUNG
1475 CHAVEZ WAY
SAN JOSE, CA 95131

AIMEE C BOSLAND
642 NW GARSWOOD TERRACE
BEAVERTON, OR 97006

AIMEE CAMERON
503 SAGE CIRCLE
HIGHLANDS RANCH, CO 80126

AIMEE ELHAMIRI
ADDRESS REDACTED

AIMEE ESCALANTE
725 RANCHITOS DEL SOL
APTOS, CA 95003

AIMEE PAULSON
2069 87TH ST. SW
BYRON CENTER, MI 49315

AIMEE R CAMERON
503 SAGE CIRCLE
HIGHLANDS RANCH, CO 80126

AIMEE RODRIGUEZ
3911 N. CHRISTIANA AVE
CHICAGO, IL 60618

AIMEE SWITZER
4036 RIDGEVIEW LN
HURRICANE, WV 25526

AIMEE TENAGLIA
2808 MCCAMPBELL AVE
NASHVILLE, TN 37214

AIMEE TWISS
606 EAST 6TH AVENUE
TARENTUM, PA 15084

**Corinthian Colleges, Inc. - U.S. Mail**

AIMEE XIONG
4424 GEM CT.
NEW PORTY RICHEY, FL 34665

AIMELITA PAJA
21020 HARVEIT AVE
LAKEWOOD, CA 90715

AIMELLIA SIEMSON
P.O. BOX 368
SACRAMENTO, CA 95812

AIMMEE BUENDIA HINOJOSA
3912 BRUCE LN
ANNANDALE, VA 22003

AIR & LUBE SYSTEMS, INC.
8530 FRUITRIDGE ROAD, STE. 1
SACRAMENTO, CA 95826

AIR CONDITIONING CONTRACTORS OF AMERICA
2800 SHIRLINGTON ROAD, STE. 300
ARLINGTON, VA 22205

AIR CONDITIONING CONTRACTORS OF AMERICA
DEPARTMENT 4010
WASHINGTON, DC 20042

AIR SYSTEM ENGINEERING, INC.
3602 SO. PINE ST.
TACOMA, WA 98409

AIR SYSTEMS OF SACRAMENTO, INC.
10381 OLD PLACERVILLE ROAD., SUITE 100
SACRAMENTO, CA 95827

AIR-A-ZONA FLAG CO., INC.
P.O. BOX 40578
MESA, AZ 85274

AIRCO COMMERCIAL SERVICES INC
LOCKBOX 073748
LOS ANGELES, CA 90084

AIREAUTNEI R WHITE
9810 LAWNDALE AVE
KANSAS CITY, MO 64137

AIREAUTNEI WHITE
9810 LAWNDALE AVE
KANSAS CITY, MO 64137

AIRE-MASTER OF AMERICA, INC.
P.O. BOX 2310
NIXA, MO 65714

AIRESPRING INC
FILE 1422
1801 W. OLYMPIC BLVD.
PASADENA, CA 91199

AIRGAS INTERMOUNTAIN, INC.
P.O. BOX 7430
PASADENA, CA 91109

AIRGAS NATIONAL WELDERS
3121 VICTORY BLVD.
PORTSMOUTH, VA 23702

AIRGAS NATIONAL WELDERS
4323 BAINSBRIDGE BLVD.
CHESAPEAKE, VA 23324

AIRGAS NATIONAL WELDERS
P.O. BOX 601985
CHARLOTTE, NC 28260

AIRGAS NCN
P.O. BOX 7425
PASADENA, CA 91109

AIRGAS NOR PAC, INC.
P.O. BOX 7427
PASADENA, CA 91109

AIRGAS SAFETY INC.
P.O. BOX 951884
DALLAS, TX 75395

AIRGAS USA LLC CENTRAL DIVISION
ATTN: CARRIE DODSON
110 W 7TH ST. SUITE 1300
TULSA, OK 47114

AIRGAS USA, LLC
P.O. BOX 676015
DALLAS, TX 75267

AIRGAS USA, LLC
P.O. BOX 7423
PASADENA, CA 91109

AIRGAS USA, LLC
P.O. BOX 802576
CHICAGO, IL 60680

AIRGAS WEST
P.O. BOX 7423
PASADENA, CA 91109

AIRIEL SUMERALL
11427 S PRAIRIE AVE #2
CHICAGO, IL 60628

AIRMD
7700 CONGRESS AVE., STE. #1119
BOCA RATON, FL 33487

AIRPORT LOCK & SAFE CO.
17777 MAIN STREET, STE. F
IRVINE, CA 92614

AIRSTRON, INC. - BROWARD
1559 SW 21 AVE.
POMPANO, FL 33312

AIRWAY LANES
5626 PORTAGE ROAD
PORTAGE, MI 49002

AIRWAY OXYGEN INC.
P.O. BOX 9950
WYOMING, MI 49509

**Corinthian Colleges, Inc. - U.S. Mail**

AISHA BLACKWELL
ADDRESS REDACTED

AISHA BROOKS
20029 NORTHVILLE PLACE DR #2906
NORTHVILLE, MI 48167

AISHA CAMPBELL
3712 15TH TERRACE SE
LARGO, FL 33771

AISHA CHANGE
957 ALLOWAY PLACE SE
ATLANTA, GA 30316

AISHA DAVIS
ADDRESS REDACTED

AISHA DECARDI NELSON
14543 BARKHAM DR
WOODBRIGE, VA 22191

AISHA GARDNER
8700 N 50TH STREET
APT. 1338
TAMPA, FL 33617

AISHA HALL
ADDRESS REDACTED

AISHA J PATTERSON
9811 MORRIS GLEN WAY
TAMPA, FL 33637

AISHA JOHNSON
ADDRESS REDACTED

AISHA JOHNSON
ADDRESS REDACTED

AISHA K SIMMONS WEBB
2795 WYNDHAM PLACE DRIVE
LAWRENCEVILLE, GA 30044

AISHA LOCKLEY
1538 W. 207TH STREET
TORRANCE, CA 90501

AISHA M BROOKS
20029 NORTHVILLE PLACE DR
#2906
NORTHVILLE, MI 48167

AISHA MUSTAFA-GRAVES
2554 CREEKWAY CIR
MISSOURI CITY, TX 77459

AISHA ODUMS
ADDRESS REDACTED

AISHA PALMARES
18914 BEACHDROP PL
TAMPA, FL 33625

AISHA S LOCKLEY
1538 W  207TH STREET
TORRANCE, CA 90501

AISHA SHERRI JOHNSON
ADDRESS REDACTED

AISHA SIMMONS WEBB
2795 WYNDHAM PLACE DRIVE
LAWRENCEVILLE, GA 30044

AISHA T CHANGE
957 ALLOWAY PLACE SE
ATLANTA, GA 30316

AISHA T PALMARES
18914 BEACHDROP PL
TAMPA, FL 33625

AISHA WHITE
6811 E 119TH ST #176
GRANDVIEW, MO 64030

AISHA WILLIAMS
760 JEFFERSON AVENUE
APT. 1
BROOKLYN, NY 11221

AISHAH TATUM
826 SAINT CLAIR DRIVE
CONYERS, GA 30094

AISHANA GALLOWAY-EDWARDS
ADDRESS REDACTED

AISHE LENG
19614 ANZA AVE
TORRANCE, CA 90503

AISHWARYA SANTHANAM
18511 DYLAN ST
NORTHRIDGE, CA 91326

AISSA SCOTT
436 YORK DALE DR
RUSKIN, FL 33570

AISSA Y SCOTT
436 YORK DALE DR
RUSKIN, FL 33570

AIZA MALONZO
ADDRESS REDACTED

AIZA PALISOC
ADDRESS REDACTED

AJ DANIEL MACON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

AJA ARMENDARIZ
1255 S. RIALTO #92
MESA, AZ 85208

AJA DAVIS
ADDRESS REDACTED

AJA DUNCAN
1720 JASMINE CIRCLE NW
APT. 15101
ATLANTA, GA 30318

AJA FURGASON
ADDRESS REDACTED

AJA IREE HEARD
ADDRESS REDACTED

AJA VILLACRUSIS
ADDRESS REDACTED

AJAY ARORA
24 CAPISTRANO
IRVINE, CA 92602

AJAY MODY
3610 IVALYNN CIRCLE
SAN JOSE, CA 95132

AJAY SARIN
4999 OAK TREE CT.
YORBA LINDA, CA 92886

AJENE AVIE
ADDRESS REDACTED

AJIDON RICE
1220 YOSEMITE ST
DENVER, CO 80220

AJLA CENGIC
1763 MAIN ST #273
DUNEDIN, FL 34698

AJM CONSTRUCTION
10414 HAMILTON ST.
ALTA LOMA, CA 91701

AJ'S TROPHIES
200 N. BATTLEFIELD BLVD,, STE. 7
CHESAPEAKE, VA 23320

AJUREE MUHAMMAD
ADDRESS REDACTED

AJWANAE AUGUSTINE
ADDRESS REDACTED

AKEEM BENG
ADDRESS REDACTED

AKEEM RUSSELL
ADDRESS REDACTED

AKEMA JOHNSON
4055 GRACEWOOD PARK DR
ELLENWOOD, GA 30294

AKERMAN SENTERFITT ATTORNEYS AT LAW
750 NINTH ST.NW, STE. 750
WASHINGTON, DC 20001

AKERMAN SENTERFITT LLP
RICHARD L. SPEES
750 9TH STREET, N.W.
SUITE 750
WASHINGTON , D.C. 20001

AKESHA WHITE
51 NE 185TH TERRACE
MIAMI, FL 33179

AKHTAR LEILEABADI
13322 ROWLES PL
HERNDON, VA 20170

AKIA COBB
ADDRESS REDACTED

AKIL B WARREN
3331 WEST PASEO WAY
LAVEEN, AZ 85339

AKIL WARREN
3331 WEST PASEO WAY
LAVEEN, AZ 85339

AKILA WILSON
ADDRESS REDACTED

AKILAH LAKE
ADDRESS REDACTED

AKIN GUMP STRAUSS HAUER & FELD LLP
1333 NEW HAMPSHIRE AVE., N.W.
WASHINGTON, DC 20036

AKIN GUMP STRAUSS HAUER & FELD LLP
1700 PACIFIC AVE. STE. #4100
DALLAS, TX 75201

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN: DAWN WALKER, OFFICE OF GENERAL COUNSE
300 CONVENT ST., SUITE 1600
SAN ANTONIO, TX 78205

AKIN GUMP STRAUSS HAUER & FELD LLP
DEPT 2909
CAROL STREAM, IL 60132

AKIN GUMP STRAUSS HAUER & FELD LLP
P.O. BOX 2086
CAROL STREAM, IL 60132

**Served 7/30/2015**

AKINSHIMAYA NNAMDI
3471 GRAND AVENUE
APT. 1
COCONUT GROVE, FL 33133

AKRITI MANGALAM
1206-4090 LIVING ARTS DRIVE
MISSISSAUGA, ON L5B 4M8
CANADA

AKSHIT LOMASH
757 S. MELROSE ST.
ANAHEIM, CA 92805

AKU OCLOO
ADDRESS REDACTED

AKUA SMITH
228 WOODSTREAM BLVD
STAFFORD, VA 22556

AKYRA ROANE
502 DARTMOOR DRIVE
APT. 201
YORKTOWN, VA 23608

AL DENTE RISTORANTE
1665 STELTON ROAD
PISCATAWAY, NJ 08854

AL R PANGELINAN
6021 REDSKIN COURT
CITRUS HEIGHTS, CA 95621

ALABAMA ASSOC. OF STUDENT FIN. AID ADMIN
PO BOX 530156
BIRMINGHAM, AL 35253

ALABAMA COMMISSION ON HIGHER EDUC.-NRI
PO BOX 302000
MONTGOMERY, AL 36130

ALABAMA COMMISSION ON HIGHER EDUCATION
ATTN: DR. GREGORY FITCH
100 NORTH UNION STREET
MONTGOMERY, AL 36104

ALABAMA DEPARTMENT OF REVENUE
BUSINESS PRIVILEGE TAX SECTION
P.O. BOX 327320
MONTGOMERY, AL 36132

ALABAMA DEPARTMENT OF REVENUE
P. O. BOX 327435
MONTGOMERY, AL 36132

ALABAMA DEPT. OF POSTSECONDARY EDUCATION
ATTN: ANNETTE FUNDERBURK
135 SOUTH UNION STREET
MONTGOMERY, AL 36104

ALAINA C HARPER
674 LANCER DRIVE
PORTSMOUTH, VA 23701

ALAINA HARPER
674 LANCER DRIVE
PORTSMOUTH, VA 23701

ALAMEDA COUNTY SHERIFF'S DEPT
CA SUPERIOR COURT, ALAMEDA COUNTY
HAYWARD CIVIL
OAKLAND, CA 94612

ALAMEDA COUNTY SHERIFF'S DEPT
SANTA CLARA COUNTY SUPERIOR COURT
1225 FALLON ST. ROOM 104
OAKLAND, CA 94612

ALAMEDA COUNTY TAX COLLECTOR
ATTN: JACK WONG
1221 OAK STREET
OAKLAND, CA 94612

ALAMEDA COUNTY TAX COLLECTOR
ATTN: JACK WONG
1221 OAK STREET
OAKLAND, CA 94612

ALAMEDA COUNTY TAX COLLECTOR
DONALD R. WHITE
1221 OAK STREET
OAKLAND, CA 94612

ALAMEDA COUNTY WATER DISTRICT
43885 S GRIMMER BLVD
FREMONT, CA 94538

ALAMEDA COUNTY WATER DISTRICT
P.O. BOX 5110
FREMONT, CA 94537

ALAMEDA ELECTRICAL DISTRIBUTORS, INC.
AED C/O CST
26250-F CORPORATE AVENUE
HAYWARD, CA 94545

ALAMO BLINDS SHADES & SHUTTERS
1110 W. BASSE RD.
SAN ANTONIO, TX 76212

ALAN ALEXANIAN
139 CLAIBORNE WAY
OTTAWA, ON K1E 3V9
CANADA

ALAN ANGUIANO
ADDRESS REDACTED

ALAN ARCHAMBAULT
285 E. 24TH ST
UPLAND, CA 91784

ALAN AYALA
ADDRESS REDACTED

ALAN BELL
2900 E. LINCOLN AVE
APT. 239
ANAHEIM, CA 92806

ALAN BELL
2900 E. LINCOLN AVE APT. 239
ANAHEIM, CA 92806

ALAN BRADSHAW
410 E LA CROSSE AVE
FOWLER, CA 93625

ALAN BRANDT CONSULTING
3521 CORONADO CT.
FORT WORTH, TX 76116

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

ALAN BRIDGES
1009 21 AVENUE N
ST PETERSBURG, FL 33704

ALAN BROWN
27501 AMELIA ISLE COURT
WESLEY CHAPEL, FL 33544

ALAN CASTANEDA
ADDRESS REDACTED

ALAN CLAY
39 DEER CREEK DR
O FALLON, MO 63366

ALAN COAN
3815 FT BUFORD LN
LARAMIE, WY 82070

ALAN COMPANY
307 SOUTH 27TH. STREET
FLAGLER BEACH, FL 32136

ALAN COOK
4634 S 3950 W
ROY, UT 84067

ALAN CURRENCE
P O BOX 647
CULLODEN, WV 25510

ALAN CWIDAK MOSLEY
321 HUNTER
JOLIET, IL 60436

ALAN D GARNJOBST
21282 BEACH BLVD
APT 0 202
HUNTINGTON BEACH, CA 92648

ALAN D HOLOCH
1221 SALIDA WAY
EL SOBRANTE, CA 94803

ALAN FRAZIER
ADDRESS REDACTED

ALAN GAMBRELL
3219 STEVENSON STREET
PLANT CITY, FL 33566

ALAN GARNJOBST
21282 BEACH BLVD APT 0-202
HUNTINGTON BEACH, CA 92648

ALAN GARNJOBST
3400 AVENUE OF THE ARTS D307
COSTA MESA, CA 92626

ALAN GREEN
6101 WOLFLANE
DEL VALLEY, TX 78617

ALAN H GREEN
6101 WOLFLANE
DEL VALLEY, TX 78617

ALAN HALLER
11678 42ND ROAD N
WEST PALM BEACH, FL 33411

ALAN HAZEN
7584 PARKVIEW WAY
CORAL SPRINGS, FL 33065

ALAN HILLIARD
6720 BITTERSWEET LANE
ORLANDO, FL 32819

ALAN HOLOCH
1221 SALIDA WAY
EL SOBRANTE, CA 94803

ALAN HOOVER
486 MORELLO AVENUE
APT. 218
MARTINEZ, CA 94553

ALAN HURT
61270 SOAPTREE DR.
LA QUINTA, CA 92253

ALAN J COAN
3815 FT BUFORD LN
LARAMIE, WY 82070

ALAN J COMPANY
307 SOUTH 27TH  STREET
FLAGLER BEACH, FL 32136

ALAN JACOBSON
13473 OLD WINERY RD
POWAY, CA 92064

ALAN JOHNSON
1201 ALTA VISTA DR #204
WALNUT CREEK, CA 94596

ALAN K ARCHAMBAULT
285 E  24TH ST
UPLAND, CA 91784

ALAN KEITH
78 TAUNTON ROAD
TORONTO, ON M4S 2P1
CANADA

ALAN LEWIS
ADDRESS REDACTED

ALAN MAY
4620 WINDWARD COVE LANE
WELLINGTON, FL 33467

ALAN NARVAEZ
ADDRESS REDACTED

ALAN NEWVILLE
6940 MCEWAN
COLORADO SPRINGS, CO 80922

**Corinthian Colleges, Inc. - U.S. Mail**

ALAN OCAMPO
ADDRESS REDACTED

ALAN P BELL
2900 E  LINCOLN AVE
APT  239
ANAHEIM, CA 92806

ALAN P RECTOR
178 1/2 SOUTH GOODMAN ST
ROCHESTER, NY 14607

ALAN PELAYO
ADDRESS REDACTED

ALAN RECTOR
178 1/2 SOUTH GOODMAN ST.
ROCHESTER, NY 14607

ALAN ROSENSPAN AND ASSOCIATES
34 SUMMIT AVENUE
SHARON, MA 02067

ALAN RUAN
ADDRESS REDACTED

ALAN S YOUNG
903 COBBLE HILL LANE
GAHANNA, OH 43230

ALAN YOUNG
903 COBBLE HILL LANE
GAHANNA, OH 43230

ALANA BENTZ
10313 SARANAC ST.
VENTURA, CA 93004

ALANA DEGARMO
5832 CAYMUS LOOP
WINDERMERE, FL 34786

ALANA GAYLE
3280 SOUTH ACADEMY BLVD #114
COLORADO SPRINGS, CO 80916

ALANA J WESTBY
5421 N COURT ST
RUSTON, WA 98407

ALANA JOHNSON
ADDRESS REDACTED

ALANA L GAYLE
3280 SOUTH ACADEMY BLVD #114
COLORADO SPRINGS, CO 80916

ALANA NORDELL
ADDRESS REDACTED

ALANA SCHMIDT
8440 LAS VEGAS BLVD S.
APT. B120
LAS VEGAS, NV 89123

ALANA ST DENIS
67 CASTLEFRANK ROAD
KANATA, ON K2L 2E6
CANADA

ALANA WARD
228 MYRTLE WAY
SUMMERVILLE, SC 29483

ALANA WESTBY
5421 N COURT ST
RUSTON, WA 98407

ALANA YORK
ADDRESS REDACTED

ALANAH SCHELVAN
2959 FOXFORD DR
GREEN BAY, WI 54313

ALANNA NADEAU
ADDRESS REDACTED

ALANSEN TURNQUIST
4884 NEW BROAD STREET #316
ORLANDO, FL 32814

ALARM CENTER, INC.
DBA ACE FIRE & SECURITY SYSTEMS
P.O. BOX 3363
LACEY, WA 98509

ALARM DETECTION SYSTEMS, INC.
1111 CHURCH ROAD
AURORA, IL 60505

ALASKA DEPT OF LABOR & WORKFORCE
P.O. BOX 111149
ATTN: DARYIA TREGO
JUNEAU, AK 99811

ALASTER THOMAS
202 E CLUSTER AVE
TAMPA, FL 33604

ALAYAH BRENE' INGRAM
ADDRESS REDACTED

ALAYNA AMOR
11601 FOURTH STREET NO #3701
ST PETERSBURG, FL 33716

ALAYNA BLASH
1318 MC PHERSON AVE
ATLANTA, GA 30316

ALAYNA E VICTORIA
ADDRESS REDACTED

ALAYNA M BLASH
1318 MC PHERSON AVE
ATLANTA, GA 30316

Corinthian Colleges, Inc. - U.S. Mail                                                                              Served 7/30/2015

ALAYNA VICTORIA
ADDRESS REDACTED

ALAYSIA THOMAS
8203 FAHNESTOCK AVE
PITTSBURGH, PA 15221

ALBA BEATRIZ CERON
ADDRESS REDACTED

ALBA DEL TORO TORRES
12636 ADVENTURE DR
RIVERVIEW, FL 33579

ALBA FIGUEROA
2412 N. 12TH ST
TEMPLE, TX 76501

ALBA I DEL TORO TORRES
12636 ADVENTURE DR
RIVERVIEW, FL 33579

ALBA IRIS CORTES
ADDRESS REDACTED

ALBA ORBEGOSO
901 N. NEPTUNE AVE
WILMINGTON, CA 90744

ALBA REYES
1882 E 104TH AVE
UNIT 1338
THORNTON, CO 80233

ALBA SALDANA
ADDRESS REDACTED

ALBA Y REYES
1882 E 104TH AVE
UNIT 1338
THORNTON, CO 80233

ALBA ZUNIGA
1 HUTTON CRES.
CALEDON, ON L7C 1A7
CANADA

ALBANY COUNTY
FAIR GROUNDS
P.O.BOX 1209
LARAMIE, WY 82073

ALBANY COUNTY
JUNIOR LIVESTOCK SALE
3510 SOUTH 3RD STREET
LARAMIE, WY 82070

ALBANY COUNTY 4-H PROGRAM
2672 MONROE ST.
LARAMIE, WY 82070

ALBANY COUNTY 4-H PROGRAM
3510 S. 3RD STREET
LARAMIE, WY 82073

ALBANY COUNTY 4-H PROGRAM
3520 S. 3RD. STREET, SUITE A
LARAMIE, WY 82070

ALBANY COUNTY SCHOOL DISTRICT ONE
1948 GRAND AVE.
LARAMIE, WY 82070

ALBANY COUNTY SCHOOL DISTRICT ONE
LARAMIE HIGH SCHOOL
1275 NORTH 11TH ST.
LARAMIE, WY 82072

ALBANY COUNTY TEAM ROPING
P.O. BOX 1786
LARAMIE, WY 82073

ALBANY COUNTY TREASURER
525 GRAND AVENUE
ROOM 205
LARAMIE, WY 82070

ALBANY COUNTY WEED & PEST
2919 COUNTY SHOP ROAD
LARAMIE, WY 82070

ALBERT BERMUDEZ
JARED MICHAEL LEE C/O MORGAN & MORGAN
ONE TAMPA CITY CENTER
201 FRANKLIN STREET, 7TH FLOOR
TAMPA, FL 33602

ALBERT BROWN
ADDRESS REDACTED

ALBERT CACDAC
ADDRESS REDACTED

ALBERT CARIS
3743 SE FRANKLIN ST
PORTLAND, OR 97202

ALBERT COOPER
323 BRIER ROSE LANE
ORANGE PARK, FL 32065

ALBERT DEGROAT
107 THORNCLIFF DR.
SPENCERPORT, NY 14559

ALBERT FELIX
1361 BUCKINGHAM WAY #17
STOCKTON, CA 95207

ALBERT FRANCIS ANTONIO
ADDRESS REDACTED

ALBERT GARCIA
4552 SHASTA PL
EL MONTE, CA 91731

ALBERT HOWARD
8350 LUPAN DR.
COLORADO SPRINGS, CO 80951

ALBERT JAMES SOMERA
ADDRESS REDACTED

ALBERT JOHN OLGUIN
ADDRESS REDACTED

ALBERT LEWIS HARRIS
ADDRESS REDACTED

ALBERT LOPEZ
ADDRESS REDACTED

ALBERT MARTINEZ
1455 ORDWAY ST
BERKELEY, CA 94702

ALBERT ORTIZ-RAMOS
304 CRICHTON STREET
RUSKIN, FL 33570

ALBERT R WALLACE
12147 TIMKEN AVE
WARREN, MI 48089

ALBERT RECINOS
2314 S MIRA CT #164
ANAHEIM, CA 92802

ALBERT SACAY
ADDRESS REDACTED

ALBERT TYRONE NELSON
ADDRESS REDACTED

ALBERT VEGA
1406 S. CEDAR ST.
SANTA ANA, CA 92707

ALBERT WALLACE
12147 TIMKEN AVE
WARREN, MI 48089

ALBERTA CERVANTES
ADDRESS REDACTED

ALBERTA YAZZIE
ADDRESS REDACTED

ALBERTJOSEPH ROSARIO
ADDRESS REDACTED

ALBERTO GALIANO
ADDRESS REDACTED

ALBERTO GALLARDO
ADDRESS REDACTED

ALBERTO LOPEZ
1614 N. 55TH DRIVE
PHOENIX, AZ 85035

ALBERTO MOLINA-COATS
6708 GILDA DR.
TAMPA, FL 33625

ALBERTO PALOMINO
ADDRESS REDACTED

ALBERTO RIVAS
919 S LAKE ST #6
LOS ANGELES, CA 90006

ALBERTO SEALEY
ADDRESS REDACTED

ALCHEMIST MEDIA, INC.
60 29TH ST. #207
SAN FRANCISCO, CA 94110

ALCIDES GONZALEZ DIAZ
6636 TONZI RD
IONE, CA 95640

ALCRIRIA MEJIA
641 E RALSTON ST
ONTARIO, CA 91761

ALDEN GRACE MENDOZA
ADDRESS REDACTED

ALDINE INDEPENDENT SCHOOL DISTRICT
P.O. BOX 203989
HOUSTON, TX 77216

ALDO VALENCIA
ADDRESS REDACTED

ALDOUS A CALDERON
ADDRESS REDACTED

ALDOUS ANTHONY CALDERON
ADDRESS REDACTED

ALDWIN TORRES
ADDRESS REDACTED

ALEA WOODS
ADDRESS REDACTED

ALEANA BONNELL
ADDRESS REDACTED

ALEC GOODSON
505 W19TH ST.
ANTIOCH, CA 94509

ALEC NOVEY
ADDRESS REDACTED

ALECIA HEFFNER
5931 COVERDALE WAY #C
ALEXANDRIA, VA 22310

ALECIA SCOTT
9650 FALLSHILL CIRC
CINCINNATI, OH 45231

ALEEFAH MCNISH
32 WILDWOOD ST #3
DORCHESTER, MA 02124

ALEEKA STODDARD
3589 BURNING TREE DR
ONTARIO, CA 91761

ALEESHA SIMS
2072 E BENNETT ST, D27
SPRINGFIELD, MO 65804

ALEIDA MIRANDA
ADDRESS REDACTED

ALEISHA CAPLES
571 SUNNYHILL  DR
JONESBORO, GA 30238

ALEISHA ROBERT
ADDRESS REDACTED

ALEISHA SMITH
1602 S IDALIA CIR. J
AURORA, CO 80017

ALEJANDRA A AMADOR MORALES
ADDRESS REDACTED

ALEJANDRA ALVARADO
ADDRESS REDACTED

ALEJANDRA AMADOR MORALES
ADDRESS REDACTED

ALEJANDRA ARANDA
ADDRESS REDACTED

ALEJANDRA BARRIGA SALINAS
ADDRESS REDACTED

ALEJANDRA BERMEJO
549 NORTHFIELD CT
LAWRENCEVILLE, GA 30045

ALEJANDRA E HERNANDEZ
ADDRESS REDACTED

ALEJANDRA GARCIA
ADDRESS REDACTED

ALEJANDRA GONZALES
ADDRESS REDACTED

ALEJANDRA GONZALEZ COVARRUBIAS
ADDRESS REDACTED

ALEJANDRA GUZMAN
ADDRESS REDACTED

ALEJANDRA GUZMAN
ADDRESS REDACTED

ALEJANDRA HERNANDEZ
ADDRESS REDACTED

ALEJANDRA HERNANDEZ
ADDRESS REDACTED

ALEJANDRA LARA
ADDRESS REDACTED

ALEJANDRA LOPEZ
ADDRESS REDACTED

ALEJANDRA MAGALLON
ADDRESS REDACTED

ALEJANDRA MANZO RUIZ
2213 N EASTWOOD
SANTA ANA, CA 92705

ALEJANDRA MARTIN
ADDRESS REDACTED

ALEJANDRA MATEUS
ADDRESS REDACTED

ALEJANDRA MORENO
ADDRESS REDACTED

ALEJANDRA NOEMI MOLINA
ADDRESS REDACTED

ALEJANDRA PADILLA
6007 KOHLBERRY CT.
RIVERSIDE, CA 92507

**Corinthian Colleges, Inc. - U.S. Mail**

ALEJANDRA PINEDA MARIN
ADDRESS REDACTED

ALEJANDRA R ALCANTARA
ADDRESS REDACTED

ALEJANDRA REYES
ADDRESS REDACTED

ALEJANDRA RICHIE ALCANTARA
ADDRESS REDACTED

ALEJANDRA RIVAS
ADDRESS REDACTED

ALEJANDRA ROBLES
ADDRESS REDACTED

ALEJANDRA ROBLES
ADDRESS REDACTED

ALEJANDRA URENA SMITH
ADDRESS REDACTED

ALEJANDRA VALLEJOS
1287 D 8TH AVE, D325
BRIGHTON, CO 80601

ALEJANDRA VITAL
ADDRESS REDACTED

ALEJANDRA ZARAGOZA
ADDRESS REDACTED

ALEJANDRA ZEPEDA
ADDRESS REDACTED

ALEJANDRA ZEPEDA
ADDRESS REDACTED

ALEJANDRINA FELIX
ADDRESS REDACTED

ALEJANDRO AGUILERA
PO BOX 27639
SAN ANTONIO, TX 78227

ALEJANDRO ALVAREZ
ADDRESS REDACTED

ALEJANDRO BALLESTEROS
ADDRESS REDACTED

ALEJANDRO CAMACHO
8650 5TH ST
APT. A
DOWNEY, CA 90241

ALEJANDRO CHAVEZ ZARATE
ADDRESS REDACTED

ALEJANDRO DIAZ
ADDRESS REDACTED

ALEJANDRO GALLEGOS RODRIGU
ADDRESS REDACTED

ALEJANDRO GARCIA
2007 BOATSWAIN DR
HAMPTON, GA 30228

ALEJANDRO GARIBAY
ADDRESS REDACTED

ALEJANDRO LOYOLA
ADDRESS REDACTED

ALEJANDRO MACAJOLA
ADDRESS REDACTED

ALEJANDRO MARES JR
2413 W. LA VERNE
SANTA ANA, CA 92704

ALEJANDRO MATA
1630 SAGRIMORE CIR
LAFAYETTE, CO 80026

ALEJANDRO MATA
ADDRESS REDACTED

ALEJANDRO NAVARRETE-LOPEZ
ADDRESS REDACTED

ALEJANDRO PRIETO
730 GRANDVIEW MEADOWS DR
UNIT 0206
LONGMONT, CO 80503

ALEJANDRO QUINTANA
ADDRESS REDACTED

ALEJANDRO RAMOS
94-1120 NOHEAIKI WAY
WAIPAHU, HI 96797

ALEJANDRO REYES MACIAS
ADDRESS REDACTED

ALEJANDRO RODRIGUEZ-BACARDI
15934 SW 53 TERR
MIAMI, FL 33185

ALEJANDRO ROMAN
ADDRESS REDACTED

ALEJANDRO ROMAN MUNOZ
ADDRESS REDACTED

ALEJANDRO SANTOS
401 CHAPARRAL
APT. G
AUSTIN, TX 78745

ALEJANDRO SARO
ADDRESS REDACTED

ALEJANDRO T SARO
ADDRESS REDACTED

ALEJANDRO TORO
1721 BRAHMS WAY
MODESTO, CA 95358

ALEJANDRO TORO
3949 DALE RD
UNIT A
MODESTO, CA 95356

ALEJANDRO VANEGAS
2075 VENTURE DRIVE
BUILDING D
LARAMIE, WY 82070

ALEJANDRO ZAZUETA
ADDRESS REDACTED

ALEKA CRINER
ADDRESS REDACTED

ALEKISANITA MATAELE
ADDRESS REDACTED

ALEKSANDER PRECAJ, DDS, PA
1511 LAKEVIEW ROAD
CLEARWATER, FL 33756

ALEKSEY TOKHNER
23116 MAPLE AVE
TORRANCE, CA 90505

ALENA GUZMAN
ADDRESS REDACTED

ALENA JOYNER
15251 S 50TH ST APT 2032
PHOENIX, AZ 85044

ALENA KULAKEVICH
ADDRESS REDACTED

ALENE SOPHIA COOPER
ADDRESS REDACTED

ALESANDRA BETHEA
ADDRESS REDACTED

ALE'SHA ACOSTA
5928 N ORANGE BLOSSOM TRL #308
ORLANDO, FL 32810

ALESHA AGUILAR
ADDRESS REDACTED

ALESHA WORD
ADDRESS REDACTED

ALESHE OBERLTON
ADDRESS REDACTED

ALESHIA MARIE WARNER
ADDRESS REDACTED

ALESIA D'NECA STEPHENS
ADDRESS REDACTED

ALESIA LEWISE FOUST ATHERLEY
ADDRESS REDACTED

ALESSANDRA DESIDERIO
752 JOHANNE PLACE
APT. A
COLORADO SPRINGS, CO 80906

ALESSANDRIA PEREZ
ADDRESS REDACTED

ALESSANDRO BASSI
31982 PASEO SAGRADO
SAN JUAN CAPISTRANO, CA 92675

ALETHA FRANKLIN
1016 BALAYE VISTA
APT. 104
TAMPA, FL 33619

ALETHA FRANKLIN
1016 BALAYE VISTA APT 104
TAMPA, FL 33619

ALETHA WILLIAMS
ADDRESS REDACTED

ALETHA WILLIAMS
C/O LAW OFFICES OF GREGORY A. WILLIAMS
ATTN: GREGORY A. WILLIAMS
1315 SOUTH L STREET
TACOMA, WA 98405

Corinthian Colleges, Inc. - U.S. Mail

ALETHEA BROOKS
ADDRESS REDACTED

ALETHEA ROBINSON
2525 IVERNESS DR.
GARLAND, TX 75040

ALEX ALFARO
ADDRESS REDACTED

ALEX ARCE
6606 WOLFE ST
LAKEWOOD, CA 90713

ALEX CABRERA
ADDRESS REDACTED

ALEX CAVALARI
4708 HIXON CIR
CARMICHAEL, CA 95608

ALEX CONTRERAS
ADDRESS REDACTED

ALEX CRUZ
2410 - 215 FORT YORK BLVD
TORONTO, ON M5V 4A2
CANADA

ALEX CURRENT
6725 COUNTRY HILL RD. NE #1
CEDAR RAPIDS, IA 52402

ALEX DUMAN
ADDRESS REDACTED

ALEX FLEEK
46312 MISSION BLVD 415
FREMONT, CA 94539

ALEX GALAVIZ
ADDRESS REDACTED

ALEX HENDERSON
1413 GRAFTON STREET
APT. C
LARAMIE, WY 82702

ALEX HERNANDEZ
16 KILLINI
LAGUNA NIGUEL, CA 92677

ALEX HESKE
888 BIRKSHIRE PL.
CRETE, IL 60417

ALEX HUGHRY
ADDRESS REDACTED

ALEX JANSEN
621 COUNTY RD
WILMINGTON, IL 60481

ALEX JARAMILLO
ADDRESS REDACTED

ALEX JYIMON IVY
ADDRESS REDACTED

ALEX LAZO
8306 E. HILLSDALE DR
ORANGE, CA 92869

ALEX M. CABRERA
ADDRESS REDACTED

ALEX MATHIAS
2421 GRANT AVENUE UNIT A
REDONDO BEACH, CA 90278

ALEX MENDOZA
14750 PURCHE AVE
GARDENA, CA 90249

ALEX MURDOCK
13105 BRIAR FOREST #5421
HOUSTON, TX 77077

ALEX MURDOCK
4830 LAKE DANIEL CT
RICHMOND, TX 77469

ALEX NISBET
3 QUEEN STREET # 207
CHARLESTON, SC 29401

ALEX PEREZ
ADDRESS REDACTED

ALEX SCHWADA
ADDRESS REDACTED

ALEX SMITH
ADDRESS REDACTED

ALEX TORREZ
152 LAUREL AVE
APT. 2
HAYWARD, CA 94541

ALEX VERDE
31 NEWCASTLE LANE
LAGUNA NIGUEL, CA 92677

ALEXA ADAME
ADDRESS REDACTED

ALEXA LENZE
1408 BARLOW CIRCLE
COLORADO SPRINGS, CO 80915

ALEXA ROSS
ADDRESS REDACTED

ALEXA SLINGER
1366 TEEPEE DRIVE
ESCONDIDO, CA 92027

ALEXANDER ALBEAR GONGORA
ADDRESS REDACTED

ALEXANDER ANDERSON
441 LEWERS ST
APT. 801
HONOLULU, HI 96815

ALEXANDER ANDRADE
316 BALTIC SEA CT
PITTSBURG, CA 94565

ALEXANDER BACA
9700 WELBY RD
APT. 913
THORNTON, CO 80229

ALEXANDER BALLETE
ADDRESS REDACTED

ALEXANDER BARROSO
1832 OAKFORD RD
SARASOTA, FL 34240

ALEXANDER BELTRAN
11222 ORCHARD ST
EL MONTE, CA 91731

ALEXANDER CERVERA
ADDRESS REDACTED

ALEXANDER CHAVEZ
5842 E. KAVILAND AVE.
FRESNO, CA 93727

ALEXANDER DENK
11969 HIDDEN VALLEY DR
SANDY, UT 84094

ALEXANDER DOMINGUEZ
ADDRESS REDACTED

ALEXANDER DOSSETT
ADDRESS REDACTED

ALEXANDER GUREVICH
26 STRAUSS ROAD
THORNHILL, ON L4J 8Z6
CANADA

ALEXANDER HARMON
506 SOUTH 13TH STREET
INDIANA, PA 15701

ALEXANDER HERNANDEZ
26372 FLAMINGO AVE
HAYWARD, CA 94544

ALEXANDER HUFF
9600 W 51ST PL #F215
ARVADA, CO 80002

ALEXANDER ISLAS
2850 GRASSLANDS DR #2011
SACRAMENTO, CA 95833

ALEXANDER LEE
948A ALEWA DR
HONOLULU, HI 96817

ALEXANDER M BELTRAN
11222 ORCHARD ST
EL MONTE, CA 91731

ALEXANDER MAC PHERSON
876 BORLAND DRIVE
ORLEANS, ON K1E 1X5
CANADA

ALEXANDER MARAVILLA
ADDRESS REDACTED

ALEXANDER MARTIN
5129 N. 11TH AVENUE
APT. 312
PHOENIX, AZ 85013

ALEXANDER MATTISON
1002 FIELDSIDE DR
MATTESON, IL 60443

ALEXANDER MCCRARY
ADDRESS REDACTED

ALEXANDER NUNEZ
ADDRESS REDACTED

ALEXANDER PARVEZ
2730 COCONUT AVENUE
MIAMI, FL 33133

ALEXANDER PAVLISIN
308 E BENNETT PL
CLAREMONT, CA 91711

ALEXANDER PRYBOCK
ADDRESS REDACTED

ALEXANDER PUOU
ADDRESS REDACTED

ALEXANDER QUEZADA
11201 5TH ST.  #L205
RANCHO CUCAMONGA, CA 91730

ALEXANDER R VESSELS
5415 QUARI ST
DENVER, CO 80239

Corinthian Colleges, Inc. - U.S. Mail

ALEXANDER ROBLES
ADDRESS REDACTED

ALEXANDER ROWLAND
ADDRESS REDACTED

ALEXANDER SANCHEZ
9802 BLOOMFIELD ST. #36
CYPRESS, CA 90630

ALEXANDER TAM
5000 CITY LIGHTS DR # 9407
ALISO VIEJO, CA 92656

ALEXANDER TINOCO-HOWLAND
567 7TH ST
RICHMOND, CA 94801

ALEXANDER TOLJ
3931 BOURNEMOUTH BEND
WILLIAMSBURG, VA 23188

ALEXANDER TORRES
ADDRESS REDACTED

ALEXANDER VEIGA
ADDRESS REDACTED

ALEXANDER VESSELS
5415 QUARI ST
DENVER, CO 80239

ALEXANDER VOINEAG-VAZQUEZ
ADDRESS REDACTED

ALEXANDER WARD
ADDRESS REDACTED

ALEXANDER ZOLFAGHARI
10115 EAST BELL ROAD #107/177
SCOTTSDALE, AZ 85260

ALEXANDHER BUILDING CO., INC.
3380 CAPITAL DR.
COLORADO SPRINGS, CO 80915

ALEXANDHER BUILDING CO., INC.
P.O. BOX 76629
COLORADO SPRINGS, CO 80970

ALEXANDRA ABALOS
ADDRESS REDACTED

ALEXANDRA ACEVEDO VELAZQUEZ
ADDRESS REDACTED

ALEXANDRA ADELE WILLIS
ADDRESS REDACTED

ALEXANDRA ALCAY
ADDRESS REDACTED

ALEXANDRA BELTRAN
ADDRESS REDACTED

ALEXANDRA BORGOS
25 ALPINE STREET
UNIT 17
BOSTON, MA 02136

ALEXANDRA CANALIN
ADDRESS REDACTED

ALEXANDRA COLLAZOS
410 4TH AVE S
SAFETY HARBOR, FL 34695

ALEXANDRA DANFORD
1608 BOUNDBOOK LN
IRVING, TX 75060

ALEXANDRA EDUARTE
210 N GOMEZ AVE
TAMPA, FL 33609

ALEXANDRA GEER
ADDRESS REDACTED

ALEXANDRA GOMEZ
ADDRESS REDACTED

ALEXANDRA GUTIERREZ
ADDRESS REDACTED

ALEXANDRA HERNANDEZ
49665 29 1/2 ST.
PAW PAW, MI 49079

ALEXANDRA HOPE HEINZ
ADDRESS REDACTED

ALEXANDRA MCPHAIL STEPHENSON
59 BIRCHBANK CRES
OTTAWA, ON K2M 2J9
CANADA

ALEXANDRA MORALES
ADDRESS REDACTED

ALEXANDRA MURPHY
ADDRESS REDACTED

ALEXANDRA NAVARRO-AVILA
ADDRESS REDACTED

ALEXANDRA NUNEZ
1245 W WALTER AVE #7
FOWLER, CA 93625

ALEXANDRA PEREZ
ADDRESS REDACTED

ALEXANDRA PETERSON
ADDRESS REDACTED

ALEXANDRA PIEPMEIER
ADDRESS REDACTED

ALEXANDRA PREWETT
25 FERRIS CREEK
SAN ANTONIO, TX 78254

ALEXANDRA RAMIREZ
ADDRESS REDACTED

ALEXANDRA ROSKE
ADDRESS REDACTED

ALEXANDRA S TORRES
27220 FORDHAM DR
WESLEY CHAPEL, FL 33544

ALEXANDRA TORRES
27220 FORDHAM DR
WESLEY CHAPEL, FL 33544

ALEXANDRA TRAN
10047 WESTPARK
APT. 80
HOUSTON, TX 77042

ALEXANDRA TRAN
10047 WESTPARK APT 80
HOUSTON, TX 77042

ALEXANDRA WILLIAMS
ADDRESS REDACTED

ALEXANDREA MOSES
ADDRESS REDACTED

ALEXANDREA WILSON
2909 GULF TO BAY
APT. G103
CLEARWATER, FL 33759

ALEXANDRIA ADULT LEARNING CENTER
25 S. QUAKER LANE, ROOM 27
ALEXANDRIA, VA 22314

ALEXANDRIA ANGELINA DUARTE
ADDRESS REDACTED

ALEXANDRIA BANCHONGCHITH
11621 GALAPAGO CT
NORTHGLENN, CO 80234

ALEXANDRIA BANCHONGCHITH
1995 E COALTON ROAD. APT 70-301
SUPERIOR, CO 80027

ALEXANDRIA BAZAL
ADDRESS REDACTED

ALEXANDRIA CANO
ADDRESS REDACTED

ALEXANDRIA CITY PUBLIC SCHOOLS
2000 N. BEAUREGARD ST
ALEXANDRIA, VA 22311

ALEXANDRIA HORNYACK
ADDRESS REDACTED

ALEXANDRIA JOHNSON
ADDRESS REDACTED

ALEXANDRIA KAESER
16761 VIEWPOINT LN #184
HUNTINGTON BEACH, CA 92647

ALEXANDRIA KOEHN
ADDRESS REDACTED

ALEXANDRIA KOLODZIEJ
ADDRESS REDACTED

ALEXANDRIA LOWELL
PO BOX 476
BALDWIN, MI 49304

ALEXANDRIA MANLEY
ADDRESS REDACTED

ALEXANDRIA MORRISON
ADDRESS REDACTED

ALEXANDRIA O'BANNON
1203 FIVE OAKS WAY
TUCKER, GA 30084

ALEXANDRIA PARRISH
6001 TENNYSON ST.
ARVADA, CO 80003

ALEXANDRIA PIERCE
14419 TIARA ST
APT. 5
VAN NUYS, CA 91401

ALEXANDRIA SLOCUM
7664 W. HIGHLAND AVE
PHOENIX, AZ 85033

ALEXANDRIA SMITH
ADDRESS REDACTED

ALEXANDRIA WHALING
ADDRESS REDACTED

ALEXANDRO GONZALEZ
ADDRESS REDACTED

ALEXARAYE ELISA-MARIA JULIETTE DROSSOS
ADDRESS REDACTED

ALEXES MOREIRA
ADDRESS REDACTED

ALEXESS JONES
ADDRESS REDACTED

ALEXIA CHINN OLIVER
ADDRESS REDACTED

ALEXIA FUENTES
ADDRESS REDACTED

ALEXIA HERRINGTON
PO BOX 40533
MESA, AZ 85274

ALEXIA L OROZCO
1133 W CHESTNUT AVE
SANTA ANA, CA 92703

ALEXIA LOERA
ADDRESS REDACTED

ALEXIA OROZCO
1133 W CHESTNUT AVE
SANTA ANA, CA 92703

ALEXIA VALADEZ
ADDRESS REDACTED

ALEXIANO KATUUK
ADDRESS REDACTED

ALEXIE N RAFAEL
ADDRESS REDACTED

ALEXIE NICHOLAE RAFAEL
ADDRESS REDACTED

ALEXIS ALEJANDRA GARCIA
ADDRESS REDACTED

ALEXIS ANDREA GARCIA
ADDRESS REDACTED

ALEXIS ANNE GIESBRECHT
ADDRESS REDACTED

ALEXIS ANTINERO
ADDRESS REDACTED

ALEXIS BACHMIER MCMOORE
2201 HERMOSA CRT #67
RANCHO CORDOVA, CA 95670

ALEXIS BACHMIER-MCMOORE
ADDRESS REDACTED

ALEXIS BAKER
17204 HAWTHORNE DR
HAZEL CREST, IL 60429

ALEXIS BRIAN BECERRA
ADDRESS REDACTED

ALEXIS CARSON
1615 N MENARD AVE
CHICAGO, IL 60639

ALEXIS CHAND
ADDRESS REDACTED

ALEXIS COLLINS
18891 RAINBOW DR
LATHRUP VILLAGE, MI 48076

ALEXIS CRANSTON
ADDRESS REDACTED

ALEXIS ELIZABETH JOHNSON
ADDRESS REDACTED

ALEXIS ESCOBEDO
2100 STONE CREEK DRIVE
PLANO, TX 75075

ALEXIS G RODRIGUEZ TREVIZO
ADDRESS REDACTED

ALEXIS GABRIEL RODRIGUEZ TREVIZO
ADDRESS REDACTED

ALEXIS HALL
ADDRESS REDACTED

ALEXIS HARRIS
178 BELLA VISTA LN
COLORADO SPRINGS, CO 80911

ALEXIS HUGHES
ADDRESS REDACTED

ALEXIS IBARRA
ADDRESS REDACTED

ALEXIS IRENE SERNA
1470 W WILLIAMS
BANNING, CA 92220

ALEXIS JESUS MONTEJANO
ADDRESS REDACTED

ALEXIS JOYCE
13042 RANDOLPH PL
DENVER, CO 80239

ALEXIS LENIHAN
108 MARINA POINT CRESCENT
STONEY CREEK, ON L8E 0E4
CANADA

ALEXIS LEON-MARTINEZ
ADDRESS REDACTED

ALEXIS MACIEL
ADDRESS REDACTED

ALEXIS MANUEL MONTANO
ADDRESS REDACTED

ALEXIS MARIE OROZCO
ADDRESS REDACTED

ALEXIS MARIE PETTIS
ADDRESS REDACTED

ALEXIS MARTINEZ
ADDRESS REDACTED

ALEXIS MAYES
14720 E 50TH PL
DENVER, CO 80239

ALEXIS MILANES
ADDRESS REDACTED

ALEXIS MONTIEL
2700 SOUTHERN AVE
APT. D
SOUTHGATE, CA 90280

ALEXIS NAVARRO
ADDRESS REDACTED

ALEXIS ORTIZ
ADDRESS REDACTED

ALEXIS P SHEWAK
2222 NO  MCQUEEN ROAD
APT  2006
CHANDLER, AZ 85225

ALEXIS PORRAS
ADDRESS REDACTED

ALEXIS RAMIREZ
ADDRESS REDACTED

ALEXIS REYES
ADDRESS REDACTED

ALEXIS ROMO
ADDRESS REDACTED

ALEXIS SANDOVAL
ADDRESS REDACTED

ALEXIS SELDIN
15342 SW 117TH LN
MIAMI, FL 33196

ALEXIS SHEWAK
2222 NO. MCQUEEN ROAD
APT. 2006
CHANDLER, AZ 85225

ALEXIS SHEWAK
2222 NO. MCQUEEN ROAD APT. 2006
CHANDLER, AZ 85225

ALEXIS SMITH AUSTIN
1525 WILBURFORCE ST.
HOUSTON, TX 77091

ALEXIS VAZQUEZ
ADDRESS REDACTED

ALEXIS WEBER
1101 N.PENNSYVANIA AVE
WINTER PARK, FL 32789

ALEXIS WHITTAMORE
ADDRESS REDACTED

ALEXIS WOMACK
205 GREENMONT DOWNS LN
ALPHARETTA, GA 30009

ALEXIS WOODS
2024 BINFORD ST
APT. 412
LARAMIE, WY 82072

ALEXIS YALEENA LEYVA
ADDRESS REDACTED

ALEXIS ZAMORA
ADDRESS REDACTED

ALEXIS ZIMMERLE
ADDRESS REDACTED

ALEXSIS BOCHNIAK
402 CREEKWOOD DR
VALPARAISO, IN 46383

ALEXUS AGARD
ADDRESS REDACTED

ALEXUS ARMSTRONG
ADDRESS REDACTED

ALEXUS BRINKLEY
ADDRESS REDACTED

ALEXUS CRUMP
ADDRESS REDACTED

ALEXUS MARIE HERNANDEZ
ADDRESS REDACTED

ALEXUS SMITH
ADDRESS REDACTED

ALEXX DELACY
ADDRESS REDACTED

ALEXZANDREA BRUMFIELD
ADDRESS REDACTED

ALEXZANDREA RAVAE BRUMFIELD
1001 N MARINE DR
UNIT 207
PORTLAND, OR 97217

ALFARSHAWN MITCHELL
ADDRESS REDACTED

ALFELYN SANCHEZ
ADDRESS REDACTED

ALFONSO DURAN
ADDRESS REDACTED

ALFONSO MENDEZ
ADDRESS REDACTED

ALFONZO BUSH
331 S. NORTHLAKE BLVD #2113
ALTAMONTE SPRINGS, FL 32701

ALFRED ABUBO
251 JACK LONDON COURT
PITTSBURG, CA 94565

ALFRED ALLEN
2010 E. PALM AVE. UNIT 15308
TAMPA, FL 33605

ALFRED CUECUECHA
ADDRESS REDACTED

ALFRED DAVIS
ADDRESS REDACTED

ALFRED DUNCAN
2910 1/2 S NORMANDIE AVE
LOS ANGELES, CA 90007

ALFRED DUNCAN  JR
2910 1/2 S NORMANDIE AVE
LOS ANGELES, CA 90007

ALFRED F ABUBO
251 JACK LONDON COURT
PITTSBURG, CA 94565

ALFRED GOVER
100 BENT TREE DR
APT. 64
DAYTONA BEACH, FL 32114

ALFRED GREENFIELD JR
6323 HICKORY LEAF PLACE
LAKELAND, FL 33813

ALFRED KENNETH HAYLETT
ADDRESS REDACTED

ALFRED MATTHEWS, INC.
ATTN: GREGORY J. GOODWIN
LAW OFFICES OF GREGORY J. GOODWIN
P.O. BOX 1753
MODESTO, CA 95353

ALFRED PRESTON
ADDRESS REDACTED

ALFRED RAGAS
804 PLEASANT WAY
CHESAPEAKE, VA 23322

ALFRED ROMERO
4948 S. WOLCOTT
CHICAGO, IL 60609

ALFREDA MARIE WILSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ALFREDO AVILES
6604 W. 63RD PLACE
CHICAGO, IL 60638

ALFREDO BANUELOS
ADDRESS REDACTED

ALFREDO BUSTOS
ADDRESS REDACTED

ALFREDO CARDONA
1322 N REED AVE
REEDLEY, CA 93654

ALFREDO DE LA CRUZ
ADDRESS REDACTED

ALFREDO MACIAS
ADDRESS REDACTED

ALFREDO MALDONADO
1233 SE BACARRA STREET
HILLSBORO, OR 97123

ALFREDO MARIN
ADDRESS REDACTED

ALFREDO MEDINA
ADDRESS REDACTED

ALFREDO MENDEZ
ADDRESS REDACTED

ALFREDO MORALES
913 W. SUMMIT PL.
CHANDLER, AZ 85225

ALFREDO MORFIN
ADDRESS REDACTED

ALFREDO PERALTA
ADDRESS REDACTED

ALFREDO PEREZ
6503 E HARCO ST
LONG BEACH, CA 90808

ALFREDO RANGEL
ADDRESS REDACTED

ALFREDO VAN DENELZEN
8030 HAMPTON BLVD., #502
NORTH LAUDERDALE, FL 33068

ALG LOCKSMITH LLC
2938 N. 61ST PLACE #255
SCOTTSDALE, AZ 85251

ALGEN JACKSON
ADDRESS REDACTED

ALGIC STREETER
34 6TH ST
APT. 607
SAN FRANCISCO, CA 94103

ALHUDA UNIVERSITY SERVICES
17 ALWAKALAT ST.
HALAWANY COMPLIX, 3RD FLOOR
ALSWEIFIA, AMMAN
JORDAN

ALI ABEDIN
2805 SW SANTA FE DR
TOPEKA, KS 66614

ALI ANWAR
2526 CROWN PLACE
LODI, CA 95242

ALI DUBOIS
8021 KETTLE DRUM STREET
COLORADO SPRINGS, CO 80922

ALI EFTEKHARI
11499 TESOTA LOOP ST
CORONA, CA 92883

ALI EMADI
1191 BRACEBRIDGE CT
CAMPBELL, CA 95008

ALI HIJAZI
37757 JUNIPER DR
STERLING HEIGHTS, MI 48310

ALI KHOSROVANI DDS, INC.
4905 YORK BLVD.
LOS ANGELES, CA 90042

ALI MALIK
1891 BLUEBEECH WAY
PERRIS, CA 92571

ALIA MISHACK
13928 RIVERWOOD DR
STERLING HEIGHTS, MI 48312

ALIA PETREY
8693 BARDMOOR BOULEVARD APT. 205B
SEMINOLE, FL 33777

ALIANEL VARGAS
ADDRESS REDACTED

ALIANIJAH SLADE
ADDRESS REDACTED

ALIBRIS, INC.
1250 45TH STREET
EMERYVILLE, CA 94608

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

ALIBRIS, INC.
75 REMITTANCE DRIVE, STE. 6046
CHICAGO, IL 60675

ALICE ARCHULETA
ADDRESS REDACTED

ALICE CARY
92935 TEMPLETON ROAD
CHESHIRE, OR 97419

ALICE CAUSEY
ADDRESS REDACTED

ALICE DIXON-BUTLER
10556 COMBIE ROAD
PMB 6416
AUBURN, CA 95602

ALICE GARCIA
ADDRESS REDACTED

ALICE GRIFFIN
134 GRAND CANAL
IRVINE, CA 92620

ALICE H JORDAN
P O BOX 730073
ORMOND BEACH, FL 32173

ALICE HOCHNADEL
17987 SW 115TH AVE
APT. 4
TUALATIN, OR 97062

ALICE JACOBSON
2924 NE 21ST AVENUE
PORTLAND, OR 97212

ALICE JORDAN
P.O. BOX 730073
ORMOND BEACH, FL 32173

ALICE K CARY
92935 TEMPLETON ROAD
CHESHIRE, OR 97419

ALICE KANE
ADDRESS REDACTED

ALICE LOFTON
3205 JASMINE PKWY
ALPHARETTA, GA 30022

ALICE LUZURIAGA
ADDRESS REDACTED

ALICE MARIE BERNAL
ADDRESS REDACTED

ALICE MORENO
13162 DAY ST, G205
MORENO VALLEY, CA 92553

ALICE RENE SEGO
ADDRESS REDACTED

ALICE SCHILLA
9617 SWAN LAKE DRIVE
GRANITE BAY, CA 95746

ALICE SCHLUGER
10 W 66TH ST #3H
NEW YORK, NY 10023

ALICE SINEATH
868 RIVERBEND DRIVE
ADVANCE, NC 27006

ALICIA BAKER
ADDRESS REDACTED

ALICIA BAKER
ADDRESS REDACTED

ALICIA BRAGDON
30 RUSSELL RD APT E
SALINAS, CA 93906

ALICIA BRAVO
8571 TAMARACK WAY
BUENA PARK, CA 90620

ALICIA CAPETILLO
ADDRESS REDACTED

ALICIA COMBS
3700 CONESTOGA LN
PLACERVILLE, CA 95667

ALICIA CORTEZ
ADDRESS REDACTED

ALICIA DALNAY
ADDRESS REDACTED

ALICIA DIAZ MORALES
ADDRESS REDACTED

ALICIA DODD
134 FARRAGUT ST
ROCHESTER, NY 14611

ALICIA ELLEGOOD
201 HARBOUR CITY PKWY, #D209
INDIAN HARBOUR BEACH, FL 32937

ALICIA ESSEX ALEXANDER
ADDRESS REDACTED

ALICIA ESTES
531 LEAMON STREET
TRACY, CA 95376

ALICIA EVANS
14060 BIG CREST LANE #301
WOODBRIDGE, VA 22191

ALICIA FERNANDEZ
10102 SW 158 COURT
MIAMI, FL 33196

ALICIA FULTON
ADDRESS REDACTED

ALICIA GATES
ADDRESS REDACTED

ALICIA GONZALEZ
8203 HORNWOOD PLACE
TAMPA, FL 33615

ALICIA GOODMAN
9812 SOMERSET WIND DR #302
RIVERVIEW, FL 33578

ALICIA GUEVARA
1613 S GARNSEY ST
SANTA ANA, CA 92707

ALICIA HERNANDEZ
ADDRESS REDACTED

ALICIA HOLLAND-JOHNSON
9009 FM 620 NORTH
APT. 1010
AUSTIN, TX 78726

ALICIA HOWZE
2113 S 10TH AVE
MAYWOOD, IL 60153

ALICIA I GALLARDO
ADDRESS REDACTED

ALICIA IRENE GALLARDO
ADDRESS REDACTED

ALICIA JONES
ADDRESS REDACTED

ALICIA JULIA RODRIGUEZ
ADDRESS REDACTED

ALICIA L PULIDO
17 EDGE HILL ST
JAMAICA PLAIN, MA 02130

ALICIA LINDSEY
ADDRESS REDACTED

ALICIA LUCIA PASILLAS
ADDRESS REDACTED

ALICIA LYSTRA JOSEPH
ADDRESS REDACTED

ALICIA M DODD
134 FARRAGUT ST
ROCHESTER, NY 14611

ALICIA M MOORE
7214 98TH AVE SW
LAKEWOOD, WA 98498

ALICIA MARIE GRIMES
ADDRESS REDACTED

ALICIA MCCOY
1011 E 137TH ST
GRANDVIEW, MO 64030

ALICIA MELENDEZ
16817 138TH AVE E
PUYALLUP, WA 98374

ALICIA MOISA-DURAN
8103 CATALINA AVENUE
WHITTIER, CA 90602

ALICIA MONTOYA
783 ALLEPO PINE ST.
PERRIS, CA 92571

ALICIA MOORE
7214 98TH AVE SW
LAKEWOOD, WA 98498

ALICIA MUHAMMAD
4616 WEBSTER ST
TAMPA, FL 33610

ALICIA MURGO
8490 CASABLANCA WAY
SACRAMENTO, CA 95828

ALICIA N EVANS
14060 BIG CREST LANE #301
WOODBRIDGE, VA 22191

ALICIA ORTIZ
12437 WEST CSTREET
BIOLA, CA 93606

ALICIA PEARLMAN
3349 GREEN OAKS DR
WEST BLOOMFIELD, MI 48324

ALICIA PULIDO
17 EDGE HILL ST
JAMAICA PLAIN, MA 02130

ALICIA PURCHASE
ADDRESS REDACTED

ALICIA RAMIREZ
ADDRESS REDACTED

ALICIA RAMIREZ
ADDRESS REDACTED

ALICIA RHODES
ADDRESS REDACTED

ALICIA RIVERA
12782 ADAMS ST
GARDEN GROVE, CA 92845

ALICIA ROBERTS
39006 HASKINS ST
SANDY, OR 97055

ALICIA ROBINSON
8820 WILLOWWOOD WAY
JESSUP, MD 20794

ALICIA ROQUE
ADDRESS REDACTED

ALICIA ROSA CASTRO
ADDRESS REDACTED

ALICIA SALAZAR
ADDRESS REDACTED

ALICIA SALINAS-GARCIA
ADDRESS REDACTED

ALICIA SANDOVAL
ADDRESS REDACTED

ALICIA SCHNEIDER
2101 EAST BEAUTIFUL LANE
PHOENIX, AZ 85042

ALICIA SEMAN
17168 E TENNESSEE DR
AURORA, CO 80017

ALICIA SHEPPARD
24634 SOTO RD
HAYWARD, CA 94544

ALICIA SIBAJA
11630 GARNET WAY
APT. 2
AUBURN, CA 95602

ALICIA SILVA
ADDRESS REDACTED

ALICIA SMEAD
ADDRESS REDACTED

ALICIA SMITH
ADDRESS REDACTED

ALICIA TALBERT
ADDRESS REDACTED

ALICIA TAYLOR
2593 CRANFORD ROAD
UPPER ARLINGTON, OH 43221

ALICIA THOMAS
1245 ALDRICH CT
WESLEY CHAPEL, FL 33543

ALICIA TILLERY
2111 SW 352TH STREET, APT 162
FEDERAL WAY, WA 98023

ALICIA TRUEBLOOD
ADDRESS REDACTED

ALICIA TRUJILLO
3195 E MARTIN LUTHER KING BLVD
APT. #1
DENVER, CO 80205

ALICIA WALKER
ADDRESS REDACTED

ALICIA WASHINGTON
ADDRESS REDACTED

ALICIA WILLIAMS
ADDRESS REDACTED

ALICIA WISE
191 NEW CASTLE DR
VALLEJO, CA 94591

ALICIA YVONNE POLK
ADDRESS REDACTED

ALICIA ZEPEDA
947 GRAYBAR ST
LA PUENTE, CA 91744

ALIDA PJANIC
2118 CANOAS GARDEN AVE
APT. 228
SAN JOSE, CA 95125

ALIDA PJANIC
661 HERMITAGE WAY
SAN JOSE, CA 95134

ALIEF INDEPENDENT SCHOOL DISTRICT
14051 BELLAIRE BLVD., STE. 100
HOUSTON, TX 77083

ALIEF INDEPENDENT SCHOOL DISTRICT
P.O. BOX 368
ALIEF, TX 77411

ALIELA LEWIS
310 RIDGE POINT CIRCLE
BRIDGEVILLE, PA 15017

ALIELA LEWIS
742 WHEATLAND CIRCLE
BRIDGEVILLE, PA 15017

ALIELA N LEWIS
310 RIDGE POINT CIRCLE
BRIDGEVILLE, PA 15017

ALII FIRE PROTECTION CO LTD
950 ROBELLO LANE
HONOLULU, HI 96817

ALIKA TOKI MARTINEZ
ADDRESS REDACTED

ALIMICHELLE LOWMAN
ADDRESS REDACTED

ALIMICHELLE LOWMAN
ADDRESS REDACTED

ALINA CHAVEZ
ADDRESS REDACTED

ALINA KOUCH
529 VERNER CIR
ARCADIA, CA 91006

ALINA SEWARD
ADDRESS REDACTED

ALINA UTRERA
ADDRESS REDACTED

ALINE FLANDES CARRETO
ADDRESS REDACTED

ALINE MENDONCA
1115 FAULKNER STREET
PITTSBURGH, PA 15204

ALINE MENDONCA
7207 BLAIR DR.
ORLANDO, FL 32818

ALINE O MENDONCA
1115 FAULKNER STREET
PITTSBURGH, PA 15204

ALINNA OROZCO
7858 MISSION AVE
LE GRAND, CA 95333

ALIREZA SHAHIN
P O BOX 47206
TAMPA, FL 33646

ALISA A GILLISPIE
5363 W DONNER AVE
FRESNO, CA 93722

ALISA C HARTWIG
2172 GRAFTON AVE N
OAKDALE, MN 55128

ALISA COOK
255 SHOSHONI STREET
CHEYENNE, WY 82009

ALISA CORDELL
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

ALISA DERSHEM
ADDRESS REDACTED

ALISA FU'A
ADDRESS REDACTED

ALISA GILLISPIE
5363 W DONNER AVE
FRESNO, CA 93722

ALISA GUSTER
ADDRESS REDACTED

ALISA HARTWIG
2172 GRAFTON AVE N
OAKDALE, MN 55128

ALISA JACKSON-SEEDARNEE
ADDRESS REDACTED

ALISA L FU'A
ADDRESS REDACTED

ALISA MAXWELL ANDRES
408 NW 116TH ST
VACOUVER, WA 98685

ALISA MINEAR
804 S SAGUARO RIDGE PL
TUCSON, AZ 85745

ALISA SPEARS
12005 66TH AVE S.
SEATTLE, WA 98178

ALISA SUDDUTH
ADDRESS REDACTED

ALISA TERRAZAS
ADDRESS REDACTED

ALISANDRA VAOMU
ADDRESS REDACTED

A'LISE IVORY THOMAS
ADDRESS REDACTED

ALISE LEWIS
ADDRESS REDACTED

ALISE THONE
2552 SILVER LAKE ROAD
NEW BRIGHTON, MN 55112

ALISHA A JOHNSON
3392 EL MONTE DRIVE
LOOMIS, CA 95650

ALISHA BOUDREAUX
ADDRESS REDACTED

ALISHA ETHEREDGE
7575 WAVERLY LOOP
FAIRBURN, GA 30213

ALISHA FITZGERALD
ADDRESS REDACTED

ALISHA GILL
ADDRESS REDACTED

ALISHA HENSHAW
ADDRESS REDACTED

ALISHA HILLMAN
1921 AUTUMN RUN LANE
ROUND ROCK, TX 78665

ALISHA JOHNSON
3392 EL MONTE DRIVE
LOOMIS, CA 95650

ALISHA L WADE
5628 LIBERTON LN
AUSTIN, TX 78754

ALISHA LEYANNE YGLESIAS-GUZMAN
ADDRESS REDACTED

ALISHA MARGARET ALLEN
ADDRESS REDACTED

ALISHA MARIE HASSAN
ADDRESS REDACTED

ALISHA MARIE WARE
ADDRESS REDACTED

ALISHA MITCHELL
ADDRESS REDACTED

ALISHA MONTGOMERY
9320 S. LOWE AVENUE
CHICAGO, IL 60620

ALISHA MONTGOMERY
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

ALISHA MONTGOMERY
ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'NEI
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

ALISHA MONTGOMERY, ET AL.
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

ALISHA NEEDEM
ADDRESS REDACTED

ALISHA NICOLE BADEA VERA
ADDRESS REDACTED

ALISHA ORTIZ
ADDRESS REDACTED

ALISHA PAGAN
5149 CHAISE DR.
COLORADO SPRINGS, CO 80923

ALISHA PEARSON
ADDRESS REDACTED

ALISHA SELF
ADDRESS REDACTED

ALISHA T HILLMAN
1921 AUTUMN RUN LANE
ROUND ROCK, TX 78665

ALISHA WADE
5628 LIBERTON LN
AUSTIN, TX 78754

ALISHAWN DENISE JOHNSON
ADDRESS REDACTED

ALISHIA LEE TAFFOLA
ADDRESS REDACTED

ALISI FALEPAPALANGI
ADDRESS REDACTED

ALISIA OKUNO
716 BUNTING LANE
NEWMAN, CA 95360

ALISON A HALL
328 BRICE AVE
MUNDELEIN, IL 60060

ALISON BERRY
1918 WINDSONG CIRCLE
JUNCTION CITY, KS 66441

ALISON BONHAM
4224 W TURTLE TRACE
TRAFALGAR, IN 46181

ALISON CHING
820 TIMBERWOOD
IRVINE, CA 92620

ALISON DAVILA
13803 SUPREME PL
TAMPA, FL 33613

ALISON DODGE
11005 HELMS DEEP DRIVE
AUSTIN, TX 78754

ALISON DOERR
ADDRESS REDACTED

ALISON ERBETTA
ADDRESS REDACTED

ALISON FLORES
3735 N LECLAIRE AVE #2
CHICAGO, IL 60641

ALISON FLOWERS
4604 MCGREGOR DRIVE
VIRGINIA BEACH, VA 23462

ALISON GORMAN
1414 ALTON ST
PITTSBURGH, PA 15216

ALISON HALL
328 BRICE AVE
MUNDELEIN, IL 60060

ALISON JOYCE
4209 S. 294TH ST.
AUBURN, WA 98001

ALISON KARR
1510 FRANCES DR
ROSEVILLE, CA 95661

ALISON M JOYCE
4209 S  294TH ST
AUBURN, WA 98001

ALISON RICKERT
10355 QUAKER LANE NORTH
MAPLE GROVE, MN 55369

ALISON T DAVILA
13803 SUPREME PL
TAMPA, FL 33613

ALISON THOMAS
2020 ROBERT RD
JENKINTOWN, PA 19046

ALISON TOWNE
14321 CORAL REEF DR.  SOUTH
JACKSONVILLE, FL 32224

ALISON WHITNEY DUNN
ADDRESS REDACTED

ALISSA BODIE
11189 E. MARIGOLD LANE
FLORENCE, AZ 85132

ALISSA JANE BUTAC
ADDRESS REDACTED

ALISSA KING
2529 BURLWOOD DR.
MODESTO, CA 95355

ALISSA LAWRENCE
ADDRESS REDACTED

ALISTER GREEN
ADDRESS REDACTED

ALIX CHARLES MD PC
1812 S. DEARBORN ST. #12
CHICAGO, CA 60616

ALIX RIBEIRO
3820 HONEYCREEPER DR
TURLOCK, CA 95382

ALIYA GRIFFIN
7153 POPLAR DR
YPSILANTI, MI 48197

ALIYA RUSSELL
920 GREENWOOD ROAD
TEANECK, NJ 07666

ALIZABETH MENDEZ
ADDRESS REDACTED

ALL ABOUT FUN, LLC
3469 TEAYS VALLEY ROAD
HURRICANE, WV 25526

ALL AMERICAN LABEL
6958 SIERRA COURT
DUBLIN, CA 94568

ALL BRANDS APPLIANCE INC.
5008 W. LINEBAUGH AVE., STE.  # 8
TAMPA, FL 33624

ALL CAMPUS, LLC
211 WEST WACKER DRIVE STE. #900
CHICAGO, IL 60606

ALL CITY PATROL SERVICES
1940 PARKWOOD DR.
YUBA CITY, CA 95993

ALL CLINICAL LABS LLC
155 WESTRIDGE PARKWAY STE. 104
MCDONOUGH, GA 30253

ALL CLINICAL LABS PHASE ONE
87 HIGHWAY 138 WEST
STOCKBRIDGE, GA 30281

ALL COMMERCIAL LANDSCAPE SERVICE
5213 E. PINE AVE
FRESNO, CA 93727

ALL COPY PRODUCTS
4141 COLORADO BLVD.
DENVER, CO 80216

ALL DENMED USA
P.O. BOX 4331
SANTA FE SPRINGS, CA 90670

ALL FIRE PROTECTION SERVICE INC
2136 E. FREMONT
STOCKTON, CA 95205

ALL ID SYSTEMS
12154 KRISTOPHER PL
NORTHRIDGE, CA 91326

ALL IN ONE RENTALS & SALES, INC.
5455 BROADWAY
MERRILLVILLE, IN 46410

ALL NATIONS SECURITY SERVICES, INC.
4322 WILSHIRE BLVD. STE. #101
LOS ANGELES, CA 90010

ALL ON-STAGE PRODUCTIONS
2171 NE 44TH ST.
LIGHTHOUSE POINT, FL 33064

ALL SECURED SECURITY SERVICES
P.O. BOX 8398
COLUMBUS, OH 73201

ALL SERVICE MOVING
66 SE MORRISON STREET
PORTLAND, OR 97214

ALL SOUTH ELECTRIC, INC.
P.O. BOX 598
LONG BEACH, MS 39560

ALL STAR DIRECTORIES, INC.
P.O. BOX 671263
DALLAS, TX 75267

ALL STAR STAFFING, LLC
15 COURT SQUARE., SUITE 730
BOSTON, MA 02108

ALL STATES LIGHTING, INC.
3780 SILVER STAR RD.
ORLANDO, FL 32808

ALL THEATRICAL PRODUCTION SERVICES
P.O. BOX 21017
SAN BERNARDINO, CA 92406

ALL WELD EQUIPMENT REPAIR, INC.
830 PARKVIEW BLVD
PITTSBURGH, PA 15215

ALLA BAUMAN
ADDRESS REDACTED

ALL-AMERICAN PUBLISHING
P.O. BOX 100
CALDWELL, ID 83606

ALLAN A SEBANC
C/O POTTER-TAYLOR & CO., A CALF CORP
1792 TRIBUTE ROAD, #270
SACRAMENTO, CA 95815

ALLAN ALBERTO MEDINA
ADDRESS REDACTED

ALLAN B BOSWELL
6102 THAMES DR
AUSTIN, TX 78723

ALLAN BLANCO
162 W. CENTER ST.
APT. A
COVINA, CA 91723

ALLAN BOSWELL
6102 THAMES DR
AUSTIN, TX 78723

ALLAN EISENBERG
5801 CAMINO DEL SOL #101
BOCA RATON, FL 33433

ALLAN METZ
937 S. ALEX AVE
SPRINGFIELD, MO 65802

ALLAN MOONEY
602 FM 614
OVALO, TX 79541

ALLAN P REYES
3500 PALMILLA DRIVE
#4001
SAN JOSE, CA 95134

ALLAN PRIKHODKO
2431 HAPPY HOLLOW ROAD
GLENVIEW, IL 60026

ALLAN REYES
3500 PALMILLA DRIVE #4001
SAN JOSE, CA 95134

ALLAN TOMPKINS
42 STAMMERS DRIVE
AJAX, ON LT1 0H9
CANADA

ALLEGAN PUBLIC SCHOOLS
550 FIFTH ST.
ALLEGAN, MI 49010

ALLEGHENY HIGHLANDS REGION SCCA
P.O. BOX 361
DUNCANSVILLE, PA 16635

ALLEGHENY SUPPLY AND MAINTENANCE CO.
OLD 6TH AVE. ROAD
DUNCANSVILLE, PA 16635

ALLEGHENY SUPPLY AND MAINTENANCE CO.
P.O. BOX 186
DUNCANSVILLE, PA 16635

ALLEGRA CHOPIN
1111 BLALOCK RD
APT. 296
HOUSTON, TX 77055

ALLEIN LAZARO
ADDRESS REDACTED

ALLEN A GOFF
925 BALMORAL DR
DAVENPORT, FL 33896

ALLEN AYON
4505 W. AZEELE ST
TAMPA, FL 33609

ALLEN CHENG
ADDRESS REDACTED

ALLEN DELACEY
2001 S IH35 215
AUSTIN, TX 78741

ALLEN FUNG
ADDRESS REDACTED

ALLEN G HOLTZCLAW
2267 SW 16 STREET
APT #3
MIAMI, FL 33145

ALLEN GOFF
925 BALMORAL DR
DAVENPORT, FL 33896

ALLEN HINES
ADDRESS REDACTED

ALLEN HOFFMAN
15 WALLACE DR
PLAINVIEW, NY 11803

ALLEN HOLTZCLAW
2267 SW 16 STREET
APT. #3
MIAMI, FL 33145

ALLEN HOLTZCLAW
2267 SW 16 STREET APT #3
MIAMI, FL 33145

ALLEN INDUSTRIES LLC
700 N. THOMPSON RD.
APOPKA, FL 32712

ALLEN JONES
ADDRESS REDACTED

ALLEN JUDGE
54 CAMELOT RIDGE DR
BRANDON, FL 33511

ALLEN KILLEBREW
14587 ST. GEORGES HILL DRIVE
ORLANDO, FL 32828

ALLEN KUMAR
ADDRESS REDACTED

AL-LEN LOCK COMPANY, INC.
4550 WEST COLONIAL DRIVE
ORLANDO, FL 32808

ALLEN LYNN WYSE
ADDRESS REDACTED

ALLEN OUTDOOR SOLUTIONS, INC.
4400 ST. VINCENT AVE.
ST. LOUIS, MO 63119

ALLEN REIVER
229 W. BUTE ST., PH-5
NORFOLK, VA 23510

ALLEN SCOTT BODNAR
ADDRESS REDACTED

ALLEN SMITH
ADDRESS REDACTED

ALLEN T. RUSHING DBA ALLEN'S WINDOW
P.O. BOX 3949
PASO ROBLES, CA 93447

Corinthian Colleges, Inc. - U.S. Mail

ALLEN THORNHILL
ADDRESS REDACTED

ALLEN URY
625 RHINE LN
COSTA MESA, CA 92626

ALLENA UNDERBRINK
ADDRESS REDACTED

ALLENSIA ANNETTE BROWN
ADDRESS REDACTED

ALLGOOD PEST SOLUTIONS
P.O. BOX 465327
LAWRENCEVILLE, GA 30042

ALL-GOOD SUPPLY CORP.
2820 BUILD AMERICA DRIVE
HAMPTON, VA 23666

ALLHEART.COM
23975 PARK SORRENTO STE. #430
CALABASAS, CA 91302

ALLIANCE FUNDING GROUP
3745 W. CHAPMAN AVE. #200
ORANGE, CA 92868

ALLIANCE MICRO SOLUTIONS INC.
16 TECHNOLOGY DRIVE #208
IRVINE, CA 92618

ALLIANCE POWER SOLUTIONS, INC.
P.O. BOX 11707
TAMPA, FL 33680

ALLIANCE SECURITY ACADEMY, LLC.
11747 JEFFERSON AVE., STE. 6D
NEWPORT NEWS, VA 23606

ALLIANCEONE RECEIVABLE MANAGEMENT, INC.
P.O. BOX 2449
GIG HARBOR, WA 98335

ALLIANT INTERNATIONAL UNIVERSITY
1 BEACH ST.
SAN FRANCISCO, CA 94133

ALLIANT INTERNATIONAL UNIVERSITY
2030 W EL CAMINO AVE
SACRAMENTO, CA 95833

ALLIANT INTERNATIONAL UNIVERSITY
5130 E CLINTON WAY
FRESNO, CA 93727

ALLIE FROST
7030 REPUBLIC AVE
WARREN, MI 48091

ALLIED 100 LLC - ALLIED MEDICAL PRODUCTS
1800 US HWY 51 N
WOODRUFF, WI 54568

ALLIED ELECTRIC SIGN & AWNING CO.
P.O. BOX 27911
SALT LAKE CITY, UT 84127

ALLIED ELECTRONICS, INC.
ACCT. RECEIVABLE DEPT
P.O. BOX 2325
FORT WORTH, TX 76113

ALLIED LOCK & SECURITY, INC.
P.O. BOX 720532
ATLANTA, GA 30358

ALLIED NATIONAL, INC.
440 REGENCY PARKWAY, SUITE 134
OMAHA, NE 68114

ALLIED REFRIGERATION INC.
2300 E. 28TH ST.
SIGNAL HILL, CA 90755

ALLIED REFRIGERATION INC.
P.O. BOX 2411
LONG BEACH, CA 90801

ALLIED WASTE SERVICES
18500 N ALLIED WAY #100
PHOENIX, AZ 85054

ALLIED WASTE SERVICES
P O BOX 78829
PHOENIX, AZ 85062

ALLIED WASTE SERVICES
P.O. BOX 9001099
LOUISVILLE, KY 40290

ALLIED WASTE SERVICES
P.O. BOX 9001154
LOUISVILLE, KY 40290

ALLIED WASTE SERVICES # 800
ATLANTA, GEORGIA-LAWRENCEVILLE
3045 BANKHEAD HWY NW
ATLANTA, GA 30318

ALLIED WASTE SERVICES #852
8101 E. LITTLE YORK RD.
HOUSTON, TX 77016

ALLIED WASTE SERVICES #916
42600 BOYCE RD.
FREMONT, CA 94538

ALLIED WASTE SERVICES #957
124 GREENE DRIVE
YORKTOWN, VA 23692

ALLIED WASTE SERVICES #957
P.O. BOX 9001099
LOUISVILLE, KY 40290

ALLIED WASTE SERVICES OF SCOTTSDALE
234 LANDFILL RD.
SCOTTSDALE, PA 15683

ALLISON AKANNI
9332 ST GEORGE RD
PEYTON, CO 80831

ALLISON ALVAREZ
626 N LOS ROBLES AVE APT #105
PASADENA, CA 91101

ALLISON ASSOCIATES
5600 TENNYSON PKWY SUITE #330
PLANO, TX 75024

ALLISON BACHELOR
2578 W SHACKLETON DR
ANTHEM, AZ 85086

ALLISON BROWN
ADDRESS REDACTED

ALLISON CLAWSON
13892 MEAD CREEK RD
BATH, MI 48808

ALLISON ELLSWORTH-ROSAN
1305 N. 184TH COURT
SHORELINE, WA 98133

ALLISON ELLSWORTH-ROSANDICH
1305 N. 184TH COURT
SHORELINE, WA 98133

ALLISON ESTRADA
626 N LOS ROBLES AVE
APT. #105
PASADENA, CA 91101

ALLISON F MCMAHON
735 CHICAGO AVENUE
UNIT 546
EVANSTON, IL 60202

ALLISON GUTIERREZ
ADDRESS REDACTED

ALLISON HAMAKER
5201 PRISCILLA LN
SACRAMENTO, CA 95820

ALLISON HILL
4255 WEDEKIND ROAD APT. 1513
SPARKS, NV 89431

ALLISON HOLZ
7540 SHORT ST
SWISSVALE, PA 15218

ALLISON JENNINGS
4650 YELLOW PINE LN
KALAMAZOO, MI 49004

ALLISON JOHNSON
12562 NELSON ST #105
GARDEN GROVE, CA 92840

ALLISON JONES
1511 DOGWOOD DR
PISCATAWAY, NJ 08854

ALLISON K MCDONALD
911 CONTRAVEST LANE
WINTER SPRINGS, FL 32708

ALLISON KARAM
966 EDGEMERE DRIVE
ROCHESTER, NY 14612

ALLISON L PHILLIPS
8221 82ND ST NE
MARYSVILLE, WA 98270

ALLISON LAIRD
3854 W BROADWAY AVE #19
ROBBINSDALE, MN 55422

ALLISON LYNN IRVING
ADDRESS REDACTED

ALLISON M ALVAREZ
626 N LOS ROBLES AVE
APT #105
PASADENA, CA 91101

ALLISON MARTINEZ
ADDRESS REDACTED

ALLISON MASON
ADDRESS REDACTED

ALLISON MC DERMOTT
1900 OAKDALE ROAD
APT. 136
MODESTO, CA 95355

ALLISON MCCLYMONT
2201 WILDWOOD CRESCENT
PICKERING, ON L1X 2R6
CANADA

ALLISON MCDONALD
911 CONTRAVEST LANE
WINTER SPRINGS, FL 32708

ALLISON MCLEAN
4582 E COUNTY DOWN DR
CHANDLER, AZ 85249

ALLISON MCMAHON
735 CHICAGO AVENUE
UNIT 546
EVANSTON, IL 60202

ALLISON MIRANDA
ADDRESS REDACTED

ALLISON NICHOLE KRUIZENGA
ADDRESS REDACTED

ALLISON OSORIO
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

ALLISON PALACIOS
ADDRESS REDACTED

ALLISON PHILLIPS
8221 82ND ST NE
MARYSVILLE, WA 98270

ALLISON PIERETTI
3999 LESLIE CT
TRACY, CA 95377

ALLISON REEVE
10 CARLILE PL
PUEBLO, CO 81004

ALLISON S JOHNSON
12562 NELSON ST
#105
GARDEN GROVE, CA 92840

ALLISON STOKES
831 JOE BOROVICH DR
HOLLISTER, CA 95023

ALLISON STOKES
ADDRESS REDACTED

ALLISON WOMACK
ADDRESS REDACTED

ALLISON WRIGHT
7470 ARAIA DR
FOUNTAIN, CO 80817

ALLMED COMPREHENSIVE CARE CENTER
2966 STREET RD.
BENSALEM, PA 19020

ALLONDRA DIAZ
ADDRESS REDACTED

ALLOY MARKETING & PROMOTIONS, LLC
14878 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ALLOY MARKETING & PROMOTIONS, LLC
151 WEST 26TH ST., 11TH FLOOR
NEW YORK, NY 10001

ALLSTATE PETERBILT OF SOUTH ST. PAUL
10700 LYNDALE AVE., SOUTH
P.O. BOX 202130
BLOOMINGTON, MN 55420

ALLSTATE PETERBILT OF SOUTH ST. PAUL
P.O. BOX 20087
BLOOMINGTON, MN 55420

ALLSTATE PETERBILT OF SOUTH ST. PAUL
W.D. LARSON COMPANIES LTD., INC.
P.O. BOX 270710
MINNEAPOLIS, MN 55427

ALLSTATE SALES AND LEASING CORP.
558 E. VILLAUME AVE.
S. ST. PAUL, MN 55075

ALLSTATE STORAGE
10411 NORTH 19TH AVE.
PHOENIX, AZ 85021

ALLSTATE STORAGE
1702 E. HIGHLAND, SUITE 310
PHOENIX, AZ 85016

ALLSTATE TRAINING ACADEMY, INC.
5207 NW 74TH AVE
MIAMI, FL 33166

ALLTRUCK SALES OF COLORADO
2308 1ST AVENUE CT. # 1
GREELEY, CO 80631

ALLYSHA MARIE TOOHEY
ADDRESS REDACTED

ALLYSIA STROHMEIER
ADDRESS REDACTED

ALLYSON BORK
ADDRESS REDACTED

ALLYSON DAVIES
ADDRESS REDACTED

ALLYSON HALL
511 NE 38TH STREET
POMPANO BEACH, FL 33064

ALLYSON HEISEY
4650 HALLS DR
SPOTSYLVANIA, VA 22551

ALLYSON L HALL
511 NE 38TH STREET
POMPANO BEACH, FL 33064

ALLYSON MENDOZA
ADDRESS REDACTED

ALLYSON P WHITE
12101 N  DALE MABRY HWY
#607 1
TAMPA, FL 33618

ALLYSON WHITE
12101 N. DALE MABRY HWY. #607-1
TAMPA, FL 33618

ALLYSSA GRAYSON
ADDRESS REDACTED

ALMA A MARQUEZ
1109 SOUTH FLOWER ST
SANTA ANA, CA 92707

ALMA ALVAREZ
ADDRESS REDACTED

ALMA ANDRADE
ADDRESS REDACTED

ALMA C MONROY ARELLANO
10977 ELIZABETH ST
NORTHGLENN, CO 80233

ALMA CUEBAS
7601 GLADES COURT
TAMPA, FL 33637

ALMA CUSTOVIC
1288 JASMINE WAY
CLEARWATER, FL 33756

ALMA D MARTINEZ-PERAZA
1449 PARSONS AVENUE
SALINAS, CA 93906

ALMA DE LA TORRE
ADDRESS REDACTED

ALMA DELIA ROSAS
ADDRESS REDACTED

ALMA FABIOLA CARRILLO GARCIA
ADDRESS REDACTED

ALMA FLORES
ADDRESS REDACTED

ALMA G SANCHEZ
2724 S  MALCOLM AVENUE
ONTARIO, CA 91761

ALMA GAMBOA
9308 ARLEE AVE.
SANTA FE SPRINGS, CA 90670

ALMA GIOVANNI DAMIAN
ADDRESS REDACTED

ALMA MARIA CANO
ADDRESS REDACTED

ALMA MARIA ROSA
ADDRESS REDACTED

ALMA MARQUEZ
1109 SOUTH FLOWER ST
SANTA ANA, CA 92707

ALMA MARTINEZ-PERAZA
1449 PARSONS AVENUE
SALINAS, CA 93906

ALMA MEDEDOVIC
1420 CHAMPION OAKS DR
ROSEVILLE, CA 95661

ALMA MONROY ARELLANO
10977 ELIZABETH ST
NORTHGLENN, CO 80233

ALMA MONTOYA
4368 HAWKS LOOKOUT LN
COLORADO SPRINGS, CO 80916

ALMA PATRICIA GUILLEN
ADDRESS REDACTED

ALMA REYNA MURILLO-ARELLANO
ADDRESS REDACTED

ALMA RODRIGUEZ
ADDRESS REDACTED

ALMA ROSA NIEVES
ADDRESS REDACTED

ALMA SANCHEZ
2724 S. MALCOLM AVENUE
ONTARIO, CA 91761

ALMA TELLEZ
ADDRESS REDACTED

ALMADEVI CRUZ
259 PACIFICO PL
SOLEDAD, CA 93960

ALMICH & ASSOCIATES, INC.
26463 RANCHO PKWY. SOUTH
LAKE FOREST, CA 92630

ALOHA SEYMAN
11385 SW 135TH AVE. #6
TIGARD, OR 97223

ALOIS WEIDINGER
2303 NW LEMHI PASS DR.
BEND, OR 97701

ALOK DHITAL
222  NIZHONI BLVD,  APT.  B4
GALLUP, NM 87301

ALONDRA ALCALA
ADDRESS REDACTED

ALONDRA NATERA
ADDRESS REDACTED

ALONDRA PLANCARTE PAEZ
ADDRESS REDACTED

ALONDRA RAMIREZ
ADDRESS REDACTED

ALONDRA VASQUEZ
ADDRESS REDACTED

ALONSO RODRIGUEZ
ADDRESS REDACTED

ALONZO RONE
ADDRESS REDACTED

ALONZO WHITFIELD
115 WEST PEACHTREE PLACE NW
UNIT 507
ATLANTA, GA 30313

ALP INTERNATIONAL CORPORATION
4350 EAST-WEST HIGHWAY, STE. #550
BETHESDA, MD 20814

ALPHA BETA KAPPA NATIONAL HONOR SOCIETY
8226 PHILIPS HIGHWAY
JACKSONVILLE, FL 32256

ALPHA BETA KAPPA NATIONAL HONOR SOCIETY
JANE C DAVIS
EXECUTIVE EDUCATIONAL ASSOCIATES
MILLVILLE, DE 19970

ALPHA CARD SYSTMS LLC
PO BOX 231179
PORTLAND, OR 97281

ALPHA IDENTIFICATION, INC.
7 SPANISH RIVER ROAD
GRAFTON, MA 01519

ALPHA PRO WELLNEWW
2760 PLEASANTWOOD DRIVE
DECATUR, GA 30034

ALPHAGRAPHICS
2540 E. PIONEER PARKWAY, STE. 180
ARLINGTON, TX 76010

ALPHAGRAPHICS
8041 N. BLACK CANYON HWY., STE. 101
PHOENIX, AZ 85021

ALPHAGRAPHICS #436
720 W. ELLIOT RD., STE. 104
TEMPE, AZ 85284

ALPHONSO HAMILTON
17100 NW 45TH COURT
MIAMI, FL 33055

ALRICK ROWE
10236 DOUGLAS OAKS CIRCLE #202
TAMPA, FL 33610

ALRICK ROWE
2315 HARBORSIDE DRIVE #202
GALVESTON, TX 77550

ALRICK ROWE
2920 SHADOW BRIAR DR #1126
HOUSTON, TX 77082

AL'S  SIGNS
228 CARSWELL AVE.
HOLLY HILL, FL 32117

ALS THOROUGH CLEANING SERVICE
3256 LOPES COURT
HAYWARD, CA 94541

ALSCO
2011 S TACOMA WAY
TACOMA, WA 98409

ALSCO AMERICAN LINEN DIVISION
2011 S TACOMA WAY
TACOMA, WA 98409

ALSCO AMERICAN LINEN DIVISION
P.O. BOX 17337
PORTLAND, OR 97217

ALSCO, INC.
314 SOUTH FOURTH STREET
LARAMIE, WY 82070

ALSCO, INC.
3370 W 1820 S
SALT LAKE CITY, UT 84104

ALSCO, INC.
3391 LANATT STREET
SACRAMENTO, CA 95819

ALSCO, INC.
507 NORTH WILLOW AVENUE
TAMPA, FL 33606

ALSCO, INC.
6828 SOUTH 204TH ST.
KENT, WA 98032

ALSCO, INC.
P.O. BOX 17337
PORTLAND, OR 97217

ALSCO, INC.
P.O. BOX 25068
ANAHEIM, CA 92825

ALSCO, INC.
P.O. BOX 41149
JACKSONVILLE, FL 32203

ALSIP CHAMBER OF COMMERCE
12159 SOUTH PULASKI ROAD
ALSIP, IL 60803

ALSTON CHAMIZO
1228 LUNALILO ST
APT. 206
HONOLULU, HI 96822

ALTA BATES SUMMIT FOUNDATION
2450 ASHBY AVENUE
BERKELEY, CA 94705

ALTA BELZUNG
1715 2ND ST S.E.
RUSKIN, FL 33570

ALTAGARCIA ESPINDOLA
ADDRESS REDACTED

ALTAGRACE CHOUTE
1245 CHARLESWORTH DR.
TAMPA, FL 33543

ALTAGRACE L CHOUTE
1245 CHARLESWORTH DR
TAMPA, FL 33543

ALTAMESE ROGERS
2040 HARVEST CIR
FAIRBURN, GA 30213

ALTAVISE HENRY
1908 LAVON ST
LAKELAND, FL 33805

ALTEC PRODUCTS, INC.
23422 MILL CREEK DRIVE, SUITE 225
LAGUNA HILL, CA 92653

ALTENBURG PLUMBING & HEATING INC.
P.O. BOX 429
TRACYTON, WA 98393

ALTERNATOR & STARTER PARTS WHOLESALE
6160 SKYLINE CT.
SPRING HILL, FL 34606

ALTHEA BROWN
ADDRESS REDACTED

ALTHEA WRIGHT
4144 ROGERS CREEK CT
DULUTH, GA 30096

ALTHIA MARIE WATSON
ADDRESS REDACTED

ALTIRIS INC.
P.O. BOX 201584
DALLAS, TX 75320

ALTIRIS, INC.
588 WEST 400 SOUTH
LINDON, UT 84042

ALTITUDE CHOPHOUSE & BREWERY
320 S 2ND ST.D2319
LARAMIE, WY 82070

ALTMAN'S PARKING
3288 REAR M ST. NW
WASHINGTON, DC 20007

ALTO CONSULTING & TRAINING
7210 METRO BLVD
EDINA, MN 55439

ALTON MCCULLOUGH
11313 NARROW TRAIL TERRACE
BELTSVILLE, MD 20705

ALTOONA PIPE & STEEL SUPPLY CO.
P.O. BOX 112
ALTOONA, PA 16603

ALTYN KUANYSHBAYEVA
31 IRCHENKO, APT #6
ASTANA,  01000
KAZAKHSTAN

ALVA RODRIGUEZ
2535 HIMES ST
IRVING, TX 75060

ALVARO A. GRANERA
12523 RAMONA AVENUE, APT. 217
HAWTHORNE, CA 90250

ALVARO CORNEJO-MARTINEZ
5931 RESEDA BLVD, #216
TARZANA, CA 91356

ALVARO L SUAREZ
21853 WAVERLY SHORES LANE
LAND O LAKES, FL 34637

ALVARO MANZO
1105 E. AVALON AVE.
SANTA ANA, CA 92705

ALVARO SUAREZ
21853 WAVERLY SHORES LANE
LAND O LAKES, FL 34637

ALVERIA D WILLIAMS
1910 E PALM AVE
#10205
TAMPA, FL 33605

ALVERIA WILLIAMS
1910 E PALM AVE #10205
TAMPA, FL 33605

ALVERNA UPSHIRE
ADDRESS REDACTED

ALVERNIA A FERNANDEZ
2191 BEECH CIRCLE
SAN JOSE, CA 95131

ALVERNIA FERNANDEZ
2053 LEE WAY
MILPITAS, CA 95035

Corinthian Colleges, Inc. - U.S. Mail                                                                          Served 7/30/2015

ALVERNIA FERNANDEZ
2191 BEECH CIRCLE
SAN JOSE, CA 95131

ALVIN C PEARSON
ADDRESS REDACTED

ALVIN CAVALIER
ADDRESS REDACTED

ALVIN CHRISTOPHER PEARSON
ADDRESS REDACTED

ALVIN CRAIG KENNEDY
ADDRESS REDACTED

ALVIN DELA CRUZ KOKUBUN
ADDRESS REDACTED

ALVIN FREDRICK
ADDRESS REDACTED

ALVIN GACHO
ADDRESS REDACTED

ALVIN HILL
ADDRESS REDACTED

ALVIN JIRON
806 DIRKSLAND ST
COLORADO SPRINGS, CO 80907

ALVIN MALOGAN
26609 GADDING ROAD
HAYWARD, CA 94544

ALVIN MIRANDA
4380 E. CHICAGO AVE.
LAS VEGAS, NV 89104

ALVIN SAGABAEN BAYSA
1603 S FAIRPLAY ST
AURORA, CO 80012

ALVIN SHERIFF
10121 PADDOCK OAKS
RIVERVIEW, FL 33569

ALVIN YOUNG
732 WESTPARK DR
AMERICAN CANYON, CA 94503

ALVINA COLE
ADDRESS REDACTED

ALVIN-CHRISTIAN DIEGIO VIDAD
ADDRESS REDACTED

ALVINO CORREA
4142 VAN BUREN ST
CHINO, CA 91710

ALWAYS UNDER PRESSURE
990 LONUS STREET
SAN JOSE, CA 95126

ALWAZBASS LLC
151 FAWN CIRCLE
CARROLLTON, GA 30117

ALYCEA WASHINGTON
ADDRESS REDACTED

ALYCIA RENE' HALL
ADDRESS REDACTED

ALYFARAZ KHWAJA
ADDRESS REDACTED

ALYNA MAY MEDLEY
ADDRESS REDACTED

ALYSE B HAMMONDS
938 E AMELIA AVE
PHOENIX, AZ 85014

ALYSHA BRAY
ADDRESS REDACTED

ALYSHA ROCHELLE LANE
ADDRESS REDACTED

ALYSIA AMODO
ADDRESS REDACTED

ALYSIA GALIZA
5823 WALSH POINT APT 105
COLORADO SPRINGS, CO 80919

ALYSIA M GALIZA
5823 WALSH POINT APT 105
COLORADO SPRINGS, CO 80919

ALYSIA MORALES
130 W ALVIN DR APT K
SALINAS, CA 93906

ALYSON M MAFFEI
52 GOLDEN PRAIRIE LANE
LARAMIE, WY 82070

ALYSON MAFFEI
52 GOLDEN PRAIRIE LANE
LARAMIE, WY 82070

**Corinthian Colleges, Inc. - U.S. Mail**

ALYSSA ANN KEMP
ADDRESS REDACTED

ALYSSA BENE
ADDRESS REDACTED

ALYSSA BRACAMONTE
ADDRESS REDACTED

ALYSSA BRIANN CABRERA
ADDRESS REDACTED

ALYSSA C MORALES
6810 ANCHOR POINT
COLORADO SPRINGS, CO 80922

ALYSSA CASTILLO
ADDRESS REDACTED

ALYSSA CERVANTES
ADDRESS REDACTED

ALYSSA CHRISTINE PONCE
ADDRESS REDACTED

ALYSSA CRUZ
ADDRESS REDACTED

ALYSSA DANIELLE REED
ADDRESS REDACTED

ALYSSA DE LA CRUZ
ADDRESS REDACTED

ALYSSA DEVITO
ADDRESS REDACTED

ALYSSA ELAINE ROBERTSON
ADDRESS REDACTED

ALYSSA FISHER
ADDRESS REDACTED

ALYSSA FRIEND
ADDRESS REDACTED

ALYSSA GARCIA
2195 FRANCIS AVE
SANTA CLARA, CA 95051

ALYSSA HART
ADDRESS REDACTED

ALYSSA HERNANDEZ
ADDRESS REDACTED

ALYSSA HOFFERT
ADDRESS REDACTED

ALYSSA IRENE LOPEZ
ADDRESS REDACTED

ALYSSA JARRATT
ADDRESS REDACTED

ALYSSA KIM
14142 PIONEER COURT
EASTVALE, CA 92880

ALYSSA KIZER
ADDRESS REDACTED

ALYSSA MARIE GUILLEN
ADDRESS REDACTED

ALYSSA MARIE ZUNKE
ADDRESS REDACTED

ALYSSA MATA
ADDRESS REDACTED

ALYSSA MCMILLAN
2766 DECATUR DR
BROOMFIELD, CO 80020

ALYSSA MORALES
6810 ANCHOR POINT
COLORADO SPRINGS, CO 80922

ALYSSA MURILLO
ADDRESS REDACTED

ALYSSA PATRICE TERRY
ADDRESS REDACTED

ALYSSA PAYNE
ADDRESS REDACTED

ALYSSA PETERSON
4991 LOWELL BLVD
APT. #102
DENVER, CO 80221

ALYSSA R RAGASA
92 1163 PALAHIA ST  #E102
KAPOLEI, HI 96707

**Corinthian Colleges, Inc. - U.S. Mail**

ALYSSA RAE PASCUAL
ADDRESS REDACTED

ALYSSA RAGASA
92-1163 PALAHIA ST. #E102
KAPOLEI, HI 96707

ALYSSA RAGASA
PO BOX 700181
KAPOLEI, HI 96709

ALYSSA RAMOS
ADDRESS REDACTED

ALYSSA RIVERA
ADDRESS REDACTED

ALYSSA SAHDEO
ADDRESS REDACTED

ALYSSA SALAS
ADDRESS REDACTED

ALYSSA SPENGLER
7132 LAUREL LANE
MIAMI LAKES, FL 33014

ALYSSA VERGARA
ADDRESS REDACTED

ALYSSA VIRGEN
ADDRESS REDACTED

ALYSSIA ALVARADO
ADDRESS REDACTED

ALYXANDRIA DORAN
ADDRESS REDACTED

AM/PM GOLD LABEL COFFEE SERVICE
P.O. BOX 91337
CHICAGO, IL 60693

AMA ADUSEI
1179 HILLSIDE AVE
PLAINFIELD, NJ 07060

AMA-AMERICAN MEDICAL ASSOCIATION
515 N. STATE ST.
CHICAGO, IL 60610

AMA-AMERICAN MEDICAL ASSOCIATION
P.O. BOX 930884
ATLANTA, GA 31193

AMA-AMERICAN MEDICAL ASSOCIATION
P.O. BOX 4189
CAROL STREAM, IL 60197

AMA-AMERICAN MEDICAL ASSOCIATION
P.O. BOX 4197
CAROL STREAM, IL 60197

AMA-AMERICAN MEDICAL ASSOCIATION
P.O. BOX 930876
ATLANTA, GA 31193

AMA-AMERICAN MEDICAL ASSOCIATION
UNIFIED SERVICE CENTER
P.O. BOX 10946
CHICAGO, IL 60610

AMADA SANTOS
411 REMOLINO ST.
SAN ANTONIO, TX 78237

AMADEUS NORTH AMERICA INC
PO BOX 7247-0364
PHILADELPHIA, PA 19170

AMADI LEWIS
1632 S 15TH ST
PHILADELPHIA, PA 19145

AMADO INCIONG
ADDRESS REDACTED

AMADO LATO
ADDRESS REDACTED

AMADO MABUL
21 ABERFORD CIRCLE
SALINAS, CA 93906

AMADO MARTINEZ
22 CONCH REEF
ALISO VIEJO, CA 92656

AMADO V MABUL
21 ABERFORD CIRCLE
SALINAS, CA 93906

AMADOU BAH
ADDRESS REDACTED

AMAIRANI AVILES BARRON
119 WARREN AVE
AURORA, IL 60505

AMAL ELHAJ
6131 TERNES
DEARBORN, MI 48126

AMALIA CASTRO
ADDRESS REDACTED

AMALIA COTA
452 MARSHCREEK DRIVE
AMERICAN CANYON, CA 94503

Corinthian Colleges, Inc. - U.S. Mail

AMALIA ELIZABETH ALVAREZ
ADDRESS REDACTED

AMAND GALLOGLY
2550 EARNEST ST
JACKSONVILLE, FL 32204

AMANDA ADAIR
ADDRESS REDACTED

AMANDA ADAMS
2483 PUTHUFF AVNUE
CIRCLEVILLE, OH 43113

AMANDA AKROUSH
9030 CAMPINA DR  APT  J
LA MESA, CA 91942

AMANDA AKROUSH
9245 REGENTS RD
UNIT 202
LA JOLLA, CA 92037

AMANDA ALBA
ADDRESS REDACTED

AMANDA ANDRES
4856 ELDER AVENUE
SEAL BEACH, CA 90740

AMANDA AQUILA
646 RIDGEDALE AVE
WOODBRIDGE, NJ 07095

AMANDA ARMAND
ADDRESS REDACTED

AMANDA ARNOLD
7016 STONEYWOOD WAY
MISSISSAUGA, ON  L5N 6Y4
CANADA

AMANDA AVILA
1631 RIVERVIEW AVE
TRACY, CA 95377

AMANDA AZEVEDO
1345 N HIGHLAND AVE
SANGER, CA 93657

AMANDA B MANNING-MOSES
16297 BISHOPSGATE DR
MACOMB, MI 48044

AMANDA B WIEDEMANN
8802 LENOX AVE  SW
LAKEWOOD, WA 98498

AMANDA BAILEY
21637 E 55TH PL
DENVER, CO 80249

AMANDA BARRAZA
12611 FELIPE ST
EL MONTE, CA 91732

AMANDA BELTRAN
ADDRESS REDACTED

AMANDA BLAKER
3 6TH AVE E
APT. D
THREE FORKS, MT 59752

AMANDA BRANDS
ADDRESS REDACTED

AMANDA BRISTOL
4800 KOKOMO DRIVE
UNIT 3712
SACRAMENTO, CA 95835

AMANDA BROUSSARD
6714 SIDNEY STREET
HOUSTON, TX 77021

AMANDA C JASMINSKI
4024 E  10TH  ST
APT  5
LONG BEACH, CA 90804

AMANDA CAREY
903 S. BISHOP
CHICAGO, IL 60607

AMANDA CASON
928 BUCK CT
BRANDON, FL 33511

AMANDA CASTEEL
207 S. OAK CLIFF STREET
APT. #1
STRAFFORD, MO 65757

AMANDA CHERRY
223 W STANLEY AVE
REEDLEY, CA 93654

AMANDA CHIHUAHUA
ADDRESS REDACTED

AMANDA CHILDRESS
212 LIGHTHOUSE BAY LANE
DICKINSON, TX 77539

AMANDA CHRISTINA GONZALES
ADDRESS REDACTED

AMANDA COMBS
2222 COOPER AVE
COLORADO SPRINGS, CO 80907

AMANDA CONLEY
1407 LAREDO STREET
AURORA, CO 80017

AMANDA COPELAND
109 W SOUTHWEST CT
SHELBYVILLE, IN 46176

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 7/30/2015

AMANDA COSTA
ADDRESS REDACTED

AMANDA CURRIN
5340 OATES AVE
PORT ORANGE, FL 32127

AMANDA D MARRUGI
15250 WREN ST
FONTANA, CA 92336

AMANDA D OTTO
1369 PALMWOOD DRIVE
MELBOURNE, FL 32935

AMANDA DANDRIDGE
ADDRESS REDACTED

AMANDA DAWN CATHEY
ADDRESS REDACTED

AMANDA DEAN
4755 S SOUTHWIND DR
GILBERT, AZ 85297

AMANDA DEVASTEY
1337 TRACTOR PASS
SCHERTZ, TX 78154

AMANDA DUNN
11454 BRAMBLEBERRY LN
DRAPER, UT 84020

AMANDA ELIZABETH FOSTER
417 GOLDRUN DR
MODESTO, CA 95354

AMANDA ELLIS
415 VALENCIA PARK DR.
SEFFNER, FL 33584

AMANDA FADER
11729 35TH AVENUE SE
EVERETT, WA 98208

AMANDA FERRANTE
1637 APACHE TRL
COLORADO SPRINGS, CO 80905

AMANDA FINER
ADDRESS REDACTED

AMANDA FOSTER
ADDRESS REDACTED

AMANDA GAIL MERRICK
ADDRESS REDACTED

AMANDA GARRARD
995 34TH ST NW
WINTER HAVEN, FL 33881

AMANDA GAY
5108 PRAIRIE CREEK TRL
FORT WORTH, TX 76179

AMANDA GIBSON
ADDRESS REDACTED

AMANDA GOODWIN
307 W GRANT
REPUBLIC, MO 65738

AMANDA GRAY
ADDRESS REDACTED

AMANDA GREEN
3032 SW COLLINGS DR
PORT ST LUCIE, FL 34953

AMANDA GRODMAN
10260 WASHINGTON STREET #931
THORNTON, CO 80229

AMANDA GUERRERO
ADDRESS REDACTED

AMANDA GUERRERO
ADDRESS REDACTED

AMANDA GUTIERREZ
ADDRESS REDACTED

AMANDA HACQUEBORD
4813 WYNWOOD DRIVE
TAMPA, FL 33615

AMANDA HALL
ADDRESS REDACTED

AMANDA HAMILTON
ADDRESS REDACTED

AMANDA HAMILTON
ADDRESS REDACTED

AMANDA HARNESS
323 N. GRANDVIEW BLVD
WAUKESHA, WI 53188

AMANDA HAYWARD
302 CLAYTON ROAD
ALMONTE, ON  K0A 1A0
CANADA

AMANDA HEILMAN
6933 184TH PL SE
SNOHOMISH, WA 98296

**Corinthian Colleges, Inc. - U.S. Mail**

AMANDA HERNANDEZ
ADDRESS REDACTED

AMANDA HILTON
263 E 500 N
KAYSVILLE, UT 84037

AMANDA HOFFMAN
9038 HENSLEY DR.
DEMOTTE, IN 46310

AMANDA HOLMBOE
ADDRESS REDACTED

AMANDA HOPKINS
200 SE 105TH AVE #92
PORTLAND, OR 97216

AMANDA HOWE
825 NIGHTINGALE
DEARBORN, MI 48128

AMANDA HOWE
825 NIGHTINGALE ST.
DEARBORN, MI 48128

AMANDA HULL
2400 BRIDGEWATER DR
WOODSTOCK, IL 60098

AMANDA HUNT
ADDRESS REDACTED

AMANDA INGRAM
C/O EISENBERG & ASSOCIATES
ATTN: MICHAEL EISENBERG
3580 WILSHIRE BLVD.
SUITE 1260
LOS ANGELES, CA 90010

AMANDA IVANY
1611 HWY 69 N. P.O BOX 29
VAL CARON, ON P0M 1B0
CANADA

AMANDA J CAREY
903 S BISHOP
CHICAGO, IL 60607

AMANDA J HEILMAN
6933 184TH PL SE
SNOHOMISH, WA 98296

AMANDA J LOVITT
10260 WASHINGTON ST
#934
THORNTON, CO 80229

AMANDA J NAVAREZ
5818 HEMET AVE
STOCKTON, CA 95207

AMANDA JASMINSKI
4024 E. 10TH. ST.
APT. 5
LONG BEACH, CA 90804

AMANDA JASMINSKI
4024 E. 10TH. ST. APT. 5
LONG BEACH, CA 90804

AMANDA JEAN KRUCK
ADDRESS REDACTED

AMANDA JEAN LUCAS
ADDRESS REDACTED

AMANDA JENKINS
ADDRESS REDACTED

AMANDA JIMENEZ
8704 PRINCETON ST
WESTMINSTER, CO 80031

AMANDA JOHNSON
6903 SILVER OAK DR
TULSA, OK 74107

AMANDA JORDAN
ADDRESS REDACTED

AMANDA K MULLIN
2164 KENYON ROAD
ONTARIO, NY 14519

AMANDA K RYMAN
11168 SE 52ND AVE
MILWAUKIE, OR 97222

AMANDA K WEISKE
4124 MONUMENT COURT  UNIT 301
FAIRFAX, VA 22030

AMANDA KELSEY THOMAS
ADDRESS REDACTED

AMANDA KLEINMEYER
ADDRESS REDACTED

AMANDA KOESTLER
739 27TH STREET
BLAIRSVILLE, PA 15717

AMANDA L HOWE
825 NIGHTINGALE ST
DEARBORN, MI 48128

AMANDA L MORTON
12 GATEWOOD
IRVINE, CA 92604

AMANDA LACEY
825 DAHLIA STREET
APT. 301
DENVER, CO 80220

AMANDA LAEARDONN
ADDRESS REDACTED

AMANDA LAKE
ADDRESS REDACTED

AMANDA LEIGH MARTIAK
ADDRESS REDACTED

AMANDA LIGHTLE
10127 PINK PALMATA CT
RIVERVIEW, FL 33578

AMANDA LONG
1104 S. WIGGINS RD.
PLANT CITY, FL 33566

AMANDA LOPEZ
26100 GADING RD #711
HAYWARD, CA 94544

AMANDA LORINE MILLEN
ADDRESS REDACTED

AMANDA LOUISE ADDIE
ADDRESS REDACTED

AMANDA LOVITT
10260 WASHINGTON ST #934
THORNTON, CO 80229

AMANDA LOWE
2070 SNOWY RANGE ROAD
LARAMIE, WY 82070

AMANDA LOZANO
ADDRESS REDACTED

AMANDA LYNNE FRANZ
ADDRESS REDACTED

AMANDA M BARRAZA
12611 FELIPE ST
EL MONTE, CA 91732

AMANDA M BRISTOL
4800 KOKOMO DRIVE
UNIT 3712
SACRAMENTO, CA 95835

AMANDA M COMBS
2222 COOPER AVE
COLORADO SPRI, CO 80907

AMANDA MANGUM
ADDRESS REDACTED

AMANDA MANNING-MOSES
16297 BISHOPSGATE DR
MACOMB, MI 48044

AMANDA MARCHEGIANO
16672 DOLORES ST. #3
HUNTINGTON BEACH, CA 92649

AMANDA MARCHEGIANO
6551 WARNER AVENUE #47
HUNTINGTON BEACH, CA 92647

AMANDA MARENTETTE
1556 ROAD 3 WEST
KINGSVILLE, ON N9Y 2E5
CANADA

AMANDA MARIA WILKERSON
ADDRESS REDACTED

AMANDA MARIE HULSEY
ADDRESS REDACTED

AMANDA MARLANA LONG
ADDRESS REDACTED

AMANDA MARRUGI
15250 WREN ST.
FONTANA, CA 92336

AMANDA MATIS FOSS
3524 ALLAN ADALE
MODESTO, CA 95355

AMANDA MAZHAR
30 HEPWORTH CRES.
ANCASTER, ON L9K 0C4
CANADA

AMANDA MCDANIEL
4900 RIVERDALE AVE
THORNTON, CO 80229

AMANDA MCKENZIE
370 VAIL DR
WINTER HAVEN, FL 33884

AMANDA MCLURE
2425 NW 33RD ST., #1308
FT. LAUDERDALE, FL 33309

AMANDA MEEKS
7951 ETIWANDA #17104
RANCHO CUCAMONGA, CA 91739

AMANDA MEYER
2098 W. TANNER RANCH RD.
QUEEN CREEK, AZ 85142

AMANDA MEYER
644 1ST ST
CRETE, IL 60417

AMANDA MICHELLE HERRERA
ADDRESS REDACTED

AMANDA MILLWOOD
ADDRESS REDACTED

AMANDA MORTON
12 GATEWOOD
IRVINE, CA 92604

AMANDA MURRAY
42600 NE GOODNIGHT RD
LA CENTER, WA 98629

AMANDA MYERS
4309 S LINDEN
SPRINGFIELD, MO 65804

AMANDA NATASSIA SMITH
ADDRESS REDACTED

AMANDA NAVAREZ
5818 HEMET AVE.
STOCKTON, CA 95207

AMANDA NAVARRO
5440 E GROVE AVE
FRESNO, CA 93727

AMANDA NEUMAN
10887 DOUGLAS
ALLENDALE, MI 49401

AMANDA NICHOLS
ADDRESS REDACTED

AMANDA NICHOLSON
ADDRESS REDACTED

AMANDA NICOLE VASQUEZ
ADDRESS REDACTED

AMANDA NICOLE WAGNER
ADDRESS REDACTED

AMANDA NOEL NASH
ADDRESS REDACTED

AMANDA OLVERA
315 1/2 10TH STREET
SEAL BEACH, CA 90740

AMANDA ONDO
837 STARFORD ROAD
CLYMER, PA 15728

AMANDA OTTO
1369 PALMWOOD DRIVE
MELBOURNE, FL 32935

AMANDA PARRA
ADDRESS REDACTED

AMANDA PEREZ
ADDRESS REDACTED

AMANDA PINO
ADDRESS REDACTED

AMANDA PRESTON
ADDRESS REDACTED

AMANDA PUTZ
5531 COUNTRY HEIGHTS DR
COLORADO SPRINGS, CO 80917

AMANDA R BROUSSARD
6714 SIDNEY STREET
HOUSTON, TX 77021

AMANDA R CONLEY
1407 LAREDO STREET
AURORA, CO 80017

AMANDA R HACQUEBORD
4813 WYNWOOD DRIVE
TAMPA, FL 33615

AMANDA R MARCHEGIANO
16672 DOLORES ST
#3
HUNTINGTON BEACH, CA 92649

AMANDA RAAHAUGE
ADDRESS REDACTED

AMANDA RABIDEAU-SLENDEBROEK
PO BOX 624
HOWARD CITY, MI 49329

AMANDA RAMIREZ
2112 YAKIMA AVE.
TACOMA, WA 98405

AMANDA RAMIREZ
28433 WESTERN AVE
BEECHER, IL 60401

AMANDA RAUSCH
ADDRESS REDACTED

AMANDA REED
ADDRESS REDACTED

AMANDA REYES
1947 LARKSPUR APT 1708
SAN ANTONIO, TX 78213

AMANDA RHIANNON SLOAN
ADDRESS REDACTED

AMANDA RHODES
1110 E CHAMBERS ST
PHOENIX, AZ 85040

Corinthian Colleges, Inc. - U.S. Mail                                                                 Served 7/30/2015

AMANDA RICHARDSON
ADDRESS REDACTED

AMANDA RIGGS
6735 S RACE ST
CENTENNIAL, CO 80122

AMANDA RILEY
ADDRESS REDACTED

AMANDA RIVERA
ADDRESS REDACTED

AMANDA ROBERGE
ADDRESS REDACTED

AMANDA ROBINSON
ADDRESS REDACTED

AMANDA RODRIGUEZ
ADDRESS REDACTED

AMANDA RUIZ
ADDRESS REDACTED

AMANDA RYMAN
11168 SE 52ND AVE
MILWAUKIE, OR 97222

AMANDA S GAY
5108 PRAIRIE CREEK TRL
FORT WORTH, TX 76179

AMANDA SAKAMOTO
ADDRESS REDACTED

AMANDA SCHILTZ
196 CRESTVIEW LN
DYER, IN 46311

AMANDA SCHMIDT
8619 SIGNAL HILL RD
MANASSAS, VA 20110

AMANDA SCOTT
2286 E KNOLLS DR
SAINT GEORGE, UT 84790

AMANDA SELF
ADDRESS REDACTED

AMANDA SHAFFER
ADDRESS REDACTED

AMANDA SHAW
8140 SW STROWBRIDGE CT
BEAVERTON, OR 97008

AMANDA SHOATES
273 KENTON ST, D-222
AURORA, CO 80010

AMANDA SIFRIT
501 E. BRADLEY STREET
APT. #4
LARAMIE, WY 82072

AMANDA SKRABAN
ADDRESS REDACTED

AMANDA SKROBACKI
632 PINEY BRANCH DRIVE 203
VIRGINIA BEACH, VA 23451

AMANDA SLAUGHTER
21534 TRANBARGER RD
BRISTOL, VA 24202

AMANDA SMITH
ADDRESS REDACTED

AMANDA SMITH
ADDRESS REDACTED

AMANDA SMITH
ADDRESS REDACTED

AMANDA SNEAD
3813 W. PARKRIDGE CIRCLE
SPRINGFIELD, MO 65802

AMANDA SNEAD
5786 W. ALEXA LANE
SPRINGFIELD, MO 65802

AMANDA SOUTHALL
10159 BISHOP LAKE RD W
JACKSONVILLE, FL 32256

AMANDA SPEARS
ADDRESS REDACTED

AMANDA STEPHENS
305 OVERLAND TRAIL
TEMPLE, GA 30179

AMANDA STEVENSON
ADDRESS REDACTED

AMANDA STILES
PO BOX 863674
PLANTO, TX 75086

AMANDA SWANSON
725 W. AVIARY WAY
GILBERT, AZ 85233

AMANDA TARNOW
ADDRESS REDACTED

AMANDA THOMPSON
ADDRESS REDACTED

AMANDA VARANAI
11154 YORK WAY
NORTHGLENN, CO 80233

AMANDA WALDO
4741 W. BEVERLY LANE
GLENDALE, AZ 85306

AMANDA WALTON
406 EAST 15TH STREET
HAMILTON, ON L9A 4H1
CANADA

AMANDA WATSON
ADDRESS REDACTED

AMANDA WATTS
6744 ORIZABA AVE #7
LONG BEACH, CA 90805

AMANDA WEBERLING
5103 INGOMAR WAY
HOUSTON, TX 77053

AMANDA WEISKE
4124 MONUMENT COURT, UNIT 301
FAIRFAX, VA 22030

AMANDA WELU
2161 SHAMROCK PL
CHAOKA, MN 55318

AMANDA WIEDEMANN
8802 LENOX AVE. SW
LAKEWOOD, WA 98498

AMANDA WILLIAMS
729 MADONNA DR
SUISUN CITY, CA 94585

AMANDA WILLIAMS
95 GARRISON AVE
SAN FRANCISCO, CA 94134

AMANDA WOHLFORD
ADDRESS REDACTED

AMANDA YAP
ADDRESS REDACTED

AMANDA YOUNG
8701 ODOM DR
DALLAS, TX 75217

AMANDEEP KAUR
6887 E HEATON AVE
FRESNO, CA 93727

AMANEE WILLIAMS
7145 STONEBROOK LN
LITHONIA, GA 30058

AMANPREET BHAMBRA
ADDRESS REDACTED

AMANPREET SINGH
ADDRESS REDACTED

AMANTE CARLO CABATU
440 CRAVEN CT
HAYWARD, CA 94541

AMANTHA J TERWILLIGER
36045 BEGONIA AVE
ZEPHYRHILLS, FL 33541

AMANTHA TERWILLIGER
36045 BEGONIA AVE
ZEPHYRHILLS, FL 33541

AMANUEAL GETAW
ADDRESS REDACTED

AMAR DHILLON
ADDRESS REDACTED

AMAR R SHAH
1093 ROCK AVE
SAN JOSE, CA 95131

AMAR SHAH
1093 ROCK AVE
SAN JOSE, CA 95131

AMARA NUNLEY
ADDRESS REDACTED

AMARAL'S ENGINE PARTS & MACHINE
45405 #1 INDUSTRIAL PLACE
FREMONT, CA 94538

AMARIAH BUCHANAN
ADDRESS REDACTED

AMARIS ALFARO-CORTEZ
ADDRESS REDACTED

AMARIS ANDERSON
5777 FAIRINGTON FARMS CT
LITHONIA, GA 30038

AMARIS PRESTON
ADDRESS REDACTED

AMARJEET SINGH
ADDRESS REDACTED

AMARJIT KAUR
ADDRESS REDACTED

AMARRAH C STANLEY
3354 CAPE MAY COURT
DUMFRIES, VA 22026

AMARRAH STANLEY
3354 CAPE MAY COURT
DUMFRIES, VA 22026

AMAZING INSTALLATION & DESIGN INC.
5400 WAREHOUSE WAY, STE. #A
SACRAMENTO, CA 95826

AMAZON.COM
DEPT 30 - 2100049549
AMAZON CREDIT PLAN
DES MOINES, IA 50368

AMAZON.COM
DEPT 30 - 2100100565
AMAZON CREDIT PLAN
DES MOINES, IA 50368

AMAZON.COM
DEPT 30 - 2100135637
AMAZON CREDIT PLAN
DES MOINES, IA 50368

AMAZON.COM
DEPT 30 - 2202452708
AMAZON CREDIT PLAN
DES MOINES, IA 50368

AMAZON.COM
DEPT 30 2100104435
AMAZON CREDIT PLAN
DES MOINES, IA 50368

AMAZON.COM
DEPT. 30 - 2100131701
P.O. BOX 689020
DES MOINES, IA 50368

AMAZON.COM
DEPT. 30 - 2200066542
P.O. BOX 689020
DES MOINES, IA 50368

AMAZON.COM
DEPT. 30 - 2200090419
CREDIT
DES MOINES, IA 50368

AMAZON.COM
DEPT. 30 - 2200125470
P.O. BOX 9020
DES MOINES, IA 50368

AMAZON.COM
DEPT. 30 - 2200198592
AMAZON CREDIT PLAN
DES MOINES, IA 50368

AMAZON.COM
DEPT. 30 - 2200251524
AMAZON CREDIT PLAN
DES MOINES, IA 50368

AMAZON.COM
DEPT. 30 - 2202452633
AMAZON CREDIT PLAN
DES MOINES, IA 50368

AMAZON.COM
DEPT. 30 - 220247541
AMAZON CREDIT PLAN
DES MOINES, IA 50368

AMAZON.COM
DEPT. 30 - 2202482887
P.O. BOX 689020
DES MOINES, IA 50368

AMAZON.COM
P.O. BOX 530958
ATLANTA, GA 30353

AMAZON.COM
P.O. BOX 80463
SEATTLE, WA 98108

AMAZON.COM
P.O. BOX 960016
ORLANDO, FL 32896

AMBAR AGUERO
2702 W RIO VISTA AVE
TAMPA, FL 33614

AMBASSADOR COLLEGE BOOKSTORES, INC.
445 BROAD HOLLOW ROAD
SUITE 206
MELVILLE, NY 11747

AMBCO
15052 REDHILL AVE., STE. D
TUSTIN, CA 92780

AMBER ALLEN
9415 WESTHIMER RD
129C
HOUSTON, TX 77063

AMBER BALDWIN
ADDRESS REDACTED

AMBER BANCHONGCHITH
11621 GALAPAGO CT
NORTHGLENN, CO 80234

AMBER BARNETT
ADDRESS REDACTED

AMBER BARRIOS
3697 BLACKBERRY DRIVE
ROSENA RANCH, CA 92407

AMBER BIRK
5100 N HWY 99
SPC #168
STOCKTON, CA 95212

AMBER BLACKSHER
7400 SW BARNES RD #883
PORTLAND, OR 97225

AMBER BLANCHARD
11247 SAN JOSE BLVD 610
JACKSONVILLE, FL 32223

AMBER BLUNT
ADDRESS REDACTED

AMBER BROWN
11284 LIMA ST
HENDERSON, CO 80640

AMBER BROWN
2 IPSWICH CT
PITTSBURGH, PA 15206

AMBER BUEHLMAIER
5304A 21ST AVE SW
SEATTLE, WA 98106

AMBER BUTLER
ADDRESS REDACTED

AMBER C CARDINAL
205 AUSTIN CT
LINCOLN, CA 95648

AMBER CARDINAL
205 AUSTIN CT
LINCOLN, CA 95648

AMBER CARDINAL
7311 AUBURN OAKS CT #1
CITRUS HEIGHTS, CA 95621

AMBER CHANNELL
2424 S 41ST ST APT 346
TACOMA, WA 98409

AMBER COLE
12271 WESTWOOD DR
AUBURN, CA 95603

AMBER CRAIG
ADDRESS REDACTED

AMBER CUSHEN
ADDRESS REDACTED

AMBER D JAMES
14928 180TH AVE SE
MONROE, WA 98272

AMBER D STRYKER
7905 LOWELL BLVD  UNIT C
WESTMINSTER, CO 80030

AMBER DAWN FLORES
ADDRESS REDACTED

AMBER DAWN HORM
ADDRESS REDACTED

AMBER DENISE DELGADO
ADDRESS REDACTED

AMBER DENISE STEWART
ADDRESS REDACTED

AMBER DERBYSHIRE
4120 LONG LEAF DRIVE
MELBOURNE, FL 32940

AMBER E BUEHLMAIER
5304A 21ST AVE SW
SEATTLE, WA 98106

AMBER FERGUSON
11200 SW GREENBURG #41
TIGARD, OR 97223

AMBER FERGUSON
12725 SW WALNUT
PORTLAND, OR 97223

AMBER FOGLE
ADDRESS REDACTED

AMBER FRAUENDORFER
ADDRESS REDACTED

AMBER FRY
2120 E 21ST ST
BREMERTON, WA 98310

AMBER GALLANT
ADDRESS REDACTED

AMBER GILDER
6205 E GARY STREET
MESA, AZ 85205

AMBER GOLDSTEIN
ADDRESS REDACTED

AMBER GREEN
ADDRESS REDACTED

AMBER HALEY
2812 ARBOR RD
LAKEWOOD, CA 90712

AMBER HINES
4417 S. JOLIET AVE
LYONS, IL 60534

AMBER HISATAKE
2206 138TH AVE SE
BELLEVUE, WA 98005

AMBER HODGES
ADDRESS REDACTED

AMBER HOGLE
7400 SW BARNES RD #883
PORTLAND, OR 97225

AMBER HOPP
ADDRESS REDACTED

AMBER HORN
3970 LIME AVE
HIGHLAND CITY, FL 33846

AMBER HUTTON
ADDRESS REDACTED

AMBER JAMES
14928 180TH AVE SE
MONROE, WA 98272

AMBER JASMINE PETERSON
ADDRESS REDACTED

AMBER JOHNSON
ADDRESS REDACTED

AMBER JONES
1048 SEA LAVENDER LN
BEAUMONT, CA 92223

AMBER JOSEPH
16310 PEACH ORCHARD DR.
HUMBLE, TX 77396

AMBER K HISATAKE
2206 138TH AVE SE
BELLEVUE, WA 98005

AMBER K WESTBROOK
3247 FT BUFORD
LARAMIE, WY 82070

AMBER KEACH
ADDRESS REDACTED

AMBER KOEPKE
7716 TOVAR DR
AUSTIN, TX 78729

AMBER KRASNY
180 N CORTEZ DRIVE CIRCLE I
MARGATE, FL 33068

AMBER LAWLEY
2824 OAK HAMMOCK LOOP
MULBERRY, FL 33860

AMBER LAWLEY
3625 NEW JERSEY ROAD APT 182
LAKELAND, FL 33803

AMBER LEE MITTELMAN
ADDRESS REDACTED

AMBER LOPEZ
ADDRESS REDACTED

AMBER LYON
16350 VENTURA BLVD
UNIT 151
ENCINO, CA 91436

AMBER M COLE
12271 WESTWOOD DR
AUBURN, CA 95603

AMBER M MARTINEZ
124 W ALVIN DR APT J
SALINAS, CA 93906

AMBER M PACKHAM
2294 CASTLEGATE DRIVE NORTH
APARTMENT 236
CASTLE ROCK, CO 80108

AMBER MARIE WILLIAMS
ADDRESS REDACTED

AMBER MARQUEZ
ADDRESS REDACTED

AMBER MARTINDALE
ADDRESS REDACTED

AMBER MARTINEZ
124 W ALVIN DR APT J
SALINAS, CA 93906

AMBER MCAULEY
37 GROVE ST. EAST
BARRIE, ON L4M 3G5
CANADA

AMBER MCCORD
ADDRESS REDACTED

AMBER METZ
1154 E BLUE SPRUCE LANE
GILBERT, AZ 85298

AMBER MICHELLE HENDERSON
ADDRESS REDACTED

AMBER MITCHUM
ADDRESS REDACTED

AMBER MONTGOMERY
ADDRESS REDACTED

AMBER MOORE
6605 FALCON RIVER WAY #822
ARLINGTON, TX 76001

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

AMBER MUSICK
5001 BLUEJAY CIRCLE
HUNTINGTON BEACH, CA 92649

AMBER N BARRIOS
3697 BLACKBERRY DRIVE
ROSENA RANCH, CA 92407

AMBER N LAWLEY
3625 NEW JERSEY ROAD APT 182
LAKELAND, FL 33803

AMBER NICHOLE PINKSTON
ADDRESS REDACTED

AMBER NICOLE PEART
ADDRESS REDACTED

AMBER NORTON
8757 WHITE SWAN DR #102
TAMPA, FL 33614

AMBER O'HARA
ADDRESS REDACTED

AMBER PACKHAM
2294 CASTLEGATE DRIVE NORTH
APARTMENT 236
CASTLE ROCK, CO 80108

AMBER PICKRAHN
ADDRESS REDACTED

AMBER PRESS
ADDRESS REDACTED

AMBER R BLACKSHER
7400 SW BARNES RD #883
PORTLAND, OR 97225

AMBER R SCOTT LAVOIE
23724 LIVEWOOD LANE
HARBOR CITY, CA 90710

AMBER RENAE DANIELS
ADDRESS REDACTED

AMBER RENEE STALLWORTH
ADDRESS REDACTED

AMBER RENEE WILLIAMS
ADDRESS REDACTED

AMBER ROSHONDA MAYFIELD
ADDRESS REDACTED

AMBER ROTOLO
4022 SABAL PARK DRIVE #202
TAMPA, FL 33610

AMBER S FERGUSON
12725 SW WALNUT
PORTLAND, OR 97223

AMBER SANCHEZ
3444 SE 9TH AVE
PORTLAND, OR 97202

AMBER SCHMIDT
ADDRESS REDACTED

AMBER SCOTT LAVOIE
23724 LIVEWOOD LANE
HARBOR CITY, CA 90710

AMBER SHEELER
244 WESTVIEW PARK DR.
ROCKY MOUNT, NC 27804

AMBER SHRODE
1201 W THORNTON PKWY
UNIT 378
DENVER, CO 80260

AMBER SMITH
ADDRESS REDACTED

AMBER STOVER
ADDRESS REDACTED

AMBER STRYKER
7905 LOWELL BLVD. UNIT C
WESTMINSTER, CO 80030

AMBER TAYLOR
ADDRESS REDACTED

AMBER TERKELSEN
ADDRESS REDACTED

AMBER TOWNSEND
ADDRESS REDACTED

AMBER VIERRA
ADDRESS REDACTED

AMBER WATROUS
ADDRESS REDACTED

AMBER WESTBROOK
3247 FT BUFORD
LARAMIE, WY 82070

AMBER WHITLOW
5575 S. 152ND ST. #112
TUKWILA, WA 98188

AMBER WRIGHT
611 EDISON RD
UNIT F
PHILADELPHIA, PA 19116

AMBERINE SIMONE REHMAN-KHAN
ADDRESS REDACTED

AMBERLEY MACFARLANE
183 DIIORIO CIRCLE
HAMILTON, ON L9K 1T3
CANADA

AMBERLIE ANN RIVERA
ADDRESS REDACTED

AMBERLY DURFIELD
775 WILSFORD WAY
AZUSA, CA 91702

AMBERLYN PEREZ
ADDRESS REDACTED

AMBIKA BADARAYAN
19431 RUE DE VALORE 40G
FOOTHILL RANCH, CA 92610

AMBIKA H BADARAYAN
19431 RUE DE VALORE 40G
FOOTHILL RANCH, CA 92610

AMBIUS, LLC (21)
P.O. BOX 14086
READING, PA 19612

AMBROISE NTAMON
2908 SANTA SABINA DR
GRAND PRAIRIE, TX 75052

AMBROSIA WILLIAMS
ADDRESS REDACTED

AMBUR HOLT
ADDRESS REDACTED

AMEACA PACKARD
1632 S. CHESTNUT AVE. APT. 136
FRESNO, CA 93702

AMEEA SMITH
805 PLEASANT HILL RD NW #273
LILBURN, GA 30047

AMEENA J. RUTLEDGE-ALI
5522 WINSLOW XING N
LITHONIA, GA 30038

AMEENAH F GRANT
8770 TESSARA LANE
TAMPA, FL 33647

AMEENAH GRANT
8770 TESSARA LANE
TAMPA, FL 33647

AMEETA MEHTA
178 APACHE TRAIL
NORTH YORK, ON M2H 2J2
CANADA

AMELIA CROCKETT
ADDRESS REDACTED

AMELIA MORALES
ADDRESS REDACTED

AMELIA OLIVER
ADDRESS REDACTED

AMELITA A FANCO
416 PARROT HILL AVE
NORTH LAS VEGAS, NV 89032

AMELITA FANCO
416 PARROT HILL AVE
NORTH LAS VEGAS, NV 89032

AMENDEEP MANN
633 STALEY AVE
HAYWARD, CA 94541

AMEREN ENERGY MARKETING COMPANY
23532 NETWORK PLACE
CHICAGO, IL 60673

AMEREN MISSOURI
P.O. BOX 88068
CHICAGO, IL 60680

AMERICA MORENO
14205 RAVEN ST
SYLMAR, CA 91342

AMERICADE, INC.
P.O. BOX 2205
GLENN FALLS, NY 12801

AMERICAN 3B SCIENTIFIC
2189 FLINTSTONE DRIVE, UNIT O
TUCKER, GA 30084

AMERICAN ACADEMY OF PROFESSIONAL CODERS
1210 MAGDALENE HILL RD
TAMPA, FL 33613

AMERICAN ACADEMY OF PROFESSIONAL CODERS
2480 SOUTH 3859 WEST, STE. B
SALT LAKE CITY, UT 84120

AMERICAN ACADEMY OF PROFESSIONAL CODERS
617 N. BENTON AVE.
ST. CHARLES, MO 63301

AMERICAN ACADEMY OF PROFESSIONAL CODERS
P.O. BOX 1856
TACOMA, WA 98401

AMERICAN ACADEMY OF PROFESSIONAL CODERS
P.O. BOX 35199
SEATTLE, WA 98124

AMERICAN ARBITRATION ASSOCIATION, INC.
1101 LAUREL OAK ROAD STE. #100
VOORHEES, NJ 08043

AMERICAN ARBITRATION ASSOCIATION, INC.
13727 NOEL ROAD, STE. 700
DALLAS, TX 75240

AMERICAN ARBITRATION ASSOCIATION, INC.
2200 CENTURY PARKWAY, SUITE 300
ATLANTA, GA 30345

AMERICAN ARBITRATION ASSOCIATION, INC.
3055 WILSHIRE BOULEVARD, 7TH FLOOR
LOS ANGELES, CA 90010

AMERICAN ARBITRATION ASSOCIATION, INC.
335 MADISON AVE.
NEW YORK, NY 10017

AMERICAN ARBITRATION ASSOCIATION, INC.
6795 NORTH PALM AVE., 2ND FLOOR
FRESNO, CA 93704

AMERICAN ARBITRATION ASSOCIATION, INC.
950 WARREN AVENUE
EAST PROVIDENCE, RI 02914

AMERICAN ARBITRATION ASSOCIATION, INC.
C/O DUANE MORRIS
101 WEST BROADWAY, STE. 900
SAN DIEGO, CA 92101

AMERICAN ASSOC. FOR PARALEGAL EDUCATION
19 MANTUA ROAD
MT. ROYAL, NJ 08061

AMERICAN ASSOC. OF COLLEGES OF NURSING
P.O. BOX 418350
BOSTON, MA 02241

AMERICAN ASSOC. OF MEDICAL ASST.
20 NORTH WACKER DR., STE. 1575
CHICAGO, IL 60606

AMERICAN ASSOC. OF MEDICAL ASST.
3483 EAGLE WAY
CHICAGO, IL 60678

AMERICAN ASSOC. OF MEDICAL ASST.
37648 EAGLE WAY
CHICAGO, IL 60678

AMERICAN ASSOC. OF MEDICAL ASST.
69 SOUTHWICK RD., SUITE A
WESTFIELD, MA 01085

AMERICAN ASSOC. OF MEDICAL ASST.
CERTIFICATION
7999 EAGLE WAY
CHICAGO, IL 60678

AMERICAN ASSOC. OF MEDICAL ASST.
DEPARTMENT 77-3483
CHICAGO, IL 60678

AMERICAN ASSOC. OF MEDICAL ASST.
DEPT 77-7999
CHICAGO, IL 60678

AMERICAN BAR ASSOCIATION
FINANCIAL SERVICES
321 N. CLARK STREET
CHICAGO, IL 60610

AMERICAN BAR ASSOCIATION
P.O. BOX 4745
CAROL STREAM, IL 60197

AMERICAN BIO MEDICA CORP
122 SMITH ROAD
KINDERHOOK, NY 12106

AMERICAN BIO MEDICA CORP
24495 NETWORK PLACE
CHICAGO, IL 60673

AMERICAN BOARD FOR CERTIFICATION IN
HOMELAND SECURITY, LLC
2750 E. SUNSHINE ST.
SPRINGFIELD, MO 65804

AMERICAN BOAT & YACHT COUNCIL, INC.
613 THIRD STREET, STE. 10
ANNAPOLIS, MD 21403

AMERICAN BOILER INSPECTION SERVICE, INC.
12800 SADDLESEAT PLACE
RICHMOND, VA 23233

AMERICAN CANCER SOCIETY
225 N MICHIGAN ST., STE. 1210
CHICAGO, IL 60608

AMERICAN CANCER SOCIETY, CALIF DIV., INC
1710 WEBSTER STREET
OAKLAND, CA 94612

AMERICAN CANCER SOCIETY, CALIF DIV., INC
RELAY FOR LIFE ANAHEIM HILLS
1940 E. DEERE, AVE #100
SANTA ANA, CA 92705

AMERICAN CAP AND GOWN INC.
P.O. BOX 115
SPRINGFIELD, NJ 07081

AMERICAN COMMUNICATIONS OF OHIO
P.O. BOX 351
NEW ALBANY, OH 43054

AMERICAN COUNCIL ON EDUCATION
CENTRAL SERVICES
DEPARTMENT 191
WASHINGTON, DC 20055

AMERICAN COUNCIL ON EDUCATION
FULFILLMENT SERVICES
DEPARTMENT 191
WASHINGTON, DC 20055

AMERICAN COUNCIL ON EDUCATION
MEMBERSHIP DEPT.
P.O. BOX 418762
BOSTON, MA 02241

AMERICAN CRIMINAL JUSTICE ASSOCIATION
LAMBDA ALPHA EPSILON
P.O. BOX 601047
SACRAMENTO, CA 95860

AMERICAN DENTAL ASSISTANTS ASSOCIATION
211 E. CHICAGO AVENUE
CHICAGO, IL 60611

AMERICAN DENTAL ASSISTANTS ASSOCIATION
35 E. WACKER DR., SUITE 1730
CHICAGO, IL 60601

AMERICAN DIABETES ASSOCIATION
151 KALMUS DR. BLDG. C, STE. #100
COSTA MESA, CA 92626

AMERICAN DIABETES ASSOCIATION
492 NINTH ST., STE. #300
OAKLAND, CA 94607

AMERICAN DIGITAL CARTOGRAPHY, INC.
338 W. COLLEGE AVE. STE. #201
APLETON, WI 54911

AMERICAN EAGLE SENTRY LLC
4873 PALM COAST PKWY NW., SUITE 1
PALM COAST, FL 32137

AMERICAN EXPRESS
P.O. BOX 0001
LOS ANGELES, CA 90096

AMERICAN EXPRESS TRAVEL RELATED SERVICES
C/O BECKET AND LEE LLP
ATTN: MICHELLE L. MCGOWAN
P.O.BOX 3001
MALVERN, PA 19355

AMERICAN EXPRESS TRAVEL RELATED SERVICES  CO
C/O BECKET AND LEE LP
ATTN: MICHELLE L. MCGOWAN
P.O.BOX 3001
MALVERN, PA 19355

AMERICAN FOOD & VENDING CORP, INC.
124 METROPOLITAN PARK DR
SYRACUSE, NY 13088

AMERICAN GENERAL PRIVATE SECURITY CORP
14241 E. FIRESTONE BLVD #400
LA MIRADA, CA 90638

AMERICAN GENERAL PRIVATE SECURITY CORP
ATTN: GEORGE NASR
14241 E. FIRESTONE BLVD. #400
LA MIRADA, CA 90638

AMERICAN GENERAL PRIVATE SECURITY CORP
ATTN: LORIN MANSOUR
PO BOX 77713
CORONA, CA 92877

AMERICAN GENERAL PRIVATE SECURITY CORP.
P.O. BOX 77713
CORONA, CA 92881

AMERICAN HEART ASSOCIATION
200 CONTINENTAL DR., STE. #101
NEWARK, DE 19713

AMERICAN HEART ASSOCIATION
7272 GREENVILLE AVE.
DALLAS, TX 75231

AMERICAN HEART ASSOCIATION
7425 N. PALM BLUFFS AVE., STE. 101
FRESNO, CA 93711

AMERICAN HEART ASSOCIATION
WESTERN STATES AFFILIATE- A/R
P.O. BOX 4002030
DES MOINES, IA 50340

AMERICAN HEROES CHANNEL
P.O. BOX 79961
BALTIMORE, MD 21279

AMERICAN HOTEL & LODGING
EDUCATIONAL INSTITUTE
800 NORTH MAGNOLIA AVE., SUITE 300
ORLANDO, FL 32803

AMERICAN INDUSTRIAL CARE, INC.
2477 PACHECO ST.
CONCORD, CA 94520

AMERICAN INSTITUTE OF PROFESSIONAL
BOOKKEEPERS
6001 MONTROSE ROAD SUITE # 500
ROCKVILLE, MD 20852

AMERICAN JEWISH UNIVERSITY
15600 MULHOLLAND DRIVE
LOS ANGELES, CA 90077

AMERICAN JOURNAL OF NURSING (AJN)
345 HUDSON STREET 16TH FLOOR
NEW YORK, NY 10014

AMERICAN JOURNAL OF NURSING (AJN)
P.O. BOX 1570
HAGERSTOWN, MD 21741

AMERICAN LEAK DETECTION
1725 S. NOVA RD. UNIT D-3
S. DAYTONA, FL 32119

AMERICAN LEGISLATIVE EXCHANGE COUNCIL
1101 VERMONT AVE., NW 11TH FLOOR
WASHINGTON, DC 20005

AMERICAN LIBRARY ASSOCIATION
50 EAST HURON STREET
CHICAGO, IL 60611

AMERICAN LIBRARY ASSOCIATION
568 ATRIUM DRIVE
VERNON HILLS, IL 60061

AMERICAN LIBRARY ASSOCIATION
DEPT # 77-6565
CHICAGO, IL 60678

AMERICAN LIBRARY ASSOCIATION
MEMBERSHIP CUSTOMER SERVICE
BOX 77-6499
CHICAGO, IL 60678

AMERICAN LIBRARY ASSOCIATION
P.O. BOX 932501
ATLANTA, GA 31193

AMERICAN LIVESCAN CENTER
402 SOUTH MILLIKEN AVENUE, STE. E-3
ONTARIO, CA 91761

AMERICAN MANAGEMENT ASSOCIATION
600 AMA WAY
SARANAC LAKE, NY 12983

AMERICAN MANAGEMENT ASSOCIATION
GENERAL POST OFFICE
P.O. BOX 27327
NEW YORK, NY 10087

AMERICAN MANAGEMENT ASSOCIATION
P.O. BOX 169
SARANAC LAKE, NY 12983

AMERICAN MASSAGE THERAPY ASSOCIATION
140 N. BLOOMINGDAE RD.
BLOOMINGDALE, IL 60108

AMERICAN MASSAGE THERAPY ASSOCIATION
820 DAVIS STREET, SUITE 100
EVANSTON, IL 60201

AMERICAN MECHANICAL SERVICES INC.
1275 BOUILEVARD WAY
WALNUT CREEK, CA 94595

AMERICAN MEDICAL ASSOCIATION
P.O. BOX 930884
ATLANTA, GA 31193

AMERICAN MEDICAL TECHNOLOGISTS
10700 WEST HIGGINS ROAD, SUITE 150
ROSEMONT, IL 60018

AMERICAN MEDICAL TECHNOLOGISTS
710 HIGGINS ROAD
PARK RIDGE, IL 60068

AMERICAN MEDICAL TECHNOLOGISTS
7912 S. OTIS CT.
LITTLETON, CO 80128

AMERICAN MESSAGING
1720 LAKEPOINTE DR., STE. 100
LEWISVILLE, TX 75057

AMERICAN MESSAGING
P.O. BOX 293450
LEWISVILLE, TX 75029

AMERICAN MESSAGING
P.O. BOX 5749
CAROL STREAM, IL 60197

AMERICAN MILLENIUM GROUP, LLC
520 INDUSTRIAL PARK DR.
NEWPORT NEWS, VA 23608

AMERICAN MOBILE SOUND
2133 HIGH ST. STE. #F
SELMA, CA 93662

AMERICAN MOTORCYCLIST ASSOCIATION
13515 YARMOUTH DR.
PICKERINGTON, OH 43147

AMERICAN NURSES ASSOCIATION
P.O. BOX 504345
ST. LOUIS, MO 63150

AMERICAN NURSES CREDENTIALING CENTER INC
P.O. BOX 505004
ST. LOUIS, MD 63150

AMERICAN PACIFIC PRINTERS COLLEGE, INC.
17931 SKYPARK CIRCLE
IRVINE, CA 92614

AMERICAN PAINTBRUSH SIGN-AGE INC.
2103 GRAND AVENUE
LARAMIE, WY 82070

AMERICAN PORTABLE AIR OF TAMPA
P.O. BOX 297646
PEMBROKE PINES, FL 33029

AMERICAN PROMO INC.
588 SUTTER ST. STE. #114
SAN FRANCISCO, CA 94102

AMERICAN RED CROSS
2731 NORTH FIRST STREET
SAN JOSE, CA 95134

AMERICAN RED CROSS
3150 EAST 29TH STREET
LONG BEACH, CA 90806

AMERICAN RED CROSS
600 NORTH PARKCENTER
SANTA ANA, CA 92705

AMERICAN RED CROSS
601 N. GOLDEND CIRCLE DR.
SANTA ANA, CA 92705

AMERICAN RED CROSS
BAY AREA CHAPTER
FINANCE DEPT.
SAN FRANCISCO, CA 94105

AMERICAN RED CROSS
BREVARD COUNTY CHAPTER
1150 S. HICKORY STREET
MELBOURNE, FL 32901

AMERICAN RED CROSS
BROWARD CHAPTER
521 NE  4TH AVE.
FT. LAUDERDALE, FL 33301

AMERICAN RED CROSS
CENTRAL VALLEY CHAPTER
1300 WEST SHAW AVE., SUITE 4B
FRESNO, CA 93711

AMERICAN RED CROSS
DENVER PROCESSING CENTER
DEPT 2296
DENVER, CO 80291

AMERICAN RED CROSS
DISTRICT OF COLUMBIA OFFICE
2025 E. STREET, NW
WASHINGTON, DC 20037

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 7/30/2015

AMERICAN RED CROSS
FIRE RELIEF FUND FOR SO. CALIFORNIA
P.O. BOX 7000
GLENDALE, CA 99221

AMERICAN RED CROSS
GREATER SALT LAKE AREA CHAPTER
555 E. 300 SOUTH #200
SALT LAKE CITY, UT 84102

AMERICAN RED CROSS
INLAND VALLEY CHAPTER
209 EAST I STREET
ONTARIO, CA 91764

AMERICAN RED CROSS
LOS ANGELES CHAPTER
11355 OHIO AVE
LOS ANGELES, CA 90025

AMERICAN RED CROSS
MILE HIGH CHAPER
ARAPAHOE/DOUGLAS BRANCH
ENGLEWOOD, CO 80010

AMERICAN RED CROSS
MILE HIGH CHAPTER
444 SHERMAN STREET
DENVER, CO 80203

AMERICAN RED CROSS
MILE HIGH CHAPTER - AURORA BRANCH
10450 E. 1ST AVE.
AURORA, CO 80010

AMERICAN RED CROSS
MOUNT RAINIER CHAPTER
P.O. BOX 111028
TACOMA, WA 98411

AMERICAN RED CROSS
OF SANTA MONICA
1450 11TH STREET
SANTA MONICA, CA 90406

AMERICAN RED CROSS
OF WCM
1050 FULLER AVE NE
GRAND RAPIDS, MI 49503

AMERICAN RED CROSS
P.O. BOX 11364
SANTA ANA, CA 92711

AMERICAN RED CROSS
P.O. BOX 2088
SPRINGFIELD, MO 65801

AMERICAN RED CROSS
P.O. BOX 4002018
DES MOINES, IA 50340

AMERICAN RED CROSS
P.O. BOX 57930
LOS ANGELES, CA 90057

AMERICAN RED CROSS
P.O. BOX 905890
CHARLOTTE, NC 28290

AMERICAN RED CROSS
POLK COUNTY CHAPTER
147 AVENUE A NW
WINTER HAVEN, FL 33881

AMERICAN RED CROSS
RIO HONDO CHAPTER
6706 SOUTH FRIENDS AVENUE
WHITTIER, CA 90601

AMERICAN RED CROSS
SOUTHWEST WASHINGTON CHAPTER
3114 E. FOURTH PLAIN BLVD.
VANCOUVER, WA 98661

AMERICAN RED CROSS - HEALTH & SAFETY SER
25688 NETWORK PLACE
CHICAGO, IL 60673

AMERICAN RED CROSS - ST. LOUIS AREA CHAP
HEALTH AND SAFETY SERVICES
10195 CORPORATE SQUARE DR.
ST. LOUIS, MO 63132

AMERICAN REVENUE MANAGEMENT
675 HEGENBERGER, SUITE 200
OAKLAND, CA 94621

AMERICAN RIVER COLLEGE
4700 COLLEGE OAK DR
SACRAMENTO, CA 95841

AMERICAN SAFETY & HEALTH INSTITUTE
1450 WESTEC DRIVE
EUGENE, OR 97402

AMERICAN SAFETY & HEALTH INSTITUTE
4148 LOUIS AVE.
HOLIDAY, FL 34691

AMERICAN SAFETY & HEALTH INSTITUTE
4670 RICHMOND RD.
WARRENSVL HTS, OH 44120

AMERICAN SAFETY & HEALTH INSTITUTE
P.O. BOX 21738
EUGENE, OR 97402

AMERICAN SAFETY & HEALTH INSTITUTE
P.O. BOX 809200
CHICAGO, IL 60680

AMERICAN SOCIETY OF HEALTH
SYSTEM PHARMACISTS
ATTN: DR. ABRAMOWITZ
7272 WISCONSIN AVENUE
BETHESDA, MD 20814

AMERICAN SOCIETY OF HEALTH SYSTEM
PO BOX 75487
BALTIMORE, MD 21275

AMERICAN SOCIETY OF HEALTH-SYSTEM
PROCESSING CENTER
P.O. BOX 135
UNITY, ME 04988

AMERICAN SOLUTIONS FOR BUSINESS
8479 SOLUTION CENTER
CHICAGO, IL 60677

AMERICAN STOCK TRANSFER & TRUST CO.
PO BOX 12893
PHILADELPHIA, PA 19176

AMERICAN STRATEGIC INCOME PORTFOLIO II
C/O ACCOUNTS RECEIVABLE
7007 GULF FREEWAY, SUITE 200
HOUSTON, TX 77087

AMERICAN SUPPLY COMPANY
P.O. BOX 2026
SALINAS, CA 93902

AMERICAN SUZUKI MOTOR CORPORATION
3251 E. IMPERIAL HIGHWAY
BREA, CA 92822

AMERICAN SUZUKI MOTOR CORPORATION
ATTN: DEALER CREDIT
P.O. BOX 1100
BREA, CA 92822

AMERICAN SUZUKI MOTOR CORPORATION
ATTN: M/C TECHNICAL TRAINING-DICK ROY
3251 E. IMPERIAL HWY
BREA, CA 92821

AMERICAN SUZUKI MOTOR CORPORATION
ATTN: MC TECHNICAL TRAINING DEPARTMENT
ATTN: MS. HEATHER JETSUN
BREA, CA 92821

AMERICAN TARGET NETWORK
20929 VENTURA BLVD., STE. # 4700
WOODLAND HILLS, CA 91364

AMERICAN TECHNICAL PUBLISHERS
10100 ORLAND PARKWAY STE. #200
ORLAND PARK, IL 60467

AMERICAN TOOL & EQUIPMENT
2319 SUGAR RUN RD.
DUNCANSVILLE, PA 16635

AMERICAN TRUCKING ASSOCIATIONS, INC.
2200 MILL ROAD
ALEXANDRIA, VA 22314

AMERICAN TRUCKING ASSOCIATIONS, INC.
950 N. GLEBE ROAD., STE. 210
ARLINGTON, VA 22203

AMERICAN TRUCKING ASSOCIATIONS, INC.
P.O. BOX 25381
ALEXANDRIA, VA 22313

AMERICAN TRUCKING ASSOCIATIONS, INC.
TECHNOLOGY & MAINTENANCE COUNCIL
P.O. BOX 101360
ARLINGTON, VA 22210

AMERICAN ZURICH INSURANCE COMPANY
777 SOUTH FIGUEROA STREET, SUITE 3900
LOS ANGELES, CA 90017

AMERICOACH OF CHEYENNE CHARTERS LLC
4301 PATHFINDER AVENUE
CHEYENNE, WY 82001

AMERICOACH OF CHEYENNE CHARTERS LLC
P.O. BOX 21243
CHEYENNE, WY 82003

AMERIDOC, LLC
14785 PRESTON RD., SUITE #975
DALLAS, TX 75254

AMERIGAS - LARAMIE
306 HIGHWAY 230
LARAMIE, WY 82070

AMERIGAS - LARAMIE
P.O. BOX 7155
PASADENA, CA 91109

AMERIPRIDE SERVICES INC
PO BOX 1010
BEMIDJI, MN 56619

AMERITAS EDUCATIONAL SERVICES, INC.
16355 LAGUNA CANYON RD., SECOND FLOOR
IRVINE, CA 92618

AMERITEACH-UCI, INC
7800E DORADO PLACE #150
GREENWOOD VILLAGE, CO 80111

AMF BOWLING CENTERS, INC.
280 DOUGLAS AVE.
ALTAMONTE SPRINGS, FL 32714

AMF RIVIERA BEACH MISS GEICO
7555 GARDEN ROAD, BLDG A
RIVIERA BEACH, FL 33404

AMI GATES
251 NE 4TH AVE
BOCA RATON, FL 33432

AMICA CEASER
ADDRESS REDACTED

AMIE BRIGHT
1725 ST MAYEUL DR
MODESTO, CA 95356

AMIE DAVIS
ADDRESS REDACTED

AMIE HAYSLETTE
1325 ROSE LN
SAINT ALBANS, WV 90290

AMIE WASH
7302 EAST OAK STREET
SCOTTSDALE, AZ 85257

AMIGO AIRSHO, INC.
109 N. OREGON STE. 1112
EL PASO, TX 79901

AMIGOS LIBRARY SERVICES
P.O. BOX 678113
DALLAS, TX 75267

AMILINDA CHHAN
ADDRESS REDACTED

AMINA MEDLEY
13801 DEVAN LEE DR. NORTH
JACKSONVILLE, FL 32226

**Corinthian Colleges, Inc. - U.S. Mail**

AMINA R MEDLEY
13801 DEVAN LEE DR  NORTH
JACKSONVILLE, FL 32226

AMINATA KEITA
3531 GRAND AVES
MINNEAPOLIS, MN 55408

AMIR BEY
1014 W INDIANA AVE #2
PHILADELPHIA, PA 19133

AMIRA LEAN D DATULAYTA
ADDRESS REDACTED

AMIRA LEAN DURAY DATULAYTA
ADDRESS REDACTED

AMITA GAUTAM
3259 LARKSPUR STREET
TUSTIN, CA 92782

AMIYA MURPHY
ADDRESS REDACTED

AMMAN ESTABLISHEMENT FOR UNIVERSITY SVCS
ALMADINAH ST., BLDG 240, OFFICE 405
AMMAN
JORDAN

AMMAN ESTABLISHEMENT FOR UNIVERSITY SVCS
GARDENS ST. BUILDING 143
AMMAN 954021
JORDAN

AMMIA CHARLES
3200 JORDAN DRIVE
SOUTH LAKE, TX 76092

AMORIA WEBB
ADDRESS REDACTED

AMOS GONYAW
2030 DEL MORO ST
KLAMATH FALLS, OR 97601

AMOS ROMINGQUET
ADDRESS REDACTED

AMOS TUNSIL
6408 MAYRA SHORES LN
APOLLO BEACH, FL 33572

AMOURA YOUNG
ADDRESS REDACTED

AMP PRINTING, INC.
6955 SIERRA CT.
DUBLIN, CA 94568

AMPARO CAMBEROS
ADDRESS REDACTED

AMPARO SAUCEDA
11328 DARCY ST.
SANTA FE SPRINGS, CA 90670

AMPM CLEANING SOLUTIONS, LLC
2202 N. WESTSHORE BLVD., STE. 200
TAMPA, FL 33607

AMPUSH MEDIA LLC
450 9TH ST.
SAN FRANCISCO, CA 94103

AMPUSH MEDIA LLC
DEPT LA 23909
PASADENA, CA 91185

AMSAN
P.O. BOX 742440
LOS ANGELES, CA 90074

AMSTERDAM PRINTING & LITHO, INC.
166 WALLINS CORNERS ROAD
AMSTERDAM, NY 12010

AMSTERDAM PRINTING & LITHO, INC.
P.O. BOX 580
AMSTERDAM, NY 12010

AMUL GANGER
456 LANCE DRIVE
DES PLAINES, IL 60016

AMY A BADGER
2805 NE 125TH ST #206
SEATTLE, WA 98125

AMY ANDERSON
224 VIRGINIA AVE
WILLIAMSBURG, VA 23185

AMY APPLEGATE
1010 FOUR MILE RD APT 2A
GRAND RAPIDS, MI 49544

AMY AUD
ADDRESS REDACTED

AMY BADGER
2805 NE 125TH ST #206
SEATTLE, WA 98125

AMY BAILEY
1103 W KIRBY ST
TAMPA, FL 33604

AMY BAKER
ADDRESS REDACTED

AMY BEE
744 EVERGREEN CIRCLE
POCA, WV 25159

**Corinthian Colleges, Inc. - U.S. Mail**                                                          Served 7/30/2015

AMY BETTENCOURT
6425 18TH ST
RIO LINDA, CA 95673

AMY BILLERBECK
1020 N. QUINCY ST., #421
ARLINGTON, VA 22201

AMY BLEDSOE
2016 S. HERALD RD
SPOKANE VALLEY, WA 99206

AMY BRECHTING
2203 WINSTON VIEW DR NE
CEDAR SPRINGS, MI 49319

AMY BROWN
18828 N KARI LN
MARICOPA, AZ 85139

AMY BUDD
98 RIVER DR
KING CITY, CA 93930

AMY CARGLE
1776 SMOKERISE DR.
AKRON, OH 44313

AMY CHAMBERLAIN
ADDRESS REDACTED

AMY CORONA
5450 W. SOUTHGATE AVE
PHOENIX, AZ 85043

AMY CRAWFORD
3426 POINT LOBOS TRAIL
JACKSONVILLE, FL 32223

AMY D TABAK
1411 MOHRLAKE DR
BRANDON, FL 33511

AMY DAVIDSON
ADDRESS REDACTED

AMY DEATON
5450 W. SOUTHGATE AVE
PHOENIX, AZ 85043

AMY DICKINSON
613 PRINCETON CIRCLE WEST
FULLERTON, CA 92831

AMY DIMARTINO
68 BIG BUCK TRAIL
ORMOND BEACH, FL 32174

AMY DINGES
1290 HAWKINS BEND CT
FENTON, MO 63026

AMY DOHM
2474 W HOUSTON WARING CIR
LITTLETON, CO 80120

AMY E BAILEY
1103 W KIRBY ST
TAMPA, FL 33604

AMY E HOFFMANN
5304 BRIDGEPORT ROAD
MCKINNEY, TX 75071

AMY E MILLER
922 N HAYDEN RD
APT 1
SCOTTSDALE, AZ 85257

AMY E TAYLOR
7010 N 17TH ST
TACOMA, WA 98406

AMY E. ELLISON
4659 POLEPLANT DR.
COLORADO SPRINGS, CO 80918

AMY ELIZABETH THRIFT
ADDRESS REDACTED

AMY ELLISON
4659 POLEPLANT DR
COLORADO SPRINGS, CO 80918

AMY FARRIS
8300 CHAPMAN AVE
APT. 78
STANTON, CA 90680

AMY FARRIS
8300 CHAPMAN AVE APT 78
STANTON, CA 90680

AMY FASTRICH
7649 SELWYN CT.
COLUMBUS, OH 43235

AMY FLETCH
801 NW SLUMAN RD.
VANCOUVER, WA 98665

AMY FUHRMAN
ADDRESS REDACTED

AMY GALVEZ
ADDRESS REDACTED

AMY GARRETT
501 BIRCH LANE
NITRO, WV 25143

AMY GOMES
ADDRESS REDACTED

AMY GREENE
14 HAWTHORNE ROAD
HOPKINS, MN 55343

**Corinthian Colleges, Inc. - U.S. Mail**

AMY GUERRERO
232 WATERFALL LN
KYLE, TX 78640

AMY HAKIM
7111 VIA MARBELLA
BOCA RATON, FL 33433

AMY HARRISON
5350 GREYSTONE DR #103
INVER GROVE HEIGHTS, MN 55075

AMY HARTMAN
152 E 100TH ST SW
NEW YORK, NY 10029

AMY HAWK
8125 LEAD CIRCLE,
APT. 511
FORT WORTH, TX 76137

AMY HEATON
6715 E. STEARNS ST
LONG BEACH, CA 90815

AMY HENDERSON
612 EAST FRONT STREET
NEW BREMEN, OH 45869

AMY HERRINGTON
6515 NUGGET AVE NE
BELMONT, MI 49306

AMY HOFFMANN
5304 BRIDGEPORT ROAD
MCKINNEY, TX 75071

AMY HOFFMANN
6400 OHIO DRIVE
APT. 2213
PLANO, TX 75024

AMY HORN
524 KNOLLS STREET WEST
DEKALB, IL 60115

AMY J NAVARETTE
857 S  VAN GORDON CT F 102
LAKEWOOD, CO 80228

AMY J WIGDAHL
2079 MARKET STREET # 29
SAN FRANCISCO, CA 94114

AMY JILL OEST
ADDRESS REDACTED

AMY JONES
3282 DRIFTWOOD CT
SUWANEE, GA 30024

AMY K BROWN
18828 N KARI LN
MARICOPA, AZ 85139

AMY K CORONA
5450 W  SOUTHGATE AVE
PHOENIX, AZ 85043

AMY K WORKMAN
731 N OLEANDER AVE
DAYTONA BEACH, FL 32118

AMY KIRKLAND
9301 JASON CT
WHITE SETTLEMENT, TX 76108

AMY KNIGHT
4006 ROAN DR
COLORADO SPRINGS, CO 80922

AMY KONO
48 PAISLEY PLACE
IRVINE, CA 92620

AMY L MULLIGAN
2003 RIDGE ROAD
HOMER CITY, PA 15748

AMY L SHALIFOE
1716 PERIDOT RD
PFLUGERVILLE, TX 78660

AMY LAPTAD
13457 BROOKFIELD DRIVE
CHANTILLY, VA 20151

AMY LEE
ADDRESS REDACTED

AMY LICARI
909 IROQUOIS RD
OTTAWA, ON K2A 3N4
CANADA

AMY LIEBERMAN, ESQ
8149 NORTH 87TH PLACE
SCOTTSDALE, AZ 85258

AMY LINDSEY-DOYLE
3326 ZIRCON DRIVE
ROCKLIN, CA 95677

AMY LYNN GERARDI
ADDRESS REDACTED

AMY LYNN JEFFRIES
ADDRESS REDACTED

AMY LYNN JONES
ADDRESS REDACTED

AMY M IGNATOWSKI
ADDRESS REDACTED

AMY M POTTHAST
5323 N VALENTINE AVE
#127
FRESNO, CA 93711

AMY M WINEGAR-FRIAS
6613 S  ONYX DRIVE
CHANDLER, AZ 85249

AMY MACLEOD
169 COURTNEY CRES.
ORANGEVILLE, ON L9W 4S4
CANADA

AMY MARIE BETTENCOURT
ADDRESS REDACTED

AMY MARIE BOOK
ADDRESS REDACTED

AMY MARIE CHARLES
ADDRESS REDACTED

AMY MARIE HEWLIN
ADDRESS REDACTED

AMY MARROQUIN
ADDRESS REDACTED

AMY MAY
5 PARK PLACE, APT #611
ANNAPOLIS, MD 21401

AMY MEEKS
30 BOULDER CRESCENT #404
COLORADO SPRINGS, CO 80903

AMY MICHELLE MISKO
ADDRESS REDACTED

AMY MILLER
922 N HAYDEN RD
APT. 1
SCOTTSDALE, AZ 85257

AMY MILLER
922 N HAYDEN RD APT 1
SCOTTSDALE, AZ 85257

AMY MISBACH
2532 WEST 2350 NORTH
LEHI, UT 84043

AMY MITZEL
612 4TH ST
OREGON CITY, OR 97045

AMY MOYER
3729 S DAYTON WAY
AURORA, CO 80014

AMY MULLIGAN
2003 RIDGE ROAD
HOMER CITY, PA 15748

AMY NAVARETTE
857 S. VAN GORDON CT F-102
LAKEWOOD, CO 80228

AMY NG
224 HAWKING DR
GALENA, OH 43021

AMY NICOLE CORBITT
ADDRESS REDACTED

AMY NORTON
351 S FIRST ST
MCCLEARY, WA 98557

AMY O SUTTON
748 SE POLK ST
CAMAS, WA 98607

AMY OLSEN
138 SEACOUNTRY LN
RANCHO SANTA MARG, CA 92688

AMY OLSEN
22952 CAMINITO CALMA
LAGUNA HILLS, CA 92653

AMY ORTIZ
28954 HWY 80
RICHLAND CENTER, WI 53581

AMY OSBURN
4 RICHMOND STREET EAST PO BOX 591
TOTTENHAM, ON L0G 1W0
CANADA

AMY P KONO
48 PAISLEY PLACE
IRVINE, CA 92620

AMY PEREIRA
23 OBSERVATORY LANE SUITE #34
RICHMOND HILL, ON L4C 0M7
CANADA

AMY PHANPHONGSA-SYXOMPHOU
ADDRESS REDACTED

AMY POTTER
21697 N. DIETZ DR
MARICOPA, AZ 85138

AMY POTTHAST
5323 N VALENTINE AVE #127
FRESNO, CA 93711

AMY PRINE
ADDRESS REDACTED

AMY PUCKETT
1501 WOODFIELD CREEK DR
APT. #301
WAKE FOREST, NC 27587

AMY R MAY
5 PARK PLACE  APT #611
ANNAPOLIS, MD 21401

**Corinthian Colleges, Inc. - U.S. Mail**

AMY REYNOLDS
1655 GUMWOOD DRIVE
COLORADO SPRINGS, CO 80906

AMY RIDEOUT-MAJOR
12625 W VIRGINIA AVE
AVONDALE, AZ 85392

AMY RINCHACK
ADDRESS REDACTED

AMY ROSE DE LOS SANTOS
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

AMY SHALIFOE
1716 PERIDOT RD
PFLUGERVILLE, TX 78660

AMY SHEPARD
11355 E RUTLEDGE AVE
MESA, AZ 85212

AMY SILVA
511 FASTWOOD AVE
NO 218
MANTECA, CA 95336

AMY SLOAN
109 CANYON RIDGE TRAIL
ALEDO, TX 76008

AMY SMITH
1715 W PARK LN
SANTA ANA, CA 92706

AMY SMITH
2409 CHESTNUT PATH
ROUND ROCK, TX 78664

AMY SUTTON
748 SE POLK ST
CAMAS, WA 98607

AMY T OLSEN
22952 CAMINITO CALMA
LAGUNA HILLS, CA 92653

AMY TABAK
1411 MOHRLAKE DR
BRANDON, FL 33511

AMY TAYLOR
7010 N 17TH ST
TACOMA, WA 98406

AMY TRAXLER
ADDRESS REDACTED

AMY URBOWICZ
82 C STREET
LOWELL, MA 01851

AMY VAN MECHELEN
9325 220TH ST CT., E
GRAHAM, WA 98383

AMY VANLARE
ADDRESS REDACTED

AMY WIGDAHL
2079 MARKET STREET NO 29
SAN FRANCISCO, CA 94114

AMY WILLIAMS
ADDRESS REDACTED

AMY WILLIAMS
ADDRESS REDACTED

AMY WILTGEN
9419 S HAMILTON AVE
CHICAGO, IL 60643

AMY WINEGAR-FRIAS
6613 S. ONYX DRIVE
CHANDLER, AZ 85249

AMY WOLFROM
3621 SUNRISE CT
MARTINEZ, CA 94553

AMY WOODBURY
ADDRESS REDACTED

AMY WORKMAN
731 N OLEANDER AVE
DAYTONA BEACH, FL 32118

AMY WOROBEL
9330 234TH LN NE
STACY, MN 55079

AMY YASICK
4535 BRIDGEVILLE CT
HUDSONVILLE, MI 49426

AMYROSE GRANT
ADDRESS REDACTED

AN EVENT APART, LLC
3061 SCARBOROUGH RD.
CLEVELAND HEIGHTS, OH 44118

ANA ACEVEDO
7001 BEACH STREET
WESTMINSTER, CO 80030

ANA AGUILAR AYALA
ADDRESS REDACTED

ANA ALVARADO
ADDRESS REDACTED

ANA ANGULO
ADDRESS REDACTED

ANA ARNAUD
2262 CHATHAM PLACE DR
ORLANDO, FL 32824

ANA ARRIOLA
ADDRESS REDACTED

ANA AYALA
ADDRESS REDACTED

ANA B ACEVEDO
7001 BEACH STREET
WESTMINSTER, CO 80030

ANA BAEZ
8735 NW 150 TERR
HIALEAH, FL 33018

ANA BEATRIZ DAGUE
ADDRESS REDACTED

ANA C LOPEZ
10210 PRISCILLA ST
DOWNEY, CA 90242

ANA C SORRILLA
12957 RAMONA AVE #143
CHINO, CA 91710

ANA CABRERA ROJO
ADDRESS REDACTED

ANA CALDERA
418 91 ST
APT. 3
DALY CITY, CA 94015

ANA CARAWAY
26371 VIA GORRION
MISSION VIEJO, CA 92691

ANA CARO
ADDRESS REDACTED

ANA CASTELLANOS
13700 MARINA POINTE DRIVE
APT. 410
MARINA DEL REY, CA 90292

ANA CAVADA
7652 NOTTINGHILL SKY DR.
APOLLO BEACH, FL 33572

ANA CHIRINOS-REYNOLDS
ADDRESS REDACTED

ANA CRISTINA BERNAL BALMACEDA
ADDRESS REDACTED

ANA CRISTINA RODRIGUEZ RUELAS
ADDRESS REDACTED

ANA DE LA MORA
559 BURLINGTON DR
TRACY, CA 95376

ANA DIAZ
ADDRESS REDACTED

ANA E VILLALPANDO
2666 PEARTREE LN
SAN JOSE, CA 95121

ANA EDITH SIXTO
ADDRESS REDACTED

ANA ELISA SEGURA
ADDRESS REDACTED

ANA ELIZABETH MEDINA
ADDRESS REDACTED

ANA FRANCESC APALIS
ADDRESS REDACTED

ANA FRAUSTO
ADDRESS REDACTED

ANA GALAN
ADDRESS REDACTED

ANA GARDUNO
ADDRESS REDACTED

ANA HERNANDEZ
ADDRESS REDACTED

ANA HERNANDEZ
ADDRESS REDACTED

ANA HERRERA
20135 KESWICK ST #208
WINNETKA, CA 91306

ANA K VALADEZ
33215 MISSION BLVD APT B208
UNION CITY, CA 94587

ANA KAREN CAMACHO
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

ANA KAREN CASTANEDA
ADDRESS REDACTED

ANA L AYALA
ADDRESS REDACTED

ANA L HERRERA
20135 KESWICK ST #208
WINNETKA, CA 91306

ANA LAURA AYALA
ADDRESS REDACTED

ANA LOPEZ
ADDRESS REDACTED

ANA LOPEZ
ADDRESS REDACTED

ANA LUCINA VILLAGOMEZ VIGIL
ADDRESS REDACTED

ANA M CARAWAY
26371 VIA GORRION
MISSION VIEJO, CA 92691

ANA M MENDEZ HERNANDEZ
146 S MAIN ST
#L185
ORANGE, CA 92868

ANA M RODRIGUEZ-HUNTER
165 W  MORRIS AVE
FRESNO, CA 93704

ANA MACHUCA
1383 LOTUS ST S.E.
PALM BAY, FL 32909

ANA MADERA
9617 MUROC STREET
BELLFLOWER, CA 90706

ANA MARIA LORENZO
ADDRESS REDACTED

ANA MARTINEZ
14167 RACHERO DR
FONTANA, CA 92337

ANA MENDEZ HERNANDEZ
146 S MAIN ST #L185
ORANGE, CA 92868

ANA MENDOZA
265 KATHERINE AVE #8
SALINAS, CA 93901

ANA MONROIG CHAPMAN
ADDRESS REDACTED

ANA OCHOA
ADDRESS REDACTED

ANA OLIVER
ADDRESS REDACTED

ANA P ZAMORANO
20700 SAN JOSE HILLS RD
#153
WALNUT, CA 91789

ANA PARI
342 E  BONNIE BRAE
ONTARIO, CA 91764

ANA PATRICIA MENDOZA
ADDRESS REDACTED

ANA PATRICIA ZAMORANO
20700 SAN JOSE HILLS RD. #153
WALNUT, CA 91789

ANA PEREZ
ADDRESS REDACTED

ANA PINEDA
ADDRESS REDACTED

ANA RODRIGUEZ-HUNTER
165 W. MORRIS AVE
FRESNO, CA 93704

ANA ROSA FLORES
ADDRESS REDACTED

ANA ROSAS ALMANZA
ADDRESS REDACTED

ANA SALGADO
ADDRESS REDACTED

ANA SEGURA
6369 PINTAIL WAY
FONTANA, CA 92336

ANA SORRILLA
848 3/4 W. HAMILTON AVE
SAN PEDRO, CA 90731

ANA TERESA ZAMUDIO CERVANTES
ADDRESS REDACTED

ANA TRUJILLO
ADDRESS REDACTED

ANA TZINTZUN PINEDA
8189 SILVEY CT
ELK GROVE, CA 95624

ANA VALDEZ
ADDRESS REDACTED

ANA VARGAS
ADDRESS REDACTED

ANA VEGA
ADDRESS REDACTED

ANA VILLALPANDO
2666 PEARTREE LN
SAN JOSE, CA 95121

ANA WEATHERBEE
ADDRESS REDACTED

ANA ZAMORA
ADDRESS REDACTED

ANA ZAMORANO
20700 SAN JOSE HILLS RD. #153
WALNUT, CA 91789

ANA ZUNIGA
20423 NW 15TH AVENUE
MIAMI GARDENS, FL 33169

ANAAR MERALI
370 HIGHWAY 7 EAST UNIT 816
RICHMOND HILL, ON L4B 0C4
CANADA

ANABEL GARCIA
3751 W EDDY ST 2ND FL
CHICAGO, IL 60618

ANABEL GUTIERREZ
ADDRESS REDACTED

ANABEL MENDOZA
ADDRESS REDACTED

ANABEL NEVAREZ
ADDRESS REDACTED

ANABEL RAMIREZ
ADDRESS REDACTED

ANABEL SPALDING
ADDRESS REDACTED

ANACOMP, INC. THE SUCCESSOR IN INTEREST
TO XIDEX CORPORATION
ATTN: JUNE HUNTER
16776 BERNARDO CENTER DR., STE. 206
SAN DIEGO, CA 92128

ANACRISTINA DOUGHERTY
3414 BRAEMAR LN
CORONA, CA 92882

ANADELIA NUNEZ VALDIVIA
ADDRESS REDACTED

ANAHEIM CHAMBER OF COMMERCE
2400 E KATELLA AVE STE 725
ANAHEIM, CA 92806

ANAHI MATEOS
11420 MENLO AVE
APT. 5
HAWTHORNE, CA 90250

ANAHI MENDOZA
ADDRESS REDACTED

ANAI REYES
3512 MORRELL AVE
KANSAS CITY, MO 64123

ANAILA CARABALLO-RIVERA
103 SOUTH FULTON ST #2
WOODBRIDGE, NJ 07095

ANAIS KAVIANPOUR LANZNER
ADDRESS REDACTED

ANAIS SUAREZ
9755 SW 53 TERRACE
MIAMI, FL 33165

ANAISE BUTLER
15315 ADDICKS STONE DR UNIT B
HOUSTON, TX 77082

ANAKAREN GONZALEZ
ADDRESS REDACTED

ANAKAREN VALADEZ
33215 MISSION BLVD
APT. B208
UNION CITY, CA 94587

ANAKAREN VALADEZ
33215 MISSION BLVD APT B208
UNION CITY, CA 94587

ANALEIAH SHAILA DELABARRA
ADDRESS REDACTED

ANALLELI GARCIA
ADDRESS REDACTED

ANALY CERVANTES
ADDRESS REDACTED

ANAMAE B DAVISE
1647 WILLOW PASS RD #110
CONCORD, CA 94520

ANAMAE DAVISE
1647 WILLOW PASS RD.#110
CONCORD, CA 94520

ANAMARIA PRESTANDRA
334 E LAKE RD #146
PALM HARBOR, FL 34685

ANAMARIE AUSTRIA
14923 28TH LANE S
SEATAC, WA 98188

ANAMARIE AYALA
4057 STRAWBERRY ST.
RIVERSIDE, CA 92501

ANAMARIE FA'AUPU TAUALA
ADDRESS REDACTED

ANAMIKA HENRY
3893 SKYVIEW STREET
MISSISSAUGA, ON L5M 8A1
CANADA

ANAMIKA RAMTAHAL
29 EDENFIELD STREET
BRAMPTON, ON L6R 0M7
CANADA

ANANDA SEN
21062 GARY DR #312
CASTRO VALLEY, CA 94546

ANANSE WILLIAMS
ADDRESS REDACTED

ANARELY GARCIA
ADDRESS REDACTED

ANASTACIA L VANN-MACLIN
298 W 53RD LANE
MERRILLVILLE, IN 46410

ANASTACIA SWIFT
9598 BIG TIMBER DRIVE
ELK GROVE, CA 95758

ANASTACIA VANN-MACLIN
298 W. 53RD LANE
MERRILLVILLE, IN 46410

ANASTASIA AFALAVA
ADDRESS REDACTED

ANASTASIA BOYER
30020 SOTOGRANDE LOOP
WESLEY CHAPEL, FL 33543

ANASTASIA JAKUBOW RASHTCHIAN
7508 N OSCEOLA AVE
CHICAGO, IL 60631

ANASTASIA JANJANIN
2421 E BALL RD #65
ANAHEIM, CA 92806

ANASTASIA JOAN DEFREITAS
ADDRESS REDACTED

ANASTASIYA L MCCANN
6900 E PRNCESS DRIVE
# 1162
PHOENIX, AZ 85054

ANASTASIYA MCCANN
6900 E PRNCESS DRIVE #1162
PHOENIX, AZ 85054

ANATOLE KOCHENKO
1033 WHITLOCK RD.
ROCHESTER, NY 14609

ANATOMY WAREHOUSE.COM
8111-D ST. LOUIS AVE.
SKOKIE, IL 60076

ANAYELI SANDOVAL
ADDRESS REDACTED

ANCA S SEVERIN
1438 LOUSIANA STREET
VALLEJO, CA 94590

ANCA SEVERIN
1438 LOUISIANA ST
VALLEJO, CA 94590

ANCHOR COMPUTER, INC.
1700 S. DIXIE HWY, SUITE 200
BOCA RATON, FL 33432

ANCHOR COMPUTER, INC.
1900 NEW HIGHWAY
FARMINGDALE, NY 11735

ANCHOR RESTORATION
10213 S. 1000 W.
SOUTH JORDAN, UT 84095

ANCHORAGE PUBLISHING
540 E. 5TH AVE.
ANCHORAGE, AK 99501

ANDEK STAFFING SERVICES
1740 W. KATELLA AVE. STE. #E
ORANGE, CA 92867

ANDERS MCELLIOTT
1906 NW 25TH AVE
APT. 7
PORTLAND, OR 97210

ANDERS SETO
8236 WOODED BROOK DR
ELK GROVE, CA 95758

**Corinthian Colleges, Inc. - U.S. Mail**

ANDERSEN CONSTRUCTION COMPANY
P.O. BOX 6712
PORTLAND, OR 97217

ANDERSEN WILLIAMS
2860 W 32ND AVE 314
DENVER, CO 80211

ANDERSEN WILLIAMS
5250 CHERRY CREEK S DR 11E
DENVER, CO 80246

ANDERSEN Z WILLIAMS
5250 CHERRY CREEK S DR
11E
DENVER, CO 80246

ANDERSON & HOWARD ELECTRIC, INC.
1791 REYNOLDS AVE.
IRVINE, CA 92614

ANDERSON & HOWARD ELECTRIC, INC.
P.O. BOX 16309
IRVINE, CA 92623

ANDERSON DOOR & WINDOW MECHANICS, INC.
9310 SW CAPITOL HWY
PORTLAND, OR 97219

ANDERSON FIRES
ADDRESS REDACTED

ANDERSON MECHANICAL SERVICES INC.
45681 OAKBROOK CT.,STE.103
STERLING, VA 20166

ANDERSON PEST SOLUTIONS
P.O. BOX 600670
JACKSONVILLE, FL 32260

ANDERSON, ROWE & BUCKLEY, INC.
2833 THIRD STREET
SAN FRANCISCO, CA 94107

ANDI CLOUD
112 TURNER COURT #1
MISSOULA, MT 59802

ANDRA HARDWICK
2245 BRUNO CIRCLE
COLORADO SPRINGS, CO 80916

ANDRA M HARDWICK
2245 BRUNO CIRCLE
COLORADO SPRINGS, CO 80916

ANDRANICA BROWN
ADDRESS REDACTED

ANDRE ARNOLD
10714 61ST AVE S
SEATTLE, WA 98178

ANDRE BEY
ADDRESS REDACTED

ANDRE BODON
18944 PORTOFINO DR.
TAMPA, FL 33647

ANDRE BRYANT
119 STATE ST #203
ROCHESTER, NY 14614

ANDRE C PIERRE
2733 HOLLYDALE DR
HOMEWOOD, IL 60430

ANDRE CLANSY
4523 IROQUOISE ST.
LAKEWOOD, CA 90713

ANDRE COVAS
10640 NW 29TH CT
SUNRISE, FL 33322

ANDRE D JORDAN
19718 HOLLINGTON DR
TOMBALL, TX 77375

ANDRE D. JIMERSON
ADDRESS REDACTED

ANDRE DEVON CLAY
ADDRESS REDACTED

ANDRE DIUGUID
ADDRESS REDACTED

ANDRE DOUGLAS
46 HILLSIDE AVE #1
WINTHROP, MA 02152

ANDRE GARY
ADDRESS REDACTED

ANDRE H ARNOLD
10714 61ST AVE S
SEATTLE, WA 98178

ANDRE HILL
ADDRESS REDACTED

ANDRE JACOB
7745 RESEDA BLVD #38
RESEDA, CA 91335

ANDRE JAUREGUI
9116 LARIAT LN
STOCKTON, CA 95210

ANDRE JOHNSON
3064 MACALLAN PKWY
HENRICO, VA 23231

Corinthian Colleges, Inc. - U.S. Mail                                                    Served 7/30/2015

ANDRE JORDAN
19718 HOLLINGTON DR.
TOMBALL, TX 77375

ANDRE KING
10057 DOUGLAS CT
ST. LOUIS, MO 63074

ANDRE L JOHNSON
3064 MACALLAN PKWY
HENRICO, VA 23231

ANDRE L TURNER
14964 E ADRIATIC PL
AURORA, CO 80014

ANDRE LAMONT CARGO
ADDRESS REDACTED

ANDRE LAWE
554 SHEPHERD AVE
BROOKLYN, NY 11208

ANDRE M PITTS
1925 PEARL ST
4430
DENVER, CO 80203

ANDRE M. CARROLL
4111 NW 8TH LANE
POMPANO BEACH, FL 33064

ANDRE MALONE
1126 PINELLAS ST APT A
CLEARWATER, FL 33756

ANDRE MARSHALL
1730 S STATE ROAD 7
APT. 101
N LAUDERDALE, FL 33068

ANDRE MCSWAIN
ADDRESS REDACTED

ANDRE MUSE
15852 DANTE DR
SOUTH HOLLAND, IL 60473

ANDRE PIERRE
2733 HOLLYDALE DR
HOMEWOOD, IL 60430

ANDRE PITTS
1925 PEARL ST 4430
DENVER, CO 80203

ANDRE ROESTENBERG
20050 N CAVE CREEK RD #302
PHOENIX, AZ 85024

ANDRE STRICKLAND
4833 MYRTLE AVE #9
SACRAMENTO, CA 95841

ANDRE TURNER
14964 E ADRIATIC PL
AURORA, CO 80014

ANDRE WARE
ADDRESS REDACTED

ANDRE YOUNG
3208 E COLONIAL DR., #209
ORLANDO, FL 32803

ANDREA A NODAL
ADDRESS REDACTED

ANDREA A PROVENCIO
1230 WEST CAMERON AVE
APT 152
WEST COVINA, CA 91790

ANDREA AGUILAR
6844 MINNIE WAY
WINTON, CA 95388

ANDREA ALICIA NODAL
ADDRESS REDACTED

ANDREA ARVISO
ADDRESS REDACTED

ANDREA ARVISO
ADDRESS REDACTED

ANDREA B STRAHOTA
711 LIBERTY POINT
LATHROP, CA 95330

ANDREA BURLEIGH
ADDRESS REDACTED

ANDREA CAMACHO
247 S GRAND AVE
FORT LUPTON, CO 80621

ANDREA CAPUZO
ADDRESS REDACTED

ANDREA CARAPIA
2423 N PACIFIC AVE
SANTA ANA, CA 92706

ANDREA CARTER
5701 E 100ST
KANSAS CITY, MO 64137

ANDREA CERDA
ADDRESS REDACTED

ANDREA CISNEROS
ADDRESS REDACTED

ANDREA COOMBS
4191 BUCKLEY WOODS DR.
NORCROSS, GA 30093

ANDREA COPADO
ADDRESS REDACTED

ANDREA CORNN
ADDRESS REDACTED

ANDREA COTTAM
6126 DEL MAR
PORT ORANGE, FL 32127

ANDREA CRIPPS PETT
8645 EMERSON AVE S
BLOOMINGTON, MN 55420

ANDREA D HAWKINS
413 E  PALMER
DETROIT, MI 48202

ANDREA D JOHNSON
7236 LONG CANYON TRAIL
DALLAS, TX 75249

ANDREA D TERRY
211 BAHIA LN W
LITCHFIELD PARK, AZ 85340

ANDREA DE LA MORA
ADDRESS REDACTED

ANDREA DEHOLLANDER
796 PENFIELD RD
ROCHESTER, NY 14625

ANDREA DESENCLOS
6921 SHADY OAK DR NE
ROCKFORD, MI 49341

ANDREA DIAZ
ADDRESS REDACTED

ANDREA DOIG
5958 NW 29 ST
SUNRISE, FL 33313

ANDREA DORTCH
39113 PRENTISS STREET APT. 302
HARRISON TOWNSHIP, MI 48045

ANDREA DUBOSE
8303 CONFLUENCE PT
COLORADO SPRINGS, CO 80951

ANDREA E MILLAZZO BOBAN
9606 W  SWARTHMORE DR
LITTLETON, CO 80123

ANDREA E MULLEN
11732 EVANSTON AVE N
SEATTLE, WA 98133

ANDREA ESTERLY
123 SANDRA AVE.
BRANDON, FL 33510

ANDREA F LAUZON
1017 N  SPURGEON ST
SANTA ANA, CA 92701

ANDREA FLOREZ
10571 COLORADO BLVD, C105
THORNTON, CO 80233

ANDREA FONSECA
ADDRESS REDACTED

ANDREA G TINAJERO
ADDRESS REDACTED

ANDREA G WILLIAMS
2320 NORTH US  HWY 35
WINAMAC, IN 46996

ANDREA GARCIA
ADDRESS REDACTED

ANDREA GARCIA
ADDRESS REDACTED

ANDREA GECSE
620 MORAND STREET
WINDSOR, ON N9G 1H7
CANADA

ANDREA GIASCHI
12 PARKDALE CRES.
BARRIE, ON L4M 2J2
CANADA

ANDREA GOODE
2036 PHYLLIS DR.
CHESAPEAKE, VA 23325

ANDREA GRANT
1438 W FLOURNOY, 2F
CHICAGO, IL 60607

ANDREA GRANT
2511 WITHY CT
TAMPA, FL 33618

ANDREA GRAYSON
7938 HANEY LN
STOCKTON, CA 95212

ANDREA GRIFFIN
4741 FLEMING AVE
OAKLAND, CA 94619

ANDREA GRIFFITHS
4519 W. NORTH ST.
TAMPA, FL 33614

ANDREA GROH
1409 E. BRENTRUP DR.
TEMPE, AZ 85283

ANDREA GURSKE
2204 NORTH HILL PARKWAY
ATLANTA, GA 30341

ANDREA GUTIERREZ
ADDRESS REDACTED

ANDREA HALE
ADDRESS REDACTED

ANDREA HART
1252 MAPLE ST
POTTSTOWN, PA 19464

ANDREA HAWKINS
413 E. PALMER
DETROIT, MI 48202

ANDREA HENRY
5657 AMESBURY DRIVE 1415 1415
DALLAS, TX 75206

ANDREA HEREDERO
ADDRESS REDACTED

ANDREA J DUBOSE
8303 CONFLUENCE PT
COLORADO SPRINGS, CO 80951

ANDREA J GRIFFITHS
4519 W  NORTH ST
TAMPA, FL 33614

ANDREA JOHNSON
ADDRESS REDACTED

ANDREA JOHNSON
ADDRESS REDACTED

ANDREA JONES
ADDRESS REDACTED

ANDREA JONES
ADDRESS REDACTED

ANDREA JOY REYNOLDS
ADDRESS REDACTED

ANDREA K DESENCLOS
6921 SHADY OAK DR NE
ROCKFORD, MI 49341

ANDREA KIRK
ADDRESS REDACTED

ANDREA KOLICH
8849 E WETHERSFIELD RD
SCOTTSDALE, AZ 85260

ANDREA L GRANT
2417 GOLF RIDGE CIR
NAPERVILLE, IL 60563

ANDREA L PETERSON
24 CIRCLE DR  EAST
MONTGOMERY, IL 60538

ANDREA LAGUNA
ADDRESS REDACTED

ANDREA LARA
17751 W BLOOMFILED RD
SUPRISE, AZ 85388

ANDREA LARIS
ADDRESS REDACTED

ANDREA LASHA' SMITH
ADDRESS REDACTED

ANDREA LAUZON
1017 N. SPRUGEON STREET
SANTA ANA, CA 92701

ANDREA LAUZON
1017 N. SPURGEON ST.
SANTA ANA, CA 92701

ANDREA LAVONNE SANCHEZ
ADDRESS REDACTED

ANDREA LEANO
1706 SHADEHILL PL
DIAMOND BAR, CA 91765

ANDREA LIZARRAGA
1667 S TEILMAN CIRCLE
FRESNO, CA 93706

ANDREA LOUISE PINGITORE
ADDRESS REDACTED

ANDREA LYN DEACON
ADDRESS REDACTED

ANDREA M COOMBS
4191 BUCKLEY WOODS DR
NORCROSS, GA 30093

ANDREA M DORTCH
39113 PRENTISS STREET APT  302
HARRISON TOWNSHIP, MI 48045

ANDREA MAHONE
910 W PATTERSON
KALAMAZOO, MI 49007

ANDREA MANDUJANO
1350 S GREENFIELD RD #1134
MESA, AZ 85206

ANDREA MARASKA
2322 LITTLER LANE
OCEANSIDE, CA 92056

ANDREA MARIA DURAN GARCIA
ADDRESS REDACTED

ANDREA MCMILLIAN
1982 CONGROVE DR
AURORA, IL 60503

ANDREA MILLAZZO BOBAN
9606 W. SWARTHMORE DR
LITTLETON, CO 80123

ANDREA MILLER
9000 E 68TH TER
RAYTOWN, MO 64133

ANDREA MILLER
ADDRESS REDACTED

ANDREA MITCHELL
2127 RJ CIRCLE
KISSIMMEE, FL 34744

ANDREA MOSS
11612 TROY DRIVE
MERRIONETTE PARK, IL 60803

ANDREA MULLEN
11732 EVANSTON AVE N
SEATTLE, WA 98133

ANDREA OCHOA
ADDRESS REDACTED

ANDREA O'ROURKE
11916 STANLEY TERRACE
FISHERS, IN 46037

ANDREA OROZCO
ADDRESS REDACTED

ANDREA OWENS
832 EVERGREEN ST SE
GRAND RAPIDS, MI 49507

ANDREA PADILLA
ADDRESS REDACTED

ANDREA PAIGEE COLLINS
ADDRESS REDACTED

ANDREA PALMATIER
2814 BANNER
DEARBORN, MI 48124

ANDREA PATILLA
ADDRESS REDACTED

ANDREA PERKINS
2702 W MEDINA AVE
MESA, AZ 85202

ANDREA PERKINS
3807 W. HARRISON ST.
CHANDLER, AZ 85226

ANDREA PETERSON
24 CIRCLE DR. EAST
MONTGOMERY, IL 60538

ANDREA PIAZZA
ADDRESS REDACTED

ANDREA PROCTOR
1304 W 2ND ST #405
LOS ANGELES, CA 90026

ANDREA PROVENCIO
109 STILLMAN WAY #4
UPLAND, CA 91786

ANDREA PROVENCIO
1230 WEST CAMERON AVE APT 152
WEST COVINA, CA 91790

ANDREA R LARA
17751 W BLOOMFILED RD
SUPRISE, AZ 85388

ANDREA R MILLER
9000 E 68TH TER
RAYTOWN, MO 64133

ANDREA R PERKINS
2702 W MEDINA AVE
MESA, AZ 85202

ANDREA RAMIREZ
ADDRESS REDACTED

ANDREA REINHARDT
12273 GLENCOE ST
THORNTON, CO 80241

ANDREA REYES
ADDRESS REDACTED

ANDREA ROBINSON
3046 MONTICELLO PL. #303
ORLANDO, FL 32835

**Corinthian Colleges, Inc. - U.S. Mail**

ANDREA ROBINSON
9461 RUSSIA BRANCH VIEW DR.
APT. 1336
MANASSAS PARK, VA 20111

ANDREA RODRIGUEZ
1815 E. 41ST STREEET
TACOMA, WA 98404

ANDREA ROMERO
661 LINDEN ST. APT. 2
DALY CITY, CA 94014

ANDREA SABRINA SOOBRIAN
ADDRESS REDACTED

ANDREA SANTISTEVAN
5818 ONEIDA ST
COMMERCE CITY, CO 80022

ANDREA SCHAIBLE
14204 TEA ROOM COVE
PFLUGERVILLE, TX 78660

ANDREA SCHULMEYER
916 SYMPHONY ISLES BLVD
APOLLO BEACH, FL 33572

ANDREA SILAS
2365 CHESHIE PLACE
SAN LEANDRO, CA 94577

ANDREA SILVA
ADDRESS REDACTED

ANDREA SILVA
ADDRESS REDACTED

ANDREA SPARROCK
ADDRESS REDACTED

ANDREA STRAHOTA
711 LIBERTY POINT
LATHROP, CA 95330

ANDREA TERRAZAS
ADDRESS REDACTED

ANDREA TERRY
211 BAHIA LN W
LITCHFIELD PARK, AZ 85340

ANDREA TINAJERO
ADDRESS REDACTED

ANDREA TIONNIE SPRINGFIELD
ADDRESS REDACTED

ANDREA VANNESSA ZAMORA
ADDRESS REDACTED

ANDREA WILLIAMS
132 MOHICAN DRIVE
GREENSBURG, PA 15601

ANDREA WILLIAMS
2320 NORTH US  HWY 35
WINAMAC, IN 46996

ANDREA Y OWENS
832 EVERGREEN ST SE
GRAND RAPIDS, MI 49507

ANDREA ZAMBRANO
90 ANACAPA CT.
FOOTHILL RANCH, CA 92610

ANDREA ZAMORA
ADDRESS REDACTED

ANDREA ZEPEDA
ADDRESS REDACTED

ANDREANA MARIE SHIRLEY
ADDRESS REDACTED

ANDREANNA DUHAYLONSOD
ADDRESS REDACTED

ANDREEA IORDACHE
2157 HERRIDGE DRIVE
MISSISSAUGA, ON L5K 1N4
CANADA

ANDREI MITCHEV
526 HARVIE AVENUE. UNIT 32
TORONTO, ON M6B 4M5
CANADA

ANDREIA PINTO
4227 LINGFIELD CRES
MISSISSAUGA, ON L4W 3M3
CANADA

ANDREIA VERISSIMO
ADDRESS REDACTED

ANDREINA GUZMAN
ADDRESS REDACTED

ANDREINA URIBE
ADDRESS REDACTED

ANDREKA RODGERS
ADDRESS REDACTED

ANDREMAR AMANSEC
38479 N REYNOSA DR
SAN TAN VALLEY, AZ 85140

ANDRENA GRIFFITH
3945 N LAKE ORLANDO PKWY #1913
ORLANDO, FL 32808

ANDRENE MILLER
8725 E BANNISTER TERR
KANSAS CITY, MO 64134

ANDRENNA C GIBSON
506 CRYSTAL LANE
NORRISTOWN, PA 19403

ANDRENNA GIBSON
506 CRYSTAL LANE
NORRISTOWN, PA 19403

ANDRES BOJORQUEZ
ADDRESS REDACTED

ANDRES CASTELLON
426 LAKESIDE DR #242
MARGATE, FL 33063

ANDRES DUENAS
1712 B ST
FRESNO, CA 93706

ANDRES GONZALEZ DIAZ
7727 W CLARENDON AVENUE
PHOENIX, AZ 85033

ANDRES LONDONO
613 SUNFLOWER DR
CANTON, GA 30114

ANDRES NAVARRETE
ADDRESS REDACTED

ANDRES OROPEZA
ADDRESS REDACTED

ANDRES VILLA
ADDRESS REDACTED

ANDREW A ANGLIN
3523 PALM CROSSING DRIVE
UNIT 302
TAMPA, FL 33613

ANDREW A ROBINSON
19121 N E  MIAMI CT
MIAMI, FL 33179

ANDREW A WEBSTER
2724 ROGUE RIVER CIRCLE
WEST SACRAMENTO, CA 95691

ANDREW AINSWORTH
4 MAYFLOWER
IRVINE, CA 92620

ANDREW ALEXIS ALEJO
ADDRESS REDACTED

ANDREW ANGLIN
3523 PALM CROSSING DRIVE
UNIT 302
TAMPA, FL 33613

ANDREW BACA
ADDRESS REDACTED

ANDREW BARKER
298 SOUTH 200 WEST
PROVIDENCE, UT 84332

ANDREW BARRON
7408 PARKVALE WAY
CITRUS HEIGHTS, CA 95621

ANDREW BAXTER
ADDRESS REDACTED

ANDREW BENNEDUM
920 SOUTH DAYTON ST.
DENVER, CO 80247

ANDREW BERECZKY
6 TRANQUILITY PLACE
LADERA RANCH, CA 92694

ANDREW BETHART
3915 HICKORY HILL DR
COLORADO SPRINGS, CO 80906

ANDREW BIRD
1410 OAK POND ST
RUSKIN, FL 33570

ANDREW BOYER
2856 W EASTWOOD, GDN
CHICAGO, IL 60625

ANDREW CANDAL
ADDRESS REDACTED

ANDREW CARSWELL
8024 SOUTHSIDE BLVD #12
JACKSONVILLE, FL 32256

ANDREW CASWELL
540 BRICKELL KEY DRIVE #711
MIAMI, FL 33131

ANDREW CHAVEZ
ADDRESS REDACTED

ANDREW CLAIRE NELSON
ADDRESS REDACTED

ANDREW COUTEE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                     Served 7/30/2015

ANDREW D LOTT
43555 GRIMMER BLVD APT# I279
FREMONT, CA 94538

ANDREW DAMER-QUALE
ADDRESS REDACTED

ANDREW DANDRIDGE
17103 N BAY RD #310
SUNNY ISLES, FL 33160

ANDREW DAVID PAUGH
17101 SE 329TH PL
SANDY, OR 97055

ANDREW DERSCHEID
4712 BLACK FOREST LANE
EVERETT, WA 98203

ANDREW DOUGLAS HOFFMAN
ADDRESS REDACTED

ANDREW EGGERS
1233 CHABLIS CIRCLE
ROSEVILLE, CA 95747

ANDREW EGGERS
2407 EVERLY CIRCLE
ROSEVILLE, CA 95747

ANDREW ERICKSON
807 SW HOLLY LANE
CULVERY, OR 97734

ANDREW FADER
11729 35TH AVE SE
EVERETT, WA 98208

ANDREW FISH
22715 WILLOW LAKES DRIVE
LUTZ, FL 33549

ANDREW FLETCHER
3936 S QUINCY RD
DENAIR, CA 95316

ANDREW FRAZIER
ADDRESS REDACTED

ANDREW GATTON
ADDRESS REDACTED

ANDREW GIFFORD
31 PURVIS STREET
WATERTOWN, MA 02472

ANDREW GOODEN
1441 NINTH AVENUE, 2103
SAN DIEGO, CA 92101

ANDREW GRUTTADAURO
134 NISSEN RD.
UNIT 3
SALINAS, CA 93901

ANDREW GRZADZIELEWSKI
2387 PULASKI ROAD
ROSHOLT, WI 54473

ANDREW H MIN
903 ANAPACA
IRVINE, CA 92602

ANDREW H SMITH
1447 NORTH POPPY STREET
CASA GRANDE, AZ 85122

ANDREW HAGEDORN
2899 JACKSON ST. #6
SAN FRANCISCO, CA 94115

ANDREW HALPAIN
1011 S 9TH AVE
UNIT 112
PHOENIX, AZ 85007

ANDREW HALVERSON
415 HARBOR RD
YOUNGSVILLE, LA 70592

ANDREW HAMILTON
18453  97TH AVE. N.
MAPLE GROVE, MN 55311

ANDREW HAUK
4707 SHADOWGLEN DR
COLORADO SPRINGS, CO 80918

ANDREW HELFENBERGER
509 CEDAR BROOK LN
NOLENSVILLE, TN 37135

ANDREW HEMPHILL
4016 UTAH
SAINT LOUIS, MO 63116

ANDREW HENRY
ADDRESS REDACTED

ANDREW HICKS
ADDRESS REDACTED

ANDREW HUYNH
ADDRESS REDACTED

ANDREW JACKSON
3301 GLENSHIRE DR
APT. #4503
BALCHSPRINGS, TX 75180

ANDREW JOHN LAMANGO
ADDRESS REDACTED

ANDREW JOHNSTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANDREW JONES
1226A WASHINGTON ST
SAN FRANCISCO, CA 94108

ANDREW KNASTER
425 ROSEBANK AVE
GOVANS, MD 21212

ANDREW KNOTT
ADDRESS REDACTED

ANDREW KOMOTO
56 OXFORD
IRVINE, CA 92612

ANDREW KRUMM
32 PORT ROYAL DR
PALM COAST, FL 32164

ANDREW KUNSELMAN
404 SOUTH MAIN STREET
HOMER CITY, PA 15748

ANDREW L ELLISON
3164 W  COLORADO AVE  # 11
COLORADO SPRINGS, CO 80904

ANDREW LEE
6628 WAGON RIDGE DR.
COLORADO SPRINGS, CO 80923

ANDREW LEMBO
3741 E. CLOVIS AVE
MESA, AZ 85206

ANDREW LEVERENZ
311 E BRADLEY ST
LARAMIE, WY 82072

ANDREW LEVERENZ
917 ARNOLD ST APT C
LARAMIE, WY 82070

ANDREW LI
235 BOBOLINK WAY
HERCULES, CA 94547

ANDREW LOTT
43555 GRIMMER BLVD APT# I279
FREMONT, CA 94538

ANDREW LOTT
43555 GRIMMER BLVD APT#O 2127
FREMONT, CA 94538

ANDREW M EGGERS
1233 CHABLIS CIRCLE
ROSEVILLE, CA 95747

ANDREW MALDONADO
ADDRESS REDACTED

ANDREW MANUEL LIMON
ADDRESS REDACTED

ANDREW MARK ALONZO
ADDRESS REDACTED

ANDREW MARTINEZ
ADDRESS REDACTED

ANDREW MARTINEZ
ADDRESS REDACTED

ANDREW MARTINEZ
ADDRESS REDACTED

ANDREW MCMAHON
234 LUCERNE DR
DEBARY, FL 32713

ANDREW MEREDITH
2278 E REVERE
FRESNO, CA 93720

ANDREW MICHAEL VALENZUELA
ADDRESS REDACTED

ANDREW MIN
903 ANAPACA
IRVINE, CA 92602

ANDREW MORRIS
3431 LINDSEY LANE
TOANO, VA 23168

ANDREW ONTIVEROS
550 HEIMER RD #1310
SAN ANTONIO, TX 78232

ANDREW P ZIMMERMAN
625 PENNSYLVANIA AVE
404
DENVER, CO 80203

ANDREW PAUGH
ADDRESS REDACTED

ANDREW PICAZO
ADDRESS REDACTED

ANDREW PICKETT
ADDRESS REDACTED

ANDREW PICKETT
ADDRESS REDACTED

ANDREW PILCHER
2850 S CUCAMONGA AVE
ONTARIO, CA 91761

ANDREW PLUMADORE
109 KINGHAM ROAD
ACTON, ON L7J 1S3
CANADA

ANDREW POWERS
ADDRESS REDACTED

ANDREW PURVIS
ADDRESS REDACTED

ANDREW R HAUK
4707 SHADOWGLEN DR
COLORADO SPRINGS, CO 80918

ANDREW R LEVERENZ
917 ARNOLD ST APT C
LARAMIE, WY 82070

ANDREW R. CAHILL
C/O LESNICK PRINCE & PAPPAS LLP
315 W. NINTH STREET, SUITE 705
LOS ANGELES, CA 90015

ANDREW REEVES
ADDRESS REDACTED

ANDREW RIOS
ADDRESS REDACTED

ANDREW ROBERT BRIMMER
7763 N. MATUS AVE
FRESNO, CA 93720

ANDREW ROBINSON
19121 N.E. MIAMI CT
MIAMI, FL 33179

ANDREW ROBINSON
19406 VIA DEL MAR #205
TAMPA, FL 33647

ANDREW RYAN FOREMAN
ADDRESS REDACTED

ANDREW S GRUTTADAURO
134 NISSEN RD
UNIT 3
SALINAS, CA 93901

ANDREW S. ANZALONE
33 VILLAGE COURT
MALDEN, MA 02148

ANDREW S. BRUSS
N81 W15977 ROBINHOOD DR
MENOMONEE FLS, WI 53051

ANDREW SAENZ
4117 E SIDEWINDER CT
GILBERT, AZ 85297

ANDREW SCHNEIDER
1145 MOUNTAIN DEW AVE
MANTECA, CA 95336

ANDREW SCHULTE
29 KASSEBAUM LN APT 301
SAINT LOUIS, MO 63129

ANDREW SHAWKEY
271 VISTA COVE CIR
SACRAMENTO. CA 95835

ANDREW SMITH
1447 NORTH POPPY STREET
CASA GRANDE, AZ 85122

ANDREW SMITH
443 N MARKET ST
LISBON, OH 44432

ANDREW SOSTENO PERALTA
ADDRESS REDACTED

ANDREW SOTO
811 HARVEY RD
APT. 100
COLLEGE STATION, TX 77840

ANDREW STEVENS
7181 GASTON AVE #3103
DALLAS, TX 75214

ANDREW STEWART
217-429 KENT STREET.
OTTAWA, ON K2P 1B5
CANADA

ANDREW STRONACH
1510 KINSELLA DRIVE
CUMBERLAND, ON K4C 1A9
CANADA

ANDREW SUBRYAN
4070-3701 CONFEDERATION PARKWAY
MISSISSAUGA, ON L5B 0E9
CANADA

ANDREW TOBIAS
ADDRESS REDACTED

ANDREW TOUSSAINT
ADDRESS REDACTED

ANDREW TOY
8480 NW 29TH STREET
SUNRISE, FL 33322

ANDREW VANCE
ADDRESS REDACTED

ANDREW W KRUMM
32 PORT ROYAL DR
PALM COAST, FL 32164

ANDREW WALSH
11 MCKENZIE LANE
FOXBORO, MA 02035

Corinthian Colleges, Inc. - U.S. Mail

ANDREW WALTER HARSIN
ADDRESS REDACTED

ANDREW WEBSTER
2724 ROGUE RIVER CIRCLE
WEST SACRAMENTO, CA 95691

ANDREW WILLIAM PETERSON
ADDRESS REDACTED

ANDREW WRAY
ADDRESS REDACTED

ANDREW X SAENZ
4117 E SIDEWINDER CT
GILBERT, AZ 85297

ANDREW ZIMMERMAN
625 PENNSYLVANIA AVE 404
DENVER, CO 80203

ANDREW-JAY DELGADO VIRAY
ADDRESS REDACTED

ANDREWS WHARTON INC
2171 JERICHO TPKE., STE. 240
COMMACK, NY 11725

ANDREY KABACHEK
781 LAKEMONT PL
UNIT 3
SAN RAMON, CA 94582

ANDRIA GARRETT-JONES
27335 SELKIRK
SOUTHFIELD, MI 48076

ANDRIA HENDRICKS
5010 RAINBOW HILLS
JEFFERSON CITY, MO 65109

ANDRIA LOREY HATHAWAY
ADDRESS REDACTED

ANDRIA OSTEEN
ADDRESS REDACTED

ANDRUE D PINNEY
385 NORTH 7TH AVE
BRIGHTON, CO 80601

ANDRUE PINNEY
385 NORTH 7TH AVE
BRIGHTON, CO 80601

ANDRUE PINNEY
P.O. BOX 94
HUDSON, CO 80642

ANDY ABRAHAM
86 GRANT PLACE
IRVINGTON, NJ 07111

ANDY ALI
4501 DAKBROOK CT.
KISSIMMEE, FL 34746

ANDY BARROSO
ADDRESS REDACTED

ANDY BOILEAU
5275 SHASTA DAISY PL
LAND O LAKES, FL 34639

ANDY BRAUN
2651 EXUMA WAY
WINTER PARK, FL 32792

ANDY C DEJESUS
2571 N CANAL ST
ORANGE, CA 92865

ANDY CHAMPLIN
ADDRESS REDACTED

ANDY DEJESUS
2571 N CANAL ST
ORANGE, CA 92865

ANDY EVANS
ADDRESS REDACTED

ANDY FAMILIA - DELGADO
ADDRESS REDACTED

ANDY HLEBAKOS
1550 BUENA VISTA AVE
ALAMEDA, CA 94501

ANDY JACQUES
23 LOTHROP AVENUE
MILTON, MA 02186

ANDY L BRAUN
2651 EXUMA WAY
WINTER PARK, FL 32792

ANE CLARISSA LEALAIMATAFAO
ADDRESS REDACTED

ANEATHA HOLLAND
8024 GALLAGHER ISLAND ST
LAS VEGAS, NV 89143

ANEESAH DOMINGUEZ
15417 SHOAL HAVEN PL
RUSKIN, FL 33573

ANEESAH LATTIMORE
14031 E ILIFF AVE
AURORA, CO 80014

Corinthian Colleges, Inc. - U.S. Mail

ANEESAH LATTIMORE
3758 E 104TH AVE. #92
THORNTON, CO 80233

ANEESH RATAN
1030 S DOBSON RD #280
MESA, AZ 85202

ANEIDA CRUZ
8036 N BERKLEY AVE
APT. 4
KANSAS CITY, MO 64152

ANEISHA FLORES
ADDRESS REDACTED

ANEKA BOYKIN
ADDRESS REDACTED

ANEL OLGUIN
ADDRESS REDACTED

ANELA JAZMINE RUIZ
ADDRESS REDACTED

ANELA M.K LOO
ADDRESS REDACTED

ANESHA A HARRIS
10532 SPEERY STREET
NORTHGLEN, CO 80234

ANESHA HARRIS
10532 SPEERY STREET
NORTHGLEN, CO 80234

ANETTE GAUDLAP
2909 WILDER PARK DR.
PLANT CITY, FL 33566

ANETTE S GAUDLAP
2909 WILDER PARK DR
PLANT CITY, FL 33566

ANEUDI TORIBIO
8810 CITRUS VILLAGE DR APT 304
TAMPA, FL 33626

ANGALI MEDINA
ADDRESS REDACTED

ANGEL AALGAARD
ADDRESS REDACTED

ANGEL ATENCIO
4251 EAST 69TH PL.
COMMERCE CITY, CO 80022

ANGEL AYALA
14228 SPORTS CLUB WAY
ORLANDO, FL 32837

ANGEL AYALA
9957 OAK QUARRY DR
ORLANDO, FL 32832

ANGEL BARRANCO
ADDRESS REDACTED

ANGEL BROWN
4507 W MARYLAND AVE
GLENDALE, AZ 85301

ANGEL BROWN
PO BOX 64401
PHOENIX, AZ 85082

ANGEL CAMACHO
ADDRESS REDACTED

ANGEL CAROLYN STOKES
ADDRESS REDACTED

ANGEL CUEVAS
8404 WARRENT PARKWAY
APT. 2122
FRISCO, TX 75034

ANGEL CUNNINGHAM
ADDRESS REDACTED

ANGEL EUTON
6814 CHATEAU CHASE DRIVE
COLUMBUS, OH 43235

ANGEL FARFAN
ADDRESS REDACTED

ANGEL G EUTON
6814 CHATEAU CHASE DRIVE
COLUMBUS, OH 43235

ANGEL GIBSON
ADDRESS REDACTED

ANGEL GUNTER
ADDRESS REDACTED

ANGEL HERNANDEZ
ADDRESS REDACTED

ANGEL INFANTE
ADDRESS REDACTED

ANGEL L AYALA
14228 SPORTS CLUB WAY
ORLANDO, FL 32837

**Corinthian Colleges, Inc. - U.S. Mail**

ANGEL L O'KEEFFE
1823 WEEKS AVE
ORLANDO, FL 32806

ANGEL L TRAVIESO HERNANDEZ
9415 BLACK THORN LOOP
LAND O LAKES, FL 34638

ANGEL LEAL
409 DESIREE DR.
BRANDON, FL 33511

ANGEL LOWE
5400 MOUNTAIN BLVD
APT. 240
OAKLAND, CA 94619

ANGEL M RIOS
1333 N GARVEY W
153
WEST COVINA, CA 91790

ANGEL M WILLIAMS
5971 KYLENCH COURT
CITRUS HEIGHTS, CA 95621

ANGEL MARIE CLARKE
ADDRESS REDACTED

ANGEL MEDINA
3453 N. BELL
APT. 1R
CHICAGO, IL 60618

ANGEL MENDOZA
ADDRESS REDACTED

ANGEL MEZA
5714 CECILIA ST
BELL GARDENS, CA 90201

ANGEL MORENO
301 N LAMPASAS
MANOR, TX 78653

ANGEL O'KEEFFE
1823 WEEKS AVE
ORLANDO, FL 32806

ANGEL O'KEEFFE
3519 E GRANT AVE
ORLANDO, FL 32806

ANGEL RAMIREZ
ADDRESS REDACTED

ANGEL RENE CINTRON
ADDRESS REDACTED

ANGEL RIOS
1333 N GARVEY W 153
WEST COVINA, CA 91790

ANGEL ROSARIO
6305 ROCKY BLUFFS PT #206
COLORADO SPRINGS, CO 80922

ANGEL TEJADA
ADDRESS REDACTED

ANGEL TRAVIESO HERNANDEZ
9415 BLACK THORN LOOP
LAND O' LAKES, FL 34638

ANGEL V BROWN
PO BOX 64401
PHOENIX, AZ 85082

ANGEL VILLALBAZO
ADDRESS REDACTED

ANGEL WILLIAMS
5971 KYLENCH COURT
CITRUS HEIGHTS, CA 95621

ANGEL YVONNE CRUZ
ADDRESS REDACTED

ANGEL ZAMARRIPA
23 ALUMBRE
RANCHO SANTA MARGARITA, CA 92688

ANGELA A MERRITT
13608 PLATTE CREEK CIRCLE
APT # 2
TAMPA, FL 33613

ANGELA ALEXANDER
9006 HAYDEN DRIVE
SHREVEPORT, LA 71106

ANGELA ALLEN
6100 CARMEN BLVD
UNIT 2053
LAS VEGAS, NV 89108

ANGELA ANDREWS
ADDRESS REDACTED

ANGELA AU
5618 E. LINDEN ST
TUCSON, AZ 85712

ANGELA BAILEY
12 GERANIUM WAY #4
CULLODEN, WV 25510

ANGELA BAMBI PINON
ADDRESS REDACTED

ANGELA BELLECI
ADDRESS REDACTED

ANGELA BERNAL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANGELA BORDERS
6380 DENTON WAY #43
CITRUS HEIGHTS, CA 95610

ANGELA BOYKINS
1325 S IDALIA ST
AURORA, CO 80017

ANGELA BRASSER
645 BRIGHT VALLEY PLACE
HENDERSON, NV 89011

ANGELA BROWDER
3242 NEWTONS CREST CIR
SNELLVILLE, GA 30078

ANGELA BURKE
1591 GREATE ROAD
GLOUCESTER POINT, VA 23062

ANGELA CARUTHERS
ADDRESS REDACTED

ANGELA CASTANEDA
421 DEVERNER ST, D
RIVERSIDE, CA 92507

ANGELA CHAVARRIA
336 CAYUGA STREET #B
SALINAS, CA 93901

ANGELA CHENEVARE
1904 E. 38TH PLACE
HOBART, IN 46342

ANGELA CLEMS
10112 12TH WAY N #110
ST PETERSBURG, FL 33716

ANGELA CLINE
24078 N. DESERT DRIVE
FLORENCE, AZ 85132

ANGELA CRITTENDEN
865 JETT RD
JONESBORO, GA 30236

ANGELA CRUZ
10117 OLD ORCHARD CT #303
SKOKIE, IL 60076

ANGELA CURTIN
4043 MESA DR.
NEW PORT RICHEY, FL 34653

ANGELA D BAILEY
12 GERANIUM WAY #4
CULLODEN, WV 25510

ANGELA D MITCHELL
1720 WELLS BRANCH PARKWAY
8 208
AUSTIN, TX 78728

ANGELA D SLATER
17 CHERRY TREE CIRCLE
HOWELL, NJ 07731

ANGELA D WARREN
3011 EDGEWICK ELM
FERSNO, TX 77545

ANGELA DAVIS
ADDRESS REDACTED

ANGELA DAWSON
863 CLOPPER RD
APT. T-4
GAITHERSBURG, MD 20878

ANGELA DENNEY
2601 SPICE RDG
STANFORD, KY 40484

ANGELA DIANE CHARGIN
ADDRESS REDACTED

ANGELA DIGGINS
3030 CONT CLY PKWY SW APT 1003
ATLANTA, GA 30331

ANGELA DIXON
13526 BALLAST RD
HOUSTON, TX 77044

ANGELA DUNCAN
3180 SCOTCH CREEK, UNIT 307
COPPELL, TX 75019

ANGELA DURR
17931 BELL CIR APT, D
HUNTINGTON BEACH, CA 92647

ANGELA E WEST
814 GLENCO DR
DAVENPORT, FL 33897

ANGELA EAGLE
817 W 5TH ST
MONROE, MI 48161

ANGELA ECHEVARRIA
ADDRESS REDACTED

ANGELA EDWARDS
101 APPALOOSA CR.
GOODFIELD, IL 61742

ANGELA EYVETTE FLOOD
ADDRESS REDACTED

ANGELA FARMER
ADDRESS REDACTED

ANGELA FERGUSON
6215 INDEPENDENT PL D #1434
FAYETTEVILLE, NC 28303

ANGELA FLOYD
ADDRESS REDACTED

ANGELA GANN
4522 E 94TH DR
THORNTON, CO 80229

ANGELA GANNON
4036 W MONTERREY CT.
BATTLEFIELD, MO 65619

ANGELA GARBER
ADDRESS REDACTED

ANGELA GATTON
ADDRESS REDACTED

ANGELA GENESE ROYSTER
ADDRESS REDACTED

ANGELA GOMEZ
ADDRESS REDACTED

ANGELA GRAFTON
ADDRESS REDACTED

ANGELA GRAY
11613 GROVEVIEW WAY
SANFORD, FL 32773

ANGELA GRAY
124 4TH AVE
LARGO, FL 33770

ANGELA GROVER
7712 AUTRY CIRCLE #626
DOUGLASVILLE, GA 30134

ANGELA GUTIERREZ-ESCAMILLA
8336 COMSTOCK AVE APT  D
WHITTIER, CA 90602

ANGELA H GUTIERREZ-ESCAMILLA
8336 COMSTOCK AVE APT  D
WHITTIER, CA 90602

ANGELA HALL
5470 E BUSCH BLVD #151
TAMPA, FL 33617

ANGELA HALLEY
64 DEENIE DRIVE
BIDWELL, OH 45614

ANGELA HAMILTON
48 LLAMA TRL
PALM COAST, FL 32164

ANGELA HART
ADDRESS REDACTED

ANGELA HERNANDEZ
ADDRESS REDACTED

ANGELA HERRINGTON
10435 LUCAYA DR.
TAMPA, FL 33647

ANGELA HESTER
7327 WAGON WHEEL CT
JONESBORO, GA 30236

ANGELA HICKS
ADDRESS REDACTED

ANGELA HUBBARD
35 LEEMING DRIVE
OTTAWA, ON K2H 5P6
CANADA

ANGELA J MCWETHY
3305 RETA CV
ROUND ROCK, TX 78664

ANGELA J WONG
4950 HEYER AVE
CASTRO VALLEY, CA 94552

ANGELA JANEA RHETT
ADDRESS REDACTED

ANGELA JONES
ADDRESS REDACTED

ANGELA JONES
ADDRESS REDACTED

ANGELA JUAREZ
ADDRESS REDACTED

ANGELA K VAYDA
14915 W BANFF LN
SUPRISE, AZ 85379

ANGELA KAYE HOUSTON
ADDRESS REDACTED

ANGELA KELBER-SIMPSON
26159 S. WIND LAKE RD.
APT. 2
WIND LAKE, WI 53185

ANGELA KUTIL
44563 W. GRANITE
MARICOPA, AZ 85139

ANGELA L DIXON
13526 BALLAST RD
HOUSTON, TX 77044

ANGELA L. JACKSON
3785 W. COLUMBUS, UNIT 5
CHICAGO, IL 60652

ANGELA LAYGO STA. ANA
ADDRESS REDACTED

ANGELA LINETTE HARDING
ADDRESS REDACTED

ANGELA LOFGREN-BLAKE
1622 LORD TENNYSON ARCH
VIRGINIA BEACH, VA 23462

ANGELA LOZANO
ADDRESS REDACTED

ANGELA LYNN STARGELL
ADDRESS REDACTED

ANGELA M GROVER
7712 AUTRY CIRCLE #626
DOUGLASVILLE, GA 30134

ANGELA M MEDINA
4164 S ROYAL LINKS CIR
ANTIOCH, CA 94509

ANGELA M MORIN
3419 MARTEN AVE
SAN JOSE, CA 95127

ANGELA M OLIVA
4157 RODGERS CANYON RD
ANTIOCH, CA 94531

ANGELA M RIVERS
6037 S  EBERHART AVE
CHICAGO, IL 60637

ANGELA M SPEARS
6400 BRIERCLIFF CT
FORT WORTH, TX 76132

ANGELA MACIAS
12632 W. VIRGINIA AVENUE
AVONDALE, AZ 85392

ANGELA MACKEY
8612 SW 14TH STREET
PEMBROKE PINES, FL 33025

ANGELA MARCUS
311 E. 120TH AVE
TAMPA, FL 33612

ANGELA MARGERUM
43 WOODWARD AVENUE #113
ATLANTA, GA 30331

ANGELA MARIA ALEMAN
ADDRESS REDACTED

ANGELA MARIE BLACK
ADDRESS REDACTED

ANGELA MARIE SILK
ADDRESS REDACTED

ANGELA MARSHALL
6901 MESA DRIVE
FORT WORTH, TX 76132

ANGELA MARTINEZ
ADDRESS REDACTED

ANGELA MASSARO
1011 W. FRANCIS ST
THUNDER BAY, ON P7E 4E8
CANADA

ANGELA MAXWELL
ADDRESS REDACTED

ANGELA MCCLUE
20A MANOR CT
NEW BRUNSWICK, NJ 08901

ANGELA MCLAURIN
11111 GRANT RD
APT. 723
CYPRESS, TX 77429

ANGELA MCWETHY
123 LEONA RIVER TRL
HUTTO, TX 78634

ANGELA MCWETHY
3305 RETA CV
ROUND ROCK, TX 78664

ANGELA MEDINA
4164 S ROYAL LINKS CIRCLE
ANTIOCH, CA 94509

ANGELA MEISNER
3605 LAGLE LN NW
DEPAUW, IN 47115

ANGELA MELENDEZ
ADDRESS REDACTED

ANGELA MELTON
600 STILES COURT
HAMPTON, GA 30228

ANGELA MERRILL
269 HARRISON AVE
ST. PAUL, MN 55102

ANGELA MERRITT
13608 PLATTE CREEK CIRCLE APT # 2
TAMPA, FL 33613

**Corinthian Colleges, Inc. - U.S. Mail**                                                          Served 7/30/2015

ANGELA MERRITT
13608 PLATTE CREEK CR
APT. #2
TAMPA, FL 33613

ANGELA MITCHELL
1720 WELLS BRANCH PARKWAY
8-208
AUSTIN, TX 78728

ANGELA MOORE
ADDRESS REDACTED

ANGELA MORIN
3419 MARTEN AVE
SAN JOSE, CA 95127

ANGELA N EDWARDS
101 APPALOOSA CR
GOODFIELD, IL 61742

ANGELA NASEMAN
6975 BATTLE MOUNTAIN RD
COLORADO SPRINGS, CO 80922

ANGELA NICHOLAS
469 QUEEN ST.
THUNDER BAY, ON P7B 2K8
CANADA

ANGELA NIKITA MCKINNEY
ADDRESS REDACTED

ANGELA NIKLES
541 CHAMBERS CREEK S
EVERMAN, TX 76140

ANGELA OLIVA
4157 RODGERS CANYON RD
ANTIOCH, CA 94531

ANGELA PANTER
13518 AVISTA DR
TAMPA, FL 33624

ANGELA PAPERO
14151 BRONTE DR
WHITTIER, CA 90602

ANGELA PARKS
ADDRESS REDACTED

ANGELA PATRICE
549 LONG MEADOW CIRCLE
ST. CHARLES, IL 60174

ANGELA PEASE
7417 FRANCONIA DR
FOUNTAIN, CO 80817

ANGELA PERRY
5509 110TH AVE
APT. 304
PINELLAS PARK, FL 33782

ANGELA PITTS
7727 FANLIGHT PL
UNION CITY, GA 30291

ANGELA PLUMEAU
ADDRESS REDACTED

ANGELA R HESTER
7327 WAGON WHEEL CT
JONESBORO, GA 30236

ANGELA R SAMUELS
4009 E  PARIS ST
TAMPA, FL 33610

ANGELA RENEE JACKSON
ADDRESS REDACTED

ANGELA REVELES
ADDRESS REDACTED

ANGELA RISLEY
40 OLCOTT ST., APT #131
MANCHESTER, CT 06040

ANGELA RIVERS
6037 S. EBERHART AVE
CHICAGO, IL 60637

ANGELA ROBERSON-STEWART
8035 S. ARTESIAN AVENUE
CHICAGO, IL 60652

ANGELA ROBINSON
ADDRESS REDACTED

ANGELA ROBINSON
ADDRESS REDACTED

ANGELA ROSARIO
ADDRESS REDACTED

ANGELA ROSE LLOYD
ADDRESS REDACTED

ANGELA SAECHAO
3542 CUESTA DR.
SAN JOSE, CA 95148

ANGELA SAMUELS
4009 E. PARIS ST
TAMPA, FL 33610

ANGELA SCHMIDBAUER
3511 WILLIAMSON NE
GRAND RAPIDS, MI 49525

ANGELA SCOTT
2014 WEST DARREL ROAD
PHOENIX, AZ 85041

**Corinthian Colleges, Inc. - U.S. Mail**

ANGELA SITES
131 10TH STREET
HOLLY HILL, FL 32117

ANGELA SLATER
17 CHERRY TREE CIRCLE
HOWELL, NJ 07731

ANGELA SMITH
ADDRESS REDACTED

ANGELA SMITH
ADDRESS REDACTED

ANGELA SNOW
130 SOUTH 900 EAST
APT. 308
SALT LAKE CITY, UT 84102

ANGELA SPEARS
6400 BRIERCLIFF CT.
FORT WORTH, TX 76132

ANGELA STINSON
ADDRESS REDACTED

ANGELA STRINGER
4925 WATERWAY CT #416
ORLANDO, FL 32839

ANGELA STUHLMACHER
4908 COLUMBIA AVE
LISLE, IL 60532

ANGELA T GANNON
4036 W MONTERREY CT
BATTLEFIELD, MO 65619

ANGELA T MARSHALL
6901 MESA DRIVE
FORT WORTH, TX 76132

ANGELA TALAMANTES
5508 VERBENA CREEK CT
LAS VEGAS, NV 89131

ANGELA TAYLOR
ADDRESS REDACTED

ANGELA THOMPSON
ADDRESS REDACTED

ANGELA TOBI
ADDRESS REDACTED

ANGELA TORGERSON
4112 E RAWHIDE
GILBERT, AZ 85296

ANGELA TRUSTY
120 1ST AVE
APT. B
SALT LAKE CITY, UT 84103

ANGELA TUGMAN
12395 THORNBERRY DR
LEMONT, IL 60439

ANGELA TURSICK
ADDRESS REDACTED

ANGELA UNTALON
1470 GABILAN DRIVE #4
HOLLISTER, CA 95023

ANGELA UWAEKE
805 E 93RD ST APT 1121
KANSAS CITY, MO 64131

ANGELA VALENTIN
8000 SAINT GEORGES RD APT 105B
ORMOND BEACH, FL 32174

ANGELA VAYDA
14915 W BANFF LN
SUPRISE, AZ 85379

ANGELA VERA HALL WILLIAMS
ADDRESS REDACTED

ANGELA WALKER
645 IVES DAIRY RD #312
MIAMI, FL 33179

ANGELA WARREN
3011 EDGEWICK ELM
FERSNO, TX 77545

ANGELA WATERS
16661 E. MCFADDEN
APT. #45
TUSTIN, CA 92780

ANGELA WATERS
16661 E. MCFADDEN APT #45
TUSTIN, CA 92780

ANGELA WATTS
4925 N. SPLENDID CIRCLE
COLORADO SPRINGS, CO 80917

ANGELA WEARY
ADDRESS REDACTED

ANGELA WEST
814 GLENCO DR
DAVENPORT, FL 33897

ANGELA WILBORN
C/O ANDREWS & STEMBRIDGE LLC
ATTN: JOHN T. STEMBRIDGE
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305

ANGELA WILKS
117 WOODSIDE AVE
TRENTON, NJ 08618

**Corinthian Colleges, Inc. - U.S. Mail**

ANGELA WILLIAMS
ADDRESS REDACTED

ANGELA WILLIAMS
ADDRESS REDACTED

ANGELA WILLIAMSON
2575 S SYRACUSE WY
DENVER, CO 80231

ANGELA WILSON
ADDRESS REDACTED

ANGELA WONG
4950 HEYER AVE
CASTRO VALLEY, CA 94552

ANGELA Y WATERS
16661 E  MCFADDEN
APT #45
TUSTIN, CA 92780

ANGELEA DEBRA PRICE
ADDRESS REDACTED

ANGELEA GARZA
5937 BIRDCAGE ST #177
CITRUS HEIGHTS, CA 95610

ANGELEAH C MERCADO
PO BOX 11243
TEMPE, AZ 85284

ANGELEAH MERCADO
6613 W. MIAMI STREET
PHOENIX, AZ 85043

ANGELEAH MERCADO
PO BOX 11243
TEMPE, AZ 85284

ANGELES VASQUEZ
ADDRESS REDACTED

ANGELIA ANNE CORREA
ADDRESS REDACTED

ANGELIA GRIFFIN
5202 GOLDEN ISLES DRIVE
APOLLO BEACH, FL 33572

ANGELIA GRIFFIN
P.O. BOX 3452
APOLLO BEACH, FL 33572

ANGELIA HINTON
ADDRESS REDACTED

ANGELIA HUNT
2419 HARN BLVD
CLEARWATER, FL 33764

ANGELIA JOHNSON
ADDRESS REDACTED

ANGELIA L GRIFFIN
5202 GOLDEN ISLES DRIVE
APOLLO BEACH, FL 33572

ANGELIA M SORENSON
2821 VASSAR
DEARBORN, MI 48124

ANGELIA SORENSON
2821 VASSAR
DEARBORN, MI 48124

ANGELIA WILLIAMS
320 NORTHWIND DR
STOCKBRIDGE, GA 30281

ANGELIC MELENDREZ
ADDRESS REDACTED

ANGELICA A LUDOVICO
32514 KAREN COURT
UNION CITY, CA 94587

ANGELICA AFRICA
ADDRESS REDACTED

ANGELICA ALVARENGA
ADDRESS REDACTED

ANGELICA BAGWELL
ADDRESS REDACTED

ANGELICA BARRAGAN
ADDRESS REDACTED

ANGELICA BENAVIDES
ADDRESS REDACTED

ANGELICA BERGAMOS
ADDRESS REDACTED

ANGELICA CARREON
ADDRESS REDACTED

ANGELICA CASAS
C/O LAW OFFICES OF CARLIN & BUCHBAUM LLP
ATTN: ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802

ANGELICA CASTILLO
ADDRESS REDACTED

ANGELICA CEVALLOS
2701 W WATERS AVE #204
TAMPA, FL 33614

ANGELICA CHAVEZ
ADDRESS REDACTED

ANGELICA CUEVA
ADDRESS REDACTED

ANGELICA DIAZ
ADDRESS REDACTED

ANGELICA ESTHER CONTRERAS
ADDRESS REDACTED

ANGELICA ESTHER MEJIA
ADDRESS REDACTED

ANGELICA FLORES
ADDRESS REDACTED

ANGELICA GAI
ADDRESS REDACTED

ANGELICA GALARZA
ADDRESS REDACTED

ANGELICA GASCON-AGUILAR
ADDRESS REDACTED

ANGELICA HAYNES
1309 MICHAEL STREET
FORT WORTH, TX 76106

ANGELICA HERNANDEZ
780 ST MICHAEL WAY
SALINAS, CA 93905

ANGELICA IBARRA
ADDRESS REDACTED

ANGELICA LEIGH CASTELLANO
ADDRESS REDACTED

ANGELICA LUDOVICO
32514 KAREN COURT
UNION CITY, CA 94587

ANGELICA MADRIZ
ADDRESS REDACTED

ANGELICA MARIA CLAUSTRO-DIAZ
ADDRESS REDACTED

ANGELICA MARIA PERALTA
ADDRESS REDACTED

ANGELICA MARIE WILLIAMS
ADDRESS REDACTED

ANGELICA MARTINEZ
ADDRESS REDACTED

ANGELICA MOLINA
ADDRESS REDACTED

ANGELICA MONTOYA
4318 W LAMBRIGHT ST
TAMPA, FL 33614

ANGELICA MONTOYA AGUILAR
ADDRESS REDACTED

ANGELICA MORENO
ADDRESS REDACTED

ANGELICA NAVEJAS
ADDRESS REDACTED

ANGELICA OROCIO-LOPEZ
ADDRESS REDACTED

ANGELICA PABON
ADDRESS REDACTED

ANGELICA PENA
ADDRESS REDACTED

ANGELICA QUEZADA
ADDRESS REDACTED

ANGELICA QUINTERO RUSSELL
ADDRESS REDACTED

ANGELICA R HAYNES
1309 MICHAEL STREET
FORT WORTH, TX 76106

ANGELICA RAMIREZ
ADDRESS REDACTED

ANGELICA RODRIGUEZ
ADDRESS REDACTED

ANGELICA RODRIGUEZ
ADDRESS REDACTED

ANGELICA ROMERO
ADDRESS REDACTED

ANGELICA SARE-BECERRA
1959 WAVE PLACE
SAN JOSE, CA 95133

ANGELICA SOLORIO
ADDRESS REDACTED

ANGELICA TEXTILE SERVICES, INC.
P.O. BOX 846777
LOS ANGELES, CA 90084

ANGELICA TORRES
ADDRESS REDACTED

ANGELICA TORRES
ADDRESS REDACTED

ANGELICA TORRES MERCADO
ADDRESS REDACTED

ANGELICA VASQUEZ
ADDRESS REDACTED

ANGELICIA WILLIAMS
1352 VALLEY GROVE DRIVE
SEFFNER, FL 33584

ANGELIKA RANGEL
ADDRESS REDACTED

ANGELIKI JAVARINIS
23152 DEMICK COURT
BROWNSTOWNN, MI 48134

ANGELIN ANGELIN BRYANT
ADDRESS REDACTED

ANGELINA A INES
ADDRESS REDACTED

ANGELINA ALLEN
ADDRESS REDACTED

ANGELINA AVILA
ADDRESS REDACTED

ANGELINA CASTILLO
ADDRESS REDACTED

ANGELINA COBISENO
ADDRESS REDACTED

ANGELINA CONAWAY
11516 SE 169TH ST.
RENTON, WA 98055

ANGELINA DABAGIAN
9666 HALSEY ST
APT. 301
LENEXA, KS 66215

ANGELINA DEININGER
ADDRESS REDACTED

ANGELINA FERNANDEZ
13911 2ND AVE. CT. E.
TACOMA, WA 98445

ANGELINA FLORES
950 BARNETT WAY #51
MADERA, CA 93637

ANGELINA GAMEZ
ADDRESS REDACTED

ANGELINA GOMEZ
ADDRESS REDACTED

ANGELINA GRAY
ADDRESS REDACTED

ANGELINA HERNANDEZ
ADDRESS REDACTED

ANGELINA JACOBSON
ADDRESS REDACTED

ANGELINA LIZAMA
ADDRESS REDACTED

ANGELINA M VASQUEZ
3184 DOWNING STREET
CLEARWATER, FL 33759

ANGELINA MADDEN
188 GOLDEN ROAD
STOUGHTON, MA 02072

ANGELINA MANCHESTER
6265 ELTON AVE
LAS VEGAS, NV 89107

ANGELINA MARTINEZ
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

ANGELINA MOORE
5155 VERDE VALLEY LN #1903
DALLAS, TX 75254

ANGELINA NIX
ADDRESS REDACTED

ANGELINA PATU
ADDRESS REDACTED

ANGELINA ROCHE
ADDRESS REDACTED

ANGELINA ROMERO
394 HANSON ST
CLOVIS, CA 93611

ANGELINA SHELTON
4021 CURRANT LANE
SAN BERNARDINO, CA 92407

ANGELINA VARGAS
ADDRESS REDACTED

ANGELINA VASQUEZ
3184 DOWNING STREET
CLEARWATER, FL 33759

ANGELINA ZARRO
3665 DRESHER RD.
BENSALEM, PA 19020

ANGELINE BELL
2302 HOMESTEAD DR
SILVER SPRING, MD 20902

ANGELINE GUIDRY-FRANKLIN
ADDRESS REDACTED

ANGELINE HARRIS
8419 CEDARWOOD LANE
RANCHO CUCAMONGA, CA 91730

ANGELINE M WELBORN
13439 LADNIER LN
GULFPORT, MS 39503

ANGELINE NELSON
1133 WAIMANU STREET
NO 2202
HONOLULU, HI 96814

ANGELINE NELSON
1133 WAIMANU STREET, NO 2202
HONOLULU, HI 96814

ANGELINE VENEGAS
ADDRESS REDACTED

ANGELINE WELBORN
13439 LADNIER LN
GULFPORT, MS 39503

ANGELIQUE ASTOURIAN - KIRIJIAN
PH6- 18 KENASTON GARDENS
TORONTO, ON M2K 3C7
CANADA

ANGELIQUE ESTES
ADDRESS REDACTED

ANGELIQUE FAITH CRUZ
ADDRESS REDACTED

ANGELIQUE FRANCISCA PHILLIPS JAMES
ADDRESS REDACTED

ANGELIQUE GAMA SALGADO
ADDRESS REDACTED

ANGELIQUE M WEYGAND
2625 ELDEN AVE
#A
COSTA MESA, CA 92627

ANGELIQUE MARIE CARLIN
ADDRESS REDACTED

ANGELIQUE WEYGAND
2625 ELDEN AVE #A
COSTA MESA, CA 92627

ANGELISSE ATHAN
11500 SUMMIT WEST BLVD 39D
TAMPA, FL 33617

ANGELISSE ATHAN
1803 E. NORFOLK STREET
TAMPA, FL 33610

ANGELITA ALVAREZ
ADDRESS REDACTED

ANGELL VELASQUEZ
ADDRESS REDACTED

ANGELLA ALVERSON
2510 E IVYGLEN CIRCLE
MESA, AZ 85213

ANGELLA ODER
ADDRESS REDACTED

ANGELO ANIANA
2349 ROYAL ANN DRIVE
UNION CITY, CA 94587

ANGELO BANKS
703 WINDBROOK CIRCLE
NEWPORT NEWS, VA 23602

**Corinthian Colleges, Inc. - U.S. Mail**

ANGELO BUYACAO
ADDRESS REDACTED

ANGELO MARTELL
9189 GALE BLVD. #713
THORNTON, CO 80260

ANGELO RE
6756 OLIVE POINT WAY
ROSEVILLE, CA 95678

ANGELO V RE
6756 OLIVE POINT WAY
ROSEVILLE, CA 95678

ANGELS OF GRACE
1095 N. VAN NESS AVE.
FRESNO, CA 93728

ANGIE AMALIA RUIZ
ADDRESS REDACTED

ANGIE BARRETT
967 HOLLY CORNER RD
FREDERICKSBURG, VA 22406

ANGIE BINDLEY
6121 S TELLURIDE ST
AURORA, CO 80016

ANGIE C GUIENT
6813 CARTEGENA CT
JACKSONVILLE, FL 32210

ANGIE CHONG
2514 ABONADO PLACE
ROWLAND HEIGHTS, CA 91748

ANGIE GUIENT
6813 CARTEGENA CT
JACKSONVILLE, FL 32210

ANGIE K KIBBIN
6356 LA PLATA PEAK DRIVE
COLORADO SPRINGS, CO 80923

ANGIE KIBBIN
6356 LA PLATA PEAK DRIVE
COLORADO SPRINGS, CO 80923

ANGIE LACY
ADDRESS REDACTED

ANGIE LEON
ADDRESS REDACTED

ANGIE MONTANEZ
ADDRESS REDACTED

ANGIE ROJAS
22ON MONTE VISTA ROAD
APT. D
LA HABRA, CA 90631

ANGIE RUBIO
ADDRESS REDACTED

ANGIE SOMALIE RIVERA
ADDRESS REDACTED

ANGILA CURVEY
2601 ARCOLA AVE.
SILVER SPRING, MD 20902

ANGILA M CURVEY
2601 ARCOLA AVE
SILVER SPRING, MD 20902

ANGLERS FOR CONSERVATION, INC.
265 SOUTH ROBERT WAY
SATELLITE BCH, FL 32937

ANGLERS FOR CONSERVATION, INC.
P.O. BOX 373257
SATELLITE BEACH, FL 32937

ANGRALINA JIMENEZ
ADDRESS REDACTED

ANI DEMIRCIOGLU
76 COOPERAGE CRES.
RICHMOND HILL, ON L4C 9M2
CANADA

ANIA HERNANDEZ
ADDRESS REDACTED

ANIAN CROOS
1435 FOX CREEK CT
LIVERMORE, CA 94551

ANICASIA IGLESIAS
ADDRESS REDACTED

ANIDE HARRIGAN
3851 NE 21ST AVE #29
LIGHTHOUSE, FL 33064

ANIKA GAMBLE
ADDRESS REDACTED

ANIKA PORTER
ADDRESS REDACTED

ANIL BARAL
10243 ROBERTS COMMON LANE
BURKE, VA 22015

ANIL KISHORE
216 BAY STREET
OTTAWA, ON K1R 5Y9
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**

ANINA CARMACK
946 LOLENA STREET
HONOLULU, HI 96817

ANIQUA DANIELLE WRIGHT
ADDRESS REDACTED

ANISE SMITH
311 1/2 E GODFREY AVE
PHILADELPHIA, PA 19120

ANISHA KHATRI
429 125TH PLACE SE
EVERETT, WA 98208

ANISHA PATEL
383 DURANZO AISLE
IRVINE, CA 92606

ANISKA ALEXIS ROLLE
ADDRESS REDACTED

ANISSA CHRISTIAN
4685 LAUREL LEAF COVE
MEMPHIS, TN 38128

ANISSA D DENNIS
5103 DICKENS
HOUSTON, TX 77021

ANISSA DENNIS
5103 DICKENS
HOUSTON, TX 77021

ANISSA FINNEY-GOLD
ADDRESS REDACTED

ANISSA SHONDELL EDDIE
ADDRESS REDACTED

ANISSA TYLER
8291 DAMES POINT CROSSING BLVD N
APT. 1111
JACKSONVILLE, FL 32277

ANISSA TYLER
8291 DAMES POINT CROSSING BLVD N APT 1111
JACKSONVILLE, FL 32277

ANITA A BENSON
4940 ELLERY LN
COLORADO SPRI, CO 80919

ANITA BENJAMIN
ADDRESS REDACTED

ANITA BENSON
4940 ELLERY LN
COLORADO SPRINGS, CO 80919

ANITA BLANCARTE-GUZMAN
ADDRESS REDACTED

ANITA BLUTE
4548 32ND AVE NORTH
ST. PETERSBURG, FL 33713

ANITA CASTILLO
8297 9TH STREET
RANCHO CUCAMONGA, CA 91730

ANITA CEBALLOS
ADDRESS REDACTED

ANITA CHRISTIAN
406 BLYTHE AVE
DREXEL HILL, PA 19026

ANITA CHRISTOPHER RUP
16821 BUFFALO VALLEY PATH
MONUMENT, CO 80132

ANITA CHRISTOPHER RUPP
16821 BUFFALO VALLEY PATH
MONUMENT, CO 80132

ANITA CLEER
6001 W. 79TH ST
PRAIRIE VILLAGE, KS 66208

ANITA CRAWFORD
4513 DORA CRES
OTTAWA, ON K1J 8S4
CANADA

ANITA DATTO
11215 S WILCREST DR 207
HOUSTON, TX 77099

ANITA DATTO
14934 SUGAR SWEET DR
SUGAR LAND, TX 77498

ANITA DAWN WHITE
ADDRESS REDACTED

ANITA E MAESTAS
9693 JOSEPHINE PL
THORNTON, CO 80229

ANITA EVANS
24 GULLIVER CRESCENT
BRAMPTON, ON L6S 1S9
CANADA

ANITA F CHRISTIAN
406 BLYTHE AVE
DREXEL HILL, PA 19026

ANITA FIGUEROA
304 W. CALIFORNIA AVE
FRESNO, CA 93706

ANITA FOMBY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANITA FULKERSON
312 HILL AVENUE
OWENSBORO, KY 42301

ANITA GERALD
ADDRESS REDACTED

ANITA GOMEZ
ADDRESS REDACTED

ANITA GREEN KEEL
ADDRESS REDACTED

ANITA HOWARD-CHILDS
9652 N. 31ST AVE, APT. F14
PHOENIX, AZ 85051

ANITA I CASTILLO
8297 9TH STREET
RANCHO CUCAMONGA, CA 91730

ANITA JEAN NELSON
ADDRESS REDACTED

ANITA JOHNSON
9058 BRACE
DETROIT, MI 48228

ANITA K LONG
8710 ELMDALE PLACE
TAMPA, FL 33637

ANITA KIRECCI
1 RAWLINGS AVE.
RICHMOND HILL, ON L4S 1B4
CANADA

ANITA L CHRISTOPHER RUPP
16821 BUFFALO VALLEY PATH
MONUMENT, CO 80132

ANITA LONG
8710 ELMDALE PLACE
TAMPA, FL 33637

ANITA M STONE
19800 ATASCOCITA SHORES DR
APT 627
HUMBLE, TX 77346

ANITA MAESTAS
9693 JOSEPHINE PL
THORNTON, CO 80229

ANITA MAGO
11215 DENMORE LANE
RIVERVIEW, FL 33579

ANITA MAMORAN
17105 NORTH BAY ROAD B-404
SUNNY ISLES BEACH, FL 33160

ANITA MARIA DIAZ RODRIGUEZ
ADDRESS REDACTED

ANITA MARQUER
ADDRESS REDACTED

ANITA MILLER-MULHALL
20418 VIA DON JUAN
YORBA LINDA, CA 92886

ANITA MOORE
885 NEWFOUND HARBOR DRIVE
MERRITT ISLAND, FL 32952

ANITA MUGGERIDGE
176 ONTARIO ST
THUNDER BAY, ON P7B 3G5
CANADA

ANITA NATHAN
32 WHITE PINE CIRCLE
APT. 103
STAFFORD, VA 22554

ANITA NATHAN
32 WHITE PINE CIRCLE APT 103
STAFFORD, VA 22554

ANITA NORWOOD
18635 MARK TWAIN
DETROIT, MI 48235

ANITA RICCIO
540 DUNN AVENUE
LASALLE, ON N9J 0A4
CANADA

ANITA RIVERA
11164 AMIGO ST.
PORTER RANCH, CA 91326

ANITA ROSALES
ADDRESS REDACTED

ANITA S CLEER
6001 W 79TH ST
PRAIRIE VILLAGE, KS 66208

ANITA SHEFFIELD
5820 PLAZA PARKWAY #301
DOUGLASVILLE, GA 30135

ANITA STEWART
ADDRESS REDACTED

ANITA STONE
19800 ATASCOCITA SHORES DR
APT. 627
HUMBLE, TX 77346

ANITA STONE
19800 ATASCOCITA SHORES DR APT 627
HUMBLE, TX 77346

ANITA THOMAS
9455 103RD ST
APT. 823
JACKSONVILLE, FL 32210

Corinthian Colleges, Inc. - U.S. Mail

ANITA WEBB
12577 S TERRAMEER AVE
HERRIMAN, UT 84096

ANITA WEBB
5427 W FIREBUD CIRCLE
HERRIMAN, UT 84096

ANITA WILLIAMS
ADDRESS REDACTED

ANITA WILLIAMS
ADDRESS REDACTED

ANITA WOODY
5935 SUNSET AVENUE
GWYNN OAK, MD 21207

ANITEKINI CROKER
ADDRESS REDACTED

ANITRA BISHOP
3628 BANDINI AVE
RIVERSIDE, CA 92506

ANITRA BISHOP
669 EULER WAY
HEMET, CA 92544

ANITRA BURRELL
2576 BERKSHIRE CT
WAUKEGAN, IL 60087

ANITRA D BURRELL
2576 BERKSHIRE CT
WAUKEGAN, IL 60087

ANITRA M BISHOP
669 EULER WAY
HEMET, CA 92544

ANITRA SMITH
2909 CAMPBELLTON RD
13B
ATLANTA, GA 30311

ANITZA BROWN
ADDRESS REDACTED

ANIUSKA JIMENEZ GOMEZ
6750 PEACHTREE INDUSTRIAL BLVD 1105
ATLANTA, GA 30360

ANIYAH MOYE
2759 GLEN MAWR ST #1
PITTSBURGH, PA 15204

ANJANE RODGERS
23362 LA MAR
UNIT #B
MISSION VIEJO, CA 92691

ANJANETTE LOVE
2372 N MAIN ST #2
SALINAS, CA 93906

ANJANETTE RUBA
ADDRESS REDACTED

ANJELICA MCDANIELS
2884 S OURAY WAY
AURORA, CO 80013

ANJELICE SASILLA CERVANTEZ
ADDRESS REDACTED

ANJELINA PEREZ
2136 W 157TH ST
APT 3
GARDENA, CA 90249

ANJELINA PEREZ
2136 W 157TH ST APT 3
GARDENA, CA 90249

ANJELINI SINGH
2195 VALLEY OAK LN #2083
WEST SACRAMENTO, CA 95691

ANJELLICA STANBACK
ADDRESS REDACTED

ANJU SHARMA
37 JOSEPH AARON BLVD.
THORNHILL, ON  L4J 6J3
CANADA

ANJUANETTE CROWDER
5534 BOCA RATON #292
FORT WORTH, TX 76112

ANJUANETTE M CROWDER
5534 BOCA RATON
#292
FORT WORTH, TX 76112

ANKIT SHAH
522 A2 HARBOUR DRIVE
BENSALEM, PA 19020

ANMOL BAJWA
ADDRESS REDACTED

ANN ABRAHAM
6930 CHINOOK DRIVE
AUSTIN, TX 78736

ANN ARNTZ
619 SILVA STREET
KALAMAZOO, MI 49009

ANN B ABRAHAM
6930 CHINOOK DRIVE
AUSTIN, TX 78736

ANN COX
7107 COLONY POINTE DR
RIVERVIEW, FL 33578

ANN CRATON
1451 OMIE WAY
LAWRENCEVILLE, GA 30043

ANN CULTON
18911 E SANDUSKY RIVER LN
SPOKANE VALLEY, WA 99016

ANN E COX
7107 COLONY POINTE DR
RIVERVIEW, FL 33578

ANN FULLER
10137 COFFEEBERRY CT
LAS VEGAS, NV 89183

ANN GACERY NDUTA
ADDRESS REDACTED

ANN HOLMAN
ADDRESS REDACTED

ANN JOHNSON
628 SQUIRE ST
COLORADO SPRINGS, CO 80911

ANN L HINCHMAN
2106 BRONZE LEAF DR
FORT MILL, SC 29707

ANN L NELSON
3724 W  ACAPULCO LANE
PHOENIX, AZ 85053

ANN M ARNTZ
619 SILVA STREET
KALAMAZOO, MI 49009

ANN M GANGOO
1870 FERN RD
FT LAUDERDALE, FL 33317

ANN M JOHNSON
628 SQUIRE ST
COLORADO SPRINGS, CO 80911

ANN M. TARVER
P.O. BOX 208
SCOTTSMOOR, FL 32775

ANN MARGARET MCCLURE
ADDRESS REDACTED

ANN MARIE CRAWFORD
3647 E WILLOW AVE
PHOENIX, AZ 85032

ANN MARIE ENYEART
ADDRESS REDACTED

ANN MARIE GANGOO
1870 FERN RD
FT. LAUDERDALE, FL 33317

ANN MARIE VERA
ADDRESS REDACTED

ANN MCQUESTEN
9233 SE SCHILLER ST
PORTLAND, OR 97266

ANN MUNROE
ADDRESS REDACTED

ANN NELSON
3724 W. ACAPULCO LANE
PHOENIX, AZ 85053

ANN OBERG
5104 WEST 40TH ST.
SIOUX FALLS, SD 57106

ANN QUICK
ADDRESS REDACTED

ANN RICHBOURG
4434 SHUMARD OAK CT
ORLANDO, FL 32808

ANN SAKATANI
ADDRESS REDACTED

ANN SANDOVAL
1665 GOLDEN GATE AVE #1
SAN FRANCISCO, CA 94115

ANN TORGESEN
2517 FIR CT
BREMERTON, WA 98310

ANN WILLIAMS
ADDRESS REDACTED

ANNA ACUNA
ADDRESS REDACTED

ANNA ALLEN
8111 PAUL BUCHMAN HWY
PLANT CITY, FL 33565

ANNA ALVERTOS
8100 125TH ST
SEMINOLE, FL 33772

ANNA ANDREA CORTEZ
ADDRESS REDACTED

ANNA ANDREWS
2812 S. WHEELING WAY
AURORA, CO 80014

**Corinthian Colleges, Inc. - U.S. Mail**

ANNA ARIAS
4367 W. AVALON AVE
FRESNO, CA 93722

ANNA AYALA
9211 MYRNA PL
THORNTON, CO 80229

ANNA BARNER
16395 E ALAMEDA PL 211
AURORA, CO 80017

ANNA BELUSIAK
720 SHORTREED CRESCENT
MILTON, ON L9T 0E7
CANADA

ANNA BONGFEN
5135 VILLAGE GREEN, #49
LOS ANGELES, CA 90016

ANNA BULLOUGH
447 E 900 N
LEHI, UT 84043

ANNA CATES
645 CROSS CREEK CIRCLE
WILMINGTON, OH 45177

ANNA CAULDER
832 SOLOMON DR
JACKSONVILLE, NC 28546

ANNA CHRZANOWSKI
ADDRESS REDACTED

ANNA COLLINS
ADDRESS REDACTED

ANNA CZIPRI
957 N LAWRENCE ST
PHILADELPHIA, PA 19123

ANNA DIZON
1082 LA VITA TERRACE
UNION CITY, CA 94587

ANNA DUNLAP
621 POPPY AVE
CORONA DEL MAR, CA 92625

ANNA ELIZABETH-MARIE MARTIN
ADDRESS REDACTED

ANNA GARRISON
2571 E. ALLUVIAL AVE
CLOVIS, CA 93611

ANNA GONZALEZ
5240 SW 97TH CT
MIAMI, FL 33165

ANNA HARSHAW
4892 E VASSAR AVE APT C
FRESNO, CA 93703

ANNA HERNANDEZ
ADDRESS REDACTED

ANNA HOLSOPPLE
ADDRESS REDACTED

ANNA IVERY
8007 CHANEY LANE
TAMPA, FL 33617

ANNA JIMENEZ
ADDRESS REDACTED

ANNA K DIZON
1082 LA VITA TERRACE
UNION CITY, CA 94587

ANNA KLYUCHIK
989 W CALLE ESTRELLA DE NOCHE
TUCSON, AZ 85713

ANNA KRISHTAL
55 KEMPSON PLACE
METUCHEN, NJ 08840

ANNA L BARNER
9181 FEDERAL BLVD #118
WESTMINSTER, CO 80260

ANNA LINDEMANN
216 RAINBOW DRIVE 11672
LIVINGSTON, TX 77399

ANNA LINDEMANN
8492 MANATEE BAY DRIVE
TAMPA, FL 33635

ANNA LOPEZ
ADDRESS REDACTED

ANNA M ANDREWS
2812 S  WHEELING WAY
AURORA, CO 80014

ANNA M AYALA
9211 MYRNA PL
THORNTON, CO 80229

ANNA M CAULDER
832 SOLOMON DR
JACKSONVILLE, NC 28546

ANNA M DUNLAP
621 POPPY AVE
CORONA DEL MAR, CA 92625

ANNA M IVERY
8007 CHANEY LANE
TAMPA, FL 33617

Corinthian Colleges, Inc. - U.S. Mail

ANNA M LINDEMANN
8492 MANATEE BAY DRIVE
TAMPA, FL 33635

ANNA M SISON
1195 SHELL LN
CLAYTON, CA 94517

ANNA MARIA CONTRERAS
15748 PASEO DEL CAMPO
SAN LORENZO, CA 94580

ANNA MARIA PICKENS
ADDRESS REDACTED

ANNA MARIA SISON
1195 SHELL LN
CLAYTON, CA 94517

ANNA MARIE BOBB
522 CHAPPARAL DRIVE
O'FALLON, MO 63368

ANNA MARIE BURNS
ADDRESS REDACTED

ANNA MARIE DUNLAP
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

ANNA MARZAHL
786 EAST BLUE RIDGE WAY
CHANDLER, AZ 85249

ANNA MATHIS
5120 PARK VISTA
COLORADO SPRINGS, CO 80918

ANNA MCNORTON
589 MYRTLE BEACH DR
BRENTWOOD, CA 95413

ANNA MOORE
899 KOZERA DRIVE
SAN JOSE, CA 95136

ANNA NGUYEN
ADDRESS REDACTED

ANNA OSBORNE
19877 E. BROWN PLACE
AURORA, CO 80013

ANNA PORTILLA
ADDRESS REDACTED

ANNA SANCHEZ
2105 CHINCHO DRIVE
PLUGERVILLE, TX 78660

ANNA SANDOVAL
ADDRESS REDACTED

ANNA SCULLY
6325 PASEO CANYON DRIVE
MALIBU, CA 90265

ANNA SEARS
2370 SE EVERGREEN ST.
MILWAUKIE, OR 97222

ANNA SISON
1195 SHELL LN
CLAYTON, CA 94517

ANNA T MCNORTON
589 MYRTLE BEACH DR
BRENTWOOD, CA 95413

ANNA TARDUGNO
2708 BROOKVILLE DR
VALRICO, FL 33596

ANNA THERESE CLEMENTE CEDILLO
ADDRESS REDACTED

ANNA WALIA
532 BURDICK DR
BAY POINT, CA 94565

ANNABEL SORENSEN
7238 W. EAGLE RIDGE LANE
PEORIA, AZ 85383

ANNABELENE PONCE-CABANAYAN
4675 HATCHERY RD
WATERFORD, MI 48329

ANNABELLE BARUWA
1911 WESTMEAD DRIVE #2906 A
HOUSTON, TX 77077

ANNABELLE CASTRO
ADDRESS REDACTED

ANNABELLE SAVAII
8017 38TH AVE
SACRAMENTO, CA 95824

ANNABELLE ZABAL
515 DEERPOINT TER
FREMONT, CA 94536

ANNADEAN CONTRERAS-FENNELL
17603 N. 20TH DR.
PHOENIX, AZ 85023

ANNAFAYE SIMONSON
ADDRESS REDACTED

ANNAH MARIE REITER
1230 REDLANDS WAY
CONCORD, CA 94521

Corinthian Colleges, Inc. - U.S. Mail

ANNAH REITER
ADDRESS REDACTED

ANNALISA MARTINEZ
624 N PINE ST DR
COLORADO SPRINGS, CO 80905

ANNALISE SANCHEZ
ADDRESS REDACTED

ANNALYN VOSOUGHI
9052 SIEGEL ST.
VALLEY SPRINGS, CA 95252

ANNAMARIA MUNOZ
11310 MELODY DRIVE
APT. 4-106
NORTHGLENN, CO 80234

ANNAMARIA MUNOZ
8901 GRANT ST
THORNTON, CO 80229

ANNAMARIE FERNANDEZ
ADDRESS REDACTED

ANNAMARIE GARCIA
ADDRESS REDACTED

ANNAMAY LARSON
2986 BLUMEN AVE
BRENTWOOD, CA 94513

ANNASTASIA AUFOTU
ADDRESS REDACTED

ANNASTASIA PEDRO
ADDRESS REDACTED

ANNASTASIA REDDEN
ADDRESS REDACTED

ANNATHALIA TOUSSAINT
5424 HAMMOCK VIEW LANE
APOLLO BEACH, FL 33572

ANNDRA FOLEY
3202 181ST ST NE
ARLINGTON, WA 98223

ANNDRIA KING
68 WYLLIS AVE
EVERETT, MA 02149

ANNE ANDRADE
ADDRESS REDACTED

ANNE BEAVERS
909 MARINA VILLAGE PARKWAY
ALAMEDA, CA 94501

ANNE BUCK
1532 NAUDAIN ST.
PHILADELPHIA, PA 19146

ANNE BURKE
2118 CORAL SHORES DR
FT. LAUDERDALE, FL 33306

ANNE C RUIZ
608 W 27TH ST
SAN BERNARDINO, CA 92405

ANNE CLAYTON
2332 WINDSOR ST #1
SALT LAKE CITY, UT 84106

ANNE D BEAVERS
909 MARINA VILLAGE PARKWAY
#315
ALAMEDA, CA 94501

ANNE E PEARSON
4515 SPRING CANYON HEIGHTS APT
COLORADO SPRINGS, CO 80907

ANNE ELIZABETH WILSON
36 PURNELL DRIVE
HAMILTON, ON L9C 4Y2
CANADA

ANNE HAYBURN
10512 MIRA VISTA DRIVE
SANTA ANA, CA 92705

ANNE KELLERMAN
68 WEDGEWOOD DRIVE
ITHACA, NY 14850

ANNE KIPFINGER
19644 E CASPIAN CIR
AURORA, CO 80013

ANNE LEAHY
6890 S. 2300 EAST #711326
SALT LAKE CITY, UT 84171

ANNE MACLEAN
317 BRIGITTA ST.
OTTAWA, ON K1Z 8M2
CANADA

ANNE MARIE HAYES
629 FIELDING RD
CHARLOTTE, NC 28214

ANNE MCCOLL
12771 FOREST ST
THORNTON, CO 80241

ANNE N CLAYTON
2332 WINDSOR ST
#1
SALT LAKE CIT, UT 84106

ANNE NELSON
1726 MEADOWBROOK DR
WINSTON SALEM, NC 27104

**Corinthian Colleges, Inc. - U.S. Mail**

ANNE O'BRIEN
60 WESTGATE BLVD
PLANDOME, NY 11030

ANNE PEARSON
4515 SPRING CANYON HEIGHTS APT 103
COLORADO SPRINGS, CO 80907

ANNE POE
710 TRADITIONS WAY
JEFFERSON, GA 30549

ANNE PORTER
1931 WINNEY CIR
PLACENTIA, CA 92870

ANNE REIF
404 SADDLEMOUNTAIN RD
COLORADO SPRINGS, CO 80919

ANNE RENKEMA
30 S. EQUESTRIAN COURT
GILBERT, AZ 85296

ANNE RUIZ
608 W 27TH ST
SAN BERNARDINO, CA 92405

ANNE SIMARD
834-248 NOTRE DAME AVE. EAST
AZILDA, ON P0M 1B0
CANADA

ANNE SISK
7 SHELLWOOD CT
COLUMBIA, SC 29229

ANNE SULLIVAN
3510 E FOX ST
MESA, AZ 85213

ANNE TETZLAFF
5401 JAEGER DR.
SPRINGFIELD, IL 62711

ANNE W MCCOLL
12771 FOREST ST
THORNTON, CO 80241

ANNE ZIMMERMAN
1328 N. HIGHLANDS PKWY
TACOMA, WA 98406

ANNE-MARIE SCARLETT
83 DONNENWERTH DRIVE
KITCHENER, ON N2E 3W6
CANADA

ANNEMARIE SIMMONS
3710 171ST AVE NE
SNOHOMISH, WA 98290

ANNESA WEBB
8123 S PEORIA
CHICAGO, IL 60620

ANNET PEREZ FRAGA
8751 SW 43 TERR
MIAMI, FL 33165

ANNETTA GARRETT
1726 E 70TH ST #3
CHICAGO, IL 60649

ANNETTA JENKINS
ADDRESS REDACTED

ANNETTA L GARRETT
1726 E 70TH ST #3
CHICAGO, IL 60649

ANNETTA NOWELL
9392 CARNES CROSSING CIRCLE
JONESBORO, GA 30236

ANNETTE ALEXANDER
20615 STERLING BAY IN W
APT. D
CORNELIUS, NC 28031

ANNETTE ALEXANDER
6502 TWIN BRIDGES DR
ZEPHRHILLS, FL 33541

ANNETTE BIAMONTE
ADDRESS REDACTED

ANNETTE C LEMOS
12201 TELEPHONE AVE UNIT 2
CHINO, CA 91710

ANNETTE CASTANEDA
137149 STONY FOREST DR
SAN ANTONIO, TX 78231

ANNETTE DAMEY
3414 LEAF LAKE DR
LAND O LAKES, FL 34639

ANNETTE DAVIS
1039 STEPHEN CT
AURORA, IL 60502

ANNETTE DAVIS
2630 N.W. 8 CT.
BLDG 42 #4
FORT LAUDERDALE, FL 33311

ANNETTE DEARING
11411 LAKE ARBOR WAY APT#108
MITCHELLVILLE, MD 20721

ANNETTE FERRIS
86-907 MOELIMA ST
WAIANAE, HI 96792

ANNETTE FRYE
3140 W GREENWOOD ST
APT. #67
SPRINGFIELD, MO 65807

ANNETTE G. LONG
C/O GRAY RUST ST. AMAND MOFFETT &
BRIESKE LLP
1700 ATLANTA PLAZA
950 EAST PACES FERRY ROAD
ATLANTA, GA 30326

**Corinthian Colleges, Inc. - U.S. Mail**

ANNETTE GANNAWAY
415 MILLS ROAD
JOLIET, IL 60433

ANNETTE GEHLING
283 PONDEROSA PL
FORT LUPTON, CO 80621

ANNETTE GIBSON
6411 BARKSDALE WAY
RIVERVIEW, FL 33578

ANNETTE GODOY
2425 NE 135TH ST #201
N MIAMI, FL 33181

ANNETTE GUTIERREZ
ADDRESS REDACTED

ANNETTE HODGES
ADDRESS REDACTED

ANNETTE LEMOS
1095 E. NOCTA AVE UNIT A
ONTARIO, CA 91764

ANNETTE LEMOS
12201 TELEPHONE AVE UNIT 2
CHINO, CA 91710

ANNETTE M ALEXANDER
6502 TWIN BRIDGES DR
ZEPHRHILLS, FL 33541

ANNETTE M MUNSTER
8310 N  30TH DR
PHOENIX, AZ 85051

ANNETTE MARTINEZ
3800 BRADFORD ST
SP 331
LA VERNE, CA 91750

ANNETTE MUNSTER
8310 N. 30TH DR.
PHOENIX, AZ 85051

ANNETTE NEVAREZ-ORTIZ
2387 S DEVINNEY ST
LAKEWOOD, CO 80228

ANNETTE O'BRIEN
3442 SIDERWHEEL DRIVE
ROCKLEDGE, FL 32955

ANNETTE PERRIN
30 MASON AVENUE
ROCHESTER, NY 14626

ANNETTE QUICK
ADDRESS REDACTED

ANNETTE RAMOS
13000 JOHNSON RD
MANOR, TX 78653

ANNETTE ROVAI
1841 SARGENT ROAD
CONCORD, CA 94518

ANNETTE SANTOS PADILLA
ADDRESS REDACTED

ANNETTE VOSE
475 BARCLAY HILL ROAD
BEAVER, PA 15009

ANNETTE WILLIAMS
700 ESPLANADE GARDENS PLAZA #8I
NEW YORK, NY 10039

ANNETTE YBARRA
1309 SONORA ST
MADERA, CA 93638

ANNETTE ZIMMERMAN
ADDRESS REDACTED

ANNIE A KOONCE
111 RICKY LANE
BURELSON, TX 76028

ANNIE ALBRITTON
ADDRESS REDACTED

ANNIE BRICKLEY
7802 CASTLE ROCK DR
CLINTON, MD 20735

ANNIE JACKSON
ADDRESS REDACTED

ANNIE KOONCE
111 RICKY LANE
BURELSON, TX 76028

ANNIE LI
9752 ACACIA AVE APT C
GARDEN GROVE, CA 92841

ANNIE MONTEZ
ADDRESS REDACTED

ANNIE OLANO
605 KENDALL LAKE DRIVE
APT. 301
BRANDON, FL 33510

ANNIE PRESTON
4430 W. BUCKSKIN TRAIL
PHOENIX, AZ 85083

ANNIE SAN NICOLAS
1592 CANOE CREEK DR
COLORADO SPRINGS, CO 80906

**Corinthian Colleges, Inc. - U.S. Mail**

ANNIK BARRETT
ADDRESS REDACTED

ANNIKA BRYANT
1211 OAKENGATES
HOUSTON, TX 77015

ANNIKA M BRYANT
1211 OAKENGATES
HOUSTON, TX 77015

ANNIKA WILLIAMS
ADDRESS REDACTED

ANNISSA GUADALUPE ROSALES
ADDRESS REDACTED

ANNJEANETTE SHERWOOD
4632 EXCALIBUR CT
COLORADO SPRINGS, CO 80917

ANNMARIE MONSEGUE
ADDRESS REDACTED

ANN-MARIE MORAN
384 PINE HILL RD, #4
MILL VALLEY, CA 94941

ANNMARIE SAWKA
ADDRESS REDACTED

ANNMARIE SCOTT
ADDRESS REDACTED

ANNY MUN
260 GRACEFIELD WAY
RIVERSIDE, CA 92506

ANOLA OSOUNA
11 MELBORNE PLACE
HAMPTON, VA 23669

ANOLA OSOUNA
1376 ORILLIA RD
VIRGINIA BEACH, VA 23464

ANOLA V OSOUNA
11 MELBORNE PLACE
HAMPTON, VA 23669

ANOMA VILALAY
5694 SE TRANQUIL CT
MILWAUKEE, OR 97267

ANOOSHIRVAN GHAZAI
3700 ALAMEDA DE LAS PULGAS
SAN MATEO, CA 94403

ANQUANETTA ANGELA SCOTT
ADDRESS REDACTED

ANSAFONE COMMUNICATIONS
P.O. BOX  264
SANTA ANA, CA 92702

ANSON HUYNH
13651 CHARLEVILLE DR
WESTMINSTER, CA 92683

ANSONIA LYNN NICKCOLE SIEGLE-RAMSEY
ADDRESS REDACTED

ANTANIA (NAY) SURAKUS
ADDRESS REDACTED

ANTHEA L QUINN-HOUGH
4827 W BOSTON ST
CHANDLER, AZ 85226

ANTHEA QUINN-HOUGH
4827 W BOSTON ST
CHANDLER, AZ 85226

ANTHEM
TAMMY STRONA
120 MONUMENT CIRCLE
INDIANAPOLIS, IN 46204

ANTHEM BLUE CROSS
DEPT. 5812
LOS ANGELES, CA 90074

ANTHONIE D RICH
4310 TOLEDO BEND DRIVE
RICHMOND, TX 77469

ANTHONIE RICH
4310 TOLEDO BEND DRIVE
RICHMOND, TX 77469

ANTHONY & MIDDLEBROOK, P.C.
4501 MERLOT AVE
GRAPEVINE, TX 76051

ANTHONY A ANDERSON
5475 VINELAND ROAD #8114
ORLANDO, FL 32811

ANTHONY ACKLIN
ADDRESS REDACTED

ANTHONY ADKINS
ADDRESS REDACTED

ANTHONY ALEJANDRE
1450 WINDGATE DR.
MANTECA, CA 95336

ANTHONY ALVAREZ GARCIA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

ANTHONY ANDERSON
5475 VINELAND ROAD #8114
ORLANDO, FL 32811

ANTHONY APOLLO
1632 CORSON ST
PASADENA, CA 91106

ANTHONY APONTE
1933 7TH AVE W
SEATTLE, WA 98119

ANTHONY ARAGON
ADDRESS REDACTED

ANTHONY ARGUETA
ADDRESS REDACTED

ANTHONY AUSTIN
ADDRESS REDACTED

ANTHONY B GILLYLAN
10714 LAKESIDE VISTA DR
RIVERVIEW, FL 33569

ANTHONY BALLATORE
640 CUMMINGS AVE #10
OTTAWA, ON K1K 2K6
CANADA

ANTHONY BATTAGLIA
8276 MARITIME FLAG ST. #1226
WINDERMERE, FL 34786

ANTHONY BEASELY DAVIS
ADDRESS REDACTED

ANTHONY BELL
ADDRESS REDACTED

ANTHONY BELTRAN
1184 RUGGLES ST
LA VERNE, CA 91750

ANTHONY BLACKWELL
11114 HOLLOW CANYON
SAN ANTONIO, TX 78252

ANTHONY BLANDO
1682 HILTON HEAD CT
APT. #1301
EL CAJON, CA 92019

ANTHONY BLANDO
1682 HILTON HEAD CT APT #1301
EL CAJON, CA 92019

ANTHONY BOATWRIGHT
7834 S JEFFREY BLVD #1
CHICAGO, IL 60649

ANTHONY BRADLEY
12202 WILDBROOK DRIVE
RIVERVIEW, FL 33569

ANTHONY BROWN
ADDRESS REDACTED

ANTHONY BROWN
ADDRESS REDACTED

ANTHONY BRUCE TREXLER
4903 W. BEHREND DRIVE
GLENDALE, AZ 85308

ANTHONY BRYAN DIAZ
ADDRESS REDACTED

ANTHONY C ETTIENNE MODESTE
304 COCO RIDGE DRIVE
APT 208
BRANDON, FL 33511

ANTHONY CASTILLO
3885 DAVIDSON ST
CORONA, CA 92879

ANTHONY CHAMPION
5021 WINAMAC DR
SACRAMENTO, CA 95835

ANTHONY COMBS
4320 W WESTEND AVE #1E
CHICAGO, IL 60624

ANTHONY COMSTOCK
3847 W HARRISON ST
CHANDLER, AZ 85226

ANTHONY CORRAL
13377 HUGHES CT
APPLE VALLEY, MN 55124

ANTHONY CRAMER
315B BLUEVALE ST NORTH
WATERLOO, ON N2J 4H6
CANADA

ANTHONY DAVILA
6261 ASHBURY PALMS DR.
TAMPA, FL 33647

ANTHONY DAVIS
7230 ARAIA DR
FOUNTAIN, CO 80817

ANTHONY DE MARIA
7612 LA MESITA COURT
TAMPA, FL 33615

ANTHONY DEAN CASTON
ADDRESS REDACTED

ANTHONY DIAS
ADDRESS REDACTED

ANTHONY DOMENICI
28242 SHORE
MISSION VIEJO, CA 92692

ANTHONY DSOUZA
2315 ROUNDTOP DR
COLORADO SPRINGS, CO 80918

ANTHONY DYSON
141 OLD ORANGE PARK RD APT 132
ORANGE PARK, FL 32073

ANTHONY EATON
160 RODEO RD.
ORMOND BEACH, FL 32174

ANTHONY EDGAR AGUILAR
ADDRESS REDACTED

ANTHONY EDGAR AGUILAR
ADDRESS REDACTED

ANTHONY ESTRELLA
ADDRESS REDACTED

ANTHONY ETTIENNE MODESTE
304 COCO RIDGE DRIVE
APT. 208
BRANDON, FL 33511

ANTHONY ETTIENNE MODESTE
304 COCO RIDGE DRIVE APT 208
BRANDON, FL 33511

ANTHONY FAULKNER
380 AUDUBON OAKS DRIVE #108
LAKELAND, FL 33809

ANTHONY FAULKNER
8168 WESTMONT TERRACE DR
LAKELAND, FL 33810

ANTHONY FOREMAN
11150 SUNBURST LANE
APT. F
FREDERICKSBURG, VA 22407

ANTHONY G SANCHEZ
2311 E  EL MORO CIRCLE
MESA, AZ 85204

ANTHONY GAMA
ADDRESS REDACTED

ANTHONY GARCIA
ADDRESS REDACTED

ANTHONY GAROFALO
8295 BUSTLETON AVE
PHILADELPHIA, PA 19152

ANTHONY GIANNETTI
6926 CAMPUS DR  #A
BUENA PARK, CA 90621

ANTHONY GILLYLAN
10714 LAKESIDE VISTA DR.
RIVERVIEW, FL 33569

ANTHONY GONZALES
1868 ALCONY SHOALS BLUFF
LAWRENCEVILLE, GA 30045

ANTHONY GONZALEZ
ADDRESS REDACTED

ANTHONY GONZALEZ
ADDRESS REDACTED

ANTHONY GONZALEZ
ADDRESS REDACTED

ANTHONY GOSS
8106 REGATTA DR
ROWLETT, TX 75089

ANTHONY GRIFFIN
ADDRESS REDACTED

ANTHONY GUIDA
27541 SILVER CREEK DRIVE
SAN JUAN CAPISTRANO, CA 92675

ANTHONY GUILARTE
421 GRAND CONCOURSE 2
MIAMI SHORES, FL 33138

ANTHONY HAMMONDS
ADDRESS REDACTED

ANTHONY HARRIS
17404 O'CONNOR AVE
ALLEN PARK, MI 48101

ANTHONY HAYES
ADDRESS REDACTED

ANTHONY HOLMES
ADDRESS REDACTED

ANTHONY HUERTA
ADDRESS REDACTED

ANTHONY INGANO
92-1119 PANANA ST #304
KAPOLEI, HI 96707

ANTHONY J APONTE
1933 7TH AVE W
SEATTLE, WA 98819

**Corinthian Colleges, Inc. - U.S. Mail**

ANTHONY J GUIDA
27541 SILVER CREEK DRIVE
SAN JUAN CAPISTRAN, CA 92675

ANTHONY J KELLY
3075 ALA POHA PLACE
APT 1806
HONOLULU, HI 96818

ANTHONY J KROLAK
1339 DORR DRIVE
SUGAR GROVE, IL 60554

ANTHONY J ROMERO
11450 COMMUNITY CENTER DR
#633
NORTHGLENN, CO 80233

ANTHONY J SCALISE
4273 W  WALTON WAY
CHANDLER, AZ 85226

ANTHONY J TRAIL
5176 LISBON STREET
DENVER, CO 80249

ANTHONY JAMES BROOKS
ADDRESS REDACTED

ANTHONY JAMES PINEDA
ADDRESS REDACTED

ANTHONY JEAN-LOUIS
4086 PRESERVE TRAIL
SNELLVILLE, GA 30039

ANTHONY JESUS BENAVIDEZ
ADDRESS REDACTED

ANTHONY JOSEPH COPPOLA
ADDRESS REDACTED

ANTHONY JUDGE
725 TWIN CREEK DR
DESOTO, TX 75115

ANTHONY KADEEM JEREMIAH
ADDRESS REDACTED

ANTHONY KAMAKARIS
4410 TELLER ST
WHEATRIDGE, CO 80033

ANTHONY KAREL
8707 CHARMING KNOLL CT
TAMPA, FL 33635

ANTHONY KELCH
2425 ORANGE AVE #C-1
COSTA MESA, CA 92627

ANTHONY KELLY
3075 ALA POHA PLACE
APT. 1806
HONOLULU, HI 96818

ANTHONY KELLY
3075 ALA POHA PLACE APT 1806
HONOLULU, HI 96818

ANTHONY KROLAK
1339 DORR DRIVE
SUGAR GROVE, IL 60554

ANTHONY KURTH
538 S. BURTON AVE
SPRINGFIELD, MO 65802

ANTHONY L BLACKWELL
11114 HOLLOW CANYON
SAN ANTONIO, TX 78252

ANTHONY L BRADLEY
12202 WILDBROOK DRIVE
RIVERVIEW, FL 33569

ANTHONY L GOSS
8106 REGATTA DR
ROWLETT, TX 75089

ANTHONY L OU
7441 RAMPART LN
LA PALMA, CA 90623

ANTHONY LACIVITA
3309 CANNONGATE RD APT 203
FAIRFAX, VA 22031

ANTHONY LE
637 S NORFOLK WAY
AURORA, CO 80017

ANTHONY LEE WILLIAMS
ADDRESS REDACTED

ANTHONY LEO LIPP
ADDRESS REDACTED

ANTHONY LIZARRAGA
10809 MADGE AVE
SOUTH GATE, CA 90280

ANTHONY LOCK AND SAFE
1280 S. POWERLINE RD. #9
POMPANO BEACH, FL 33069

ANTHONY LUEVANOS
7909 STEADMAN
DEARBORN, MI 48126

ANTHONY LYLE
1739 E GIRARD PL
APT. 835B
ENGLEWOOD, CO 80113

ANTHONY LYLE
1739 E GIRARD PL APT  835B
ENGLEWOOD, CO 80113

Corinthian Colleges, Inc. - U.S. Mail                                                    Served 7/30/2015

ANTHONY M ALEJANDRE
1450 WINDGATE DR
MANTECA, CA 95336

ANTHONY M TURNER
5101 LONG LAKE CIRCLE
#201
LAKELAND, FL 33805

ANTHONY MANN
184 SHERIDAN RD
OAKLAND, CA 94618

ANTHONY MARQUEZ
3845 PLATT AVE
LYNWOOD, CA 90262

ANTHONY MARTINEZ
ADDRESS REDACTED

ANTHONY MATTHEW WILCHER
ADDRESS REDACTED

ANTHONY MAURICE DUNN
ADDRESS REDACTED

ANTHONY MCGILVEARY
6201 LAKES DIVIDE RD
TEMPLE TERRACE, FL 33637

ANTHONY MCPHERSON
10 GROVELAND ST.
MATTAPAN, MA 02126

ANTHONY MEYERS
ADDRESS REDACTED

ANTHONY MIMS
1142 S SPUR
MESA, AZ 85204

ANTHONY MOODY
2815 CHERYL ST
PORTAGE, IN 46368

ANTHONY MORELLI
29 GLOUCESTER ST
CLIFTON PARK, NY 12065

ANTHONY MUNOZ
ADDRESS REDACTED

ANTHONY MUNOZ
ADDRESS REDACTED

ANTHONY MURRAY
ADDRESS REDACTED

ANTHONY NICI
2121 SAN MARCO ROAD
MARCO ISLAND, FL 34145

ANTHONY NICI
235 SW BLUE JAY COURT
FORT WHITE, FL 32038

ANTHONY OLGUIN
ADDRESS REDACTED

ANTHONY ONTONIO THOMPSON
ADDRESS REDACTED

ANTHONY ORTEGA
10631 LINDLEY AVE. #205
NORTHRIDGE, CA 91326

ANTHONY OU
7441 RAMPART LN
LA PALMA, CA 90623

ANTHONY P JEAN-LOUIS
4086 PRESERVE TRAIL
SNELLVILLE, GA 30039

ANTHONY PALM
5109 WITHORN SQUARE
LOUISVILLE, KY 40241

ANTHONY PARACHINI
15715 STARLING WATER DR
LITHIA, FL 33547

ANTHONY PARACHINI
18002 RICHMOND PLACE DR
APT 2823
TAMPA, FL 33647

ANTHONY PARACHINI
18002 RICHMOND PLACE DR APT 2823
TAMPA, FL 33647

ANTHONY PATERNITI
4717 CHILTON DRIVE
DALLAS, TX 75227

ANTHONY PATTERSON-KELLY
8116 TAR HOLLOW DR
GIBSONTON, FL 33534

ANTHONY PAUL PHILIPPE
ADDRESS REDACTED

ANTHONY PEREZ
7331 CANOSA COURT
WESTMINSTER, CO 80030

ANTHONY PHIPPS
14321 HAMPSHIRE BAY CIRCLE
WINTER GARDEN, FL 34787

ANTHONY PHIPPS
P.O.BOX 784291
WINTER GARDEN, FL 34778

**Corinthian Colleges, Inc. - U.S. Mail**

ANTHONY PREVITIRE
ADDRESS REDACTED

ANTHONY R MCGILVEARY
6201 LAKES DIVIDE RD
TEMPLE TERRACE, FL 33637

ANTHONY R ROSALES
ADDRESS REDACTED

ANTHONY RAY OBEE
ADDRESS REDACTED

ANTHONY RHODES
ADDRESS REDACTED

ANTHONY RICHARDSON
8905 W 93RD AVE
WESTMINSTER, CO 80021

ANTHONY RIOS
ADDRESS REDACTED

ANTHONY ROBERT ROSALES
ADDRESS REDACTED

ANTHONY ROBINSON
ADDRESS REDACTED

ANTHONY RODRIGUEZ
ADDRESS REDACTED

ANTHONY ROMERO
11450 COMMUNITY CENTER DR #633
NORTHGLENN, CO 80233

ANTHONY S MARQUEZ
3845 PLATT AVE
LYNWOOD, CA 90262

ANTHONY SAINZ
ADDRESS REDACTED

ANTHONY SANCHEZ
ADDRESS REDACTED

ANTHONY SANCHEZ
ADDRESS REDACTED

ANTHONY SANCHEZ
ADDRESS REDACTED

ANTHONY SANNER
ADDRESS REDACTED

ANTHONY SCALISE
4273 W. WALTON WAY
CHANDLER, AZ 85226

ANTHONY SCHULTE
6738A 108TH ST
EWA BEACH, HI 96706

ANTHONY SCHULTZ
6517 S. LA CORTA DR.
TEMPE, AZ 85283

ANTHONY TAGAMOLILA MANGLICMOT
ADDRESS REDACTED

ANTHONY TAINTER CONTRACTING
136 ELDORADO DR.
MOSCOW MILLS, MO 63362

ANTHONY TESO
11301 SE 10TH ST #104
VANCOUVER, WA 98664

ANTHONY TORRES
53950 ARROWHEAD DR
SHELBY TOWNSHIP, MI 48315

ANTHONY TORRES ALVARADO
ADDRESS REDACTED

ANTHONY TRAIL
5176 LISBON STREET
DENVER, CO 80249

ANTHONY TURNER
5101 LONG LAKE CIRCLE
APT. 201
LAKELAND, FL 33805

ANTHONY U PATTERSON-KELLY
8116 TAR HOLLOW DR
GIBSONTON, FL 33534

ANTHONY VIDAURRI JR.
ADDRESS REDACTED

ANTHONY VLAHIOTIS
6089 W. BRANCH RD.
SAN RAMON, CA 94582

ANTHONY WACEK
2075 VENTURE DRIVE #105
LARAMIE, WY 82070

ANTHONY WAYNE SMITH
ADDRESS REDACTED

ANTHONY WILLIAM GANTNER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANTHONY WILLIAMS
20560 COLONIAL ISLE DRIVE
APARTMENT 208
TAMPA, FL 33647

ANTHONY WINTER
17 W. VERNON AVENUE
UNIT 619
PHOENIX, AZ 85003

ANTHONY WRIGHT
3363 JASMINE ST
DENVER, CO 80207

ANTHONY WRIGHT
4460 S PITKIN ST APT 110
AURORA, CO 80017

ANTHONY ZAMBITO
3339 GOLDEN EAGLE DR
LAND O LAKES, FL 34639

ANTHONY ZAN WARD
ADDRESS REDACTED

ANTINETTE BARKSDALE
ADDRESS REDACTED

ANTIONETTE BELL
ADDRESS REDACTED

ANTIONETTE BELL
ADDRESS REDACTED

ANTIONETTE C BELL
ADDRESS REDACTED

ANTIONETTE JACKSON
ADDRESS REDACTED

ANTIONETTE LAVELLE STANDBERRY-GREEN
ADDRESS REDACTED

ANTIONETTE WILSON
ADDRESS REDACTED

ANTIQUE COFFEE & VENDING SERVICE, INC.
975 CRISS CIRCLE
ELK GROVE VILLAGE, IL 60007

ANTIQUE WAREHOUSE AND AUCTION
5351 PIRRONE ROAD
SALIDA, CA 95368

ANTOINE ADELL
ADDRESS REDACTED

ANTOINE MARTIN
115 ROYAL DRIVE APT 482
PISCATAWAY, NJ 08854

ANTOINE MOORE
10438 RUDDER WAY
STOCKTON, CA 95209

ANTOINE MORRIS
ADDRESS REDACTED

ANTOINE SABA
831 DURHAM STREET
LA HABRA, CA 90631

ANTOINE T MOORE
10438 RUDDER WAY
STOCKTON, CA 95209

ANTOINE TRAPPS
156 DES PLAINES AVE APT I
FOREST PARK, IL 60130

ANTOINE TURK
1616 GARDEN WOOD CT
ATLANTA, GA 30349

ANTOINETTE BRISCO
3615 WHEELER ST
HOUSTON, TX 77004

ANTOINETTE CEMONE HOWELL
ADDRESS REDACTED

ANTOINETTE D HOLMES
5156 FOSSIL BUTTE DRIVE
COLORADO SPRINGS, CO 80923

ANTOINETTE D SCOTT
13723 LYNN STREET
APT 6
WOODBRIDGE, VA 22191

ANTOINETTE DAVIS
ADDRESS REDACTED

ANTOINETTE HOLMES
5156 FOSSIL BUTTE DRIVE
COLORADO SPRINGS, CO 80923

ANTOINETTE MONK
5689 ROUNDTREE DR
WOODBRIDGE, VA 22193

ANTOINETTE NOLEN
ADDRESS REDACTED

ANTOINETTE SAGUM BARANGAN
ADDRESS REDACTED

ANTOINETTE SCOTT
13723 LYNN STREET
APT. 6
WOODBRIDGE, VA 22191

**Corinthian Colleges, Inc. - U.S. Mail**

ANTOINETTE SCOTT
13723 LYNN STREET APT 6
WOODBRIDGE, VA 22191

ANTOINETTE WILSON
214 BRENDA DR
CONVERSE, TX 78109

ANTON LIGONS
14527 CAMBRIDGE CIRCLE
LAUREL, MD 20707

ANTONELLA LAVOILE
12003 CEDARFIELD DR
RIVERVIEW, FL 33579

ANTONELLA M LAVOILE
12003 CEDARFIELD DR
RIVERVIEW, FL 33579

ANTONETTE CARTER
4420 CYPRINA PLACE #4
TAMPA, FL 33615

ANTONETTE GRAY
11767 VILLAGE OAK LANE
SANDY, UT 84092

ANTONETTE L CARTER
4420 CYPRINA PLACE
#4
TAMPA, FL 33615

ANTONETTE MARCIA DELGADO
ADDRESS REDACTED

ANTONIA ASTERINO
4787 CORDOBA ST
HILLIARD, OH 43026

ANTONIA CINEROS GARCIA
ADDRESS REDACTED

ANTONIA GONZALEZ
13204 SW 69 TERR
MIAMI, FL 33183

ANTONIA REID
1237 QUEENSWAY RD
ORLANDO, FL 32808

ANTONICA GASTON
ADDRESS REDACTED

ANTONIN OU
7441 RAMPART LN
LA PALMA, CA 90623

ANTONIO AGUILAR
ADDRESS REDACTED

ANTONIO ANGELES
ADDRESS REDACTED

ANTONIO ATKINSON
ADDRESS REDACTED

ANTONIO BERNARD HIGGINS
ADDRESS REDACTED

ANTONIO BIRKNER
1540 W 6TH DRIVE
MESA, AZ 85202

ANTONIO BULLARD
ADDRESS REDACTED

ANTONIO CAMPOS
12005 SW 43 ST
MIAMI, FL 33175

ANTONIO CERVANTES
ADDRESS REDACTED

ANTONIO CORONA JR
ADDRESS REDACTED

ANTONIO D FLOWERS
7251 DILIDO BLVD
MIRAMAR, FL 33023

ANTONIO D TUCKER
109 LAKE VILLAGE DR
WALLED LAKE, MI 48390

ANTONIO DAVILA
ADDRESS REDACTED

ANTONIO DE JESUS GUAJARDO
ADDRESS REDACTED

ANTONIO DISOMMA
1830 S. HUTCHINS ST. APT 218
LODI, CA 95240

ANTONIO FLOWERS
776 PLEASANT VALLEY ROAD
SOUTH WINDSOR, CT 06074

ANTONIO FREEMAN
ADDRESS REDACTED

ANTONIO GARCIA CEDANO
ADDRESS REDACTED

ANTONIO HERNANDEZ
ADDRESS REDACTED

ANTONIO HERNANDEZ
ADDRESS REDACTED

ANTONIO HERNANDEZ-RIOS
ADDRESS REDACTED

ANTONIO HIPPS
521 SOUTHERN AVE.
PITTSBURGH, PA 15211

ANTONIO ISRAEL CAVAZOS
ADDRESS REDACTED

ANTONIO JEROME GASS-DAVIS
ADDRESS REDACTED

ANTONIO JIMENEZ
ADDRESS REDACTED

ANTONIO JIMENEZ
ADDRESS REDACTED

ANTONIO JOHNSON
ADDRESS REDACTED

ANTONIO JOSE MARTINEZ
ADDRESS REDACTED

ANTONIO LEE SANDERS
ADDRESS REDACTED

ANTONIO LEMOND MITCHELL
ADDRESS REDACTED

ANTONIO LOUIS ROSARIO
ADDRESS REDACTED

ANTONIO MARQUEZ MURDOCK
ADDRESS REDACTED

ANTONIO MARTINEZ
13825 AZALEA CIRCLE, APT.202, BLDG 35C
TAMPA, FL 33613

ANTONIO MARTINEZ
6207 HARNEY RD
TAMPA, FL 33610

ANTONIO MENDEZ
ADDRESS REDACTED

ANTONIO MONTA GARDNER
ADDRESS REDACTED

ANTONIO MOORE
ADDRESS REDACTED

ANTONIO NEAL
1209 IVY STONE WAY
APT. A
CHESAPEAKE, VA 23320

ANTONIO O. DISOMMA
1830 S HUTCHINS ST.,  APT. 2
LODI, CA 95240

ANTONIO PEREZ
ADDRESS REDACTED

ANTONIO RIVERS
ADDRESS REDACTED

ANTONIO RODRIGUEZ
453 S. ABERDEENSHIRE DR
ST. JOHNS, FL 32259

ANTONIO SANTIAGO DE LEON
ADDRESS REDACTED

ANTONIO SIMON CABALLERO
ADDRESS REDACTED

ANTONIO TOMAINE JACKSON
ADDRESS REDACTED

ANTONIO TORRES
ADDRESS REDACTED

ANTONIO TUCKER
109 LAKE VILLAGE DR.
WALLED LAKE, MI 48390

ANTONIO VIDALES
924 S GREVILLA
APT. A
INGLEWOOD, CA 90301

ANTONIO VIRAMONTES
14041 VICTORY BLVD
VAN NUYS, CA 91401

ANTONIUS FINCH
300 W. NORTH AVE
APT. 1507
CHICAGO, IL 60610

ANTONY CAPLICK
4833 CYPRESS WOODS DRIVE
APT. 4211
ORLANDO, FL 32811

ANTOYNE DWAYNE SINGLETARY
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                    Served 7/30/2015

ANTRAMEKA WAKI SHAW
ADDRESS REDACTED

ANTRANELLA MONIQUE TERRY
ADDRESS REDACTED

ANTRONESE BURTON
870 RIVERVIEW LANE
COLORADO SPRINGS, CO 80916

ANTRONETTA LATRICE IVEY
ADDRESS REDACTED

ANTUAN ADDERLEY
2825 BROOKTON LN SE
DACULA, GA 30019

ANTWAN JACKSON
11114 NORMANDY CIRCLE APT 3
TAMPA, FL 33617

ANTWAN JACKSON
9808 N 46TH STREET
TAMPA, FL 33617

ANTWAN L JACKSON
11535 WHITE COTTAGE DRIVE
TAMPA, FL 33623

ANTWAN RICHARDSON
437 W 6TH PLACE
MESA, AZ 85201

ANTWANIC NELSON
ADDRESS REDACTED

ANTWANISHIA THOMPSON
ADDRESS REDACTED

ANTWION DEMONT LEWIS
ADDRESS REDACTED

ANTWONE RUSH
ADDRESS REDACTED

ANUJ BHARDWAJ
1104 ESPLANADE #303
REDONDO BEACH, CA 90277

ANUJ BHARDWAJ
ADDRESS REDACTED

ANUJ K BHARDWAJ
1104 ESPLANADE
#303
REDONDO BEACH, CA 90277

ANUJA A MODY
1093 ROCK AVE
SAN JOSE, CA 95131

ANUJA MODY
1093 ROCK AVE
SAN JOSE, CA 95131

ANULIKA WHITE
949 FLETCHER LN APT 211
HAYWARD, CA 94544

ANUPRIYA ANADURE
40025 FREMONT BLVD
APT # 803
FREMONT, CA 94538

ANUPRIYA ANADURE
40025 FREMONT BLVD APT # 803
FREMONT, CA 94538

ANUPRIYA ANADURE
43238 STARR ST
UNIT C
FREMONT, CA 94539

ANURADHA LEAL
ADDRESS REDACTED

ANURADHA MEHTA
31 WOODLAND RD
UXBRIDGE, MA 01569

ANWAR BADDAD
ADDRESS REDACTED

ANWAR BADDAD
ADDRESS REDACTED

ANY LAB TEST NOW
17709 108TH AVE. SE
RENTON, WA 98055

ANY LAB TEST NOW!
1087 LEWIS RIVER RD., #169
WOODLAND, WA 98674

ANY LAB TEST NOW!
P.O. BOX 2307
LAYTON, UT 84041

ANYA COLEMAN
310 SE 154TH AVE
PORTLAND, OR 97233

ANYA COLEMAN
7945 SW FANNO CREEK DR APT 3
TIGARD, OR 97224

ANYA M COLEMAN
310 SE 154TH AVE
PORTLAND, OR 97233

ANYA PITRE
234 AVOCADO ST
APT. A4
COSTA MESA, CA 92627

ANYAH BORN
2408 E FIRE TOWER RD
GREENVILLE, NC 27858

ANYEZ ROBINSON
ADDRESS REDACTED

AON RISK SERVICES CENTRAL, INC.
P.O. BOX 7247-7376
PHILADELPHIA, PA 19170

A-ONE RENTAL, INC.
1257 NORTH 4TH ST.
LARAMIE, WY 82072

AP COMMERCIAL INC.
ATTN: MELODIE PARKER
CYPRESS WEST OFFICE CITY
7007 GULF FREEWAY, SUITE 104
HOUSTON, TX 77087

AP- PRESCOTT 6080,  LP
ATTN: JUDSON L. PANKEY
6060 NORTH CENTRAL EXPRESSWAY, SUITE 642
DALLAS, TX 75206

AP PRESCOTT 6080, LP
P.O. BOX 843937
DALLAS, TX 75284

APACHEJOE LEROY CARNES
ADDRESS REDACTED

APACO ELECTRONICS INC.
6433 PINECASTLE BLVD UNIT #2
ORLANDO, FL 32809

APCO GRAPHICS, INC.
P.O. BOX 930335
ATLANTA, GA 31193

APEX IT
860 BLUE GENTIAN ROAD, SUITE 225
EAGAN, MN 55121

APEX IT
P.O. BOX 5871
DENVER, CO 80217

A-PLUS BUSINESS SYSTEMS INC.
2750 N. CLOVIS AVE.,  #  141
FRESNO, CA 93727

A-PLUS SIGNS INC
4379 N BRAWLEY AVE
FRESNO, CA 93722

APOLINAR PORTUGAL
1511 NW 125TH AVE  BLDG. 8 , #106
SUNRISE, FL 33323

APOLLO AFORTADERA
1493 OUSLEY DR
GILROY, CA 95020

APONTE CLEAN SERVICES INC.
4846 N. UNIVERSITY DR., #316
LAUDERHILL, FL 33351

APOTHECARY PRODUCTS, INC.
11750 12TH AVENUE SOUTH
BURNSVILLE, MN 55337

APPALACHIAN POWER COMPANY
P.O. BOX 24413
CANTON, OH 44701

APPERSON
13915 CERRITOS CORPORATE DR.
CERRITOS, CA 90703

APPLE CHARMAINE GAGNO GARNACE
ADDRESS REDACTED

APPLE INC.
1 INFINITE LOOP
CUPERTINO, CA 95014

APPLE NELSON
564 WOOL DRIVE
MILPITAS, CA 95035

APPLE SPICE JUNCTION, INC.
2235 SOUTH  1300 WEST #A
SALT LAKE CITY, UT 84119

APPLE, INC.
ATTN: CONTRACTS
300 E. JOHN CARPENTER FWY # 204
IRVING, TX 75062

APPLE, INC.
P.O. BOX  846095
DALLAS, TX 75284

APPLEONE EMPLOYMENT SERVICES
P.O. BOX  29048
GLENDALE, CA 91209

APPLIED IMAGING
P.O. BOX 888624
GRAND RAPIDS, MI 49588

APPLIED INDUSTRIAL TECHNOLOGIES - DBB
1119 WEST 20TH STREET
CHEYENNE, WY 82001

APPLIED INDUSTRIAL TECHNOLOGIES - DBB
22510 NETWORK PLACE
CHICAGO, IL 60673

APPLIED INDUSTRIAL TECHNOLOGIES - DBB
P.O. BOX 6925
CLEVELAND, OH 44101

APPLUS AUTOLOGIC INC.
24229 NETWORK PLACE
CHICAGO, IL 60673

APPLUS AUTOLOGIC INC.
N53 W24880 SO. CORP. CIRCLE, STE. 2
SUSSEX, WI 53089

Corinthian Colleges, Inc. - U.S. Mail                                                    Served 7/30/2015

APPRISS, INC.
10401 LINN STATION RD., STE. 200
LOUISVILLE, KY 40223

APPROVED FIRE PROTECTION CO., INC.
LOCKBOX 72332
CLEVELAND, OH 44192

APREA PAINTING LLC
24 SOUTH ROAD
LONDONDERRY, NH 03053

APRIL ADAMS
532 N MONDEL DRIVE
GILBERT, AZ 85233

APRIL AMATON
ADDRESS REDACTED

APRIL AMOS
1323-159TH AVE #410
SAN LEANDRO, CA 94578

APRIL ANDERSON
PO BOX 2845
BLUE JAY, CA 92317

APRIL ANN WILSON
ADDRESS REDACTED

APRIL BACOBA
ADDRESS REDACTED

APRIL BAGLEY
24 JILL COURT
EDISON, NJ 08817

APRIL BARNATIA
91-1213 KANEANA ST. #12H
EWA BEACH, HI 96706

APRIL BOLDON
8155 DETOUR ROAD
DENTON, MD 21629

APRIL BRANKLYN
13940 S. HOXIE
BURNHAM, IL 60633

APRIL BROWN
753 W 70TH AVE
MERRILLVILLE, IN 46410

APRIL BULLOCK
5035 KNOLLWOOD PL
TAMPA, FL 33617

APRIL BURTON
7455 N. 95TH AVENUE
APT. 436
GLENDALE, AZ 85305

APRIL BURTON
7455 N. 95TH AVENUE APT. 436
GLENDALE, AZ 85305

APRIL C AMOS
1323 159TH AVE # 410
SAN LEANDRO, CA 94578

APRIL CALDERA
2524 S EL PARADISO, APT 121
MESA, AZ 85202

APRIL CARMICHAEL
4414 S VINCENNES AVE APT G
CHICAGO, IL 60653

APRIL CARTER
ADDRESS REDACTED

APRIL CHANEY
7021 BISCAYNE BLVD.
REX, GA 30273

APRIL COSTON
ADDRESS REDACTED

APRIL D BURTON
7455 N  95TH AVENUE
APT  436
GLENDALE, AZ 85305

APRIL D HURESKIN
13620 PEARSON ST
OAK PARK, MI 48237

APRIL DARMIENTO
1741 E. 2ND AVE
MESA, AZ 85204

APRIL DAWN ATWELL
ADDRESS REDACTED

APRIL DAWN DIAL
ADDRESS REDACTED

APRIL DEATON
ADDRESS REDACTED

APRIL DOMINGUEZ
838 E ALMOND DR
BREA, CA 92821

APRIL DRYE
6603 DELONGPRE AVE
HOLLYWOOD, CA 90028

APRIL DYOUS THOMAS
ADDRESS REDACTED

APRIL EPPS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

APRIL FELICIA STEPHENS
ADDRESS REDACTED

APRIL FREITAS
10741 E KILAREA AVE
MESA, AZ 85209

APRIL GREEN
ADDRESS REDACTED

APRIL GUIDO
3189 CARLOTTA RD.
MIDDLEBURY, FL 32068

APRIL HALL
14313 RANDALL DR
WOODBRIDGE, VA 22191

APRIL HENDERSON
5110 26TH AVE. SE
LACEY, WA 98503

APRIL HENRY
629 PINE VALLEY RUN
CHEASAPEAKE, VA 23320

APRIL HEWITT
1570 CANELLI COURT
SALINAS, CA 93905

APRIL HURESKIN
13620 PEARSON ST.
OAK PARK, MI 48237

APRIL J STEVENSON
1047 INGALLS ST  APT 2
LAKEWOOD, CO 80214

APRIL JIMENEZ
ADDRESS REDACTED

APRIL JOYCE BALTAZAR
ADDRESS REDACTED

APRIL KING
6883 HUNTERS CROSSING BLVD
LAKELAND, FL 33809

APRIL KITCHENS
ADDRESS REDACTED

APRIL L KING
6883 HUNTERS CROSSING BLVD
LAKELAND, FL 33809

APRIL L TORMEY
12386 LAKESHORE NORTH
AUBURN, CA 95602

APRIL LIMUTAU
ADDRESS REDACTED

APRIL LOOKER
ADDRESS REDACTED

APRIL LUCENTE
ADDRESS REDACTED

APRIL LYNN COTTON
ADDRESS REDACTED

APRIL M BARNATIA
91 1213 KANEANA ST  #12H
91 808 AIAMI ST
EWA BEACH, HI 96706

APRIL M CALDERA
2524 S EL PARADISO  APT 121
MESA, AZ 85202

APRIL MARQUEZ
ADDRESS REDACTED

APRIL MARTINEZ
ADDRESS REDACTED

APRIL MAY TROVADA
2385 CARAMIA ST
ANAHEIM, CA 92801

APRIL MCCLINTOCK
1526 DYRE ST
PHILADELPHIA, PA 19124

APRIL MICHELLE MONTENEGRO
ADDRESS REDACTED

APRIL MOORE
ADDRESS REDACTED

APRIL MORRIS
8006 NEW ROSS COURT
TAMPA, FL 33610

APRIL NAIRN
3 CROCKETT DRIVE
FAYETTEVILLE, TN 37334

APRIL PALEO
ADDRESS REDACTED

APRIL PATE
ADDRESS REDACTED

APRIL POSLEY
ADDRESS REDACTED

APRIL PURNELL
312 CRANBROOK CIRCLE
COLORADO SPRINGS, CO 80906

APRIL QUINN
4456 VOSS HILLS PLACE
DALLAS, TX 75287

APRIL RAMIREZ
ADDRESS REDACTED

APRIL RAY
10622 W IRISH LINE RD
BRIMLEY, MI 49715

APRIL RENEE TURNER
ADDRESS REDACTED

APRIL RINCON
ADDRESS REDACTED

APRIL ROSS
ADDRESS REDACTED

APRIL S DARMIENTO
1741 E  2ND AVE
MESA, AZ 85204

APRIL SALCIDO
ADDRESS REDACTED

APRIL SMITH
166 LAKESHORE RD
ST. CATHARINES, ON L2N 2T9
CANADA

APRIL STEVENSON
1047 INGALLS ST. APT 2
LAKEWOOD, CO 80214

APRIL THOMAS
12909 BRIDLEFORD DRIVE
GIBSONTON, FL 33534

APRIL TORMEY
12386 LAKESHORE NORTH
AUBURN, CA 95602

APRIL TORMEY
15 SALT LANDING
TIBURON, CA 94920

APRIL WERNDLE
ADDRESS REDACTED

APRIL WHEELER
2049 DORIMA STREET
ORLEANS, ON K4A 4E8
CANADA

APRIL WILLIS
ADDRESS REDACTED

APRIL YVONNE REAGAN
ADDRESS REDACTED

APRILANN F WOOLWORTH
4901 E KELTON LANE
#1030
SCOTTSDALE, AZ 85254

APRILANN WOOLWORTH
4901 E KELTON LANE #1030
SCOTTSDALE, AZ 85254

APRILL MACIAS
ADDRESS REDACTED

APRILMARIE T TIJERINO
11233 BARNWALL STREET  UNIT C
NORWALK, CA 90650

APRILMARIE TIJERINO
11233 BARNWALL STREET, UNIT C
NORWALK, CA 90650

APSCU
1101 CONNECTICUT AVE., NW #900
WASHINGTON, DC 20036

APSCU
P.O. BOX 66493
WASHINGTON, DC 20035

APTOS SMOKE TREE PARTNERS
20380 STEVENS CREEK BLVD, #233
CUPERTINO, CA 95014

APTOS SMOKE TREE PARTNERS
306 CLIFF DR.
APTOS, CA 95003

APTOS SMOKE TREE PARTNERS
C/O CASSIDY TURLEY BT COMMERCIAL
1650 TECHNOLOGY DRIVE
SUITE 600
SAN JOSE, CA 95110

AQEL KHAN
2790 KELVIN AVE
APT. 1231
IRVINE, CA 92614

AQUA BACKFLOW & CHLORINATION, INC.
590 MAPLE COURT, STE. #D
COLTON, CA 92324

AQUA CHILL
P.O. BOX 1965
VALRICO, FL 33595

AQUA CHILL INC.  # 4
P.O. BOX 24719
TEMPE, AZ 85285

AQUA PENNSYLVANIA
P.O. BOX 1229
NEWARK, NJ 07101

AQUA SAFE FIRE PROTECTION INC.
P.O. BOX 15742
TAMPA, FL 33684

AQUAPRIX INC
2550 BARRINGTON COURT
HAYWARD, CA 94545

AQUAPRIX INC
P.O. BOX 644006
CINCINNATI, OH 45264

AQUAVIOUS SAMUELS
3916 SCOTSBORO CT #1526
ORLANDO, FL 32839

AQUINTTES GOSEY
ADDRESS REDACTED

AQUWAL JOHAL
12 ESTATEVIEW CIRCLE
BRAMPTON, ON L6P 0R4
CANADA

ARACELI AMEZQUITA
ADDRESS REDACTED

ARACELI ARROYO-MARTINEZ
ADDRESS REDACTED

ARACELI CARRANZA
ADDRESS REDACTED

ARACELI GONZALEZ
ADDRESS REDACTED

ARACELI MEZA
10615 ANZAC AVE
LOS ANGELES, CA 90002

ARACELI MORALES
ADDRESS REDACTED

ARACELI OCHOA
ADDRESS REDACTED

ARACELI PENA
ADDRESS REDACTED

ARACELI RODRIGUEZ
1141 PALM AVE
SOLEDAD
SALINAS, CA 93960

ARACELI SANCHEZ
ADDRESS REDACTED

ARACELI SERVIN
ADDRESS REDACTED

ARACELI VILLA
ADDRESS REDACTED

ARACELI ZAMORA-PARRA
ADDRESS REDACTED

ARACELY MACIAS
744 HAMMOND ST
MODESTO, CA 95351

ARACELY MORA
ADDRESS REDACTED

ARACELY NOEMI MOLINA
ADDRESS REDACTED

ARACELY VASQUEZ
ADDRESS REDACTED

ARAGOSY UNIVERSITY
1005 ATLANTIC AVE
ALAMEDA, CA 94501

ARAGOSY UNIVERSITY
1120 KIFER RD
SUNNYVALE, CA 94086

ARAGOSY UNIVERSITY
2850 GATEWAY OAKS DRIVE
SUITE 100
SACRAMENTO, CA 95833

ARAGOSY UNIVERSITY
2850 GATEWAY OAKS DRIVE, SUITE 100
SACRAMENTO, CA 95833

ARAKS NAVASARTIAN
23048 GENEVA ROAD
LAND O'LAKES, FL 34639

ARALANI, LLC
P.O. BOX 6982
PORTLAND, OR 97208

ARAMARK REFRESHMENT SERVICES
17044 MONTANERO AVE., UNIT 4
CARSON, CA 90746

ARAMARK REFRESHMENT SERVICES, INC.
41460 CHRISTY ST.
FREMONT, CA 94538

ARAMARK REFRESHMENT SERVICES, INC.
4300 HIGHLANDS PARKWAY, STE. D
SMYRNA, GA 30082

ARAMARK REFRESHMENT SERVICES, INC.
8723 FLORIDA MINING BLVD.
TAMPA, FL 33634

ARAMARK UNIFORM & CAREER APPAREL, LLC
ATTN: STEPHANIE WALTER
ASST GENERAL COUNSEL
111 N. 1ST STREET
BURBANK, CA 91502

ARAMARK UNIFORM SERVICES
AUS ST. LOUIS MC LOCKBOX
26792 NETWORK PLACE
CHICAGO, IL 60673

ARAMARK UNIFORM SERVICES, INC.
22512 NETWORK PLACE
CHICAGO, IL 60673

ARAMARK UNIFORM SERVICES, INC.
25259 NETWORK PLACE
CHICAGO, IL 60673

ARAMARK UNIFORM SERVICES, INC.
AUS FL GROUP LOCKBOX - ORLANDO
P.O. BOX 904097
CHARLOTTE, NC 28290

ARAMARK UNIFORM SERVICES, INC.
AUS FRESNO MC LOCKBOX
P.O. BOX 101363
PASADENA, CA 91189

ARAMARK UNIFORM SERVICES, INC.
AUS HAYWARD SAN JOSE
P.O. BOX 101279
PASADENA, CA 91189

ARAMARK UNIFORM SERVICES, INC.
AUS SACRAMENTO MC LOCKBOX
P.O. BOX 101338
PASADENA, CA 91185

ARAMARK UNIFORM SERVICES, INC.
P. O. BOX 5034
HAYWARD, CA 94540

ARAMARK UNIFORM SERVICES, INC.
P.O. BOX 5164
MODESTO, CA 95352

ARAPAHOE COUNTY SECURITY CENTER, INC.
15200 E.  ILIFF AVE., UNIT C.
AURORA, CO 80014

ARAPAHOE COUNTY TREASURER
PO BOX 571
LITTLETON, CO 80160

ARASELI MEDINA
ADDRESS REDACTED

ARASELI VALDOVINOS
ADDRESS REDACTED

ARASH HASHEMI
1001 HAMMOND ST 2
WEST HOLLYWOOD, CA 90069

ARASH SARVGHADI
1303 DASHER LANE
RESTON, VA 20190

ARBIE PANGILINAN
ADDRESS REDACTED

ARBORIST ARMS TREE COMPANY
6360 S. KENDALL ST.
LITTLETON, CO 80123

ARC/STSA
6 W DRY CREEK CIR , STE. 200
LITTLETON, CO 80120

ARC/STSA
6 WEST DRY CREEK CIRCLE, STE. 210
LITTLETON, CO 80120

ARCHANA TIKOO
511 TESKIWA CRESCENT
KANATA, ON K2W 1H7
CANADA

ARCHCOM TECHNOLOGY, INC
NAI DILEO-BRAM & CO.
1315 STELTON ROAD
PISCATAWAY, NJ 08854

ARCHELEY LAGUERRE
ADDRESS REDACTED

ARCHIA LEWIS
950 IDALIA CIR
AURORA, CO 80011

ARCHIE CRAWFORD
3808 DREW LN
ARLINGTON, TX 76017

ARCHIE E CRAWFORD
3808 DREW LN
ARLINGTON, TX 76017

ARCHIE LITTLES
ADDRESS REDACTED

ARCHIPELAGO LEARNING, INC.
3232 MCKINNEY AVE., STE.400
DALLAS, TX 75204

ARCHIPELAGO LEARNING, INC.
NW 7504, P.O. BOX 1450
MINNEAPOLIS, MN 55485

ARCOLRIS RECEPTION CENTER
240 N. REDWOOD RD.
NORTH SALT LAKE, UT 84054

ARCPOINT LABS KANSAS CITY
ATTN: MARILYN REBORI
10630 METCALF AVE SUITE B
OVERLAND PARK, KS 66212

ARCTIC CAT SALES INC.
16175 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ARCTIC CAT SALES INC.
17440 US HWY 59 NE
THIEF RIVER FALLS, MN 56701

Corinthian Colleges, Inc. - U.S. Mail

ARCTIC ENGINEERING COMPANY, INC
8410 MINNESOTA ST.
MERRILLVILLE, IN 46410

ARDEN REALTY LIMITED PARTNERSHIP
P.O. BOX 31001-0751
ATTN: LOCKBOX NUMBER 910751
PASADENA, CA 91110

ARDIAN SALINAS
ADDRESS REDACTED

AREEN BROWN
25829 RISEN STAR DRIVE
WESLEY CHAPEL, FL 33544

AREEN Y BROWN
31332 TRIBOROUGH DRIVE
WESLEY CHAPEL, FL 33545

AREL MARIE MONTGOMERY-LEBROOK
ADDRESS REDACTED

ARELIS SUAREZ
19400 SW 320TH  ST
HOMESTEAD, FL 33030

ARELY GALLEGOS
ADDRESS REDACTED

ARELY PENA
ADDRESS REDACTED

ARENE COLON
11196 WILDFLOWER ROAD
TEMPLE CITY, CA 91780

ARGELIA CASORLA-DOMINGUEZ
ADDRESS REDACTED

ARGENEAY HALL-WEBB
ADDRESS REDACTED

ARGENIS SANCHEZ
ADDRESS REDACTED

ARGES, LLC
18812 SEVERN ROAD
GAITHERSBURG, MD 20879

ARGOSY   UNIVERSITY
333 CITY BOULEVARD WEST, SUITE 1810
ORANGE, CA 92868

ARGOSY UNIVERSITY, PHOENIX
2233 W DUNLAP AVE. #150
PHOENIX, AZ 85021

ARI NETWORK SERVICES, INC.
3008 MOMENTUM PLACE
CHICAGO, IL 60689

ARI NORTH VALLEY TECH
3151 AIRWAY AVE STE G3
COSTA MESA, CA 92626

ARIA MEDICAL
1330 WEST BLANCO
SAN ANTONIO, TX 78232

ARIA MEDICAL
P.O. BOX 4652
HOUSTON, TX 77210

ARIAEL SHALOM SIMPSON
ADDRESS REDACTED

ARIAN PEARL DEL MUNDO
ADDRESS REDACTED

ARIAN TATE
ADDRESS REDACTED

ARIANA AGUIRRE
ADDRESS REDACTED

ARIANA ARIAZA
221 W. WOODWARD AVE
FRESNO, CA 93706

ARIANA CASTANEDA
ADDRESS REDACTED

ARIANA DURAN
ADDRESS REDACTED

ARIANA ESPINO
1905 W 18TH ST
SANTA ANA, CA 92706

ARIANA GARCIA
1239 DEL MONTE AVE
SP 46
SALINAS, CA 93905

ARIANA GUERRERO
ADDRESS REDACTED

ARIANA KRAJA
710 NIDO DR #70
CAMPBELL, CA 95008

ARIANA MANIVONG
ADDRESS REDACTED

ARIANA MUNOZ
8139 SHADYSIDE AVE
WHITTIER, CA 90606

ARIANA RAMIREZ
ADDRESS REDACTED

ARIANA SANDOVAL
ADDRESS REDACTED

ARIANA SEARS
10819 ROSEANNA DR
NORTHGLENN, CO 80234

ARIANA SOLIZ
ADDRESS REDACTED

ARIANA ZAVALA
7777 W. MCDOWELL RD, #3065
PHOENIX, AZ 85035

ARIANA ZULEMA BOLANOS
ADDRESS REDACTED

ARIANE AGUSTIN
ADDRESS REDACTED

ARIANE RAY
ADDRESS REDACTED

ARIANE ZAMUDIO
15 HARRINGTON CIRCLE
SALINAS, CA 93906

ARIANNA A AGUILAR
ADDRESS REDACTED

ARIANNA AGUILAR
ADDRESS REDACTED

ARIANNA BECERRA
ADDRESS REDACTED

ARIANNA BROWN
ADDRESS REDACTED

ARIANNA CASTILLO
2542 W GABY RD
PHOENIX, AZ 85041

ARIANNA REYNOSO
ADDRESS REDACTED

ARIANNA RINCON
ADDRESS REDACTED

ARIANNA ZITZ
58 HANA RD
EDISON, NJ 08817

ARIANNE BURDICK
8542 EVERETT WAY
UNIT C
ARVADA, CO 80005

ARIBA, INC
PNC BANK
P.O. BOX 642962
PITTSBURGH, PA 15264

ARIC BAUER
4082 CARSON ST
CONCORD, CA 94521

ARICELA CASTANEDA
ADDRESS REDACTED

ARIE NICKOLAS ROEST
ADDRESS REDACTED

ARIEL BOUNLEUTH
ADDRESS REDACTED

ARIEL CHAMBERLAIN
10251 ENGLISH MANOR
GULFPORT, MS 39503

ARIEL CRUZ
91 510 PUAMAEOLE ST
APT. 47U
EWA BEACH, HI 96706

ARIEL CRUZ
91 510 PUAMAEOLE ST APT. 47U
EWA BEACH, HI 96706

ARIEL DOMINIQUE JENNINGS
ADDRESS REDACTED

ARIEL FERREIRA
ADDRESS REDACTED

ARIEL HASHIMOTO
ADDRESS REDACTED

ARIEL JAY BASCO
ADDRESS REDACTED

ARIEL JONES
2140 SHERLEWOOD DR
DENVER, CO 80221

ARIEL MERMELSTEIN
ADDRESS REDACTED

ARIEL PATRICK
ADDRESS REDACTED

ARIEL R CRUZ
91 510 PUAMAEOLE ST
APT  47U
EWA BEACH, HI 96706

ARIEL S CHAMBERLAIN
10251 ENGLISH MANOR
GULFPORT, MS 39503

ARIEL TAYLOR
ADDRESS REDACTED

ARIEL VEA
ADDRESS REDACTED

ARIELA ABRAMOVICH
11 ZOLA GATE
VAUGHAN, ON L4J 9A7
CANADA

ARIELLA REYES
ADDRESS REDACTED

ARIELLE ALLEN
ADDRESS REDACTED

ARIELLE DENMARK
4022 GOLF VILLAGE LOOP #3
LAKELAND, FL 33809

ARIELLE GRIER
19878 E 58TH DR
AURORA, CO 80019

ARIENE DIAZ
ADDRESS REDACTED

ARIFA DAR
3316 STONEWARE ROAD
BURLINGTON, ON L7M 0K3
CANADA

ARIJANA PJANIC
984 KIELY BLVD
UNIT A
SANTA CLARA, CA 95051

ARIN
P.O. BOX 79010
BALTIMORE, MD 21279

ARIN SHARKEY
10113 UPPER PRESTON RD. SE
ISSAQUAH, WA 98027

ARIS ANTOINE BURGISON
ADDRESS REDACTED

ARISDELSI VERONICA BARRIENTOS
ADDRESS REDACTED

ARISHMA DEVI
ADDRESS REDACTED

ARIZANDI ANDREA BALTAZAR
ADDRESS REDACTED

ARIZONA CHARTER SCHOOLS ASSOCIATION, THE
7500 N. DREAMY DRAW DRIVE #220
PHOENIX, AZ 85020

ARIZONA COMMISSION FOR POSTSECONDARY ED.
2020 NORTH CENTRAL, STE. 650
PHOENIX, AZ 85004

ARIZONA DEPARTMENT OF ADMINISTRATION
100 NORTH 15TH AVE., SUITE 401
ATTN: CARLY ANN FLEEGE
PHOENIX, AZ 85007

ARIZONA DEPARTMENT OF EDUCATION
1535 WEST JEFFERSON STREET
PHOENIX, AZ 85007

ARIZONA DEPARTMENT OF GAMING
1110 W. WASHINGTON STREET, SUITE 450
PHOENIX, AZ 85007

ARIZONA DEPARTMENT OF REVENUE
1600 WEST MONROE, RM 610
PHOENIX, AZ 85007

ARIZONA DEPARTMENT OF REVENUE
LICENSE & REGISTRATION SECTION
DEPT OF REVENUE
1600 W MONROE
PHOENIX, AZ 85007

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29079
PHOENIX , AZ 85038

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29085
PHOENIX, AZ 85038

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29010
PHOENIZ, AZ 85038

ARIZONA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY
1600 WEST MONROE ST, ROOM 610
PHOENIX, AZ 85007

ARIZONA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX, AZ 85038

ARIZONA LATINO ARTS & CULTURAL CENTER
147 E. ADAMS ST.
PHOENIX, AZ 85004

ARIZONA MIST SYSTEMS, INC.
7119 E. SHEA BLVD., STE.  109-121
SCOTTSDALE, AZ 85254

ARIZONA SECRETARY OF STATE
MICHELE REAGAN
1700 W WASHINGTON ST FL 7
PHOENIX, AZ 85007

**Corinthian Colleges, Inc. - U.S. Mail**

ARIZONA STATE BOARD FOR PRIVATE
POSTSECONDARY EDUCATION
ATTN: MS. TERI STANFILL
1400 W. WASHINGTON ST., ROOM 260
PHOENIX, AZ 85007

ARIZONA STATE UNIVERSITY
10400 N. 25TH AVE. SUITE 190
PHOENIX, AZ 85021

ARIZONA STATE UNIVERSITY, WEST
4701 W. THUNDERBIRD RD.
GLENDALE , AZ 85306

ARIZONA SUN AND SOLAR, LLC
1255 N. MONDEL DR.
GILBERT, AZ 85233

ARIZONA VETERANS PROGRAM ASSOCIATION
2323 W 14TH STREET
TEMPE, AZ 85281

ARIZONA VETERANS PROGRAM ASSOCIATION
ALICE BOOTHBY
SCOTTSDALE COMMUNITY COLLEGE
SCOTTSDALE, AZ 85256

ARIZONA VETERANS PROGRAM ASSOCIATION
MESA COMMUNITY COLLEGE
1833 WEST SOUTHERN AVE.
MESA, AZ 85202

ARIZONA VETERANS PROGRAM ASSOCIATION
VET. SVC OFF. CHANDLER
GILBER COMMUNITY COLLEGE
2626 EAST PECOS RD.
CHANDLER, AZ 85225

ARJUNE SINGH
14925 SW 82ND AVE
PALMETTO BAY, FL 33158

ARKADIN INC
ATTN: ACCOUNT RECEIVABLE
1 PENN PLAZA SUITE 200
NEW YORK, NY 10119

ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY DIVISION
1401 W. CAPITOL AVE., STE. 325
LITTLE ROCK, AR 72201

ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY DIVISION
P.O. BOX 251906
LITTLE ROCK, AR 72225

ARKANSAS DEPARTMENT OF HIGHER EDUCATION
114 EAST CAPITOL
LITTLE ROCK, AR 72201

ARKANSAS DEPARTMENT OF HIGHER EDUCATION
ATTN: DR. JIM PURCELL
423 MAIN STREET
SUITE 400
LITTLE ROCK, AR 72201

ARKANSAS DEPARTMENT OF HIGHER EDUCATION
ICAC COORDINATOR
ARKANSAS DEPARTMENT OF HIGHER EDUCATION
114 EAST CAPITOL
LITTLE ROCK, AR 72201

ARKANSAS FFA ASSOCIATION, INC.
301 CATHERINE PARK RD.
HOT SPRINGS, AR 71913

ARKANSAS STATE BOARD OF PRIVAT CAREER ED
612 SOUTH SUMMITT, STE. 102
LITTLE ROCK, AR 72201

ARKEISHA GLOVER
5548 HALSEY TRACE
ATLANTA, GA 30349

ARKEISHA T GLOVER
6935 SILVER MAPLE TRL
FAIRBURN, GA 30213

ARKESHA FIELDS
9611 GRANT RD. APT# 511
HOUSTON, TX 77070

ARKESHA FIELDS
9611 GRANT RD. APT#511
HOUSTON, TX 77070

ARKESHA L FIELDS
9611 GRANT RD  APT# 511
HOUSTON, TX 77070

ARLAINE D LAZO
ADDRESS REDACTED

ARLAINE LAZO
ADDRESS REDACTED

ARLANDIS MCCLAIN
C/O EISENBERG & ASSOCIATES
ATTN: MICHAEL EISENBERG
3580 WILSHIRE BLVD.
SUITE 1260
LOS ANGELES, CA 90010

ARLEACHA LEWIS
157 FLEET STREET, UNIT #411
OXON HILL, MD 20745

ARLEEN BRIGGS
2504 W NORTH A ST UNIT B
TAMPA, FL 33609

ARLEEN BRIGGS
2527 ANNAPOLIS WAY
APT. 107
BRANDON, FL 33511

ARLEEN W BRIGGS
2504 W NORTH A ST
UNIT B
TAMPA, FL 33609

ARLENA JEANNETTE HARRISON
ADDRESS REDACTED

ARLENA TABOR
420 INGLESIDE DR
BOLINGBROOK, IL 60490

ARLENE BELSON
1 ROBB ROAD
BEVERLY, MA 01915

ARLENE CORDOBA
10124 ONTARIO ST
RIVERSIDE, CA 92503

ARLENE FLORES-MARTINEZ
3604 SAINT LOUIS AVE
FORT WORTH, TX 76110

ARLENE LILES
ADDRESS REDACTED

ARLENE NORMANDIN
14 THAYER POND DR #17
NORTH OXFORD, MA 01537

ARLENE PERKINS
9735 S. CICERO AVE #1NW
OAK LAWN, IL 60453

ARLENE RANDOLPH-WARREN
1048 N. LAWLER AVE.
CHICAGO, IL 60651

ARLENE REED
ADDRESS REDACTED

ARLENE STOHEL
ADDRESS REDACTED

ARLENE TAYLOR
703- 51 THE CHIMNEYSTACK RD.
NORTH YORK, ON M3J 3L9
CANADA

ARLENT WISSER
ADDRESS REDACTED

ARLETHA BOSTIC
ADDRESS REDACTED

ARLETTA LYNN STEVENS
ADDRESS REDACTED

ARLETTE ZAMBRANO
ADDRESS REDACTED

ARLICE TOLIVER
ADDRESS REDACTED

ARLIETA HALL
3212 WESTERN AVE
PARK FOREST, IL 60466

ARLINGTON CHAMBER OF COMMERCE
505 E. BORDER ST.
ARLINGTON, TX 76010

ARLINGTON COUNTY TREASURER
PO BOX 1754
MERRIFIELD, VA 22116

ARLINGTON INDEPENDENT SCHOOL DISTRICT
C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L
ATTN: ELIZABETH BANDA CALVO
500 EAST BORDER ST., SUITE 640
ARLINGTON, TX 76010

ARLINGTON MINOR EMERGENCY CLINIC
P.O. BOX 301085
ARLINGTON, TX 76007

ARLINGTON UTILITIES
P.O. BOX 90020
ARLINGTON, TX 76004

ARLISHA Q WILLIAMS-MYRIE
10724 NAVIGATION DRIVE
RIVERVIEW, FL 33579

ARLISHA WILLIAMS-MYRIE
10724 NAVIGATION DRIVE
RIVERVIEW, FL 33579

ARLLAN IBIT
311 PINEWOOD DR
BREMERTON, WA 98310

ARLO BATES
3539 E. DOVER STREET
MESA, AZ 85213

ARLO G BATES
3539 E  DOVER STREET
MESA, AZ 85213

ARMAND A AGUINALDO
6 MOONRISE COURT
NEWPORT BEACH, CA 92663

ARMAND AGUINALDO
6 MOONRISE COURT
NEWPORT BEACH, CA 92663

ARMAND JENKINS
8715 BELLE RIVE BLVD #3401
JACKSONVILLE, FL 32256

ARMAND WATSON
13755 CABRILLO ST
FONTANA, CA 92336

ARMANDA PERRY
333 DOMINION DR #823
KATY, TX 77450

ARMANDO ALONSO SANDOVAL NUNEZ
ADDRESS REDACTED

ARMANDO ANAYA
ADDRESS REDACTED

ARMANDO ANDREWS
ADDRESS REDACTED

ARMANDO BYRNE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ARMANDO DANIEL GALINDO
224 W GROVE ST
PHOENIX, AZ 85041

ARMANDO GARCIA
1238 W. ST. ANNE PL.
SANTA ANA, CA 92707

ARMANDO GARCIA
6409 GARFIELD AVE
HAMMOND, IN 46324

ARMANDO GONZALEZ
ADDRESS REDACTED

ARMANDO GUTIERREZ
ADDRESS REDACTED

ARMANDO HERNANDEZ
ADDRESS REDACTED

ARMANDO I LAZCANO
1621 ANAPUNI ST
APT E
HONOLULU, HI 96822

ARMANDO LAZCANO
1084 FOX HOUND RD
VACAVILLE, CA 95687

ARMANDO LAZCANO
1621 ANAPUNI ST APT E
HONOLULU, HI 96822

ARMANDO LOUREIRO
ADDRESS REDACTED

ARMANDO LOZANO
5636 VALLEY CEDAR DR
EL PASO, TX 79932

ARMANDO LUVIANO
ADDRESS REDACTED

ARMANDO M GARCIA
6409 GARFIELD AVE
HAMMOND, IN 46324

ARMANDO MEJIA
ADDRESS REDACTED

ARMANDO MULGADO
ADDRESS REDACTED

ARMANDO MURUATO
6076 HERON AVE
EWA BEACH, HI 96706

ARMANDO PELAYO
ADDRESS REDACTED

ARMANDO RUBIO
241 CALLE CEBU, #201
SALINAS, CA 93901

ARMANDO RUIZ ZAMUDIO
ADDRESS REDACTED

ARMANDO SOLORIO
ADDRESS REDACTED

ARMANDO TRUJILLO
3732 1/2 E. 55TH STREET
MAYWOOD, CA 90270

ARMANI GONZALES
ADDRESS REDACTED

ARMANI IVAN GONZALEZ
ADDRESS REDACTED

ARMCHEM INTERNATIONAL, CORPORATION
3563 N.W. 53 COURT
FORT LAUDERDALE, FL 33309

ARMETTA BRADLEY
7017 S. PRIEST DRIVE
APT. 2045
TEMPE, AZ 85283

ARMIDA BELVILL
3313 COUNTRY LANE
GRAND PRAIRIE, TX 75052

ARMILLA CALARA
ADDRESS REDACTED

ARMINDA ARCHULETA
9436 JASON WAY
THORNTON, CO 80260

ARMINDA M ARCHULETA
9436 JASON WAY
THORNTON, CO 80260

ARMINE KHACHATRYAN
7020 S 12TH ST
APT. 2904
TACOMA, WA 98465

ARMINE KHACHATRYAN
7020 S 12TH ST APT 2904
TACOMA, WA 98465

ARMSTRONG DISPLAY CONCEPTS, INC.
480 S. PARK AVE. - P.O. BOX 668
TIMBER TRAILS INDUSTRIAL PARK
NEWAYGO, MI 49337

ARNALDE C MELCHOR-PAGUYO
92 1383 MAKAKILO DRIVE
KAPOLEI, HI 96707

ARNALDE MELCHOR-PAGUYO
92-1383 MAKAKILO DRIVE
KAPOLEI, HI 96707

ARNALL GOLDEN GREGORY LLP
AARON M. DANZIG
171 17TH STREET, NW
SUITE 2100
ATLANTA, GEORGIA 30363

ARNEDA DANIEL
11618 PEARL ST.
NORTHGLENN, CO 80233

ARNEL JANSSEN D PASCUA
ADDRESS REDACTED

ARNEL PASCUA
ADDRESS REDACTED

ARNESHIA JACOB
ADDRESS REDACTED

ARNIM COOK
532- 10 DOURO STREET
TORONTO, ON M6K 3M4
CANADA

ARNITA COLBERT
11524 NW 5TH ST
YUKON, OK 73099

ARNOLD AGUIRRE
ADDRESS REDACTED

ARNOLD CASTRO
11042 DESERT ROSE DRIVE
ADELANTO, CA 92301

ARNOLD CRISTOBAL
1133 ALEWA DR
UNIT B
HONOLULU, HI 96817

ARNOLD D SINGER
7545 E MOONRIDGE LN
ANAHEIM HILLS, CA 92808

ARNOLD ESTRADA
419 DENVER RD
SAN ANTONIO, TX 78210

ARNOLD L CRISTOBAL
1133 ALEWA DR
UNIT B
HONOLULU, HI 96817

ARNOLD R CASTRO
11042 DESERT ROSE DRIVE
ADELANTO, CA 92301

ARNOLD SINGER
7545 E MOONRIDGE LN
ANAHEIM HILLS, CA 92808

ARNOLD TACI
ADDRESS REDACTED

ARNULFO RUIZ
11435 MEDINA CT
EL MONTE, CA 91731

ARON CABRERA
ADDRESS REDACTED

ARON THOMAS FORD
ADDRESS REDACTED

ARON TORRES
ADDRESS REDACTED

ARQUIMEDES DE LA CRUZ
3029 N.E. 188TH ST.
APT. 1017
AVENTURA, FL 33180

ARREON MILLER
17714 E COLGATE PLACE
AURORA, CO 80013

ARRI C STONE
2504 BONTERRA BLVD
VALRICO, FL 33594

ARRI STONE
2504 BONTERRA BLVD
VALRICO, FL 33594

ARRIANA JIMENEZ
ADDRESS REDACTED

ARRIANAH ATHEENA GALVAN
2540 COUNTRY HILLS RD., # 286
BREA, CA 92821

ARRIANNA TIMMONS
8659 WHITAKER ST. A
BUENA PARK, CA 90621

ARRIE DANIELY
3263 VERDANT DR SW APT 1315
ATLANTA, GA 30331

ARRIE DANIELY
3263 VERDANT DRIVE APT. 1315
ATLANTA, GA 30331

ARRIE V DANIELY
3263 VERDANT DRIVE APARTMENT
1315
ATLANTA, GA 30331

ARRIGONI ELECTRIC
390 MCGLINCY LANE, STE. #C
CAMPBELL, CA 95008

ARRION LOCKETT
9943 S CRANDON
CHICAGO, IL 60617

ARRISSA TOLLIVER
ADDRESS REDACTED

ARRON BRANNING
ADDRESS REDACTED

ARRON GLOVER
ADDRESS REDACTED

ARROW ENVIRONMENTAL SEVICES, LLC
6225 TOWER LANE
SARASOTA, FL 34240

ARROW ENVIRONMENTAL SEVICES, LLC
6306 BENJAMIN RD STE 612
TAMPA, FL 33634

ARROWASTE, INC.
P.O. BOX 828
JENISON, MI 49429

ARROWHEAD CENTER SPE, LLC
ATTN: HYUN K. SHIN
1650 JULIAN  STREET, NW
SUWANNEE, GA 30024

ARROWHEAD CENTER SPE, LLC
C/O TMS GROUP INC.
3651 PEACHTREE PKWY, SUITE E-381
SUWANEE, GA 30024

ARROWHEAD PUMP & WATER SERVICE
P.O. BOX 1513
LARAMIE, WY 82070

ARROWHEAD SCIENTIFIC, INC.
11030 STRANG LINE ROAD
LENEXA, KS 66215

ARROWMAC -  NEWPORT BEACH
151 KALMUS DRIVE, STE. F3-B
COSTA MESA, CA 92626

ARROWMAC -  NEWPORT BEACH
P.O. BOX 13188
MILWAUKEE, WI 53213

ARRYANNATERESA MENDOZA
386 JACARANDA ST
SUISUN CITY, CA 94585

ARRYANNATERESA N MENDOZA
386 JACARANDA ST
SUISUN CITY, CA 94585

ARRYON WILLIAMS
5719 OSPREY WATCH COURT
CHARLOTTE, NC 28227

ARSENAULT INVESTMENTS IV, LLC
ATTN: ED  BEEHNER
C/O REAL CAPITAL SOLUTIONS, INC.
371 CENTENNIAL PARKWAY, SUITE 200
LOUISVILLE, CO 80027

ARSENAULT INVESTMENTS IV, LLC
C/O INTEGRATED PROPERTIES INC.
3900  EAST MEXICO AVE., SUITE 950
DENVER, CO 80210

ARSENAULT INVESTMENTS IV, LLC
C/O REAL CAPITAL SOLUTIONS, INC.
371 CENTENNIAL PARKWAY, SUITE 200
LOUISVILLE, CO 80027

ARSENIA BERNAL
ADDRESS REDACTED

ARSENIO ABALOS
1237 YORK ST
SAN FRANCISCO, CA 94110

ART BY ART PHOTO
3015 W 64TH ST
LOS ANGELES, CA 90043

ART DIBENE
ADDRESS REDACTED

ART FAIRCLOTH
ADDRESS REDACTED

ART OF COMMUNICATION, THE
8 YARMOUTH CIRCLE
NEWPORT NEWS, VA 23602

ART OF THE AUTOMOBILE - ALLAN BREWER
250 S. BEACH ST.
DAYTONA BEACH, FL 32114

AR'TAVIA SMITH
1839 HOLTON RD
LAKELAND, FL 33810

ARTAVIUS BALLOON
10329 AVELAR RIDGE DR
TAMPA, FL 33578

ARTCRAFT PRINTERS
PO BOX 284
LATROBE, PA 15650

ARTECH SERVICES
411 S 2ND ST.
LARAMIE, WY 82070

ARTECH SERVICES
P.O. BOX 1110
LARAMIE, WY 82073

ARTEMIS SEARCH PARTNERS
26010 ACERO, STE 200
MISSION VIEJO, CA 92618

ARTENCY NELSON
ADDRESS REDACTED

ARTESIA VEE
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

ARTHUR B KURPIT
7614 COURTYARD RUN WEST
BOCA RATON, FL 33433

ARTHUR BROOKS
610 S CESAR CHAVEZ BLVD APT 5315
DALLAS, TX 75201

ARTHUR BROOKS
900 HENDERSON AVE
APT. 2106
HOUSTON, TX 77058

ARTHUR C JOHNSON
17 SANCTUARY AVE
DEBARY, FL 32713

ARTHUR DELGADO
3340 DEL SOL BLVD. #148
SAN DIEGO, CA 92154

ARTHUR E JONES
15102 E  BAYAUD PLACE
AURORA, CO 80012

ARTHUR FELTON
2422 SHARSWOOD ST.
PHILADELPHIA, PA 19121

ARTHUR FELTON  JR
2422 SHARSWOOD ST.
PHILADELPHIA, PA 19121

ARTHUR GUERRERO
ADDRESS REDACTED

ARTHUR H BROOKS
610 S CESAR CHAVEZ BLVD
APT 5315
DALLAS, TX 75201

ARTHUR HAZELTON III
ADDRESS REDACTED

ARTHUR HERMAN
295 LEAR ROAD
BLAIRSVILLE, PA 15717

ARTHUR HERMAN
FELDSTEIN GRINBERG LANG & MCKEE
428 BOULEVARD OF THE ALLIES
PITTSBURGH, PA 15219

ARTHUR J WHITE
1475 MECASLIN STREET N W
APT  7108
ATLANTA, GA 30309

ARTHUR JOHNSON
17 SANCTUARY AVE
DEBARY, FL 32713

ARTHUR JOHNSON
5895 ORANGE AVE APT 7
LONG BEACH, CA 90805

ARTHUR JONES
15102 E. BAYAUD PLACE
AURORA, CO 80012

ARTHUR JOSEPH
624 CLOVER LN
UNIVERSITY PARK, IL 60484

ARTHUR KURPIT
7614 COURTYARD RUN WEST
BOCA RATON, FL 33433

ARTHUR L JOHNSON
5895 ORANGE AVE APT 7
LONG BEACH, CA 90805

ARTHUR L WILLIAMS
1811 STERLING PALMS CT
APT 301
BRANDON, FL 33511

ARTHUR L. DAVIS PUBLISHING AGENCY, INC.
517 WASHINGTON STREET
P.O. BOX 216
CEDAR FALLS, IA 50613

ARTHUR LINN
1150 W WINTON AVE
NO 460
HAYWARD, CA 94545

ARTHUR LOWE
32803 NW 41ST AVE.
RIDGEFIELD, WA 98642

ARTHUR M ZARAGOZA
1236 MARKLEY DR
LARGO, FL 33770

ARTHUR MARTINEZ
5405 FM 536
FLORESVILLE, TX 78114

ARTHUR MCKNIGHT
3317 173RD ST
HAZEL CREST, IL 60429

ARTHUR ONIAH
808 PACKARD DR
ARLINGTON, TX 76001

ARTHUR PARKER
679 PEPPERWOOD GROVE CT.
LAS VEGAS, NV 89183

ARTHUR PATTERSON
1475 MARTIN LUTHER KING DRIVE
ATLANTA, GA 30314

ARTHUR PATTERSON
996 CASA DRIVE
CLARKSTON, GA 30021

ARTHUR PIERCE III
7413 BONITA VISTA WAY
APT. 101
TAMPA, FL 33617

ARTHUR R DELGADO
3340 DEL SOL BLVD
#148
SAN DIEGO, CA 92154

Corinthian Colleges, Inc. - U.S. Mail

ARTHUR R ROBINSON
599 MORTON RD
HAMLIN, NY 14464

ARTHUR ROBINSON
599 MORTON RD.
HAMLIN, NY 14464

ARTHUR RODRIGUEZ
ADDRESS REDACTED

ARTHUR TAN
70 SHANIKO COMMON
FREMONT, CA 94539

ARTHUR VALENZUELA
1133 GULICK AVENUE
HONOLULU, HI 96819

ARTHUR W HERMAN
295 LEAR ROAD
BLAIRSVILLE, PA 15717

ARTHUR WEXELL
ADDRESS REDACTED

ARTHUR WHITE
1475 MECASLIN STREET N.W.
APT. 7108
ATLANTA, GA 30309

ARTHUR WHITE
1475 MECASLIN STREET N.W. APT. 7108
ATLANTA, GA 30309

ARTHUR WILLIAMS
1811 STERLING PALMS CT APT 301
BRANDON, FL 33511

ARTHUR ZARAGOZA
1236 MARKLEY DR
LARGO, FL 33770

ARTHUR'S PARTY WORLD
615 W. GRIDER WAY
STOCKTON, CA 95210

ARTHUR'S PARTY WORLD
9961 LOWER SACRAMENTO RD.
STOCKTON, CA 95210

ARTICIA ROANE
ADDRESS REDACTED

ARTICULATE GLOBAL, INC.
5 COLONY COURT
EAST HAMPTON, NY 11937

ARTIE SHAW
919 MEIZNER REAL AVE #301
BRANDON, FL 33511

ARTISAN SECURITY
40 B VILLA ST.
SALINAS, CA 93901

ARTISAN SECURITY
800 PORTOLA DR., STE. E
DEL RAY OAKS, CA 93940

ARTRICE YOUNG
4729 BLACK BURN PEAK CT
ANTIOCH, CA 94531

ARTUR SKLYARUK
ADDRESS REDACTED

ARTURO ACEVEDO
ADDRESS REDACTED

ARTURO C PLATERO
1003 JACARANDA DR
EL CENTRO, CA 92243

ARTURO CALARA
ADDRESS REDACTED

ARTURO DIAZ
ADDRESS REDACTED

ARTURO GONZALES
ADDRESS REDACTED

ARTURO JULIAN ALVAREZ
ADDRESS REDACTED

ARTURO ORMOND
6149 N ANNA ST
FRESNO, CA 93710

ARTURO ORTEGA
21927 SILVERFIELD PARK LANE
KATY, TX 77449

ARTURO PEREZ
777 CIELO VISTA
PO BOX 603
GONZALES, CA 93926

ARTURO PLATERO
1003 JACARANDA DR
EL CENTRO, CA 92243

ARTURO RAMIREZ SR
ADDRESS REDACTED

ARTURO RIOS ROQUE
ADDRESS REDACTED

ARTURO RUBIO
16533 KELWOOD ST
LA PUENTE, CA 91744

ARTURO RUBIO  JR
16533 KELWOOD ST
LA PUENTE, CA 91744

ARUNAVA BHATTACHARJEE
1106-7 CRESCENT PLACE
TORONTO, ON M4C 5L7
CANADA

ARVATO DIGITAL SERVICES LLC.
P.O. BOX 844286
DALLAS, TX 75284

ARVELLA BATTICK
628 DAISY AVE UNIT 409
LONG BEACH, CA 90802

ARVIN ANGELO ISLA SAGUYOD
ADDRESS REDACTED

ARVIND VIRADIA, M.D.
NUFACE LASER & VEIN CENTER
117 B GOFF MOUNTAIN ROAD
CROSS LANES, WV 25313

ARVIN-LI SYCHANGCO TANJUAKIO
ADDRESS REDACTED

ARWINDER BHANDAL
ADDRESS REDACTED

ARYANNA NYKOLE CHENAULT
ADDRESS REDACTED

ARYN LOVE TURNER
ADDRESS REDACTED

ARYZTA HOLDINGS IV LLC
7090 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ARZO ABDULWALI
ADDRESS REDACTED

AS EVENTS INC.
573 SIENNA DR.
KISSIMMEE, FL 34759

ASA CABBAGE
10414 TARA DRIVE
RIVERVIEW, FL 33578

ASAAD BROWN
210 GALE AVE
CHESAPEAKE, VA 23323

ASADOLLAH DAVARI DEHKORDI
20382 RUNNING SPRINGS LN
HUNTINGTON BEACH, CA 92646

ASADULLAH AMANYAR
ADDRESS REDACTED

ASAP EXECUTIVE COURIER
2577 S. SARAH ST.
FRESNO, CA 93706

ASCENT BUILDERS, INC.
1400 S. ST.
SACRAMENTO, CA 95811

ASCOM HASLER
GE CAP PROG
P.O. BOX 802585
CHICAGO, IL 60680

ASEM OSMAN
35-1400 BRISTOL ROAD WEST
MISSISSAUGA, ON L5V 2A4
CANADA

ASENATI GARCIA
ADDRESS REDACTED

ASENEATH PLEVER
204 BACHMAN RD
NATRONA HEIGHTS, PA 15065

ASFG, LLC
5300 MEADOWS DRIVE, SUITE 400
LAKE OSWEGO, OR 97035

ASFG, LLC
5300 MEADOWS ROAD, SUITE 400
LAKE OSWEGO, OR 97035

ASGHAR MORTAJI
2501 TANGLEWILD
APT. 146
HOUSTON, TX 77063

ASHALEY JACOBSON
7017 S. PRIEST DRIVE APT. 3043
TEMPE, AZ 85283

ASHANA RAPISURA
ADDRESS REDACTED

ASHANTA LANISE WILLIAMS
ADDRESS REDACTED

ASHANTE J TOWNSEL
3582 WHITAKER DRIVE
MELVINDALE, MI 48122

ASHANTE TOWNSEL
27454 BRIDLE HILLS COURT
FARMINGTON HILLS, MI 48336

ASHANTE TOWNSEL
3582 WHITAKER DRIVE
MELVINDALE, MI 48122

ASHARANI MOORE
1360 MINERS TRAIL RD
MIDLOTHIAN, VA 23114

ASHELY PEYTON
260 MARCELLA RD APT 1217
HAMPTON, VA 23666

ASHER, GITTLER AND D'ALBA, LTD.
200 WEST JACKSON BLVD., STE. #1900
CHICAGO, IL 60606

ASHIA I KAYZER
1703 N LOOP 1604 W
#12207
SAN ANTONIO, TX 78258

ASHIA KAYZER
1703 N.LOOP 1604 W #12207
SAN ANTONIO, TX 78258

ASHIA KAYZER
414 DARBY TRAILS DRIVE
SUGARLAND, TX 77479

ASHIRRA FORD
511 NW 104ST
MIAMI SHORES, FL 33150

ASHLAND DAVIS
6004 CHAPARRALL CREEK DRIVE
HAZELWOOD, MO 63042

ASHLEE ANDREA PERAZA
ADDRESS REDACTED

ASHLEE FELLS
ADDRESS REDACTED

ASHLEE IRWIN
12545 N TULLY RD
LODI, CA 95240

ASHLEE MORGAN
7265 SIOUX CIR S
COLORADO, SPGS, CO 80915

ASHLEE NICOLE SANCHEZ
ADDRESS REDACTED

ASHLEE TRAMUTOLO
13414 REXFORD ST
BLUE ISLAND, IL 60406

ASHLEE VINCENT
ADDRESS REDACTED

ASHLEIGH ALISON SOTO
ADDRESS REDACTED

ASHLEIGH BOUZIDEN
3120 VIRGINIA AVE
COLORADO SPRINGS, CO 80907

ASHLEIGH BROWN
ADDRESS REDACTED

ASHLEIGH S BOUZIDEN
3120 VIRGINIA AVE
COLORADO SPRINGS, CO 80907

ASHLENE DINONG
ADDRESS REDACTED

ASHLEY A MCCOLLUM
512 49TH ST  E
BRADENTON, FL 34208

ASHLEY AKEM
3131 SIMPSON STUART ROAD
APT. 16107
DALLAS, TX 75241

ASHLEY ALLEN
3631 GALENA DR #2
AUBURN, CA 95602

ASHLEY AMBROS
ADDRESS REDACTED

ASHLEY ANDERSON
ADDRESS REDACTED

ASHLEY ARREOLA
ADDRESS REDACTED

ASHLEY BAILEY
ADDRESS REDACTED

ASHLEY BALDON
3817 ERMINE DR
CHINO HILLS, CA 91709

ASHLEY BALL
4617 WHITE BAY CIR
WESLEY CHAPEL, FL 33545

ASHLEY BANKS
18866 HULL
DETROIT, MI 48203

ASHLEY BARKER
11590 N. PECOS STREET A108
WESTMINSTER, CO 80234

ASHLEY BARKER
8225 WINDRUSH AVE
LAS VEGAS, NV 89117

ASHLEY BARR
130 EDGEWATER DRIVE
STONEY CREEK, ON L8E 4Z3
CANADA

ASHLEY BARRIENTOS
ADDRESS REDACTED

ASHLEY BEESON
2305 S POWAHATAN CRT
INDEPENDENCE, MO 64057

ASHLEY BELL
ADDRESS REDACTED

ASHLEY BENITEZ
926 DERBYSHIRE DRIVE
KISSIMMEE, FL 34758

ASHLEY BLANKENSHIP
ADDRESS REDACTED

ASHLEY BOEHLEY
ADDRESS REDACTED

ASHLEY BOWERMAN
ADDRESS REDACTED

ASHLEY BRAESE
14299 W F ST
KERMAN, CA 93630

ASHLEY BRAMWELL
613 ALLAGASH CT
OAKLEY, CA 94567

ASHLEY BRITTNEY GONZALEZ
3812 CROTON AVE
WHITTIER, CA 90601

ASHLEY BROWN
3939 SYNOTT RD #701
HOUSTON, TX 77082

ASHLEY BUCSA
ADDRESS REDACTED

ASHLEY BULLARD
5061 SANTA FE ST
YORBA LINDA, CA 92886

ASHLEY BUSTILLOS
ADDRESS REDACTED

ASHLEY BYRON
ADDRESS REDACTED

ASHLEY CABRAL
ADDRESS REDACTED

ASHLEY CALHOUN
ADDRESS REDACTED

ASHLEY CAMPBELL
1211 LLOYD THAYER CIR
STOCKTON, CA 95206

ASHLEY CARAVEO
ADDRESS REDACTED

ASHLEY CASKIE
9212 GLEN MOOR LANE
PORT RICHEY, FL 34668

ASHLEY CHANTEL MARES
ADDRESS REDACTED

ASHLEY CHAVIRA
ADDRESS REDACTED

ASHLEY COLBERT
1438 N SHILL DR
MESA, AZ 85201

ASHLEY COLBERT
9625 S 23RD DR
PHOENIX, AZ 85041

ASHLEY COLNER
ADDRESS REDACTED

ASHLEY CONCEPCION
ADDRESS REDACTED

ASHLEY COURTRIGHT
986 NANCY DR
RIPON, CA 95366

ASHLEY CSENCSITS
4130 MORNING SUN AVE #8
COLORADO SPRINGS, CO 80918

ASHLEY D MAHARAJ
ADDRESS REDACTED

ASHLEY D SOMMER
43121 GRIMMER TERR
FREMONT, CA 94538

ASHLEY DANIELLE GARRITT
ADDRESS REDACTED

ASHLEY DANIELLE LOUISE BEVERLY
ADDRESS REDACTED

ASHLEY DANIELLE LOUISE BEVERLY
ADDRESS REDACTED

ASHLEY DANIELLE LOUISE BEVERLY
PO BOX 64
ONTARIO, NY 14519

**Corinthian Colleges, Inc. - U.S. Mail**

ASHLEY DANIELLE QUINONES
ADDRESS REDACTED

ASHLEY DANIELLE VALLADARES
ADDRESS REDACTED

ASHLEY DAVIS
ADDRESS REDACTED

ASHLEY DAVIS
ADDRESS REDACTED

ASHLEY DAVIS
ADDRESS REDACTED

ASHLEY DE LOS SANTOS
145 STADIUM AVE
VENTURA, CA 93003

ASHLEY DEIDRE WOODS
ADDRESS REDACTED

ASHLEY DESHAWN TATUM
ADDRESS REDACTED

ASHLEY DETRICK
2148 E. LOGAN AVENUE
SALT LAKE CITY, UT 84108

ASHLEY DEWITT
376 TUCK ST
CEDAR CREEK, TX 78612

ASHLEY DEYONNE AMOS
ADDRESS REDACTED

ASHLEY DIANE ARRAIZ
ADDRESS REDACTED

ASHLEY DIAZ
ADDRESS REDACTED

ASHLEY DONAHUE
4242 SABAL PARK DR #202
TAMPA, FL 33610

ASHLEY DORENDORF
10742 BELLONE WAY
RANCHO CORDOVA, CA 95670

ASHLEY DOROTEA PEREZ MONZON
ADDRESS REDACTED

ASHLEY DRUMMOND
3108 STONECREST ROAD
DUNROBIN, ON K0A 1T0
CANADA

ASHLEY DRYSDALE
329 GLENROCK LN
FREEBURG, IL 62243

ASHLEY D'SHEA NICHOLS
ADDRESS REDACTED

ASHLEY E WARNER
5415 PARKSIDE VILLA DR E
ST PETERSBURG, FL 33709

ASHLEY FISHER
ADDRESS REDACTED

ASHLEY FLORES
ADDRESS REDACTED

ASHLEY FORD
ADDRESS REDACTED

ASHLEY FOSTER
ADDRESS REDACTED

ASHLEY FUENTES
ADDRESS REDACTED

ASHLEY GALAMBOS
1811 EAST APACHE BLVD. #4058
TEMPE, AZ 85281

ASHLEY GASTEL
323 BENDEMEER LANE
ROLESVILLE, NC 27571

ASHLEY GASTEL
5154 BRIGHTMOUR CIRCLE
ORLANDO, FL 32837

ASHLEY GEHRIG
222 S MALCOLM CT
TAMPA, FL 33609

ASHLEY GILL
ADDRESS REDACTED

ASHLEY GOLDEN
6607 BRODIE LN
APT. 235
AUSTIN, TX 78745

ASHLEY GONZALES
ADDRESS REDACTED

ASHLEY GONZALEZ
ADDRESS REDACTED

ASHLEY GRAHAM
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

ASHLEY GRAVES
413 PURSLEY DR
DELAND, FL 32724

ASHLEY GREEN
ADDRESS REDACTED

ASHLEY GRIESER
ADDRESS REDACTED

ASHLEY GROVES
14625 S. MOUNTAIN PKWY #1079
PHOENIX, AZ 85044

ASHLEY H THAI
ADDRESS REDACTED

ASHLEY HAMPTON
ADDRESS REDACTED

ASHLEY HATCH
ADDRESS REDACTED

ASHLEY HAWKINS
ADDRESS REDACTED

ASHLEY HENRY
4809 MADELLA ST
HALTOM CITY, TX 76117

ASHLEY HENRY
715 N CENTRAL PARK #71
CHICAGO, IL 60624

ASHLEY HENSON
ADDRESS REDACTED

ASHLEY HERDS
2913 NETWORK PL #102
LUTZ, FL 33559

ASHLEY HERNANDEZ
ADDRESS REDACTED

ASHLEY HICKS
ADDRESS REDACTED

ASHLEY HILL
ADDRESS REDACTED

ASHLEY HITCHCOCK
ADDRESS REDACTED

ASHLEY HORNER
1525 E 86TH ST
BLOOMINGTON, MN 55425

ASHLEY ISAAC
1867 ASHLEY DR
YPSILANTI, MI 48198

ASHLEY J COLBERT
1438 N SHILL DR
MESA, AZ 85201

ASHLEY JACKSON
ADDRESS REDACTED

ASHLEY JACQUELINE PINEDA
ADDRESS REDACTED

ASHLEY JEFFERY
7818 JULIANT DR
DALLAS, TX 75237

ASHLEY JOHNSON
ADDRESS REDACTED

ASHLEY KAPOI
ADDRESS REDACTED

ASHLEY KARR
1313 SEPTEMBER DR
AUSTIN, TX 78753

ASHLEY KLEEFMAN
ADDRESS REDACTED

ASHLEY KNIGHT
ADDRESS REDACTED

ASHLEY KNIGHT
ADDRESS REDACTED

ASHLEY KREBS
ADDRESS REDACTED

ASHLEY L BARKER
11590 N  PECOS STREET
A108
WESTMINSTER, CO 80234

ASHLEY L BENITEZ
926 DERBYSHIRE DRIVE
KISSIMMEE, FL 34758

ASHLEY L DONAHUE
4242 SABAL PARK DR #202
TAMPA, FL 33610

**Corinthian Colleges, Inc. - U.S. Mail**

ASHLEY L GASTEL
323 BENDEMEER LANE
ROLESVILLE, NC 27571

ASHLEY L OPPENHEIM
5253 PINE HAVEN DR
COLORADO SPRINGS, CO 80923

ASHLEY L TOSO
615 2ND ST  SW
PUYALLUP, WA 98371

ASHLEY LAMB
ADDRESS REDACTED

ASHLEY LANDIS
520 CREEKWOOD DR
ORLANDO, FL 32809

ASHLEY LEE
ADDRESS REDACTED

ASHLEY LIANE CRAWFORD
ADDRESS REDACTED

ASHLEY LOGSDON
ADDRESS REDACTED

ASHLEY LOPEZ
13370 SW 90TH TERRACE D
MIAMI, FL 33186

ASHLEY LOUBEAU
2035 ARROWHEAD DR. 3B
MERRILLVILLE, IN 46410

ASHLEY LUNSFORD
ADDRESS REDACTED

ASHLEY M BALDON
3817 ERMINE DR
CHINO HILLS, CA 91709

ASHLEY M MOLINA
ADDRESS REDACTED

ASHLEY M PRICE
202 PRINCESS ARCH
SUFFOLK, VA 23435

ASHLEY MAHARAJ
ADDRESS REDACTED

ASHLEY MAHONEY
3310 W BIJOU
COLORADO SPRINGS, CO 80904

ASHLEY MANGAR
ADDRESS REDACTED

ASHLEY MARCIGAN
ADDRESS REDACTED

ASHLEY MARIE BARRIOS
10400 ARROW RTE
APT D-02
RANCHO CUCAMONGA, CA 91730

ASHLEY MARIE BASSHAM
ADDRESS REDACTED

ASHLEY MARIE BENNETT
ADDRESS REDACTED

ASHLEY MARIE DAYTON
ADDRESS REDACTED

ASHLEY MARIE KELLEY
ADDRESS REDACTED

ASHLEY MARIE MADRID
ADDRESS REDACTED

ASHLEY MARIE NESTER
ADDRESS REDACTED

ASHLEY MARIE OLIVO
ADDRESS REDACTED

ASHLEY MARTINEZ
7510 BRAUN COURT
ARVADA, CO 80005

ASHLEY MATE
1455 90TH AVE, LOT A1
VERO BEACH, FL 32966

ASHLEY MCCOLLUM
512 49TH ST. E
BRADENTON, FL 34208

ASHLEY MCGRATH
12 PARMALEA CRES.
TORONTO, ON M9R 2X7
CANADA

ASHLEY MCKEIGUE
303-400 YORK BOULEVARD
HAMILTON, ON L8R 3M5
CANADA

ASHLEY MCLEMORE
7818 JULIANT DR
DALLAS, TX 75237

ASHLEY MEAD
1145 ROMAINE CIRCLE E
JACKSONVILLE, FL 32225

Corinthian Colleges, Inc. - U.S. Mail

ASHLEY MENDEZ
ADDRESS REDACTED

ASHLEY MICHELLE ALLEN
ADDRESS REDACTED

ASHLEY MICHELLE COLEMAN
ADDRESS REDACTED

ASHLEY MILLER
ADDRESS REDACTED

ASHLEY MONIA JONES
ADDRESS REDACTED

ASHLEY MONIQUE BYRD
ADDRESS REDACTED

ASHLEY MONSERRAT MOLINA
ADDRESS REDACTED

ASHLEY MONTES
11309 CECILIA ST
DOWNEY, CA 90241

ASHLEY MONTOYA
ADDRESS REDACTED

ASHLEY MORDONEDO
ADDRESS REDACTED

ASHLEY MORGAN
2439 KAPIOLANI BLVD
PH4
HONOLULU, HI 96826

ASHLEY MORRIS
ADDRESS REDACTED

ASHLEY MOSER
637 RIDGECREST DR.
MCMINNVILLE, TN 37110

ASHLEY MUNIZ
1845 S ELIOT ST
DENVER, CO 80219

ASHLEY N GEHRIG
222 S MALCOLM CT
TAMPA, FL 33609

ASHLEY N HEMBRY
ADDRESS REDACTED

ASHLEY N MCLEMORE
7818 JULIANT DR
DALLAS, TX 75237

ASHLEY N PINKNEY
8502 N  20TH STREET
TAMPA, FL 33604

ASHLEY NATALY LARA
ADDRESS REDACTED

ASHLEY NELSON
ADDRESS REDACTED

ASHLEY NICHOLE GRIFFIN
ADDRESS REDACTED

ASHLEY NICOLE ALVAREZ
ADDRESS REDACTED

ASHLEY NICOLE COOPER
ADDRESS REDACTED

ASHLEY NICOLE CRANK
ADDRESS REDACTED

ASHLEY NICOLE CRUZ
ADDRESS REDACTED

ASHLEY NICOLE GOOD
ADDRESS REDACTED

ASHLEY NICOLE HEMBRY
ADDRESS REDACTED

ASHLEY NICOLE PRICHARD
ADDRESS REDACTED

ASHLEY NORRIS MCRAE
ADDRESS REDACTED

ASHLEY ODELLAS
ADDRESS REDACTED

ASHLEY OPPENHEIM
5253 PINE HAVEN DR
COLORADO SPRINGS, CO 80923

ASHLEY ORTEGA-CORONADO
ADDRESS REDACTED

ASHLEY OVERTON
1327 W. 84TH AVE
FEDERAL HEIGHTS, CO 80260

ASHLEY PARK
ADDRESS REDACTED

ASHLEY PINKNEY
8502 N. 20TH STREET
TAMPA, FL 33604

ASHLEY PRICE
202 PRINCESS ARCH
SUFFOLK, VA 23435

ASHLEY R SPRADLEY
5563 KIRK ST
DENVER, CO 80249

ASHLEY RAMOS
16629 E. FRANCISQUITO AVE.
LA PUENTA, CA 91744

ASHLEY REBECCA COOPER
ADDRESS REDACTED

ASHLEY REEVES
19901 E TRUMAN RD
INDEPENDENCE, MO 64056

ASHLEY RENEE THOMAS
ADDRESS REDACTED

ASHLEY RENTERIA
ADDRESS REDACTED

ASHLEY REYES
ADDRESS REDACTED

ASHLEY REYNOLDS
13180 E ILIFF AVE APT 104
AURORA, CA 80014

ASHLEY ROEN
8225 N FM 620
APT. 526
AUSTIN, TX 78726

ASHLEY ROSE MARIE POSTEL
ADDRESS REDACTED

ASHLEY RUCH
15381 BEDFORD CIR W
CLEAR WATER, FL 33764

ASHLEY RUSSELL
2939 E LARNED
DETROIT, MI 48207

ASHLEY SHOWS
22126 EAST PRINCETON CIRCLE
AURORA, CO 80018

ASHLEY SIAS
5565 CONNIE JEAN RD 45
JACKSONVILLE, FL 32222

ASHLEY SINGER
ADDRESS REDACTED

ASHLEY SKELNIK
570 S DAHLIA CIRCLE, H304
GLENDALE, CO 80246

ASHLEY SMALL
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

ASHLEY SMITH
ADDRESS REDACTED

ASHLEY SOMMER
43121 GRIMMER TERR
FREMONT, CA 94538

ASHLEY SPRADLEY
5563 KIRK ST
DENVER, CO 80249

ASHLEY SPRADLEY
PO BOX 472974
AURORA, CO 80047

ASHLEY STARR SANTOS
ADDRESS REDACTED

ASHLEY STEINBRENNER
ADDRESS REDACTED

ASHLEY STEWART
ADDRESS REDACTED

ASHLEY STREIBLE
ADDRESS REDACTED

ASHLEY SURRATT
2049 W. 137TH TERR.
APT. 132
LEAWOOD, KS 66224

ASHLEY TAYLOR
2800 W 86TH ST
CHICAGO, IL 60652

ASHLEY TEODOSIO
10342 W. FOOTHILL DRIVE
PEORIA, AZ 85383

ASHLEY TII
ADDRESS REDACTED

ASHLEY TINOCO
ADDRESS REDACTED

ASHLEY TOSO
615 2ND ST. SW
PUYALLUP, WA 98371

ASHLEY TURNER
ADDRESS REDACTED

ASHLEY UGARTE
ADDRESS REDACTED

ASHLEY UGARTE
ADDRESS REDACTED

ASHLEY VERAZAS
ADDRESS REDACTED

ASHLEY VILLAREAL
13114 MAPLE PARK
SAN ANTONIO, TX 78249

ASHLEY VIRIDIANA JUAREZ
ADDRESS REDACTED

ASHLEY WARE
ADDRESS REDACTED

ASHLEY WARNER
ADDRESS REDACTED

ASHLEY WARNER
ADDRESS REDACTED

ASHLEY WARREN
ADDRESS REDACTED

ASHLEY WATSON
206 REED STREET
ROCK RIVER, WY 82083

ASHLEY WHITE
1171 BUCCANEER BLVD
GREEN COVE SPRINGS, FL 32043

ASHLEY WILLIAMS
ADDRESS REDACTED

ASHLEY WILLIS
1523 HEMINGWAY LN
ROSWELL, GA 30075

ASHLEY WOODBURY
ADDRESS REDACTED

ASHLEY WRIGHT
ADDRESS REDACTED

ASHLEY YVONNE SKIDMORE
ADDRESS REDACTED

ASHLI BLANCO
ADDRESS REDACTED

ASHLI MCNULTY
4515 E. BADGER WAY
PHOENIX, AZ 85044

ASHLI R WHITENING
8140 TOM SAWYER DR
TAMPA, FL 33637

ASHLI WHITENING
8140 TOM SAWYER DR
TAMPA, FL 33637

ASHLIE AVILA
4680 CAMPBELL AVE 2B
SAN JOSE, CA 95130

ASHLIE AYANA HYKES
ADDRESS REDACTED

ASHLIE DAVIS
7043 FLORIDO ROAD
LAS VEGAS, NV 89178

ASHLIE GONZALEZ
115 PLAZA DR #2002
KERRVILLE, TX 78028

ASHLIE MICHELLE BRAKEFIELD
ADDRESS REDACTED

ASHLIE N AVILA
4680 CAMPBELL AVE
2B
SAN JOSE, CA 95130

ASHLIE RIZO
ADDRESS REDACTED

ASHLIE SNIDER
ADDRESS REDACTED

ASHLY BOOTMAN
5118 TRAIL ST.
NORCO, CA 92860

ASHLY DEES
10330 ASHTON CT APT 201
THORNTON, CO 80229

ASHLY DEES
3398 E 136TH PL
THORNTON, CO 80602

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 7/30/2015

ASHLY GREEN
ADDRESS REDACTED

ASHLY MCCREA
ADDRESS REDACTED

ASHLYN RAE RICE
ADDRESS REDACTED

ASHLYN SCHMIDT
ADDRESS REDACTED

ASHMEAD EDUCATION, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

ASHMEETA MAHARAJ
ADDRESS REDACTED

ASHOR CHAMOUN
635 S. ELLIS STREET
APT#1046
CHANDLER, AZ 85224

ASHPREET SINGH
29877 CLEARBROOK CIR #154
HAYWARD, CA 94544

ASHRAF ESMAIL
745 WOODWARD AVE
HARAHAN, LA 70123

ASHTON KEVIN HARRIS
ADDRESS REDACTED

ASHTON SCOTT
1854 BIRCH ST
TEXAS CITY, TX 77591

ASHWEEN ASHNIL PRASAD
ADDRESS REDACTED

ASI BUSINESS SOLUTIONS, LTD
13701 HUTTON DR., STE. 102
DALLAS, TX 75234

ASIA BALL
ADDRESS REDACTED

ASIA BOWERS
KEITH M. STERN
1515 S. FEDERAL WAY, SUITE 404
BOCA RATON, FL 33432

ASIA BREANN RAMSEY
ADDRESS REDACTED

ASIA C KOONCE
5142 DULUTH CT
DENVER, CO 80239

ASIA CHARVAYE DAVENPORT
ADDRESS REDACTED

ASIA DUNMORE
6234 BELLEFONTAINE AVE
KANSAS CITY, MO 64130

ASIA JOHNSON
ADDRESS REDACTED

ASIA JOHNSON
ADDRESS REDACTED

ASIA JOHNSON
ADDRESS REDACTED

ASIA KOONCE
5142 DULUTH CT
DENVER, CO 80239

ASIA SCOTT
40394 W. NOVAK LN
MARICOPA, AZ 85138

ASIAH KORIN KEARNEY
ADDRESS REDACTED

ASIF KHAN
4 MARGO DRIVE
FAIRPORT, NY 14450

ASIHIA TAREA LANE
ADDRESS REDACTED

ASIS INTERNATIONAL
1625 PRINCE STREET
ALEXANDRIA, VA 22314

ASIS INTERNATIONAL
CURTIS GIVEN, C.P.P. C/O SYMANTEC CORP
20300 STEVENS CREEK BLVD.
CUPERTINO, CA 95014

ASIS INTERNATIONAL
P.O. BOX  40683
DENVER, CO 80204

ASIS INTERNATIONAL
P.O. BOX 17605
BALTIMORE, MD 21279

ASIS INTERNATIONAL
P.O. BOX 460724
AURORA, CO 80014

ASIS INTERNATIONAL
P.O. BOX 79073
BALTIMORE, MD 21279

ASIS INTERNATIONAL
SFBAC, ATTN: MATT POPE , CPP
235 CHARCOT AVENUE
SAN JOSE, CA 95131

ASIYA YARKEN
209-601 SHORELINE DRIVE
MISSISSAUGA, ON L5B 4K3
CANADA

ASKEW GRIFFIN
ADDRESS REDACTED

ASKIA JOHNSON
ADDRESS REDACTED

ASKIA STEWART
3624 E REDWOOD LANE
PHOENIX, AZ 85048

ASL ASSOCIATES
11526 BASKERVILLE RD
JACKSONVILLE, FL 32223

ASL INTERPRETER NETWORK LLC
P.O. BOX 17414
SEATTLE, WA 98127

ASM LLC
66 SE MORRISON ST.
PORTLAND, OR 97214

ASMA WASIM
ASMA WASIM
5649 WOODSHIRE DR APT. 1
FORT WAYNE, IN 46835

ASPASIA PAPANASTASIOU
64 ALLSTON ST #4
ALLSTON, MA 02134

ASPC, INC.
23220 MAPLE VALLEY HWY SE, #3A
MAPLE VALLEY, WA 98038

ASPECT SECURITY, INC.
9175 GUILDORD RD., STE. #300
COLUMBIA, MD 21046

ASPENPOINTE ENTERPRISES
1675 GARDEN OF THE GODS
COLORADO SPRINGS, CO 80907

ASPENPOINTE, INC. - YOUTH DIRECTIONS
220 RUSKIN DRIVE
COLORADO SPRINGS, CO 80910

ASPENPOINTE, INC. - YOUTH DIRECTIONS
P.O. BOX 15288
COLORADO SPRINGS, CO 80935

ASSAD RAHIMI
4313 CABELLO STREET
UNION CITY, CA 94587

ASSATA HANNS
1560 S WADSWORTH BLVD
LAKEWOOD, CO 80232

ASSESSMENT TECHNOLOGIES INSTITUTE, LLC
62277 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

ASSET RISK, INC.
24901 NORTHWESTERN HWY #304
SOUTHFIELD, MI 48075

ASSI SECURITY, INC.
1370 REYNOLDS AVE. #201
IRVINE, CA 92614

ASSMA EL-HAJ
17216 HAAS AVE
TORRANCE, CA 90504

ASSOCIATED BAG COMPANY
P.O. BOX 3036
MILWAUKEE, WI 53201

ASSOCIATED BODYWORK &
MASSAGE PROFESSIONALS
25188 GENESEE TRAIL RD., STE. 200
GOLDEN, CO 80401

ASSOCIATED BUILDERS AND CONTRACTORS
6900 SOUTHPOINT DRIVE, NORTH STE. #120
JACKSONVILLE, FL 32216

ASSOCIATED BUILDERS AND CONTRACTORS
FLORIDA GULF COAST CHAPTER
2008 NORTH HIMES AVENUE
TAMPA, FL 33607

ASSOCIATED BUSINESS SYSTEMS
7440 SW BONITA RD
PORTLAND, OR 97224

ASSOCIATED SERVICES CO
600A MCCOMMICK ST
600A MCCOMMICK ST
SAN LEANDRO, CA 94577

ASSOCIATES IN CATERING, INC.
2328 OLD BROWNCROFT RD.
ROCHESTER, NY 14625

ASSOCIATES IN SIGN LANGUAGE LLC
P.O. BOX 1883
NIXA, MO 65714

ASSOCIATION OF CORPORATE COUNSEL
1025 CONNECTICUT AVE. NW, STE. #200
WASHINGTON, DC 20036

ASSOCIATION OF CORPORATE COUNSEL
P.O. BOX 791044
BALTIMORE, MD 21279

ASSOCIATION OF CORPORATE COUNSEL
P.O. BOX 824272
PHILADELPHIA, PA 19182

ASSOCIATION OF GOVERNING BOARDS
1133 20TH STREET NW, STE 300
WASHINGTON, DC 20036

ASSOCIATION OF MARINE TECHNICIANS
513 RIVER ESTATES PARKWAY
CANTON, GA 30114

ASSOCIATION OF SURGICAL TECHNOLOGIST INC
2550 MIDWAY RD, STE. 230
CARROLLTON, TX 75006

ASSOCIATION OF SURGICAL TECHNOLOGIST INC
399 PINE LOG RD.
BEECH ISLAND, SC 29842

ASSOCIATION OF SURGICAL TECHNOLOGIST INC
6 W. DRY CREEK CIRCLE, STE. 200
LITTLETON, CO 80120

ASSOCIATION OF THE UNITED STATES ARMY
2425 WILSON BLVD.
ARLINGTON, VA 22201

ASSOCIATION OF THE UNITED STATES ARMY
ACAP
P.O. BOX 6264
FORT BLISS, TX 79906

ASSOCIATION OF THE UNITED STATES ARMY
CMR 480, GENERAL DELIVERY
APO AE 09128

ASSURANCE EDITORIAL
66 TOWER ST., #2
JAMAICA PLAIN, MA 02130

ASSURANCE SYSTEMS, INC.
923 E. DUPLER ROAD
SANDY, UT 84094

ASTON THOMPSON
2300 COPPER TRAIL LANE
BUFORD, GA 30519

ASTOR MOJICA
ADDRESS REDACTED

ASTRIA POWELL
ADDRESS REDACTED

ASTRID CHERISSE WYATT
ADDRESS REDACTED

ASTRO EVENTS OF SAN JOSE INC.
909 PARK AVENUE
SAN JOSE, CA 95126

ASURE LEGIANT, LLC
110 WILD BASIN RD., STE. 100
AUSTIN, TX 78746

ASYA MAZUROVA
2386 E DEL MAR BLVD #205
PASADENA, CA 91107

ASYNTRIA, INC.
P.O. BOX 683148
HOUSTON, TX 77268

AT PLUMBING INC.
5201 FOUNTAIN DR. SUITE A.
CROWN POINT, IN 46307

AT PLUMBING INC.
P.O. BOX 21
LOWELL, IL 46356

AT&T
1155 PEACHTREE ST., NE - ROOM 16K
ATLANTA, GA 30309

AT&T
175 E HOUSTON, STE. 8-H-60
SAN ANTONIO, TX 78205

AT&T
208 S AKARD ST
DALLAS, TX 75202

AT&T
7872 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

AT&T
AT&T BROADBAND
P.O. BOX 173885
DENVER, CO 80217

AT&T
AT&T WIRELESS
P.O. BOX 8229
AURORA, IL 60572

AT&T
BILL PAYMENT CENTER
SAGINAW, MI 48663

AT&T
C/O SCOTT WILLENBROCK
CB RICHARD ELLIS
ATLANTA, GA 30309

AT&T
EQUIPMENT CASH RECEIPTS/WESTERN
P.O. BOX 97068
REDMOND, WA 98073

AT&T
P.O BOX 129
NEWARK, NJ 07101

AT&T
P.O. BOX  78214
PHOENIX, AZ 85062

AT&T
P.O. BOX 105414
ATLANTA, GA 30348

AT&T
P.O. BOX 105503
ATLANTA, GA 30348

AT&T
P.O. BOX 1262
CHARLOTTE, NC 28201

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AT&T<br>P.O. BOX 13146<br>NEWARK, NJ 07101 | AT&T<br>P.O. BOX 20166<br>BLOOMINGTON, MN 55420 | AT&T<br>P.O. BOX 277019<br>ATLANTA, GA 30384 |
| AT&T<br>P.O. BOX 5001<br>CAROL STREAM, IL 60197 | AT&T<br>P.O. BOX 5014<br>CAROL STREAM, IL 60197 | AT&T<br>P.O. BOX 5019<br>CAROL STREAM, IL 60197 |
| AT&T<br>P.O. BOX 5020<br>CAROL STREAM, IL 60197 | AT&T<br>P.O. BOX 5025<br>CAROL STREAM, IL 60197 | AT&T<br>P.O. BOX 5080<br>CAROL STREAM, IL 60197 |
| AT&T<br>P.O. BOX 660011<br>DALLAS, TX 75266 | AT&T<br>P.O. BOX 660921<br>DALLAS, TX 75266 | AT&T<br>P.O. BOX 70529<br>CHARLOTTE, NC 28272 |
| AT&T<br>P.O. BOX 78045<br>PHOENIX, AZ 85062 | AT&T<br>P.O. BOX 78225<br>PHOENIX, AZ 85062 | AT&T<br>P.O. BOX 78522<br>PHOENIX, AZ 85062 |
| AT&T<br>P.O. BOX 8100<br>AURORA, IL 60507 | AT&T<br>P.O. BOX 8212<br>AURORA, IL 60572 | AT&T<br>P.O. BOX 8220<br>AURORA, IL 60572 |
| AT&T<br>P.O. BOX 84745<br>SEATTLE, WA 98124 | AT&T<br>P.O. BOX 9001310<br>LOUISVILLE, KY 40290 | AT&T<br>P.O. BOX 930170<br>DALLAS, TX 75393 |
| AT&T<br>TELECONFERENCE SERVICES<br>PO BOX 5002<br>CAROL STREAM, IL 60197 | AT&T  CORP<br>P.O. BOX 105068<br>ATLANTA, GA 30348 | AT&T  CORP<br>P.O. BOX 5002<br>CAROL STREAM, IL 60197 |
| AT&T INTERNET SERVICES<br>P.O. BOX 5016<br>CAROL STREAM, IL 60197 | AT&T LONG DISTANCE<br>FILE # 31767<br>P.O. BOX 60000<br>SAN FRANCISCO, CA 94160 | AT&T LONG DISTANCE<br>P.O. BOX  1550<br>HOUSTON, TX 77097 |
| AT&T LONG DISTANCE<br>P.O. BOX  3025<br>HOUSTON, TX 77097 | AT&T LONG DISTANCE<br>P.O. BOX  4699<br>HOUSTON, TX 77097 | AT&T LONG DISTANCE<br>P.O. BOX  4842<br>HOUSTON, TX 77097 |
| AT&T LONG DISTANCE<br>P.O. BOX  4843<br>HOUSTON, TX 77094 | AT&T LONG DISTANCE<br>P.O. BOX  4844<br>HOUSTON, TX 77097 | AT&T LONG DISTANCE<br>P.O. BOX  930170<br>DALLAS, TX 75393 |

**Corinthian Colleges, Inc. - U.S. Mail**

AT&T LONG DISTANCE
P.O. BOX 4706
HOUSTON, TX 77210

AT&T LONG DISTANCE
P.O. BOX 4845
HOUSTON, TX 77097

AT&T LONG DISTANCE
P.O. BOX 5017
CAROL STREAM, IL 60197

AT&T LONG DISTANCE
P.O. BOX 630017
DALLAS, TX 75263

AT&T LONG DISTANCE
P.O. BOX 650661
DALLAS, TX 75265

AT&T LONG DISTANCE
P.O. BOX 940012
DALLAS, TX 75394

AT&T LONG DISTANCE
P.O.BOX 660779
DALLAS, TX 72566

AT&T LONG DISTANCE
SBC LONG DISTANCE
P.O. BOX 660688
DALLAS, TX 75266

AT&T MESSAGING
3401 CROW CANYON RD, STE. 100
SAN RAMON, CA 94583

AT&T MESSAGING
P.O. BOX 39000 - DEPT 0-1688
SAN FRANCISCO, CA 94139

AT&T MESSAGING
P.O. BOX 840486
DALLAS, TX 75284

AT&T MESSAGING
P.O. BOX 849883
DALLAS, TX 75284

AT&T MOBILITY
208 S AKARD ST
DALLAS, TX 75202

AT&T MOBILITY
NATIONAL BUSINESS SERVICES
CAROL STREAM, IL 60197

AT&T MOBILITY
NATIONAL BUSINESS SERVICES
P.O. BOX 9004
CAROL STREAM, IL 60197

AT&T MOBILITY
P.O. BOX 6463
CAROL STREAM, IL 60197

AT&T WIRELESS
P.O. BOX 105773
ATLANTA, GA 30348

AT&T WIRELESS
P.O. BOX 51471
LOS ANGELES, CA 90051

AT&T WIRELESS
P.O. BOX 78224
PHOENIX, AZ 85062

AT&T WIRELESS
P.O. BOX 79075
PHOENIX, AZ 85062

AT&T WIRELESS
P.O. BOX 8220
AURORA, IL 60572

AT&T WIRELESS EQUIPMENT
P.O. BOX 78254
PHOENIX, AZ 85062

ATAJAN BABAYEV
ADDRESS REDACTED

ATALIE DE LA CRUZ
ADDRESS REDACTED

ATALIE WILSON NORTON
ADDRESS REDACTED

ATECH STERILE SOLUTIONS
13716 ALMA AVE.
GARDENA, CA 90249

ATECH TRAINING, INC.
12290 CHANDLER DRIVE
WALTON, KY 41094

ATEL COMMUNICATIONS, INC.
8447 MIRAMAR MALL
SAN DIEGO, CA 92121

ATHANASIA OLSEN
361 FERNDALE AVENUE
LONDON, ON N6C 5K5
CANADA

ATHEENA LANDA
ADDRESS REDACTED

ATHEENA TRISHA HAMOR
ADDRESS REDACTED

ATHENA CONNLEY
15350 AMBERLY DR #4324
TAMPA, FL 33647

ATHENA DAYRIT
ADDRESS REDACTED

ATHENA JAE MARINAS TARAYA
ADDRESS REDACTED

ATHENA MCCRAY
3715 GARNER AVE
KANSAS CITY, MO 64124

ATHENA PARKING, INC.
1000 S. FREMONT AVE., UNIT 1, SUITE 109
ALHAMBRA, CA 91803

ATHENA PARKING, INC.
1127 WILSHIRE BLVD.
LOS ANGELES, CA 90017

ATHENS KIDNEY CENTER, PC
1440 NORTH CHASE STREET
ATHENS, GA 30601

ATHYNA K STEWART
15659 VISTA WAY #102
LAKE ELSINORE, CA 92532

ATHYNA STEWART
15659 VISTA WAY #102
LAKE ELSINORE, CA 92532

ATI
62277 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

ATI
7500 WEST 160TH ST.
STILWELL, KS 66085

ATIQ SHAH
314-10 EDGECLIFFE GOLFWAY
NORTH YORK, ON M3C 3A3
CANADA

ATLANTA COFFEE TIME
C/O EXCELSO COFFEE LLC
P.O. BOX 532177
ATLANTA, GA 30353

ATLANTA FAMILY DENTISTRY
2394 COBB PARKWAY
SMYRNA, GA 30080

ATLANTA JOURNAL- CONSTITUTION, INC.
CIRCULATION
P.O. BOX 742625
CINCINNATI, OH 45274

ATLANTA JOURNAL- CONSTITUTION, INC.
P.O. BOX 105126
ATLANTA, GA 30348

ATLANTA JOURNAL- CONSTITUTION, INC.
P.O. BOX 4689
ATLANTA, GA 30302

ATLANTA JOURNAL- CONSTITUTION, INC.
P.O. BOX 660297
DALLAS, TX 72566

ATLANTA MOTOR SPEEDWAY, LLC
P.O. BOX 2518
TUCKER, GA 30085

ATLANTIC COAST CHARTERS, INC.
1344C W NURSERY RD.
LINTHICUM HEIGHTS, MD 21090

ATLANTIC FOODS CORP
1999 SECTION RD.
CINCINNATI, OH 45237

ATLAS PEST CONTROL CO.
P.O. BOX 8653
ST. LOUIS, MO 63126

ATLAS SALES & RENTALS, INC.
P.O. BOX 15100
FREMONT, CA 94539

ATLASSIAN
32151 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

ATMOS ENERGY CORPORATION
P.O. BOX 790311
ST. LOUIS, MO 63179

ATOIE ROSS
203 BOONE ST
CLEBURNE, TX 76031

ATOURAYA BET YOUNADAM
17419 N. 35TH DRIVE
GLENDALE, AZ 85308

ATOURAYA BET YOUNADAM
3244 WEST CAMPO BELLO DRIVE
PHOENIX, AZ 85053

ATOURAYA N BET YOUNADAM
17419 N  35TH DRIVE
GLENDALE, AZ 85308

ATOYA ALLAWAY
4170 SAND PIPER DR SE APT 202
KENTWOOD, MI 49512

ATTAIN, LLC
P.O. BOX 221374
CHANTILLY, VA 20151

ATTALIA MADINA GRADY
ADDRESS REDACTED

ATTILA DENES
4997 ECKERT STREET
CASTLE ROCK, CO 80104

ATUPELE MUNDE
10850 MAGNOLIA AVE
APT. B
ANAHEIM, CA 92804

ATUPELE MUNDE
7671 BAYLOR DRIVE APT 7
WESTMINSTER, CA 92683

ATZIRI BEDOLLA
ADDRESS REDACTED

AUBREY DAGDAGAN
ADDRESS REDACTED

AUBREY ERNST
ADDRESS REDACTED

AUBREY KASE
ADDRESS REDACTED

AUBREY MICHARDI
ADDRESS REDACTED

AUBREY MOORE
ADDRESS REDACTED

AUBREY OWENS
ADDRESS REDACTED

AUBREY SPURGIS
8424 OAKVIEW AVENUE
ROCKFORD, MI 49341

AUBREY WILSON
4537 GOLD MEDAL PT APT 260
COLORADO SPRINGS, CO 80923

AUBURN SCHOOL DISTRICT NO. 408
915 FOURTH ST. N.E.
AUBURN, WA 98002

AUDAEXPLORE
4215 SOLUTIONS CENTER
CHICAGO, IL 60677

AUDRA BEDAW
ADDRESS REDACTED

AUDRA KINNEY
19557 NW 79 AVE
HIALEAH, FL 33015

AUDREANNA KATRINE LARA
ADDRESS REDACTED

AUDREY A GRIMES
13602 FAUST AVE
BELLFLOWER, CA 90706

AUDREY BELLE MCCOLM
ADDRESS REDACTED

AUDREY BUTLER
160 WILLOW SPRINGS DR
COVINGTON, GA 30016

AUDREY C SAUNDERS
1300 ARMY NAVY DRIVE
#304
ARLINGTON, VA 22202

AUDREY CHUNG
5020 WHITEWATER WAY
SAINT CLOUD, FL 34771

AUDREY DORSEY
1033 PERIMETER TRACE
ATLANTA, GA 30346

AUDREY E LINDSEY
17000 GEORGETTE PLACE
GRANADA HILLS, CA 91344

AUDREY GRIMES
13602 FAUST AVE.
BELLFLOWER, CA 90706

AUDREY LEARY
ADDRESS REDACTED

AUDREY LINDSEY
17000 GEORGETTE PLACE.
GRANADA HILLS, CA 91344

AUDREY MONIGUE ORTIZ
ADDRESS REDACTED

AUDREY NEAL-ALUKO
2807 EDGEWICK ELM
FRESNO, TX 77545

AUDREY SAUNDERS
1300 ARMY NAVY DRIVE #304
ARLINGTON, VA 22202

AUDREY STENERSON
3671 ASPEN VILLAGE WAY
APT. G
SANTA ANA, CA 92704

AUDREY SUE ROBINSON
ADDRESS REDACTED

AUDREY WHILEY
ADDRESS REDACTED

AUDRIA J RICHMOND
4553 S  GERMANTOWN RD
MEMPHIS, TN 38125

AUDRIA RICHMOND
4553 S. GERMANTOWN RD
MEMPHIS, TN 38125

AUGISTINA GONZALES
5303 E 111TH PL
THORNTON, CO 80233

AUGUST MARTINEZ ROJAS
ADDRESS REDACTED

AUGUSTINE JOSEPH ANOKWURU
6913 TAM COURT
AUSTIN, TX 78754

AUGUSTINE RICK HESIA
ADDRESS REDACTED

AUGUSTO GALACE
10423 SUGARBRIDGE TRAIL
SUGAR LAND, TX 77498

AUJA GARDNER-LINDSAY
23670 CARRIAGE HILL RD APT 302
SOUTHFIELD, MI 48075

AUKELENUIAIK CUARISMA
ADDRESS REDACTED

AUKSOPHEA CALVIN TAK
ADDRESS REDACTED

AUNDRA JONES
2625 N. STATE HIGHWAY 360 APT 1132
GRAND PRAIRIE, TX 75050

AUNDREA MARTINEZ
ADDRESS REDACTED

AUNDREEA HARDY
ADDRESS REDACTED

AUNETRA ALLEN LEWIS
ADDRESS REDACTED

AUREA OROZCO
ADDRESS REDACTED

AURELIA HODGES
ADDRESS REDACTED

AURELIA ROQUE
312 NORTH C ST
MADERA, CA 93638

AURELIA WALKER
ADDRESS REDACTED

AURELIO LOPEZ
ADDRESS REDACTED

AURELIO LOPEZ-ZAMORA
ADDRESS REDACTED

AURELIO PICART
5077 WILMONT COURT
ANTIOCH, CA 94531

AURIBEL RIOS-SOLERO
1004 OAKWOOD LN
OCOEE, FL 34761

AURIELLE A JOHNSON
7134 IVANHOE ST
COMMERCE CITY, CO 80022

AURIELLE JOHNSON
7134 IVANHOE ST
COMMERCE CITY, CO 80022

AUROLYN M MONROE
9526 NEWDALE WAY #202
RIVERVIEW, FL 33578

AUROLYN MONROE
9526 NEWDALE WAY #202
RIVERVIEW, FL 33578

AURORA BAUTISTA
ADDRESS REDACTED

AURORA GRANADOS PEREZ
11310 MELODY DR 10-108
NORTHGLENN, CO 80234

AURORA GRANADOS PEREZ
12154 MELODY DR 6-203
WESTMINSTER, CO 80234

AURORA GUMAMIT
598 EATON ST
CORONA, CA 92879

AURORA HARNER
ADDRESS REDACTED

AURORA J GARCIA GONZALEZ
ADDRESS REDACTED

AURORA JOSEFINA GARCIA GONZALEZ
ADDRESS REDACTED

AURORA LACY
309 EAGLE GLEN CT
RAYMORE, MO 64083

AURORA M GUMAMIT
598 EATON ST
CORONA, CA 92879

AURORA MARROQUIN
ADDRESS REDACTED

AURORA PADILLA
ADDRESS REDACTED

AURORA PUBLIC SCHOOLS
15701 E. 1ST. AVENUE, # 206
AURORA, CO 80011

AURORA SANTANA
811 RAMONA AVE
MODESTO, CA 95350

AUS SOUTH LOCKBOX
P.O. BOX 904035
CHARLOTTE, NC 28290

AUSHIAN JOHNSON
ADDRESS REDACTED

AUSTIN AMERICAN-STATESMAN
NEWSPAPERS IN EDUCATION
P.O. BOX 670
AUSTIN, TX 78767

AUSTIN AMERICAN-STATESMAN
P.O. BOX 1231
SAN ANTONIO, TX 78294

AUSTIN ARIANOUTSOS
15622 RIDGEWAY AVE
MARKHAM, IL 60428

AUSTIN BAKER
5445 ALTEZA DRIVE
COLORADO SPRINGS, CO 80917

AUSTIN BIBLE
49 W CHESNUT ST
BLAIRSVILLE, PA 15717

AUSTIN BLACK
2626 ELSINORE RD.
RIVERSIDE, CA 92506

AUSTIN BURBACK
217 ROBIN LANE
DOUGLAS, WY 82633

AUSTIN CHO
25408 BAYCREST CT #A
HARBOR CITY, CA 90710

AUSTIN HABITAT FOR HUMANITY
310 COMAL ST., STE. 100
AUSTIN, TX 78702

AUSTIN HEARELL
7331 SW 13 TER
MIAMI, FL 33144

AUSTIN JACOB MARTINEZ
ADDRESS REDACTED

AUSTIN KANOA MAGHANOY-HOYT
ADDRESS REDACTED

AUSTIN KAPOOR
1363 MILBURN AVE
REDLANDS, CA 92373

AUSTIN MILLER
ADDRESS REDACTED

AUSTIN PATRICK GIRVEN
ADDRESS REDACTED

AUSTIN POLICE DEPARTMENT, ALARM ADMIN.
P.O. BOX 684279
AUSTIN, TX 78768

AUSTIN PREGENT
ADDRESS REDACTED

AUSTIN ROY
1851 SALEM STREET
CHICO, CA 95928

AUSTIN S JONES
ADDRESS REDACTED

AUSTIN SAMANTE
ADDRESS REDACTED

AUSTIN SCHILL
ADDRESS REDACTED

AUSTIN SCOTT JONES
ADDRESS REDACTED

AUSTIN T BLACK
2626 ELSINORE RD
RIVERSIDE, CA 92506

AUSTINA FREDERICK
PO BOX 56932
NEW ORLEANS, LA 70156

AUSTIN'S KEY & LOCK, INC.
5958 US RT. 60 E
BARBOURSVILLE, WV 25504

AUTISM SPEAKS, INC.
1060 STATE ROAD
PRINCETON, NJ 08540

AUTO CUSTOM CARPETS
P.O. BOX 1350
ANNISTON, AL 36202

AUTO TOPS, INC.
4006 N. FLORIDA AVE
TAMPA, FL 33603

AUTO TOPS, INC.
4415 N. FLORIDA AVE.
TAMPA, FL 33603

AUTOMATED BUILDING SERVICES
6502 ALDER
HOUSTON, TX 77081

AUTOMATED BUILDING SERVICES
P.O. BOX 36996
HOUSTON, TX 77236

AUTOMATED BUSINESS PRODUCTS, INC.
P.O. BOX 651006
SALT LAKE CITY, UT 84165

AUTOMATED CARD SYSTEMS, INC.
106 SPRINGFIELD DRIVE
CANONSBURG, PA 15317

AUTOMATED INFORMATION SYSTEMS, INC.
800 ROSSEVELT RD, BLDG B, STE. 412
GLEN ELLYN, IL 60137

AUTOMATED SERVICES AND PRODUCTS
AUTOMATED SERVICES & PRODUCTS
P.O. BOX 24810
OAKLAND, CA 94623

AUTOMATIC-ACCESS, INC.
606 SOUTH WEBER STREET
COLORADO SPRINGS, CO 80903

AUTOMATIONDIRECT.COM, INC.
P.O. BOX 402417
ATLANTA, GA 30384

AUTOMOTIVE TECHNOLOGY PARTNERSHIP
700 AVENIDA PICO
SAN CLEMENTE, CA 92673

AUTONOMY INC.
P.O. BOX 8374
PASADENA, CA 91109

AUTOSALES, INC.
P.O. BOX 2463
AKRON, OH 44309

AUTOZONE STORES, INC.
123 S. FRONT ST.
MEMPHIS, TN 38103

AUTOZONE, INC.
P.O. BOX 116067
ATLANTA, GA 30368

AUTUMN ABEL
ADDRESS REDACTED

AUTUMN ALABANZA
ADDRESS REDACTED

AUTUMN BACKES
6301 OSCEOLA WAY
ARVADA, CO 80003

AUTUMN CARDOTT
3410 N 129TH DR
AVONDALE, AZ 85392

AUTUMN CHRUM
5910 CLEARFIELD AVENUE
COCOA, FL 32927

AUTUMN CROWNOVER
4360 S. JEBEL CT.
AURORA, CO 80015

AUTUMN JAMES
19936 COUNTRY CLUB
HARPER WOODS, MI 48225

AUTUMN JAMES
2759 E. LARNED
DETROIT, MI 48207

AUTUMN MARIE HEYDEL
ADDRESS REDACTED

AUTUMN MCCUTCHEON
ADDRESS REDACTED

AUTUMN MEANS
18663 E 41ST AVE
DENVER, CO 80249

AUTUMN SNYDER
10260 WASHINGTON ST. #1736
THORNTON, CO 80229

AUTUMN WHITEHURST
ADDRESS REDACTED

AUTUMN ZARLENGO
3119 S. LOWE
CHICAGO, IL 60616

AUVON CHANDLER
41 SHAROT ST
CARTERET, NJ 07008

AV CONCEPTS
1917 W. 1ST STREET
TEMPE, AZ 85281

AVA REISMAN
7500 W 84TH WAY 1410
ARVADA, CO 80003

AVA ROKOP
2643 NOVA DRIVE
APOPKA, FL 32703

AVA ROXANNE LANKFORD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

AVA SMITH
P. O. BOX 46
MANCHACA, TX 78652

AVA TONG
10288 62ND CIRCLE N
SEMINOLE, FL 33772

AVALON MANOR, INC.
3550 EAST U.S. HIGHWAY 30
MERRILLVILLE, IN 46410

AVANI BHATT
455 GAMAY CT
FREMONT, CA 94539

AVANTI MARKETS ROCKY MOUNTAIN, LLC
3159 UMATILLA ST.
DENVER, CO 80211

AVAVILI TASI
ADDRESS REDACTED

AVCOA, INC.
2350 W. FULTON STREET
CHICAGO, IL 60612

AVDEEP DHILLON
ADDRESS REDACTED

AVEE EDWARDS
2414 DAKOTA CLIFF ST
RUSKIN, FL 33570

AVEE T EDWARDS
2414 DAKOTA CLIFF ST
RUSKIN, FL 33570

AVELINA BLACKMAN
25106 FAY AVE
MORENO VALLEY, CA 92551

AVENUE100 MEDIA SOLUTIONS INC.
10 PRESIDENTIAL WAY
WOBURN, MA 01801

AVERY FAITH JAVIER
ADDRESS REDACTED

AVERY KANEALA KEALOHA
40157 SPADY ST
FREMONT, CA 94538

AVERY M MOSCOT
4839 WOODRUFF AVE
LAKEWOOD, CA 90713

AVERY MOSCOT
4839 WOODRUFF AVE.
LAKEWOOD, CA 90713

AVERY RODGERS
ADDRESS REDACTED

AVERY SMITH-GRIFFITH
318 CENTER ST #2
PITTSBURGH, PA 15112

AVERY YANG
ADDRESS REDACTED

AVI
6280 ARC WAY
FT. MYERS, FL 33966

AVIATION CONSULTANTS OF ASPEN, INC.
P.O. BOX 790
CASTLE ROCK, CO 80104

AVIDEH ARYAMAN
1033 TUSCANY PL
CUPERTINO, CA 95014

AVIDEH D ARYAMAN
1033 TUSCANY PL
CUPERTINO, CA 95014

AVIDEX
13555 BEL RED RD
STE 226
BELLEVUE, WA 98005

AVINASH SRIRAM
19 VIEWFORTH ROAD
BRAMPTON, ON  L7A0R2
CANADA

AVIS RENT A CAR SYSTEM, INC.
2716 W. MACARTHUR DR.
ALEXANDRIA, LA 71303

AVIS RENT A CAR SYSTEM, INC.
7876 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

AVIS RENT A CAR SYSTEM, INC.
AVIS VEHICLE DAMAGE CLAIMS DEPT.
P.O. BOX 409309
ATLANTA, GA 30384

AVIS RENT A CAR SYSTEM, INC.
P.O. BOX 652
PARSIPPANY, NJ 07054

AVISAN DESIGN GROUP, INC.
8800 VENICE BLVD. #206
LOS ANGELES, CA 90034

AVIVA EBNER
17078 LISETTE ST
GRANADA HILLS, CA 91344

AVNEET BINEPAL
ADDRESS REDACTED

AVNET, INC.
C/O MICHAEL SCOTT FEELEY
LATHAM & WATKINS LLP
355 S. GRAND AVENUE
LOS ANGELES, CA 90071

AVON-TE BUNN
ADDRESS REDACTED

AVOUNDIA REDDINGS
381 166TH ST.
CALUMET CITY, IL 60409

AVRIL ANDERSON
P O BOX 15142
TAMPA, FL 33684

AWAN ANYIETH
ADDRESS REDACTED

AWARD WINNERS
8939 RESEDA BLVD.
NORTHRIDGE, CA 91325

AWARDS SERVICE, INC.
19019 36TH AVE. W., SUITE A
LYNNWOOD, WA 98036

AWESOME FAMILY ENTERTAINMENT
6855 STEMEN RD.
PICKERINGTON, OH 43047

AWF ELECTRIC INC.
37625 PHEASANT RUN
ELIZABETH, CO 80107

AXEL ROMAN
ADDRESS REDACTED

AXIS BUNYI
ADDRESS REDACTED

AXIS INSURANCE COMPANY
11680 GREAT OAKS WAY
ALPHARETTA, GA 30022

AXIS INSURANCE COMPANY
303 WEST MADISON # 500
CHICAGO, IL 60606

AXIS INSURANCE COMPANY
P.O. BOX 4470
ALPHARETTA, GA 30023

AYANA BROWN
17708 SUMMER AVE
ARTESIA, CA 90701

AYANA K BROWN
17708 SUMMER AVE
ARTESIA, CA 90701

AYANA WASHINGTON
1219 OSPREY WAY
APOPKA, FL 32712

AYANNA K SOUTHERLAND
18159 CANAL POINTE ST
TAMPA, FL 33647

AYANNA SOUTHERLAND
18159 CANAL POINTE ST
TAMPA, FL 33647

AYARIN TINAJERO
ADDRESS REDACTED

AYDEEN WATIN
705-3390 KEELE STREET
NORTH YORK, ON  M3M 2Y9
CANADA

AYESHA WORSHAM
520 N. STAPLEY DR #264
MESA, AZ 85203

AYESHIA VICTORIA DIAZ
ADDRESS REDACTED

AYIENDE D SMITH
10942 SUBTLE TRALI DR
RIVERVIEW, FL 33579

AYIENDE SMITH
10942 SUBTLE TRALI DR.
RIVERVIEW, FL 33579

AYLA DE LOS SANTOS
ADDRESS REDACTED

AYLEEN A GOLDBERG
2640 W SEGERSTROM #D
SANTA CA, CA 92704

AYLEEN GOLDBERG
2640 W SEGERSTROM AVE #D
SANTA ANA, CA 92704

AYLIA BURNETT
404 MURRAY CT
HAMPTON, VA 23665

AYMAN NEMR
5358 BORNEO CIR
SAN JOSE, CA 95123

AYME CIGARROA-PALACIOS
1124 BUSH AVE
VALLEJO, CA 94591

AYN PHILLIPS-PIQUANT
6829 COLLIER ROAD
RIVERDALE, GA 30296

AYN SEDDON
23 MOUNT OLIVER ST.
PITTSBURGH, PA 15210

AYONNA COLEMAN
8890 EASTWOOD ROAD
PENN HILLS, PA 15235

**Corinthian Colleges, Inc. - U.S. Mail**

AYSA S SURELLER
5208 LEMON AVE  #A
SEFFNER, FL 33584

AYSA SURELLER
5208 LEMON AVE. #A
SEFFNER, FL 33584

AYSEL ANDRADE
226 N PRINCETON AVE
FULLERTON, CA 92831

AYSEL C ANDRADE
226 N PRINCETON AVE
FULLERTON, CA 92831

AYSHA DELVALLE
3112 ILLINGWORTH AVE
ORLANDO, FL 32806

AYSHA DELVALLE
4517 FETROW DR
ORLANDO, FL 32812

AYSHA M DELVALLE
3112 ILLINGWORTH AVE
ORLANDO, FL 32806

AZ DEPARTMENT OF REVENUE
PO BOX 29010
PHOENIX, AZ 85038

AZ FREELANCE INTERPRETING SERVICES
P.O. BOX 3296
CHANDLER, AZ 85244

AZ WEEKLY MAGAZINE
1250 W. 4TH ST., SUITE 1250
CINCINNATI, OH 45202

AZADEH PIRVANI
1348 BERRY LN #1
BRENTWOOD, CA 94513

AZAM QUADRI
2521 W SUNFLOWER AVE #P-10
SANTA ANA, CA 92704

AZAM S QUADRI
2521 W SUNFLOWER AVE
# P 10
SANTA ANA, CA 92704

AZAR A KHOSHKBARIIE
1382 LAKE SHORE CIRCLE
SAN JOSE, CA 95131

AZAR KHOSHKBARIIE
1382 LAKE SHORE CIRCLE
SAN JOSE, CA 95131

AZAR KHOSHKBARIIE
3543 LONDONDERRY DRIVE
SANTA CLARA, CA 95050

AZIA ANDREWS
ADDRESS REDACTED

AZIA GOULD
ADDRESS REDACTED

AZIMUTH COMMUNICATIONS INC.
P.O. BOX 508
WILSONVILLE, OR 97070

AZIZ MOGADDEDI
ADDRESS REDACTED

AZJIA POWELL
ADDRESS REDACTED

AZLYNNE HASTINGS SHELLMAN
2661 EPPINGER BLVD
THORNTON, CO 80229

AZUCENA LEYVA
ADDRESS REDACTED

AZUCENA MORA
ADDRESS REDACTED

B & B FASTENER & SUPPLY, INC.
291 S. YONGE ST. ( U S 1)
ORMOND BEACH, FL 32174

B & G PLUMBING, LLC
6019 HARLOW DR.
BREMERTON, WA 98312

B & G REFRIGERATION CO., INC.
3230 KLINE RD.
JACKSONVILLE, FL 32246

B & J TOWING INC.
11000 FOLSOM BLVD.
RANCHO CORDOVA, CA 95670

B & T SUPERIOR PLUMBING
RT. 1 BOX 215A
BUFFALO, WV 25033

B DIRECT MARKETING COMMUNCATIONS
24 DARLING STREET
MARBLEHEAD, MA 01945

B&H PHOTO-VIDEO, INC.
P.O. BOX 28072
REMITTANCE PROCESSING CENTER
NEW YORK, NY 10087

B&J SUPPLY
875 STILLWATER RD., #100
WEST SACRAMENTO, CA 95605

B.J.'S TROPHY SHOP, INC.
1700 E. SUNSHINE
SPRINGFIELD, MO 65804

BABAK BAFANDEHEDALAT
3508 GEMINI CT
CONCORD, CA 94519

BABAK KASHANI
12879 E. BECKER LN.
SCOTTSDALE, AZ 85259

BABAK SHORAKA
6666 RADCLIFFE DR
SAN DIEGO, CA 92122

BABATUNDE ONAWOLE
3110 SUMMERFIELD RIDGE CT
SUGAR LAND, TX 77498

BABBLE-ON
49 ZOE STREET, #16
SAN FRANCISCO, CA 94107

BABE J JONES
1711 HWY 16 WEST
CARTHAGE, MS 39051

BABE JONES
1711 HWY 16 WEST
CARTHAGE, MS 39051

BABETTE JOYCE GONZALES DE GARCIA
820 MONTEREY DR
CHOWCHILLA, CA 93610

BABYLONIA SHAMOON
ADDRESS REDACTED

BACK TO GENESIS CHIROPRACTIC PC
1680 MULKEY RD., STE. G
AUSTELL, GA 30106

BACK TO HEALTH CHIROPRACTIC MEDICAL CNTR
12647 SOUTH JUSTINE
CALUMET PARK, IL 60827

BACKFLOW PREVENTION, INC. CFCO32631
4532 W. KENNEDY BLVD.
PMB 276
TAMPA, FL 33609

BACKTOLEARN.COM
919 S. WINTON ROAD, STE. 108
ROCHESTER, NY 14618

BADGE PRINT CO.
0608 S.W. NEBRASKA ST.
PORTLAND, OR 97239

BADGER AIR-BRUSH CO.
9128 W. BELMONT AVE.
FRANKLIN PARK, IL 60131

BADGER AIR-BRUSH CO.
P.O. BOX 5948
CAROL STREAM, IL 60197

BAHAAR AZIMI
4177 MYSTIC VIEW CT
HAYWARD, CA 94542

BAHEEJAH SALAHUDDIN
103 WINDING WOOD DRIVE APT 5B
SAYREVILLE, NJ 08872

BAHRAM ABGOON
15113 ARBOR HOLLOW DRIVE
ODESSA, FL 33556

BAILEIGH ZWART
1098 CORVETTE DR
JENISON, MI 49428

BAILEY HIGHTOWER
ADDRESS REDACTED

BAILEY SALES CORPORATION
2527 WESTCOTT BLVD.
KNOXVILLE, TN 37931

BAILEY VAN SCHAACK
1755 SOUTH HWY #83
FRANKTOWN, CO 80116

BAILEY'S UPHOLSTERY
895 HOWE ROAD., SUITE L
MARTINEZ, CA 94553

BAILLIE'S SERVICE & SUPPLY
401 LOUANN STREET
PITTSBURGH, PA 15223

BAINE FERNANDO
ADDRESS REDACTED

BAIRD DILLON
4460 FEDERAL BLVD
DENVER, CO 80211

BAKER & TAYLOR
1205 PAYSPHERE CIRCLE
CHICAGO, IL 60674

BAKER & TAYLOR
1264 PAYSPHERE CIRCLE
CHICAGO, IL 60674

BAKER & TAYLOR
135 S. LA SALLE, DEPT. 1205
CHICAGO, IL 60674

BAKER & TAYLOR
BOOK -W510486
P.O. BOX 7777
PHILADELPHIA, PA 19175

BAKER & TAYLOR
DEPT 4160
LOS ANGELES, CA 90096

BAKER & TAYLOR
P.O. BOX 2194
CAROL STREAM, IL 60132

BAKER & TAYLOR
P.O. BOX 277938
ATLANTA, GA 30384

BAKER & TAYLOR
P.O. BOX 277944
ATLANTA, GA 30384

BAKER & TAYLOR
P.O. BOX 7247-8049
PHILADELPHIA, PA 19170

BAKER DISTRIBUTING CO.
FILE NO. 0073883
P.O. BOX 60000
SAN FRANISCO, CA 94160

BAKER DISTRIBUTING CO.
P.O. BOX 409635
ATLANTA, GA 30384

BAKER DISTRIBUTING CO.
P.O. BOX 848459
DALLAS, TX 75284

BAKER TECHNICAL SERVICES, INC.
949 CAMPBELL'S MILL ROAD
BLAIRSVILLE, PA 15717

BAKER'S SAFE & LOCK CO., INC
P. O. BOX 630129
HOUSTON, TX 77263

BALCH & BINGHAM, LLP
P.O. BOX 306
BIRMINGHAM, AL 35201

BALDINO'S LOCK & KEY SERVICE, INC.
P.O. BOX 1417
NEWINGTON, VA 22122

BALDOR ELECTRIC COMPANY, SUCCESSOR
BY MERGER TO RELIANCE ELECTRIC
ATTN: EDWARD A. COHEN
THOMPSON COBURN LLP
ONE U.S. BANK PLAZA, SUITE 3500
ST. LOUIS, MO 63101

BALERIA ACEVES
19954 LONE TREE RD
ESCALON, CA 95320

BALERIA ALEJANDRA ACEVES
ADDRESS REDACTED

BALERIA ESMERALDA BENAVIDES
ADDRESS REDACTED

BALITA BUCKNER
35800 E MICHIGAN AVE
APT. 205
WAYNE, MI 48184

BALITHA GREENFIELD
ADDRESS REDACTED

BALITHA GREENFIELD
ADDRESS REDACTED

BALITHA S GREENFIELD
2112 EDINBURGH LANE
AURORA, IL 60504

BALJINDER KAUR DHILLON
ADDRESS REDACTED

BALJIT SINGH
6 JELLICOE CRES.
BRAMPTON, ON L6S 3H8
CANADA

BALLOON EMPORIUM & PARTY STORE, INC.
2525E. FOOTHILL BLVD., STE. 5
PASADENA, CA 91107

BALLOON MANIA
P.O. BOX 2228
ALAMEDA, CA 94501

BALLOONS BY BERNADETTE
706 ALLGOOD ROAD
MARIETTA, GA 30062

BALLSTON MEDICAL CENTER, LLC
C/O VANGUARD REALTY GROUP
1390 PICCARD DR., SUITE 120
POTOMAC, MD 20850

BAMBINO'S RESTAURANT
1895 FARM BUREAU RD. STE. G
CONCORD, CA 94520

BANANAHEAD GRAPHICS
1140 OAK STREET NE
ST. PETERSBURG, FL 33701

BANC OF AMERICA LEASING
LEASE ADMINISTRATION CENTER
P.O. BOX 7023
TROY, MI 48084

B'ANCA LLOYD
ADDRESS REDACTED

BANK OF AMERICA LEASING
LEASE ADMINISTRATION CENTER
PO BOX 4431
ATLANTA, GA 30384

BANK OF AMERICA NA
ATTN: CREDIT SERVICES
222 BROADWAY
NEW YORK, NY 10036

BANK OF AMERICA, N.A.
ANNIE H MATIAS
1000 W. TEMPLE STREET
7TH FLOOR
LOS ANGELES, CA 90012

BANK OF AMERICA, N.A.
AS DOMESTIC ADMINISTRATIVE AGENT
5300 MEADOWS ROAD, SUITE 400
LAKE OSWEGO, OR 97035

BANK OF AMERICA, N.A.
ATTN: JANET SLEEPER
SOUTH ORANGE COUNTY REGIONAL
COMMERCIAL BANKING OFFICE #1458
675 ANTON BLVD., 2ND FL
COSTA MESA, CA 92626

BANK OF AMERICA, N.A.
STELLA ROSALES
1000 W. TEMPLE STREET
7TH FLOOR
LOS ANGELES, CA 90012

BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATI
800 FIFTH AVE, FLOOR 17
SEATTLE, WA 98104

BANK OF AMERICA, N.A. TRADE OPERATIONS
BOLIVAR CARRILLO
333 S. BEAUDRY AVENUE
19TH FLOOR
LOS ANGELES, CA 90017

BANK OF AMERICA, N.A. TRADE OPERATIONS
CRISTINA PURUGGANAN
333 S. BEAUDRY AVENUE
19TH FLOOR
LOS ANGELES, CA 90017

BANK OF AMERICA, N.A. TRADE OPERATIONS
LAWRENCE BANALES
333 S. BEAUDRY AVENUE
19TH FLOOR
LOS ANGELES, CA 90017

BANK OF AMERICA, N.A. TRADE OPERATIONS
MANUEL BANUELOB
333 S. BEAUDRY AVENUE
19TH FLOOR
LOS ANGELES, CA 90017

BANK OF AMERICA, N.A. TRADE OPERATIONS
TAI ANH LU
333 S. BEAUDRY AVENUE
19TH FLOOR
LOS ANGELES, CA 90017

BANK OF AMERICA, N.A. TRADE OPERATIONS
TEELA P YUNG
333 S. BEAUDRY AVENUE
19TH FLOOR
LOS ANGELES, CA 90017

BANK OF AMERICA, N.A., AS DOMESTIC AND
CANADIAN ADMINISTRATIVE AGENT
ATTN: JANET SLEEPER
SAG MIDDLE MARKET SEATTLE
800 FIFTH AVE, FLOOR 17
SEATTLE, WA 98104

BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIA
JANET SLEEPER
SAG MIDDLE MARKET SEATTLE
800 5TH AVE
SEATTLE, WA 98104

BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIA
OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.
ATTN: JANET SLEEPER
SAG MIDDLE MARKET SEATTLE
800 5TH AVE
SEATTLE, WA 98104

BANK OF AMERICA, NA CANADA
222 BROADWAY
NEW YORK, NY 10038

BANK OF THE WEST
ATTN: CECILE SEGOVIA
4400 MACARTHUR BLVD., SUITE 150
NEWPORT BEACH, CA 92660

BANKDIRECT CAPITAL FINANCE
TWO CONWAY PARK 150 N. FIELD DR.
LAKE FOREST, IL 60045

BANNER EDGE MEDIA
7702 E. DOUBLETREE RANCH RD., STE. 300
SCOTTSDALE, AZ 85258

BANU GOZLU
ADDRESS REDACTED

BANYAN TRADING, LLC
BANYAN BOTANICALS
6705 EAGLE ROCK AVE. NE
ALBURQUERQUE, NM 87113

BAO LEE
2002 N GATEWAY BLVD
FRESNO, CA 93727

BARBARA A ALDERSON
3809 E  HAMILTON AVE
TAMPA, FL 33604

BARBARA A HENKEL
5715 N HAZEL AVE
FRESNO, CA 93711

BARBARA A MCKNIGHT
8416 3 N  JONES AVE
TAMPA, FL 33604

BARBARA A WILLIAMS
1858 PINE TREE DR
EDGEWATER, FL 32141

BARBARA A. PARKER
ADDRESS REDACTED

BARBARA ALDERSON
3809 E. HAMILTON AVE
TAMPA, FL 33604

BARBARA BAILEY
1118 COYOTE TRAIL
WOODLAND PARK, CO 80863

BARBARA BELLO
5042 SW 145 AVE
MIAMI, FL 33175

BARBARA BENNETT
1167 NW WALLULA AVE
NO 333
GRESHAM, OR 97030

BARBARA BERRY
ADDRESS REDACTED

BARBARA BLACK
ADDRESS REDACTED

BARBARA BOWERMAN
8651 W MANUA LOA LN
PEORIA, AZ 85381

BARBARA BRIDGES
26616 ALAMO CIRCLE
LAKE FOREST, CA 92630

BARBARA BROWN
5353 ARCADIA ST
SKOKIE, IL 60077

BARBARA C LEPPERT
140 WOODSIDE
ROYAL OAK, MI 48073

Corinthian Colleges, Inc. - U.S. Mail

BARBARA C WILLIAMS
13025 OAKBERRY LANE
GULFPORT, MS 39503

BARBARA COLE
370 HIGHLAND DR
TOOELE, UT 84074

BARBARA CORSON
8219 E. OTERO CIRCLE
ENGLEWOOD, CO 80112

BARBARA DAWSON
15730 FORRER ST
DETROIT, MI 48227

BARBARA DAY
ADDRESS REDACTED

BARBARA DEIMEKE
311 WASHINGTON HEIGHTS DR
WASHINGTON, MO 63090

BARBARA DODD
ADDRESS REDACTED

BARBARA DOUGLAS
1654 W ADMIRALTY HEIGHTS, A2-101
BREMERTON, WA 98312

BARBARA E. ARCHULETA
7701 N. DARTMOUTH AVE.
TAMPA, FL 33604

BARBARA FARRELL
26845 HAVERHILL DR.
LUTZ, FL 33559

BARBARA G LYONS
1050 N  PAMPAS AVE
RIALTO, CA 92376

BARBARA GALLEGO
ADDRESS REDACTED

BARBARA GIETZEN
ADDRESS REDACTED

BARBARA GIVEN
2568 FAIRPLAY ST
AURORA, CO 80011

BARBARA GIVEN
3351 E. 120TH AVE UNIT 2-202
THORNTON, CO 80233

BARBARA GOVAN
11755 COUNTRYSIDE DR
FONTANA, CA 92337

BARBARA HARRISON
2800 UNIVERSITY BLVD. S.
APT. 225
JACKSONVILLE, FL 32216

BARBARA HENKEL
5715 N HAZEL AVE
FRESNO, CA 93711

BARBARA HENRY
1201 NORTH STREET
CLEVELAND, MS 38732

BARBARA HERNDON
738 GATEWOOD RD. #130
GARLAND, TX 75043

BARBARA J COLE
370 HIGHLAND DR
TOOELE, UT 84074

BARBARA J GIVEN
2568 FAIRPLAY ST
AURORA, CO 80011

BARBARA J HENRY
1201 NORTH STREET
CLEVELAND, MS 38732

BARBARA J PARRA
ADDRESS REDACTED

BARBARA JAY
1424 THURLOW ST.
ORLEANS, ON K4A 1X8
CANADA

BARBARA JEANETTE SMALES
ADDRESS REDACTED

BARBARA JENSCHKE
8217 SUMMER SIDE DR
AUSTIN, TX 78759

BARBARA JONES
ADDRESS REDACTED

BARBARA K. SWEHLA
246 BIRCH LANE
STEVENSVILLE, MI 59870

BARBARA KANGAS
12 WALLA PLACE
PALM COAST, FL 32164

BARBARA KHOURI
12503 SW 264 TERRACE
PRINCETON, FL 33032

BARBARA KITCHEN
74 HURST DRIVE
BARRIE, ON L4N 8K4
CANADA

BARBARA KLEVE
7155 WESTERNER DRIVE
COLORADO SPRINGS, CO 80922

**Corinthian Colleges, Inc. - U.S. Mail**

BARBARA L BRIDGES
26616 ALAMO CIRCLE
LAKE FOREST, CA 92630

BARBARA L MILLER
607 S SPRING STREET
BLAIRSVILLE, PA 15717

BARBARA L ROMERO
2409 W  CAMPBELL AVE
#25
PHOENIX, AZ 85015

BARBARA LAZARO
ADDRESS REDACTED

BARBARA LEES
4221 E. RAY RD, APT 2063
PHOENIX, AZ 85044

BARBARA LEPPERT
140 WOODSIDE
ROYAL OAK, MI 48073

BARBARA LOEFFLER ORR
75 PONDVIEW DR
MERRIMACK, NH 03054

BARBARA LORRAINE BARNETT
ADDRESS REDACTED

BARBARA LYONS
1050 N. PAMPAS AVE.
RIALTO, CA 92376

BARBARA MARIE AKRAM
ADDRESS REDACTED

BARBARA MARQUEZ
6166 DODGEN RD
MABELTON, GA 30126

BARBARA MCCLURE
3921 W. GLENAIRE DRIVE
PHOENIX, AZ 85053

BARBARA MCCORMICK
ADDRESS REDACTED

BARBARA MCDONALD
ADDRESS REDACTED

BARBARA MCKNIGHT
8416-3 N. JONES AVE
TAMPA, FL 33604

BARBARA MIDENCE
11373 SW 87TH TERR
MIAMI, FL 33173

BARBARA MILLER
5577 STATE ROUTE 982
DERRY, PA 15627

BARBARA MILLER
607 S SPRING STREET
BLAIRSVILLE, PA 15717

BARBARA MONAGHAN
11 REVERE COURT
JACKSON, NJ 08527

BARBARA MURRAY
8014 LAUREL TREE DRIVE
ORLANDO, FL 32819

BARBARA NAGEL
160 CEDAR POINTE LOOP #309
SAN RAMON, CA 94583

BARBARA NIETO
ADDRESS REDACTED

BARBARA NORMAN
ADDRESS REDACTED

BARBARA NORWOOD
936 N. PEARL
UNIT J12
TACOMA, WA 98406

BARBARA PALES
C/O NELSON, BESCONTI & MCCLAIN LLC
ATTN: DARREN D. MCCLAIN
1005 N. MARION STREET
TAMPA, FL 33602

BARBARA PECKET
9 SILVER LAKE WAY
ORMOND BEACH, FL 32174

BARBARA PEREZ
1071 WEST 53RD STREET
HIALEAH, FL 33012

BARBARA PERRY
811 HILLSIDE DR
ST. PETERSBERG, FL 33705

BARBARA PERRY-BROWNING
5204 YANCY CIRCLE
CROSS LANES, WV 25313

BARBARA POWELL
ADDRESS REDACTED

BARBARA POZUELOS
4320 PAPAGO ST
RIVERSIDE, CA 92509

BARBARA R MCCLURE
3921 W  GLENAIRE DRIVE
PHOENIX, AZ 85053

BARBARA R RAMEY
14 EDGEWOOD TRAIL
FAIR GROVE, MO 65648

BARBARA RAMEY
14 EDGEWOOD TRAIL
FAIR GROVE, MO 65648

BARBARA ROMERO
2409 W. CAMPBELL AVE #25
PHOENIX, AZ 85015

BARBARA RUSHING
ADDRESS REDACTED

BARBARA S DAWSON
15730 FORRER ST
DETROIT, MI 48227

BARBARA SCHANTZENBACH
ADDRESS REDACTED

BARBARA SCOTT
6713 EMBARCADERO DRIVE APT 24
STOCKTON, CA 95219

BARBARA SHALIEK BOYD
ADDRESS REDACTED

BARBARA SHERVEN
ADDRESS REDACTED

BARBARA SINGER
505 GLENGARY DRIVE
PITTSBURGH, PA 15215

BARBARA SMITH
3742 S BENTLEY AVE
APT. 1
LOS ANGELES, CA 90034

BARBARA SOHN
6318 HADLEY ROCK DR.
KATY, TX 77494

BARBARA STACY
ADDRESS REDACTED

BARBARA STAMPS
ADDRESS REDACTED

BARBARA STAVELY
73 LEIDEL DR
PALM COAST, FL 32137

BARBARA STEPKOFF-CAREY
4320 BRITANNIA RD
BURLINGTON, ON L7M 0S2
CANADA

BARBARA T FARRELL
26845 HAVERHILL DR
LUTZ, FL 33559

BARBARA VARGAS
ADDRESS REDACTED

BARBARA WASHINGTON
17217 HAFER RD. APT 6104
HOUSTON, TX 77090

BARBARA WHIPPLE
6803 EMLEN ST APT 1I
PHILADELPHIA, PA 19119

BARBARA WILLIAMS
13025 OAKBERRY LANE
GULFPORT, MS 39503

BARBARA WILLIAMS
1858 PINE TREE DR
EDGEWATER, FL 32141

BARBARA YOHNKA
7438 N OAKLEY AVE
CHICAGO, IL 60645

BARBARA'S EVENTS BY DESIGN
5070 VALPEY PARK AVENUE
FREMONT, CA 94538

BARBARO BERMUDEZ
7300 NW 30 PL #402
SUNRISE, FL 33313

BARBETTE J SHEPHERD
6077 SILVERLEAF DRIVE
FORESTHILL, CA 95631

BARBETTE SHEPHERD
6077 SILVERLEAF DRIVE
FORESTHILL, CA 95631

BARCHARTS, INC.
6000 PARK OF COMMERCE BLVD, #D
BOCA RATON, FL 33487

BARCLAY D VAJDA
17344 EAST CALAVERAS AVENUE
PHOENIX, AZ 85268

BARCLAY VAJDA
17344 EAST CALAVERAS AVENUE
PHOENIX, AZ 85268

BARCLAYS
ATTN: STEVEN MCCLATCHEY
745 SEVENTH AVE., 30TH FLOOR
NEW YORK, NY 10019

BARCLAYS CAPITAL INC.
745 SEVENTH AVENUE
NEW YORK, NY 10019

BARCLAYS CAPITAL INC.
JASON WILLIAMS
745 SEVENTH AVENUE
NEW YORK, NEW YORK 10019

BARCO ASSIGNMENTS LTD.
GROUND FLOOR
BELLEVILLE CORPORATE CENTER
#38 PINE ROAD
BARBADOS

BARDHYL VOJKA
4492 JENKINS CRESCENT.
MISSISSAUGA, ON L5R 1T8
CANADA

BARG COFFIN LEWIS & TRAPP LLP
ATTN: JOSHUA A. BLOOM
350 CALIFORNIA STREET
22ND FLOOR
SAN FRANCISCO, CA 94104

BARI COURTS
1139 WELLESLEY AVE
BATAVIA, OH 45103

BARKLEY COURT REPORTERS, INC.
1875 CENTURY PARK EAST, STE. 1300
LOS ANGELES, CA 90067

BARKLEY COURT REPORTERS, INC.
FILE NO 50217
LOS ANGELES, CA 90074

BARKLEY DEVELOPMENT
P.O. BOX 71
BLAIRSVILLE, PA 15717

BARKLEY DEVELOPMENT
ROBERT J. BARKLEY
BARKLEY DEVELOPMENT
BLAIRSVILLE, PA 15717

BARNUM & CELILLO ELECTRIC, INC.
3900 TAYLOR ST.
SACRAMENTO, CA 95838

BARONE MURTHA SHONBERG & ASSOCIATES, INC
4701 BAPTIST ROAD, SUITE # 304
PITTSBURGH, PA 15227

BARRIETT DAVISON
ADDRESS REDACTED

BARRINGTON COUNTS
6372 GRASSMERE DR
WESTERVILLE, OH 43082

BARRITT SMITH LLP
3 CORPORATE PARK, STE. 150
IRVINE, CA 92606

BARRON'S MAGAZINE
200 BURNETT ROAD
CHICOPEE, MA 01020

BARRON'S MAGAZINE
P.O. BOX 300
PRINCETON, NJ 08543

BARRY C PETERSON
3170 MONTEBELLO DR W
COLORADO SPRINGS, CO 80918

BARRY GOODSON
801 MILL RD
SPRINGTOWN, TX 76082

BARRY KELLER
27600 ATLANTIC AVENUE
SPACE 420
HIGHLAND, CA 92346

BARRY MONTGOMERY
5533 OVERDALE DR
LOS ANGELES, CA 90043

BARRY MOODY
2800 GREENWOOD AVE
SACRAMENTO, CA 95821

BARRY PETERSON
3170 MONTEBELLO DR W
COLORADO SPRINGS, CO 80918

BARRY S SMARTNICK
112 HORRELL LANE
BLAIRSVILLE, PA 15717

BARRY SMARTNICK
112 HORRELL LANE
BLAIRSVILLE, PA 15717

BARRY'S SMYRNA HYDRAULICS
1601 WEST CANAL STREET
NEW SMYRNA BEACH, FL 32168

BART BRUNDAGE
152 HEATHER LANE
FARMINGTON, NY 14425

BARTHOLOMEW WILLIAMS
ADDRESS REDACTED

BARTIMAEUS, INC.
600 PROGRESS INDUSTRIAL BLVD., STE. 202
LAWRENCEVILLE, GA 30043

BARTLETT MEDIA, INC.
3216 ELLENDA AVE.
LOS ANGELES, CA 90034

BARTOLOME GATMAITAN III
6807 PATTERSON DR
MISSOURI CITY, TX 77459

BASE ELECTRICAL SERVICES, LLC
575 WEST 84TH DRIVE
MERRILLVILLE, IN 46410

BASHAR ELKHATIB
809 MORTON WAY
FOLSOM, CA 95630

BASHIR GRIFFIN
109 FULTON CT
NEW BRUNSWICK, NJ 08901

BASIC SCIENCE SUPPLIES
P.O. BOX 12648
ROCHESTER, NY 14612

BASIL BASHQAWI
9623 N SHENANDOAH LN
FRESNO, CA 93720

**Corinthian Colleges, Inc. - U.S. Mail**

BASIL SIMBAHON
ADDRESS REDACTED

BASILISA LOZANO
815 S BURL AVE
FRESNO, CA 93727

BASIR MATEEN
282 SUMMER DAYS WALK
ORLEANS, ON K4A 0W1
CANADA

BASKETS FROM THE HEART
1470 WEST 50TH STREET
LOS ANGELES, CA 90062

BASKETWORKS
11100 SOUTHWEST 73RD COURT
PINECREST, FL 33156

BASKIN, JACKSON & DUFFETT, P.C.
301 PARK AVENUE
FALLS CHURCH, VA 22046

BASSAM ALZARKANI
ADDRESS REDACTED

BASS-UNITED FIRE & SECURITY SYSTEMS, INC
1480 S.W. 3RD ST., SUITE C9
POMPANO BEACH, FL 33069

BATES TECHNICAL COLLEGE
1101 SOUTH YAKIMA AVENUE
TACOMA, WA 98405

BATTERIES PLUS
9251 S. ORANGE BLOSSOM TRAIL
ORLANDO, FL 32837

BAUDILIO FUENTES
ADDRESS REDACTED

BAY ALARM
60 BERRY DRIVE
PACHECO, CA 94553

BAY ALARM
ATTN: KEVIN R. SMITH
P.O. BOX 7137
SAN FRANCISCO, CA 94120

BAY ALARM
P O BOX 30520
P O BOX 30520
LOS ANGELES, CA 90030

BAY ALARM
P.O. BOX 8140
WALNUT CREEK, CA 94596

BAY AREA BACKFLOW, INC.
290 NAGAREDA DR., UNIT 5
GILROY, CA 95020

BAY AREA CORPORATE TRANSPORTATION
840 TANNER RD.
PLANT CITY, FL 33566

BAY AREA COUNCIL
353 SACRAMENTO STREET 10TH FLOOR
SAN FRANCISCO, CA 94111

BAY AREA LASER PRINTER & FAX REPAIR, INC
P.O. BOX 89023
TAMPA, FL 33689

BAY AREA NEWS GROUP
P.O. BOX 513078
LOS ANGELES, CA 90051

BAY IMAGING
973 E. SAN CARLOS AVE.
SAN CARLOS, CA 94070

BAY TOWEL, INC.
P.O. BOX 12115
GREEN BAY, WI 54307

BAYAN SALAYMEH
ADDRESS REDACTED

BAYLEN F MAGLASANG
2462 W  237TH ST
TORRANCE, CA 90501

BAYLEN MAGLASANG
2462 W. 237TH ST.
TORRANCE, CA 90501

BAYLIS GRUBER
89 EAST DREAM CATCHER
BLUE RIDGE, GA 30513

BAYMEADOWS LLC C/O COLLIERS ARNOLD
10151 DEERWOOD PARK BLVD., SUITE 250
BUILDING 400
JACKSONVILLE, FL 32256

BAYMEADOWS LLC C/O COLLIERS ARNOLD
121 W. FORSYTH ST., #900
JACKSONVILLE, FL 32202

BAYRON DIAZ
ADDRESS REDACTED

BAYSHORE FENCE COMPANY
8374 ROVANA CIRCLE
SACRAMENTO, CA 95828

BAYSHORE HIGH SCHOOL
5401 34TH STREET W
BRADENTON, FL 34210

BAYSIDE PRINTED PRODUCTS
430 NORTH CANAL STREET, UNIT 9
SOUTH SAN FRANCISCO, CA 94080

BAYVIEW OFFICES, INC.
C/O ACCOUNTABILITY PLUS INC.
465 ORRICK LANE
GREENVILLE, TN 37743

Corinthian Colleges, Inc. - U.S. Mail                                                                                      Served 7/30/2015

BBB SERVING DENVER/BOULDER
1020 CHEROKEE STREET
DENVER, CO 80204

BC LIFE AND HEALTH INSURANCE
DEPT. 5812
LOS ANGELES, CA 90074

BCI EQUIPMENT SPECIALISTS
113 SANDY CREEK ROAD
VERONA, PA 15147

BCI EQUIPMENT SPECIALISTS
4935 VERONA RD.
VERONA, PA 15147

BCI INTEGRATED SOLUTIONS
5139 W. RIO VISTA AVE.
TAMPA, FL 33634

BCN TELECOM, INC.
P.O. BOX 842867
BOSTON, MA 02284

BCWJ
2650 E. DIVISION ST.
SPRINGFIELD, MO 65803

BEACH CHEMICAL & PAPER CO., INC.
P.O. BOX 2575
VIRGINIA BEACH, VA 23450

BEACH STREET BIKES, INC.
DBA POMPANO PATS-DAYTONA
910 W. INTERNATIONAL SPEEDWAY BLVD.
DAYTONA BEACH, FL 32114

BEATRICE B HARRIS
7836 STEWART  GRAY RD  # 10
DOWNEY, CA 90241

BEATRICE BESS
857 SALEM STREET
AURORA, CO 80011

BEATRICE BLAND
ADDRESS REDACTED

BEATRICE LANZI
70 SCITUATE FARMS DR
CRANSTON, RI 02921

BEATRICE MAURER
2480 GENOVA ST., #5
WEST SACRAMENTO, CA 95691

BEATRICE MCAFEE
5928 BEACONSFIELD
DETROIT, MI 48224

BEATRICE VILLAGOMEZ
326 S ANGELENO AVE
AZUSA, CA 91702

BEATRICE WALTERS
6038 MACLAY ST
SAN BERNARDINO, CA 92407

BEATRICE YVONNE GRAINE
ADDRESS REDACTED

BEATRICE ZEPEDA
ADDRESS REDACTED

BEATRIS BELTRAN
ADDRESS REDACTED

BEATRIS LOPEZ
ADDRESS REDACTED

BEATRIX DRUMMOND
ADDRESS REDACTED

BEATRIZ ADRIANA CHAVEZ
ADDRESS REDACTED

BEATRIZ CANO
9203 STRATHMILL CT
HOUSTON, TX 77095

BEATRIZ CHACON
ADDRESS REDACTED

BEATRIZ E RAMIREZ
ADDRESS REDACTED

BEATRIZ GONZALEZ RIVERA
ADDRESS REDACTED

BEATRIZ HILARIO
918 N MURIEL AVE
COMPTON, CA 90221

BEATRIZ PADILLA
ADDRESS REDACTED

BEATRIZ RAMIREZ
ADDRESS REDACTED

BEATRIZ RATLIFF
8368 EDWIN ST
RANCHO CUCAMONGA, CA 91730

BEATRIZ SANCHEZ
1001 SYLMAR AVE
SPC 203
CLOVIS, CA 93612

BEATRIZ SANCHEZ
ADDRESS REDACTED

BEATRIZ SIMBANA
1660 W TEMPLE ST
SAN BERNARDINO, CA 92411

BEAU JAMES PHOTOGRAPHY
P.O. BOX 627
MANHATTAN, IL 60442

BEAU WADDLE
6222 S DALE MABRY HWY #8
TAMPA, FL 33611

BEAUTY FOR ASHES INTERNATIONAL
P.O. BOX 5016
FRESNO, CA 93755

BEAVER STEEL SERVICES, INC.
1200 ARCH STREET
CARNEGIE, PA 15106

BEAVERTON AREA CHAMBER OF COMMERCE
12655 SW CENTER ST. STE. #140
BEAVERTON, OR 97005

BEAVERTON CHRISTIAN CHURCH
13600 SW ALLEN BLVD.
BEAVERTON, OR 97005

BECKER INTERACTIVE INC.
1520 STONERIDGE MALL RD.
PLEASANTON, CA 94586

BECKI ANN YOUNCE
ADDRESS REDACTED

BECKY BRUCE
ADDRESS REDACTED

BECKY FRANK
ADDRESS REDACTED

BECKY GONZALES
3090 COOPER CREEK DR
HENDERSON, NV 89074

BECKY JEAN TINCH
ADDRESS REDACTED

BECKY LYNN SCOGGIN
ADDRESS REDACTED

BECKY LYNNE PETERSON
ADDRESS REDACTED

BECKY MENDENHALL
1378 5TH AVE APT. 8
UPLAND, CA 91786

BECKY N MENDENHALL
1378 5TH AVE APT  8
UPLAND, CA 91786

BECKY POPENOE
6370 STONERIDGE MALL ROAD, I104
PLEASANTON, CA 94588

BECKY PRICE
ADDRESS REDACTED

BECKY ROSE GIAMBOI
1023 WHITE TIP LN
PERRIS, CA 92571

BECKY SHIELDS
8169 BLUE OAK PARKWAY
BREMERTON, WA 98311

BECKY TORRES
ADDRESS REDACTED

BEDFORD PARK PROPERTIES
C/O ROBERTSON LAW GROUP, LLC
ATTN: SEAN ROBERTSON
1000 ESSINGTON ROAD
JOLIET, IL 60435

BEDFORD PARK PROPERTIES LLC
34120  WOODWARD AVE.
BIRMINGHAM, MI 48009

BEDFORD PARK PROPERTIES, LLC
300 PARK STREET, STE. 410
BIRMINGHAM, MI 48009

BEDFORD PARK PROPERTIES, LLC
ATTN: THOMAS GUASTELLO
300 PARK STREET
BIRMINGHAM, MI 48009

BEDZABEL ROSAS CORONA
ADDRESS REDACTED

BEE JAY AQUINO DELA CRUZ
ADDRESS REDACTED

BEE VANG
ADDRESS REDACTED

BEELINEWEB.COM
9611 HWY 97
LAKE COUNTRY, BC V4V 1T7
CANADA

BEENA RAGHU
13 BRICE DRIVE
AJAX, ON L1Z 0A6
CANADA

BEE'S KEYS / COMPLETE SECURITY SERVICE
7711 INWOOD RD.
DALLAS, TX 75209

BEHNOOD SAHELI
408 LA GONDA WAY
NO 110
DANVILLE, CA 94526

BEJAZE HOXHA
1538 CABLE RANCH RD #1304
SAN ANTONIO, TX 78245

BELA KRINER
2242 RAILWAY CIRCLE
RANCHO CORDOVA, CA 95670

BELAIR INSTRUMENT COMPANY
P.O. BOX 619
SPRINGFIELD, NJ 07081

BELEN FLORES
ADDRESS REDACTED

BELEN MORENO
ADDRESS REDACTED

BELENI GARCIA
7981 PHILBIN AVE
APT. 4
RIVERSIDE, CA 92503

BELFOR USA GROUP INC
28400 SCHOOLCRAFT RD.
LIVONIA, MI 48150

BELFOR USA GROUP INC
3505 NEWPOINT PLACE, STE. 475
LAWRENCEVILLE, GA 30043

BELFOR USA GROUP INC
650 B ANTHONY TRAIL
NORTHBROOK, IL 60062

BELINDA A ALCID
107 E SIERRA AVENUE #221
FRESNO, CA 93710

BELINDA ALCID
107 E SIERRA AVENUE #221
FRESNO, CA 93710

BELINDA ALCID
200 FAMOSO PLAZA
UNION CITY, CA 94587

BELINDA ANNE BERLING
381 E BRECKENRIDGE WAY
GILBERT, AZ 85234

BELINDA CERPA
ADDRESS REDACTED

BELINDA F VARY
19325 MAGNOLIA PKWY
SOUTHFIELD, MI 48075

BELINDA HARDEN
2408 SILVERBROOK LANE APT #121
ARLINGTON, TX 76006

BELINDA HARDEN
2408 SILVERBROOK LANE APT.1211
ARLINGTON, TX 76006

BELINDA HEDRICK
1700 N LYNNE DR #45
SANTA MARIA, CA 93454

BELINDA HERMAN
945 DEAN ST
MULBERRY, FL 33860

BELINDA HERNANDEZ
ADDRESS REDACTED

BELINDA I LEDESMA
ADDRESS REDACTED

BELINDA I LEDESMA
ADDRESS REDACTED

BELINDA J. ROBERTS
ADDRESS REDACTED

BELINDA JACKSON
ZULU ALI C/O LAW OFFICES OF ZULU ALI
2900 ADAMS STREET, SUITE C130
RIVERSIDE, CA 92504

BELINDA KATRICE SHARPE
ADDRESS REDACTED

BELINDA LEDESMA
3400 S MAIN ST
APT. H4
SANTA ANA, CA 92707

BELINDA LEDESMA
3400 S MAIN ST APT H4
SANTA ANA, CA 92707

BELINDA M HERMAN
945 DEAN ST
MULBERRY, FL 33860

BELINDA MOOTRIE-MCFOLLING
4750 184TH PL
COUNTRY CLUB HILLS, FL 60478

BELINDA SIERRA
7306 LEENS LODGE LANE
HUMBLE, TX 77346

BELINDA TREJO
23993 W. PECAN RD
BUCKEYE, AZ 85326

BELINDA VARY
19325 MAGNOLIA PKWY
SOUTHFIELD, MI 48075

BELINDA WHALEY
ADDRESS REDACTED

BELKY P SCHWARTZ
23275 SW 113 COURT
HOMESTEAD, FL 33032

BELKY SCHWARTZ
23275 SW 113 COURT
HOMESTEAD, FL 33032

BELKYS HERNANDEZ
8382 SW 152 AVE   APT 20
MIAMI, FL 33193

BELL & MYERS, COURT REPORTERS & LEGAL VI
2055 JUNCTION AVE., STE. 200
SAN JOSE, CA 95131

BELL MEDIA WINDSOR RADIO PARTNERSHIP
30100 TELEGRAPH RD., SUITE 460
BINGHAM FARMS, MI 48025

BELL SHOALS BAPTIST CHUCH
2102 BELL SHOALS ROAD
BRANDON, FL 33511

BELLA CHACON
ADDRESS REDACTED

BELLA GARDENS SENIOR LIVING, LLC
8461 CEDAR GROVE ROAD
FAIRBURN, GA 30213

BELLATRIXMEDIA
20929 VENTURA BLVD, STE. 4700
WOODLAND HILLS, CA 91364

BELLEVUE COLLEGE
3000 LANDERHOLM CIRCLE SE
BELLEVUE, WA 98007

BELNAP INTERPRETING SERVICES
1533 SOUTH 240 EAST
OREM, UT 84058

BEN A. GARY
236 W. PORTAL AVE. #344
SAN FRANCISCO, CA 94127

BEN BARBER CAREER AND TECHNOLOGY ACADEMY
605 EAST BROAD STREET
MANSFIELD, TX 76063

BEN ECCLESTON
36131 CORSICA PL
FREMONT, CA 94536

BEN JOHNSTON
12308 N. 51ST ST
TAMPA, FL 33617

BEN SCHERER SAFE & LOCK
5316 ROUTE 8
GIBSONIA, PA 15044

BEN THOMASON
ADDRESS REDACTED

BENCHMARK LEARNING
4510 WEST 77TH STREET, STE. 210
EDINA, MN 55435

BENCO DENTAL CO.
P.O. BOX 731372
DALLAS, TX 75397

BEND LAPINE SCHOOL DIST. #1
2755 NE 27TH ST.
BEND, OR 97701

BENDERSON DEVELOPMENT CO., INC.
P.O BOX 331
BUFFALO, NY 14201

BENDERSON DEVELOPMENT CO., INC.
P.O. BOX 823201
PHILADELPHIA, PA 19182

BENDERSON DEVELOPMENT, INC
ATTN: DONALD ROBINSON
570 DELAWARE AVENUE
BUFFALO, NY 14202

BENEDICT HITTESDORF
7361 E. STONE CREEK LN
ANAHEIM, CA 92808

BENEDICT JANCZEWSKI
130 FOX CREEK DRIVE
NEW CONCORD, OH 43762

BENEDICT P JANCZEWSKI
130 FOX CREEK DRIVE
NEW CONCORD, OH 43762

BENEFIT PLAN SYSTEMS CORPORATION
16 TECHNOLOGY DR., SUITE 161
IRVINE, CA 92618

BENEFIT RESOURCE
TRACI SPANITZ
245 KENNETH DRIVE
ROCHESTER, NY 14623

BENEFIT RESOURCE INC.
245 KENNETH DRIVE
ROCHESTER, NY 14623

BENEISHA DELOACH
13217 HICKORY CT
GULFPORT, MS 39503

BENEISHA N DELOACH
13217 HICKORY CT
GULFPORT, MS 39503

BENITA ANN JOHNSON
ADDRESS REDACTED

BENITA CAGLE
ADDRESS REDACTED

BENITA GRIMM
108  DOCKSIDE DR
JACKSONVILL, NC 28546

BENITA K GRIMM
108  DOCKSIDE DR
JACKSONVILL, NC 28546

BENITO ALMAGUER
905 BUCCANEER DR
GLENVIEW, IL 60026

BENITO ALMAGUER  III
905 BUCCANEER DR
GLENVIEW, IL 60026

BENITO ANGEL HERNANDEZ
ADDRESS REDACTED

BENITO JUAREZ
ADDRESS REDACTED

BENITO VAZQUEZ JR.
ADDRESS REDACTED

BENJAAMAN DAVIS
ADDRESS REDACTED

BENJAAMAN DAVIS
ADDRESS REDACTED

BENJAMIN A ZUCKERMAN
380 PERALTA AVE
LONG BEACH, CA 90803

BENJAMIN ACERO
ADDRESS REDACTED

BENJAMIN ALLEN ROSS
ADDRESS REDACTED

BENJAMIN ALONZO
3235 ALLING COURT
DELTONA, FL 32725

BENJAMIN ARTHUR
801 LEGACY DR 1718
PLANO, TX 75023

BENJAMIN B VILLONE
2482 E NATHAN WAY
CHANDLER, AZ 85225

BENJAMIN BAUMANN
23206 23RD DR NE
ARLINGTON, WA 98223

BENJAMIN BOSWORTH
31 VIA AMISTOSA
APT. J
RANCHO SANTA MARGARITA, CA 92688

BENJAMIN BOSWORTH
31 VIA AMISTOSA APT J
RANCHO SANTA MARGARITA, CA 92688

BENJAMIN BRIGGS
ADDRESS REDACTED

BENJAMIN C DETWILER
4287 CHESTNUT RIDGE RD
BLAIRSVILLE, PA 15717

BENJAMIN CLARY
1568 W HERNDON AVE
FRESNO, CA 93711

BENJAMIN CORLEY
704 1/2 S 15TH ST.
LARAMIE, WY 82070

BENJAMIN CROSBY
2008 E MEADOW DR.
SPRINGFIELD, MO 65804

BENJAMIN D GILGEN
599 STATE HIGHWAY 11
LARAMIE, WY 82070

BENJAMIN D HUYNH
5718 TAM O SHANTER DRIVE
STOCKTON, CA 95210

BENJAMIN D SCHREFFLER
2220 VALTERRA VISTA WAY
VALRICO, FL 33594

BENJAMIN D WILSON
2241 FOGGY RIDGE PKWY
LAND O LAKES, FL 34639

BENJAMIN DAVID WALKER
ADDRESS REDACTED

BENJAMIN DAVIS
2117 N POINT ST APT 2F
CHICAGO, IL 60614

BENJAMIN DETWILER
4287 CHESTNUT RIDGE RD
BLAIRSVILLE, PA 15717

BENJAMIN DUTCH
ADDRESS REDACTED

BENJAMIN ELLER
2625 PLEASANT WAY
SAN BERNARDINO, CA 92410

BENJAMIN F JONES
11308 PENCEWOOD DR
AUSTIN, TX 78750

Corinthian Colleges, Inc. - U.S. Mail

BENJAMIN FIGUEROA
ADDRESS REDACTED

BENJAMIN FOSTER
8500 SW CHARLOTTE DR.
BEAVERTON, OR 97007

BENJAMIN GILGEN
599 STATE HIGHWAY 11
LARAMIE, WY 82070

BENJAMIN HAGSTROM
ADDRESS REDACTED

BENJAMIN HAILEY
1566 CUMBERLAND LANE
CLEARWATER, FL 33755

BENJAMIN HARRIS
2583 E EASTWOOD ST.
SPRINGFIELD, MO 65804

BENJAMIN HARTLEY
407 PINEFIELD RD
SAN JOSE, CA 95134

BENJAMIN HAVARD
2807 PINE MILLS DRIVE
LEAGUE CITY, TX 77573

BENJAMIN HENRY
2400 ELDEN AVE #29
COSTA MESA, CA 92627

BENJAMIN HUYNH
2270 BROADRIDGE WAY
STOCKTON, CA 95209

BENJAMIN HUYNH
5718 TAM O'SHANTER DRIVE
STOCKTON, CA 95210

BENJAMIN JONES
11308 PENCEWOOD DR
AUSTIN, TX 78750

BENJAMIN JOSEPHUS CHANDLER
ADDRESS REDACTED

BENJAMIN LOPEZ
8657 CALLE DEL PRADO
RANCHO CUCAMONGA, CA 91730

BENJAMIN MARTINEZ
ADDRESS REDACTED

BENJAMIN P BAUMANN
23206 23RD DR NE
ARLINGTON, WA 98223

BENJAMIN PARKS
468 LAMESA DRIVE
BLACKLICK, OH 43004

BENJAMIN PETERSON
4562 GRANADA DR
YORBA LINDA, CA 92886

BENJAMIN PICKETT
1816 10TH AVE NE
ISSAQUAH, WA 98029

BENJAMIN RAINWATER
25640 CROSS CREEK DR
APT. H
YORBA LINDA, CA 92887

BENJAMIN RAY
201 MASON ST
BRANDON, FL 33511

BENJAMIN REYES
3195 MADSEN STREET
HAYWARD, CA 94541

BENJAMIN SCHREFFLER
2220 VALTERRA VISTA WAY
VALRICO, FL 33594

BENJAMIN T BOSWORTH
31 VIA AMISTOSA
APT J
RANCHO SANTA MARGA, CA 92688

BENJAMIN T HAVARD
2807 PINE MILLS DRIVE
LEAGUE CITY, TX 77573

BENJAMIN T PICKETT
1816 10TH AVE NE
ISSAQUAH, WA 98029

BENJAMIN T RAY
201 MASON ST
BRANDON, FL 33511

BENJAMIN TRAVIS WOOD
ADDRESS REDACTED

BENJAMIN TUCK
125 TAYLOR AVE
DAYTONA BEACH, FL 32114

BENJAMIN VILLONE
2482 E NATHAN WAY
CHANDLER, AZ 85225

BENJAMIN WABNICK
123 WHITEWOOD DR
DELTONA, FL 32725

BENJAMIN WILSON
2241 FOGGY RIDGE PKWY
LAND O LAKES, FL 34639

BENJAMINJAMES WORD
1931 LATIGO WAY
STOCKTON, CA 95206

BENNETT GALLERY, INC.
6200 PLEASANT VALLEY RD.
EL DORADO, CA 95623

BENNETT IZEH
300 E MALCOLM X ST APT 208
LANSING, MI 48933

BENNETT LANGIT-JUDD
ADDRESS REDACTED

BENNIA LAUTEJ
ADDRESS REDACTED

BENNIE BELLVIN
19903 POWERSCOURT DR
HUMBLE, TX 77346

BENNY HAU MD. A PROFESSIONAL CORP.
P.O. BOX 10249
SAN BERNARDINO, CA 92423

BENSALEM TOWNSHIP POLICE DEPT
2400 BYBERRY ROAD
BENSALEM, PA 19020

BENSON ELECTRIC, INC.
10475 SW 186TH STREET
MIAMI, FL 33157

BENSON MA
8750 JADE LANE
ROSEMEAD, CA 91770

BENSON TONG
1729 21ST AVE N
ST. PETERSBURG, FL 33713

BENTON CHAN
47 CRESTVIEW AVE
DALY CITY, CA 94015

BEPPINA CASTELLANI
4-1112 LASALLE BLVD.
SUDBURY, ON P3A 1Y4
CANADA

BERDINE LITTLEGHOST
ADDRESS REDACTED

BERENICE BLAS
ADDRESS REDACTED

BERENICE CAMARENA
ADDRESS REDACTED

BERENICE CHAVEZ
ADDRESS REDACTED

BERENICE CONDE
ADDRESS REDACTED

BERENICE GONZALEZ
ADDRESS REDACTED

BERENICE RODRIGUEZ
10 LAREDO PL
BRIGHTON, CO 80603

BERENICE VARGAS
ADDRESS REDACTED

BERENICE ZEPEDA VILCHIS
ADDRESS REDACTED

BERGMAN HARDWARE INC.
341 N WALNUT ST
BLAIRSVILLE, PA 15717

BERKADIA COMMERCIAL MORTGAGE LLC
118 WELSH ROAD
HORSHAM, PA 19044

BERKADIA COMMERCIAL MORTGAGE LLC
C/O WELLS FARGO BANK, N. A.
BERKADIA A -LOCKBOX#9067, LOAN#991069306
PHILADELPHIA, PA 19106

BERKELEY MORLEY
12005 OAKLYNN COURT
MANOR, TX 78653

BERLIN CHUNG & VICKI CHEN
227 STOCKBRIDGE AVE
ATHERTON, CA 94027

BERLIN CHUNG & VICKI CHEN JT TEN
227 STOCKBRIDGE AVE.
ATHERTON, CA 94027

BERLINE BEAUBRUN
4065 PRESERVE LANE
SNELLVILE, GA 30039

BERLYNNE BONALES
ADDRESS REDACTED

BERMICE SHOLTZ
4205 CHESTWOOD COURT APT.174
TAMPA, FL 33610

BERMICE SHOLTZ
7167 E BANK DR
TAMPA, FL 33617

BERNADETTE ALONZO
1521 S. OLIVE AVENUE
ALHAMBRA, CA 91803

BERNADETTE BERNAL
ADDRESS REDACTED

BERNADETTE CLANCY
12011 BRIDGE POINT LANE
RIVERVIEW, FL 33579

BERNADETTE E ALONZO
1521 S OLIVE AVENUE
ALHAMBRA, CA 91803

BERNADETTE FUMBANKS
11 HOPE ROAD SUITE 111-177
STAFFORD, VA 22554

BERNADETTE FUMBANKS
39 BISMARK
STAFFORD, VA 22554

BERNADETTE HARDEMAN
7499 SAUNDERSVILLE CT
JACKSONVILLE, FL 32244

BERNADETTE HERBERT
2910 SCHOOL SIDE WAY
LAWRENCEVILLE, GA 30044

BERNADETTE LATTIMORE
ADDRESS REDACTED

BERNADETTE MARRON
10713 PACIFIC CT
RANCHO CORDOVA, CA 95670

BERNADETTE NAVARRETE SIMON
ADDRESS REDACTED

BERNADETTE PEREZ
ADDRESS REDACTED

BERNADETTE QUEJA
ADDRESS REDACTED

BERNADETTE S MARRON
10713 PACIFIC CT
RANCHO CORDOVA, CA 95670

BERNADETTE SALANGA
ADDRESS REDACTED

BERNADETTE SCOTT
1114 E. HARBOR VIEW DRIVE
GILBERT, AZ 85234

BERNADETTE SORIANO
ADDRESS REDACTED

BERNADINE LUCERO
10743 MOORE WAY
BROOMFIELD, CO 80021

BERNADINE PIID
ADDRESS REDACTED

BERNADINE S LUCERO
10743 MOORE WAY
BROOMFIELD, CO 80021

BERNAN
4611-F ASSEMBLY DRIVE
LANHAM, MD 20706

BERNAN
ATTN: DIONNE OWENS
PO BOX 191
15200 NBN WAY
BLUE RIDGE SUMMIT, PA 17214

BERNARD BARSAGA
ADDRESS REDACTED

BERNARD BERANIA
1575 JACQUELINE LANE
MIDDLEBURG, FL 32068

BERNARD BIGBOY SEVILLA
ADDRESS REDACTED

BERNARD C TAMARES
9041 COUNTRY MILL LANE
JACKSONVILLE, FL 32222

BERNARD D BARSAGA
ADDRESS REDACTED

BERNARD E IMHOFF
4300 KINGSMILL CT
WESLEY CHAPEL, FL 33543

BERNARD IMHOFF
4300 KINGSMILL CT
WESLEY CHAPEL, FL 33543

BERNARD J BERANIA
1575 JACQUELINE LANE
MIDDLEBURG, FL 32068

BERNARD J. KLEIN
8644-17 EAGLE RVN DR.
BOCA RATON, FL 33434

BERNARD KOVACH
1647 OAKHORNE DRIVE
HARBOR CITY, CA 90710

BERNARD MELVIN
15453 E 1ST AVE 7305
AURORA, CO 80011

BERNARD SCHMIT
5601 NE 16TH AVE. UNIT #3
FT. LAUDERDALE, FL 33334

BERNARD TAMARES
9041 COUNTRY MILL LANE
JACKSONVILLE, FL 32222

**Corinthian Colleges, Inc. - U.S. Mail**

BERNARDINA GONZALEZ
ADDRESS REDACTED

BERNARDO DANIEL ROMERO
ADDRESS REDACTED

BERNARDO GUERRERO
ADDRESS REDACTED

BERNARDO LOPEZ
ADDRESS REDACTED

BERNARDO TORRES
6305 CORONA AVE.
BELL, CA 90201

BERNEITHIA HATCHETT
ADDRESS REDACTED

BERNELL JOHN CAMPBELL
ADDRESS REDACTED

BERNICA HARRIS
212 VIVIAN
WAXAHACHIE, TX 75165

BERNICE BARRIGA
ADDRESS REDACTED

BERNICE CHOO
1651 MILL STREAM
CHINO HILLS, CA 91709

BERNICE CHOO
4195 CHINO HILLS PKWY #432
CHINO HILLS, CA 91709

BERNICE EDMONDS
12537 BEACONTREE WAY
ORLANDO, FL 32877

BERNICE GRACE JOHNSON
7912 BABE STILLWELL FARM ROAD
HUNTERSVILLE, NC 28078

BERNICE HILL
ADDRESS REDACTED

BERNICE JAMES
3083 OPEN FIELDS CT
SNELLVILLE, GA 30078

BERNICE MCLAUGHLIN-HEINSAAR
3003 - 81 NAVY WHARF COURT
TORONTO, ON M5V 3S2
CANADA

BERNICE MURPHY
3671 HOLLY ST
DENVER, CO 80207

BERNICE S CHOO
1651 MILL STREAM
CHINO HILLS, CA 91709

BERNICE SPRAGLEY
ADDRESS REDACTED

BERNICE TAYLOR
1718 PASS RD LOT 25
BILOXI, MS 39531

BERNICE VALADEZ
5254 COKE AVE
LAKEWOOD, CA 90712

BERNIE BENETEAU
6 BALSDON CRESCENT
WHITBY, ON L1P 1L5
CANADA

BERNIE SANCHEZ-BELL
P.O.BOX 1210
16920 CR 338
BUENA VISTA, CO 81211

BERNIE'S MEXICAN RESTAURANT LLC
367 SNOWY RANGE RD.
LARAMIE, WY 82072

BERONICA NUNEZ
ADDRESS REDACTED

BERT MOLL
1502 W WAGONER DR
GILBERT, AZ 85233

BERTA ANALY CARRILLO
ADDRESS REDACTED

BERTA RUBY DE REZA
ADDRESS REDACTED

BERTHA ANAYA
ADDRESS REDACTED

BERTHA BLAKE
1802 BRIGHTON POINT
SANDY SPRING, GA 30328

BERTHA CONCHAS
12326 SHELDON ST.
SUN VALLEY, CA 91352

BERTHA DIAZ
ADDRESS REDACTED

BERTHA JOSEPH
30234 HATZ WAY
WESLEY CHAPEL, FL 33543

BERTHA O'BRIAN
ADDRESS REDACTED

BERTHA PAL
4735 WALDEN CIRCLE #102
ORLANDO, FL 32811

BERTINA C STAFFORD
3772 ZOEY LEE DR
SNELLVILLE, GA 30039

BERTINA STAFFORD
3772 ZOEY LEE DR
SNELLVILLE, GA 30039

BERTOLOTTI DISPOSAL INC.
231 FLAMINGO DR
MODESTO, CA 95358

BERTRELL HOLLINQUEST
5906 ROTHBURY AVE
LAS VEGAS, NV 89141

BERTZ-ROSA
1401 FULTON, SUITE 801
FRESNO, CA 93721

BESSIE AMENT
23003 PACIFIC HWY S.
DES MOINES, WA 98198

BEST AUDIO VISUAL, INC.
1645 22ND ST N
ST. PETERSBURG, FL 33713

BEST ELECTRIC
65 EAST 13TH STREET
MERCED, CA 95341

BEST FIRE PROTECTION SERVICE
2706 MANDY CT.
CEDAR HILL, TX 75104

BEST NATIONAL VENDING,INC.
5900 NW 99TH AVE., UNIT 9
MIAMI, FL 33178

BEST TOURS AND TRAVEL
2609 E. MCKINLEY AVE
FRESNO, CA 93703

BESTPRINT & DESIGN
4187-B SNAPFINGER WOODS DRIVE
DECATUR, GA 30035

BESY DIAZ
ADDRESS REDACTED

BET NETWORKS
AD SALES P.O. BOX 13683
NEWARK, NJ 07188

BET NETWORKS
BET RECEIVABLES
P.O. BOX 33026
NEWARK, NJ 07188

BET NETWORKS
CENTRIC RECEIVABLES
P.O. BOX 33060
NEWARK, NJ 07188

BETH A STEWART
7493 EDGEWATER DR
INDIANAPOLIS, IN 46240

BETH A. WILSON
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

BETH A. WILSON
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

BETH BETCHER
110 E. GREENWAY PKWY 1066
PHOENIX, AZ 85022

BETH CHATMAN
20564 NW 19TH AVE
MIAMI GARDENS, FL 33056

BETH FERNANDEZ
350 SE 116 TERRACE
WILLISTON, FL 32696

BETH KING
14562 MAPLEWOOD DRIVE
LARGO, FL 33774

BETH KING
422 20TH AVENUE
INDIAN ROCKS BEACH, FL 33785

BETH KRAGER
803 FLAME CIRCLE #108
SAN ANTONIO, TX 78221

BETH L WALTERS
2833 TECH DR
ORLANDO, FL 32817

BETH MORRISON
3535 DAHLIA PL APT A
LARGO, FL 33771

BETH OLIVAS
ADDRESS REDACTED

BETH QUINLAN
3526 MARINERS WAY
LEWIS CENTER, OH 43035

BETH RIDEOUT
66 SCARBOROUGH ROAD
TORONTO, ON  M4E 3M5
CANADA

BETH RODRIGUEZ
5609 WILDFLOWER RD
ORLANDO, FL 32821

BETH STEWART
7493 EDGEWATER DR.
INDIANAPOLIS, IN 46240

BETH STIRZINGER
49619 COMPASS POINT DR
CHESTERFIELD, MI 48047

BETH WALTERS
2833 TECH DR
ORLANDO, FL 32817

BETH WELSFORD
11801 YORK ST
APT. 1211
THORNTON, CO 80233

BETH WELSFORD
11801 YORK ST APT 1211
THORNTON, CO 80233

BETH WILSON
26512 BROKEN BIT LN
LAGUNA HILLS, CA 92653

BETHANIE GELLERMAN
5038 EL CAMINO DRIVE #72
COLORADO SPRINGS, CO 80918

BETHANIE WALDER
401 SANDS CT
FT WORTH, TX 76108

BETHANY A MITCHELL
9009 AVENUE CLUB DRIVE
APT 202
TEMPLE TERRACE, FL 33637

BETHANY ARAKAKI
2223 BENSON RD. S
P201
RENTON, WA 98055

BETHANY F ARAKAKI
2223 BENSON RD  S
P201
RENTON, WA 98055

BETHANY HAMER
33-A DURGIN RD
SOUTH PARIS, ME 04281

BETHANY HIMES
640 FORT WORTH ST
COLORADO SPRINGS, CO 80903

BETHANY HOLMAN
ADDRESS REDACTED

BETHANY KNOTTINGHAM
ADDRESS REDACTED

BETHANY MITCHELL
9009 AVENUE CLUB DRIVE
APT. 202
TAMPA, FL 33637

BETHANY MITCHELL
9009 AVENUE CLUB DRIVE APT 202
TEMPLE TERRACE, FL 33637

BETHANY R HIMES
640 FORT WORTH ST
COLORADO SPRI, CO 80903

BETHANY SALTMAN
95 GRANDVIEW ACRES RD.
PHOENICIA, NY 12464

BETHANY SCHNACK
3612 W. BUTLER ST.
CHANDLER, AZ 85226

BETHANY THOMAS
914 STRAWBERRY LANE
MCCALL, ID 83638

BETHANY VANDERWALL
3553 BROOK POINT DR.
HAMILTON, MI 49419

BETHEL CHURCH OF SAN JOSE
1201 S. WINCHESTER BLVD.
SAN JOSE, CA 95128

BETHEL PUBLIC SCHOOLS
516 176TH ST. EAST
SPANAWAY, WA 98387

BETHSIE GOUSSE
14849 SW 166 ST
MIAMI, FL 33187

BETINA PETERSON
9876 N CANYON CREEK LANE
FRESNO, CA 93730

BETINA VOLLMAN
2075 VENTURE DRIVE #503
LARAMIE, WY 82070

BETSY ALLEN
9652 N. 31ST AVE
APT. C1
PHOENIX, AZ 85051

BETSY DAVIS
2323 MCKINLEY AVENUE
SAINT ALBANS, WV 25177

BETSY J WARREN
745 BAINBRIDGE LOOP
WINTER GARDEN, FL 34787

BETSY WARREN
745 BAINBRIDGE LOOP
WINTER GARDEN, FL 34787

BETTER BUSINESS BUREAU
1434 CLEVELAND AVE NW
CANTON, OH 44703

BETTER BUSINESS BUREAU
211 N. BROADWAY., SUITE 2060
ST. LOUIS, MO 63102

BETTER BUSINESS BUREAU
2627 E. BELTLINE AVE., SE STE. 320
GRAND RAPIDS, MI 49546

BETTER BUSINESS BUREAU
OF SOUTHERN COLORADO, INC.
25 N. WAHSATCH AVENUE
COLORADO SPRINGS, CO 80903

BETTER BUSINESS BUREAU
SERVING NORTHERN CO. & WY.
8020 SOUTH COUNTY RD. 5, STE. 100
FORT COLLINS, CO 80528

BETTER BUSINESS BUREAU OF CENTRAL CALIF
4201 W. SHAW AVE #107
FRESNO, CA 93722

BETTER BUSINESS BUREAU OF CENTRAL FL.
1600 S. GRANT STREET
LONGWOOD, FL 32750

BETTER BUSINESS BUREAU OF CENTRAL OHIO
1169 DUBLIN RD.
COLUMBUS, OH 43215

BETTER BUSINESS BUREAU OF CENTRAL OHIO
1335  DUBLEN RD., #30A
COLUMBUS, OH 43204

BETTER BUSINESS BUREAU OF CENTRAL OHIO
P.O. BOX 600001
COLUMBUS, OH 43260

BETTER BUSINESS BUREAU OF SILICON VALLEY
MEMBERSHIP ACCOUNTING
1112 S. BASCOM AVE.
SAN JOSE, CA 95128

BETTER BUSINESS BUREAU OF SO NEVADA, INC
2301 PALOMINO LANE
LAS VEGAS, NV 89107

BETTER BUSINESS BUREAU OF SO NEVADA, INC
6040 S. JONES BLVD.
LAS VEGAS, NV 89118

BETTER BUSINESS BUREAU OF UTAH, INC.
5673 S. REDWOOD RD.
SALT LAKE CITY, UT 84123

BETTER BUSINESS BUREAU OF WEST FLORIDA
2655 MCCORMICK DRIVE
POST OFFICE BOX 7950
CLEARWATER, FL 33758

BETTER BUSINESS BUREAU OF WESTERN PA,INC
P.O. BOX 5026
GREENSBURG, PA 15601

BETTER BUSINESS BUREAU OF WISCONSIN
10101 W. GREENFIELD AVE., STE. 125
MILWAUKEE, WI 53214

BETTER ENGINEERING MFG. INC.
8361 TOWN CENTER CT.
BALTIMORE, MD 21236

BETTER FLOORING, INC.
P.O. BOX 6139
FRESNO, CA 93703

BETTINA DAVIS
ADDRESS REDACTED

BETTINA GEEL
11539 SOUTHWEST 263TH ST
MIAMI, FL 33032

BETTINA M STAVREDES
1520 GULF BLVD
APT 1702
CLEARWATER, FL 33767

BETTINA MARIE SIMMONS
ADDRESS REDACTED

BETTINA SINGLETON
1645 W LARK DR
CHANDLER, AZ 85286

BETTINA STAVREDES
1226 E CUMBERLAND AVE # 2-120
TAMPA, FL 33602

BETTINA STAVREDES
1520 GULF BLVD APT 1702
CLEARWATER, FL 33767

BETTY A BUCK-MAXWELL
30426 CONWAY CT
FARMINGTON HILLS, MI 48331

BETTY ANDERSON-HAMILTON
1517 OAK FOREST SPUR DRIVE
APT. D
SAINT LOUIS, MO 63146

BETTY ANDERSON-HAMILTON
1517 OAK FOREST SPUR DRIVE APT D
SAINT LOUIS, MO 63146

BETTY ANN MITTURA
ADDRESS REDACTED

BETTY BARAJAS
825 KERN ST
APT. 286
FRESNO, CA 93706

BETTY BARAJAS
825 KERN ST, APT 286
FRESNO, CA 93706

BETTY BISHOP
ADDRESS REDACTED

BETTY BOYD
9278 CLEVELAND ST
APT. 206
MERRILLVILLE, IN 46410

BETTY BRANNON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BETTY BUCK-MAXWELL
30426 CONWAY CT
FARMINGTON HILLS, MI 48331

BETTY COTTERILL
3112 HURON AVE
OLDSMAR, FL 34677

BETTY COTTERILL
3120 HURON AVE APT. B
OLDSMAR, FL 34677

BETTY CRUMP
1285 PATRIDGE LN
RIVERDALE, GA 30296

BETTY D MARTINEZ
2510 EXCHANGE AVE
LAKELAND, FL 33801

BETTY DIANE WILLIAMS
ADDRESS REDACTED

BETTY FIFITA
ADDRESS REDACTED

BETTY GARCIA
ADDRESS REDACTED

BETTY HARRIS
23327 OSCEOLA BLUFF
SAN ANTONIO, TX 78261

BETTY JO BROWN
16601 N 12TH ST #2132
PHOENIX, AZ 85022

BETTY JONES
ADDRESS REDACTED

BETTY L. DYCK
3491 SHERWOOD COURT
LOOMIS, CA 95650

BETTY MARIE WILLIAMSON
ADDRESS REDACTED

BETTY MARTINEZ
2510 EXCHANGE AVE.
LAKELAND, FL 33801

BETTY MAY HUDSON
ADDRESS REDACTED

BETTY MITTURA
178 DIABLO CT
PLEASANT HILL, CA 94523

BETTY R COTTERILL
3112 HURON AVE
OLDSMAR, FL 34677

BETTY R STEVENS
412 EAST JEWETT PLACE
SPRINGFIELD, MO 65807

BETTY SHAW
ADDRESS REDACTED

BETTY SHOCK
4130 COBBLESTONE DR.
LAKELAND, FL 33813

BETTY STEVENS
412 EAST JEWETT PLACE
SPRINGFIELD, MO 65807

BETTY TAYLOR
47216 HARBOUR POINTE CT.
BELLEVILLE, MI 48111

BETTY WILKINS
206 DAISY MEADOW TRAIL
LAWRENCEVILLE, GA 30044

BEU INIGO
13403 PINEY OAKS DRIVE
HOUSTON, TX 77065

BEULAH LEASAU
661 BILLOW DR
SAN DIEGO, CA 92114

BEULAH ROUSE
ADDRESS REDACTED

BEVERLY BEAUCHAMP
14685 BAILEY
TAYLOR, MI 48180

BEVERLY BEVER-MCMURPHY
680 ALAMO DRIVE
VACAVILLE, CA 95688

BEVERLY BROMAN
254 HAYS ROAD
PITTSBURGH, PA 15241

BEVERLY BURTON
4315 SW TUNNELWOOD ST
PORTLAND, OR 97221

BEVERLY CANCHOLA
2245 W BROADWAY
APT. N06
ANAHEIM, CA 92804

BEVERLY CANCHOLA
2245 W BROADWAY APT N06
ANAHEIM, CA 92804

BEVERLY CLARKE
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

BEVERLY D HOLLAND
1531 WEST PATTERSON ST
TAMPA, FL 33604

BEVERLY DE LA PENA
1443 48TH AVE
OAKLAND, CA 94601

BEVERLY DUMOT
ADDRESS REDACTED

BEVERLY FISHBACK
ADDRESS REDACTED

BEVERLY GURSKY
3908 SOUTH NINE DR
VALRICO, FL 33596

BEVERLY HOLLAND
1531 WEST PATTERSON ST.
TAMPA, FL 33604

BEVERLY J WALKER
160 RODEO ROAD
ORMOND BEACH, FL 32174

BEVERLY L DE LA PENA
1443 48TH AVE
OAKLAND, CA 94601

BEVERLY LENHARDT
1063 DIAMOND DR
MANTECA, CA 95336

BEVERLY M LENHARDT
1063 DIAMOND DR
MANTECA, CA 95336

BEVERLY M OFLAHERTY
2892 RONDA RD
COLUMBUS, OH 43232

BEVERLY MALCOLM
364 TOLEDO ST.
THUNDER BAY, ON P7A 2R6
CANADA

BEVERLY MARES
8860 LIPAN STREET
THORNTON, CO 80260

BEVERLY OFLAHERTY
2892 RONDA RD
COLUMBUS, OH 43232

BEVERLY SALTZ
1841 BRIDGEWATER DR
MELBOURNE, FL 32934

BEVERLY SALZMAN
54 RIVERVIEW DR
BRIDGEPORT, CT 06606

BEVERLY SIMMS
1189 BEDFORD STREET
JOHNSTOWN, PA 15902

BEVERLY W. BROMAN
254 HAYS ROAD
PITTSBURGH, PA 15241

BEVERLY WALKER
160 RODEO ROAD
ORMOND BEACH, FL 32174

BEVERLY WILLIAMS
ADDRESS REDACTED

BEVERLY WILLIAMS
ADDRESS REDACTED

BEVERLY Z CANCHOLA
2245 W BROADWAY
APT N06
ANAHEIM, CA 92804

BEXAR COUNTY
C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN: DAVID G. AELVOET
711 NAVARRO ST. SUITE 300
SAN ANTONIO, TX 78205

BEXAR COUNTY TAX ASSESOR COLLECTOR
100 DOLOROSA, STE. # 104
SAN ANTONIO, TX 78205

BEXAR COUNTY TAX ASSESOR COLLECTOR
P.O. BOX 2903
SAN ANTONIO, TX 78299

BEXAR COUNTY TAX ASSESOR COLLECTOR
233 N PECOS LA TRINIDAD
SAN ANTONIO, TX 78207

BEYOND.COM, INC.
1060 FIRST AVE. STE. #100
KING OF PRUSSIA, PA 19406

BEYONDTRUST SOFTWARE, INC.
5090 N 40TH ST STE 400
PHOENIX, AZ 85018

BHAMINI PATEL
1208 LAKE SHORE RANCH DR.
SEFFNER, FL 33584

BHAVINI BHAKTA
9202 HOMESTEAD ROAD
HOUSTON, TX 77016

BHAVINI K BHAKTA
9202 HOMESTEAD ROAD
HOUSTON, TX 77016

BHAVIR M PATEL
3567 CONROY ROAD UNIT 1214
ORLANDO, FL 32839

BHAVIR PATEL
3567 CONROY ROAD UNIT 1214
ORLANDO, FL 32839

Corinthian Colleges, Inc. - U.S. Mail

BHAVNA BADA SINGH
ADDRESS REDACTED

BHRIGHA GETZ
11215 NE 359TH ST
LA CENTER, WA 98629

BHRIGHA R GETZ
11215 NE 359TH ST
LA CENTER, WA 98629

BHUDAN S. KEMRAJ
PO BOX 1307
BRONX, NY 10472

BIANAE CARINO
ADDRESS REDACTED

BIANCA ARIAS
ADDRESS REDACTED

BIANCA BANUELOS
ADDRESS REDACTED

BIANCA BLADES
JOHN T. STEMBRIDGE C/O ANDREWS & STEMBRIDGE
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305

BIANCA BLADES, ANGELA WILBORN, MEGAN WHEL
MIA CANADA, JERMAINE MYERS
C/O ANDREWS & STEMBRIDGE LLC
ATTN: JOHN T. STEMBRIDGE
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305

BIANCA BLAKE
ADDRESS REDACTED

BIANCA BRAVO
4502 S OTTAWA
DALLAS, TX 75212

BIANCA C BRAVO
4502 S OTTAWA
DALLAS, TX 75212

BIANCA C HANYARD
ADDRESS REDACTED

BIANCA CARMELITA HANYARD
ADDRESS REDACTED

BIANCA CASAS
ADDRESS REDACTED

BIANCA COLLINS
933 ALICE AVE
SAN LEANDRO, CA 94577

BIANCA DANIELS
2218 LAUREL LAND LN
HOUSTON, TX 77014

BIANCA DAVANE GARZA
ADDRESS REDACTED

BIANCA ESPINOZA
ADDRESS REDACTED

BIANCA ESPINOZA
ADDRESS REDACTED

BIANCA GARCIA
ADDRESS REDACTED

BIANCA GRAHAM
4024 POTOMAC WALK CT
LOGANVILLE, GA 30052

BIANCA HUMPHREY
3913 GUTHRIE ST
EAST CHICAGO, IN 46312

BIANCA LAQUAN DAVIS
ADDRESS REDACTED

BIANCA LARISA FELIX
ADDRESS REDACTED

BIANCA LEAL
1514 36TH AVE
OAKLAND, CA 94601

BIANCA LEWIS
ADDRESS REDACTED

BIANCA LUNA
ADDRESS REDACTED

BIANCA LYDIA MIRANDA
ADDRESS REDACTED

BIANCA MAGAT
1201 PHILLIPS DR
NORTHGLENN, CO 80233

BIANCA MARTINEZ
4200 SW 96TH AVENUE
MIAMI, FL 33165

BIANCA MAY HURST
ADDRESS REDACTED

BIANCA RIVAS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                           Served 7/30/2015

BIANCA ROBLES
ADDRESS REDACTED

BIANCA ROBLES
ADDRESS REDACTED

BIANCA S DANIELS
2218 LAUREL LAND LN
HOUSTON, TX 77014

BIANCA SMITH
ADDRESS REDACTED

BIANCA TRUJILLO
ADDRESS REDACTED

BIANCA VILLARREAL
215 LAVONIA PL
SAN ANTONIO, TX 78214

BIANCA WILLIAMS
ADDRESS REDACTED

BIANETT MOYA
ADDRESS REDACTED

BIANEY TORRES
ADDRESS REDACTED

BIANKA IBARRA
1325 SOLFISBURG AVE
AURORA, IL 60505

BIANKA RODRIGUEZ
6302 SAN ROBERTO CIR
BUENA PARK, CA 90620

BIANLI ABREU
11135 NORMANDY CIRCLE
SUITE #1
TEMPLE TERRACE, FL 33617

BIANNERY LIZARDO
370 RIVER ST
APT. 3R
HAVERHILL, MA 01832

BIANQUA HILLS
ADDRESS REDACTED

BIBI AZIZ
10509 CORAL KEY AVE
TAMPA, FL 33647

BIBI FAROZE
816 - 88 CORPORATE DRIVE
SCARBOROUGH, ON M1H 3G6
CANADA

BIBIANA RINCON
1851 S MAYFLOWER AVE
MONROVIA, CA 91016

BICKMORE
1750 CREEKSIDE OAKS DRIVE, STE. 200
SACRAMENTO, CA 95833

BIDJYNIE MARSEILLE
ADDRESS REDACTED

BIG APPLE BAGELS
677 120TH AVE NE #A9
BELLEVUE, WA 98005

BIG BOY EXPO
16284 SHADOW PINE RD.
N. FORT MYERS, FL 33917

BIG BROTHER BIG SISTERS LONE STAR
450 E JOHN CARPENTER FREEWAY
IRVING, TX 75062

BIG BROTHERS /BIG SISTERS
518 S. ORD
LARAMIE, WY 82070

BIG BROTHERS BIG SISTERS
905 N. FULTON
FRESNO, CA 93728

BIG D LOCK CITY
2448 COOLIDGE
BERKLEY, MI 48072

BIG FROG CUSTOM T-SHIRTS & MORE
5400 BRODIE LANE STE. #235
AUSTIN, TX 78745

BIG VALLEY GRACE COMMUNITY CHURCH
4040 TULLY ROAD
MODESTO, CA 95356

BIJAN JOHNSON
ADDRESS REDACTED

BIJAN SHAHMIRZA
441 S. CYPRESS AVENUE
SAN JOSE, CA 95117

BIKER THREADS
1297 OCEAN SHORE BLVD.
ORMOND BEACH, FL 32176

BILAL SABRA
9099 RIVERSIDE DR. E APT E923
WINDSOR, ON N8S 4P9
CANADA

BILKIS SHAIKH
ADDRESS REDACTED

BILL BALVANZ
14825 GUADALUPE DR
RANCHO MURIETA, CA 95683

**Corinthian Colleges, Inc. - U.S. Mail**

BILL CARR
2557 8TH LINE ROAD
METCALFE, ON K0A 2P0
CANADA

BILL CHAN
3674 HOLBORN PL
FREDERICK, MD 21704

BILL E TRIVELPIECE
138 YORKSHIRE LN
VILLA RICA, GA 30180

BILL GUSTON
13026 PSOMAS WAY
LOS ANGELES, CA 90066

BILL HAGER REELECTION CAMPAIGN
301 YAMATO RD, STE. 1240
BOCA RATON, FL 33431

BILL THOMPSON
38524 AVON ST
FREMONT, CA 94536

BILL TRIVELPIECE
138 YORKSHIRE LN
VILLA RICA, GA 30180

BILLET MACHINE INDUSTRIES
15045 GRAND AVE.
LAKE ELSINORE, CA 92530

BILLIE CAMPBELL
4103 N. MYRTLE AVE
TAMPA, FL 33603

BILLIE HOSCHOUER
3041 ALBACORE CIR.
APT. D-20
SILVERDALE, WA 98315

BILLIE JO PRUITT
ADDRESS REDACTED

BILLIE WASHINGTON
ADDRESS REDACTED

BILLIETHIA BROUSSARD
4920 NE PORTLAND HWY
PORTLAND, OR 97218

BILLIONARD TOMAS
ADDRESS REDACTED

BILL'S LOCKSMITH SERVICE
272 RUSTIC LODGE ROAD
INDIANA, PA 15701

BILLY ABRAM
5220 BRODIE GROVE APT 201
COLORADO SPRINGS, CO 80919

BILLY BOWLES
6008 BROOKFALL DRIVE
ARLINGTON, TX 76018

BILLY BOWLES
7941 GREENGATE DR.
DALLAS, TX 75249

BILLY CHESTNUT
45 ADRIAN WAY
FREDERICKSBURG, VA 22405

BILLY D GARCIA ROMERO
2948 HUDSON ST
DENVER, CO 80207

BILLY FORD JR.
ADDRESS REDACTED

BILLY GARCIA ROMERO
2948 HUDSON ST
DENVER, CO 80207

BILLY HALL
841 NOVATO DR.
OXNARD, CA 93035

BILLY HARVEY
ADDRESS REDACTED

BILLY J BOWLES
6008 BROOKFALL DRIVE
ARLINGTON, TX 76018

BILLY J LEE
1905 GRASSCREEK DR
SAN DIMAS, CA 91773

BILLY L ROSS
8888 BENNING DR
#322
HOUSTON, TX 77031

BILLY LEE
1905 GRASSCREEK DR
SAN DIMAS, CA 91773

BILLY LEE ELLIS
ADDRESS REDACTED

BILLY ROSS
8888 BENNING DR #322
HOUSTON, TX 77031

BILLY ROY RUSHING
ADDRESS REDACTED

BILLY SKINNER
1315 COSTINE DRIVE
LAKELAND, FL 33809

BILLY SKINNER
195 BROOK HOLLOW DR SE
CLEVELAND, TN 37323

BILLY SMITH
ADDRESS REDACTED

BILLY TAYLOR
P.O.BOX 44725
PHOENIX, AZ 85064

BILLY W ABRAM
5220 BRODIE GROVE APT 201
COLORADO SPRINGS, CO 80919

BILLY WILLIAMS
ADDRESS REDACTED

BILSHAN VALDEZ
ADDRESS REDACTED

BILTHA LEWIS
ADDRESS REDACTED

BIMAL CHAUDHARY
ADDRESS REDACTED

BIN THERE DUMP THAT
14 CHAPEL HILL LN.
ROCKWALL, TX 75032

BING C WONG
20 HIDDEN BROOK
IRVINE, CA 92602

BING WONG
20 HIDDEN BROOK
IRVINE, CA 92602

BINGHAM MCCUTCHEN, LLP
P.O. BOX 3486
BOSTON, MA 02241

BINH GIANG
ADDRESS REDACTED

BINH HA
8239 EXBOURNE CIRCLE
SACRAMENTO, CA 95828

BINTAL PATEL
1200 RAIN TREE DRIVE
LA HABRA, CA 90631

BIOHEALTH COLLEGE INC.
1631 N 1ST STE 100
SAN JOSE, CA 95112

BIOMED PRN
906 SUNSET LANE
SOQUEL, CA 95073

BIO-MEDTRONICS
9329 NORTHCHESTER DR.
PICKERINGTON, OH 43147

BIONCA EDWARDS
ADDRESS REDACTED

BIOTONE PROFESSIONAL PRODUCTS, INC.
4757 OLD CLIFFS ROAD
SAN DIEGO, CA 92120

BIRCH COMMUNICATIONS, INC.
3060 PEACHTREE RD NW  STE 1065
ATLANTA, GA 30305

BIRDDOG MEDIA, LLC
125 S. WILKE RD., SUITE 204
ARLINGTON HEIGHTS, IL 60005

BIRKEL ELECTRIC
652 TRADE CENTER BLVD.
CHESTERFIELD, MO 63005

BIRNIE BUS SERVICE INC
248 OTIS STREET
ROME, NY 13440

BISCAY HOLDINGS LTD
7225 NW 25TH ST., STE. #110
MIAMI, FL 33122

BIYANCAH SAUNDERS
13054 E ELK PL
DENVER, CO 80239

BIZMARTS
222 WHITE EAGLE, POB 344
WALESKA, GA 30183

BJ & J SPORTS AWARDS AND GIFTS
5483 SNELL AVENUE
SAN JOSE, CA 95123

BKM OFFICEWORKS
9201 SPECTRUM CENTER BLVD. #100
SAN DIEGO, CA 92123

BKM OFFICEWORKS
P.O. BOX 8260
PASADENA, CA 91109

BLACK ACADEMY OF ARTS AND LETTERS
650 S GRIFFIN
DALLAS, TX 75202

BLACK BUTTERFLY ENTERPRISES
104 VAN NESS COURT
MAPLEWOOD, NJ 07040

BLACK DIAMOND ASSOCIATES, LLC
123 W. BLOOMINGDALE AVE., STE. 402
BRANDON, FL 33511

BLACK HAWK COLLEGE
6600 34TH AVENUE
MOLINE, IL 61265

BLACK TIP GRAPHICS, INC.
3580 N. OCEANSHORE BLVD.
ORMOND BEACH, FL 32176

BLACK,KELLY
22511 PEARTREE
MISSION VIEJO, CA 92692

BLACKBOARD CONNECT INC.
DEPT. LA 23628
PASADENA, CA 91185

BLACKBOARD, INC.
P.O. BOX 200154
PITTSBURGH, PA 15251

BLACKLINE SYSTEMS, INC.
DEPT. LA 23816
PASADENA, CA 91185

BLADE DEVLIN OESTREICH
ADDRESS REDACTED

BLAGOVESTA KIROVA
209 W. CT OF SHOREWOOD
APT. 2B
VERNON HILLS, IL 60061

BLAIR E NELSON
549 PEAR STREET
MADERA, CA 93638

BLAIR KRAUSE
2310 BROOKWATER DR
ALPHARETTA, GA 30005

BLAIR NELSON
549 PEAR STREET
MADERA, CA 93638

BLAIR WALTER MACDERMID
10216 HAYWOOD DRIVE
SILVER SPRING, MD 20902

BLAIR WASHINGTON
ADDRESS REDACTED

BLAIR WASHINGTON
ADDRESS REDACTED

BLAIRSVILLE COMMUNITY DEV. AUTHORITY
130 WEST MARKET STREET
BLAIRSVILLE, PA 15717

BLAIRSVILLE ENVIRONMENTAL RUBBER LLC
5490 RT. 217 NORTH
BLAIRSVILLE, PA 15717

BLAIRSVILLE GIRLS BASKETBALL BOOSTERS
52 ELDER DRIVE
BLAIRSVILLE, PA 15717

BLAIRSVILLE MARCHING BAND BOOSTERS
P.O. BOX 616
BLACK LICK, PA 15716

BLAIRSVILLE MASONRY INC.
346 PENN VIEW ROAD
BLAIRSVILLE, PA 15717

BLAIRSVILLE PARKS AND RECREATION
BLAIRSVILLE COMMUNITY/RECREATION CTR.
101 EAST NORTH LANE
BLAIRSVILLE, PA 15717

BLAIRSVILLE ROTARY CLUB
49 N. WALNUT ST.
BLAIRSVILLE, PA 15717

BLAIRSVILLE TIRE CORRAL
347 E. MARKET ST.
BLAIRSVILLE, PA 15717

BLAIRSVILLE UNDERGROUND RAILROAD
116 EAST CAMPBELL STREET
BLAIRSVILLE, PA 15717

BLAIRSVILLE VOL. FIRE CO.
51 W CAMPBELL ST.
BLAIRSVILLE, PA 15717

BLAIRSVILLE WILBERT VAULT CO., INC.
P.O. BOX 7
BLAIRSVILLE, PA 15717

BLAIRSVILLE-SALTSBURG SCHOOL DISTRICT
102 SCHOOL LANE
BLAIRSVILLE, PA 15717

BLAKE BROS., LLC
1660 N. 4TH STREET, SUITE C
LARAMIE, WY 82072

BLAKE BROS., LLC
ATTN: CHAD BLAKE
101 MCCONNELL STREET
LARAMIE, WY 82072

BLAKE LAFOND
6115 UNITY LN NW
CONCORD, NC 28027

BLAKE THOMAS LILAVOIS
ADDRESS REDACTED

BLAKE TYLER HULL
ADDRESS REDACTED

BLAKE, ROBERT
167 MILLBROOK RD.
LARAMIE, WY 82070

BLAKE'S JANITORIAL SUPPLIES
1735 W. ORANGETHORPE AVE.
FULLERTON, CA 92833

BLANCA A ZEPEDA
1127 SO  NEFF AVE
WEST COVINA, CA 91790

BLANCA ANDRADE
ADDRESS REDACTED

BLANCA CECILIA CASTILLO
ADDRESS REDACTED

BLANCA JAIMEZ
ADDRESS REDACTED

BLANCA LOPEZ
944 YALE ST
RIVER OAKS, TX 76114

BLANCA MALDONADO
ADDRESS REDACTED

BLANCA MARES
ADDRESS REDACTED

BLANCA NAYELI CALDERON
ADDRESS REDACTED

BLANCA NIEBLA
ADDRESS REDACTED

BLANCA OLIVO
4705 WATERFORD DR.
FORT WORTH, TX 76179

BLANCA RODRIGUEZ
9239 SALLY LANE #GE
SCHILLER PARK, IL 60176

BLANCA SALAZAR
ADDRESS REDACTED

BLANCA ULLOA
ADDRESS REDACTED

BLANCA ZEPEDA
1127 SO. NEFF AVE.
WEST COVINA, CA 91790

BLB IRRIGATION, INC.
257 DRISKELL ST.
PALM BAY, FL 32907

BLICK ART MATERIALS
6910 EAGLE WAY
CHICAGO, IL 60678

BLICK ART MATERIALS
P.O. BOX 1267
GALESBURG, IL 61402

BLISS GARCIA MAYEN
9070 BEECHWOOD DR
THORNTON, CO 80229

BLONDEL DORSEY
8152 MISSISSIPPI RD
LAUREL, MD 20724

BLOOMS & BEARS
2222 MICHELSON DR., SUITE 230
IRVINE, CA 92612

BLOONDY YOKOHONO RAMOS
ADDRESS REDACTED

BLR BUSINESS & LEGAL
REPORTS, INC.
141 MILL ROCK ROAD E
OLD SAYBROOK, CT 06475

BLUE ISLAND CHAMBER OF COMMERCE
2434 WEST VERMONT ST.
BLUE ISLAND, IL 60406

BLUE LINE MEDIA LLC
11301 W OLYMPIC BLVD., STE. 464
LOS ANGELES, CA 90064

BLUE LITHIUM INC.
P.O. BOX 922
GLADSTONE, OR 97027

BLUE RIBBON AWARDS
2915 WEST 15TH ST.
PLANO, TX 75075

BLUE RIDGE MECHANICAL INC.
9116 W MARIPOSA GRANDE
PEORIA, AZ 85383

BLUEBONNET WASTE CONTROL, INC.
P.O. BOX 223845
DALLAS, TX 75222

BLUEGRASS PROMOTIONAL MARKETING, LLC
13325 SOUTH POINT BLVD., STE. #100
CHARLOTTE, NC 28273

BLUEGRASS PROMOTIONAL MARKETING, LLC
P.O. BOX 601962
CHARLOTTE, NC 28260

BLUETARP FINANCIAL, INC
P.O. BOX 105525
ALTANTA, GA 30348

BLUETT CAPITAL REALTY, INC.
1551 N. TUSTIN AVE., #650
SANTA ANA, CA 92705

BLUETT CAPITAL REALTY, INC.
C/O NNN NETPARK, LLC
5701 EAST HILLSBOROUGH AVE., SUITE 1120
TAMPA, FL 33610

BLUMENTHAL, NORDREHANG & BHOWMILE
ATTN: NORMAN BLUMENTHAL (ATTORNEY)
2255 CALLE CLARA
LA JOLLA, CA 92037

BLYTHE CLARK
466 WILDWOOD AVE SW
PALM BAY, FL 32908

BMO HARRIS BANK N.A
C/O CHAPMAN AND CUTLER, LLP
ATTN: S. TODD SIPE
111 W. MONROE STREET
CHICAGO, IL 60603

BMO HARRIS BANK, N.A.
ATTN: BRYAN BARGER
111 W. MONROE STREET, 9W
CHICAGO, IL 60603

BNY MELLON ELT SLM TRUSTS
2001 EDMUND HALLEY DRIVE
RESTON, VA 20191

BOARD OF CAREER COLLEGES AND SCHOOLS
OF THE STATE OF OHIO
ATTN: JOHN WARE, EXEC. DIRECTOR
35 GAY STREET, STE. 403
COLUMBUS, OH 43215

BOARD OF EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA 94279

BOARD OF NURSING - ARIZONA
ATTN: JOEY RIDENOUR, RN, MN, FAAN
4747 N. 7TH ST.
STE. 200
PHOENIX, AZ 85014

BOARD OF NURSING - FLORIDA
ATTN: LAVIGNE KIRKPATRICK, BS, RN
4052 BALD CYPRESS WAY
BIN C-02
TALLAHASSEE, FL 32399

BOARD OF NURSING - INDIANA
ATTN: ELIZABETH KIEFNER CRAWFORD
402 W. WASHINGTON ST.
ROOM W072
INDIANAPOLIS, IN 46204

BOARD OF NURSING - MICHIGAN
ATTN: MARGARET JONES
OTTAWA TOWERS NORTH
611 W. OTTAWA
LANSING, MI 48933

BOARD OF NURSING - NEVADA
ATTN: ROSEANN COLOSIMO, PHD, MSN, RN
4220 S. MARYLAND PKWY
BLDG. B, SUITE 300
LAS VEGAS, NV 89119

BOARD OF NURSING - TEXAS
ATTN: DR. VARNELL
333 GUADALUPE
STE. 3-460
AUSTIN, TX 78701

BOARD OF NURSING - VIRGINIA
ATTN: JANE INGALLS, RN, PHD
9960 MAYLAND DR.
STE. 300
HENRICO, VA 23233

BOARD OF REGISTERED NURSING - CALIFORNIA
1747 N. MARKET BLVD.
STE. 150
SACRAMENTO, CA 95834

BOB MACHADO
ADDRESS REDACTED

BOB SANDERS
732 WINDROCK CIRCLE
SAN ANTONIO, TX 78239

BOBBI ALMEIDA
5880 CORINTH DRIVE
COLORADO SPRINGS, CO 80923

BOBBI JEAN ASBURY
ADDRESS REDACTED

BOBBI JO WILSON
ADDRESS REDACTED

BOBBI L ALMEIDA
5880 CORINTH DRIVE
COLORADO SPRINGS, CO 80923

BOBBI SEIBEL
ADDRESS REDACTED

BOBBI VIZZERRA
ADDRESS REDACTED

BOBBIE FAIRBANKS
ADDRESS REDACTED

BOBBIE FORD MCCORMICK
2261 EAST NINTH STREET
STOCKTON, CA 95206

BOBBIE JO MELLE
ADDRESS REDACTED

BOBBIE JO NICOL
5240 E. INGRAM STREET
MESA, AZ 85205

BOBBIE M ROMERO
5055 IVOR DR
COLORADO SPRINGS, CO 80916

BOBBIE R FORD MCCORMICK
2261 EAST NINTH STREET
STOCKTON, CA 95206

BOBBIE ROMERO
5055 IVOR DR
COLORADO SPRINGS, CO 80916

BOBBIN D GOODACRE
539 LADERA VISTA DR
FULLERTON, CA 92831

BOBBIN GOODACRE
539 LADERA VISTA DR.
FULLERTON, CA 92831

BOBBY BATES
1998 CRYSTAL DOWNS RD.
CORONA, CA 92883

BOBBY CASARES
4400 ADRIANA WAY
SALIDA, CA 95368

Corinthian Colleges, Inc. - U.S. Mail

BOBBY CHARLES
6016 BLUE BLUFF ROAD
AUSTIN, TX 78724

BOBBY DEVITO
3501 E 103RD CIRCLE
THORNTON, CO 80229

BOBBY GLICK
ADDRESS REDACTED

BOBBY GRIFFIN
4020 RAVENWOOD
ST LOUIS, MO 63121

BOBBY HODGE
1416 92ND STREET S.W.
BYRON CENTER, MI 49315

BOBBY JONES III
5150 N. PRAIRIE CLOVER TRAIL
TUCSON, AZ 85704

BOBBY K KRIARAS
8241 W MAPLE
NORRIDGE, IL 60706

BOBBY KRIARAS
8241 W. MAPLE
NORRIDGE, IL 60706

BOBBY L WILMORE
402 GLEN PARK DR
MISSOURI CITY, TX 77489

BOBBY LEWIS
7950 S PARNELL
CHICAGO, IL 60620

BOBBY RIGSBY
ADDRESS REDACTED

BOBBY ROBERTS
10448 NIGHTENGALE DRIVE
RIVERVIEW, FL 33569

BOBBY SMITH
ADDRESS REDACTED

BOBBY VANG
ADDRESS REDACTED

BOBBY WILMORE
402 GLEN PARK DR.
MISSOURI CITY, TX 77489

BOBBY WILSON
4302 WATERFORD VALLEY DRIVE APT. 1923
DURHAM, NC 27713

BOBBYS HANDYMAN SERVICE, LLC
3303 N. LAKEVIEW DR., #4013
TAMPA, FL 33618

BOBCAT OF THE ROCKIES, LLC
P.O. BOX 844216
DALLAS, TX 75284

BOBIJO WAKEFIELD
315 NE 172 AVE
VANCOUVER, WA 98684

BOBS MEDICAL EQUIPMENT AND REPAIR
6330 PALM DRIVE
CARMICHAEL, CA 95608

BODERICK BENNETT
816 CONSTITUTION AVE
NEWTON, NC 28658

BOGIN, MUNNS & MUNNS
P.O. BOX 2807
ORLANDO, FL 32802

BOGUSLAW JEDRUSZCZAK
2548 N. PROMONTORY WAY
ORANGE, CA 92867

BOHNERT TRANSPORTATION
5648 GRANGERS LANE
MORRIS, PA 16938

BOJANA STANISTIC
197 RAYMOND ROAD
ANCASTER, ON L9K 0H8
CANADA

BOLIVAR COBA
6407 E BUTTCUP DR
APT. A
USAF ACADEMY, CO 80840

BOLLMAN CHARTER SERVICE, INC.
359 UPPER SNAKE SPRING RD.
EVERETT, PA 15537

BOLTCO ELECTRIC, INC.
5715 NO. DOC'S LANE
P.O. BOX 133
OAKLEY, UT 84055

BON MANGER, LLC
1973 W. 111TH ST.
CHICAGO, IL 60643

BON SUISSE, INC.
11860 COMMUNITY ROAD, STE.  #130
POWAY, CA 92064

BON VITAL INC.
596 PROGRESS DRIVE
HARTLAND, WI 53029

BONARRIGO ENTERPRISES, INC.
2134 RT 22
P.O. BOX 97
BLAIRSVILLE, PA 15717

BONITA ALTUS
7770 HARMONY ROAD
SHERIDAN, OR 97378

BONITA DARGAN
ADDRESS REDACTED

BONITA FAY CASTRO
ADDRESS REDACTED

BONITA GEHRKE
1407 HILLSIDE LANE
MCHENRY, IL 60188

BONNEVILLE EQUIPMENT COMPANY
9330 SOUTH 300 WEST
SANDY, UT 84070

BONNI OJEDA
ADDRESS REDACTED

BONNIE A KORHERR
PO BOX 532
4152 PROSPECT ST
WILLIAMSON, NY 14589

BONNIE BOULWARE
ADDRESS REDACTED

BONNIE BURNS
9610 DEWITT DR, B108
SILVER SPRING, MD 20710

BONNIE BURNS
ADDRESS REDACTED

BONNIE CETIN
1330 VISTA GRANDE
FULLERTON, CA 92835

BONNIE DESJARDINS
1726 LOMBARD AVE
EVERETT, WA 98201

BONNIE DOUANGTRIXAY
1900 34TH AVE N
ST. PETERSBURG, FL 33713

BONNIE EVANS
ADDRESS REDACTED

BONNIE HALSEY
1529 SAGEWOOD DRIVE
VIRGINIA BEACH, VA 23455

BONNIE HALSEY
5109 MANSARDS COURT APT 103
VIRGINIA BEACH, VA 23455

BONNIE IQBAL
ADDRESS REDACTED

BONNIE JIMENEZ
ADDRESS REDACTED

BONNIE JONES
ADDRESS REDACTED

BONNIE K ROBERGE
3198 BELLFLOWER WAY
LAKELAND, FL 33811

BONNIE KISNER
3324 CARDINAL FLOWER AVENUE
MODESTO, CA 95355

BONNIE KORHERR
PO BOX 532
4152 PROSPECT ST
WILLIAMSON, NY 14589

BONNIE L HALSEY
5109 MANSARDS COURT APT 103
VIRGINIA BEACH, VA 23455

BONNIE PAWLOSKI
680 GRAND AVE #102
LONG BEACH, CA 90814

BONNIE ROBERGE
3198 BELLFLOWER WAY
LAKELAND, FL 33811

BONNIE SHIPSTON
243 VICTORIA AVENUE WEST
THUNDER BAY, ON P7C 1G4
CANADA

BONNIE SILVA
ADDRESS REDACTED

BONNIE VREDENBURG
2919 E. LOST ALTOS AVE
FRESNO, CA 93710

BONNIE WHITMORE
ADDRESS REDACTED

BONNIE WILSON
6711 E CAMELBACK RD #17
SCOTTSDALE, AZ 85251

BONNIE WOODS
ADDRESS REDACTED

BONNIE-JEAN WILSON
8 BRIGGS CRES.
BROOKLIN, ON  L1M 2E8
CANADA

BONNY JEAN POWELL
ADDRESS REDACTED

BOOKER JOHNSON
2404 NW 8TH ST
FORT LAUDERDALE, FL 33311

BOOMERS
4215 BANGS AVE.
MODESTO, CA 95356

BOOMERS
4590 MACARTHUR BLVD. 4TH FLOOR
NEWPORT BEACH, CA 92660

BOOT BARN INC.
15776 LAGUNA CANYON RD.
IRVINE, CA 92618

BOOT BARN INC.
158 NORTH THIRD
LARAMIE, WY 82072

BOOTH NEWSPAPERS, INC.
ATTN: BOOTH PAYMENTS
P.O. BOX 3338
GRAND RAPIDS, MI 49501

BOOTH NEWSPAPERS, INC.
DEPT 77571
P.O. BOX 77000
DETROIT, MI 48277

BORBOR GOMA
ADDRESS REDACTED

BORDEN DECAL
207 ELEVENTH STREET
SAN FRANCISCO, CA 94103

BORELLI INVESTMENT COMPANY
ATTN: BUDDY PARSONS
2051 JUNCTION AVENUE, SUITE 100
DOREEN - ASSISTANT
SAN JOSE, CA 95131

BORESOW'S WATER COMPANY
P.O. BOX 25771
OVERLAND PARK, KS 66225

BORGESS MEDICAL CENTER
1521 GULL ROAD
KALAMAZOO, MI 49048

BORGESS MEDICAL CENTER
3198 SOLUTIONS CENTER
CHICAGO, IL 60677

BORGESS MEDICAL CENTER
LOCK BOX NUMBER 773185
BORGESS HEALTH
CHICAGO, IL 60677

BORGESS MEDICAL CENTER
MEDICAL CENTER
P.O. BOX 4048
KALAMAZOO, MI 49003

BORGESS MEDICAL CENTER
P.O. BOX 50671
KALAMAZOO, MI 49005

BORIN LUNA
2206 COURTLAND AVE
OAKLAND, CA 94601

BORIS BOGACZEWICZ
1060 KAMEHAMEHA HWY
NO B1506
PEARL CITY, HI 96782

BORIS S BOGACZEWICZ
1060 KAMEHAMEHA HWY
NO B3805
PEARL CITY, HI 96782

BORN K ZUBARI
3965 E  HILDA CIRCLE
DECATUR, GA 30033

BORN ZUBARI
3965 E. HILDA CIRCLE
DECATUR, GA 30033

BORTEK INDUSTRIES, INC.
4713 OLD GETTYSBURG ROAD
MECHANICSBURG, PA 17055

BORTOLAZZO GROUP, LLC, THE
P.O. BOX 277234
ATLANTA, GA 30384

BORY AI
ADDRESS REDACTED

BOS COMMUNICATIONS, INC.
6020 EAST LADERA LANE
ANAHEIM HILLS, CA 92807

BOSS ROSS BBQ & SOUTHERN COOKING
1100 UNION ST. SOUTH
ST. PETERSBURG, FL 33712

BOSTON HERALD
P.O. BOX 55843
BOSTON, MA 02205

BOSTON MARKET
110 E. BULLARD AVE.
FRESNO, CA 93704

BOSTON MARKET
2590 N. GROVE INDUSTRIAL, SUITE 112
FRESNO, CA 93727

BOSTON PROPERTIES
ATTN: TONI BEVERELY
2200 PENNSYLVANIA AVENUE, NW
SUITE 200W
WASHINGTON, DC 20037

BOUALAVANH VONGPHACHANH
ADDRESS REDACTED

BOULEVARD TIRE CENTER
816 S WOODLAND BLVD.
DELAND, FL 32720

BOUNCE TV
WATL GANNETT CO INC.
P.O. BOX 637392
CINCINNATI, OH 45263

BOUNCE WRIGHT LLC
2020 HOWELL MILL RD. STE. #C-116
ATLANTA, GA 30319

BOUNTHCOME MICHAEL PHIMMASONE
ADDRESS REDACTED

BOUZAS OWENS, P.A.
2154 DUCK SLOUGH BLVD., SUITE 101
TRINITY, FL 34655

BOWEN CREATIVE
4419 N. IRONWOOD CT.
WICHITA, KS 67226

BOWERS GARDEN SERVICE
7608 MENDHAM COURT
ELK GROVE, CA 95758

BOWNE OF LOS ANGELES INC.
P.O. BOX 79358
CITY OF INDUSTRY, CA 91716

BOX INC
DEPT 34666
P.O. BOX 39000
SAN FRANCISCO, CA 94139

BOY SCOUT TROOP 137
516 S. COLORADO AVE.
LARAMIE, WY 82070

BOY SCOUTS OF AMERICA
6005 N. TAMERA AVE.
FRESNO, CA 93711

BOY SCOUTS OF AMERICA
LAUREL HIGHLANDS COUNCIL
201 W. HIGH ST., STE. #1
EBENSBURG, PA 15931

BOYD FULLER
ADDRESS REDACTED

BOYER COFFEE COMPANY, INC.
7295 N. WASHINGTON ST.
DENVER, CO 80229

BOYER ELECTRIC CO., INC.
830-A NORTH 127TH STREET
SEATTLE, WA 98133

BOYS & GIRLS CLUBS OF FRESNO COUNTY
540 N. AUGUSTA
FRESNO, CA 93701

BOYTE PLUMBING
18924 ADAMS COUNTRY WAY
LUTZ, CA 33559

BOYTE PLUMBING
913 SPRINGVILLE CT.
TAMPA, FL 33613

BPC HENDERSON, LLC
1300 W. SUNSET RD. STE. 1400
HENDERSON, NV 89014

BR JOHNSON, INC.
6960 FLY ROAD
EAST SYRACUSE, NY 13057

BRACKETT & ELLIS, A PROFESSIONAL CORP.
100 MAIN STREET
FT. WORTH, TX 76102

BRAD BUTLER
5238 REVELATION DR
POLK CITY, FL 33868

BRAD CROSAT
ADDRESS REDACTED

BRAD HARRISON
ADDRESS REDACTED

BRAD I KUCHENREUTHER
5105 NW 140TH ST
VANCOUVER, WA 98685

BRAD JANIS
33 THALIA STREET
LADERA RANCH, CA 92694

BRAD L JANIS
33 THALIA STREET
LADERA RANCH, CA 92694

BRAD SOBEL
5310 EAST COVE NE
MARIETTA, GA 30068

BRAD WILLIAMS
700 MILLGROVE RD
CATANISSA, PA 17820

BRADFORD BECKER
1302 1/2 MANHATTEN BEACH BLVD
MANHATTAN BEACH, CA 90266

BRADLEY ANDERS
1010 EDGEWOOD DR
SEDALIA, MO 65301

BRADLEY BILLINGS
559 QUINTANA PLACE NE
ST. PETERSBURGH, FL 33703

BRADLEY BOWEN
1341 PEARL STREET
MODESTO, CA 95350

BRADLEY COCHRAN
2230 ROSE FAMILY DR
MIDLOTHIAN, VA 23112

BRADLEY DODGE
11005 HELMS DEEP DR
AUSTIN, TX 78754

BRADLEY DOSTER
440 SADDLEBROOK LANE
PLEASANT HILL, CA 94523

Corinthian Colleges, Inc. - U.S. Mail

BRADLEY DOWDEN
1896 OCEAN SHORE BLVD #5
ORMOND BEACH, FL 32176

BRADLEY FISCHL
12614 NEWPORT AVE
TUSTIN, CA 92780

BRADLEY FRECH
ADDRESS REDACTED

BRADLEY GOVENDER
10540 77TH TERRANCE NO.
UNIT 217
SEMINOLE, FL 33772

BRADLEY HILL
ADDRESS REDACTED

BRADLEY J DODGE
11005 HELMS DEEP DR
AUSTIN, TX 78754

BRADLEY J. BLUSK
300 STATE ROUTE 2007
KITTANNING, PA 16201

BRADLEY JOHNSON
1121 VIA LAS CUMBRES
SAN DIEGO, CA 92111

BRADLEY KRAAY
44111 W VENTURE LANE
MARICOPA, AZ 85139

BRADLEY MARKLE
2117 POLO CLUB DR #302
KISSIMMEE, FL 34741

BRADLEY MCGOWAN
3741 SONORAN DRIVE
COLORADO SPRINGS, CO 80922

BRADLEY MITCHELL
1379 EMORY PLACE
NORFOLK, VA 23509

BRADLEY R DOSTER
440 SADDLEBROOK LANE
PLEASANT HILL, CA 94523

BRADLEY REINHARD
ADDRESS REDACTED

BRADLEY ROY
1121 SOUTH PALMER STREET
LARAMIE, WY 82070

BRADLEY SCOTT HAMRICK
ADDRESS REDACTED

BRADLEY SMART
12449 DAWN LANE
CERRITOS, CA 90703

BRADLEY T MITCHELL
1379 EMORY PLACE
NORFOLK, VA 23509

BRADLEY VANMETER
ADDRESS REDACTED

BRADLEY WOJCIK
8605 WOODROCK WAY
GRANITE BAY, CA 95746

BRADLEY-MORRIS, INC.
CIVILIANJOBS.COM
1825 BARRETT LAKES BLVD. STE. #300
KENNESAW, GA 30144

BRADLEY-MORRIS, LLC
1825 BARRETT LAKES BLVD., SUITE 300
KENNESAW, GA 30144

BRADLIE FORWARD
24119 2ND AVE
MATTAWAN, MI 49071

BRADLY CHRISTIE
ADDRESS REDACTED

BRADSHAW MOUNTAIN HIGH SCHOOL
6000 E. LONG LOOK
PRESCOTT VALLEY, AZ 86314

BRADY EAGLE
6937 E CORONADO RD.
SCOTTSDALE, AZ 85257

BRADY INDUSTRIES, INC.
7055 LINDELL ROAD
LAS VEGAS, NV 89118

BRADY MENDONCA
ADDRESS REDACTED

BRADY W ROARK
1144 E META STREET
VENTURA, CA  93001

BRAINARD ASIS
5974 S SURF CT
SAN JOSE, CA 95138

BRALYNN BECKMAN
ADDRESS REDACTED

BRAND MAKERS PROMOTIONAL PRODUCTS, LLC
464 SOUTH MAIN STREET
SPANISH FORK, UT 84660

BRANDACE PROULX
1839 SPRING CREEK DR
LARAMIE, WY 82070

**Corinthian Colleges, Inc. - U.S. Mail**

BRANDACE S PROULX
1839 SPRING CREEK DR
LARAMIE, WY 82070

BRANDAN FITZGERALD
ADDRESS REDACTED

BRANDEE R WILLISON
6650 CARMEL COURT
FONTANA, CA 92336

BRANDEE WILLISON
6650 CARMEL COURT
FONTANA, CA 92336

BRANDEN RAY HAWLEY
ADDRESS REDACTED

BRANDEN WOODBURY
16522 RESEVOIR LOOP
DUMFRIES, VA 22026

BRANDEN WOODBURY
ADDRESS REDACTED

BRANDI ATKINS
ADDRESS REDACTED

BRANDI CARUSO
526 GREENSBURG PIKE
WEST NEWTON, PA 15089

BRANDI COBB
405 E WILSON ST
YACOLT, WA 98675

BRANDI COURSEY
634 N. BOWEN ROAD
ARLINGTON, TX 76012

BRANDI COX
ADDRESS REDACTED

BRANDI GONSALVES
160 KALE CRESCENT
VAUGHAN, ON L6A 3R2
CANADA

BRANDI JULIAN
6176 S. SHARON COURT
CHANDLER, AZ 85249

BRANDI LANE
ADDRESS REDACTED

BRANDI LECLAIRE
10812 INGALLS CIRCLE
WESTMINSTER, CO 80020

BRANDI LEIGH ROACH
ADDRESS REDACTED

BRANDI LYNN BOLTON
ADDRESS REDACTED

BRANDI LYNNE CLAUSEN
ADDRESS REDACTED

BRANDI M YAMAUCHI
2329 LIME ST
#2
HONOLULU, HI 96826

BRANDI MCLAURIN
274 W. 16TH STREET
CHICAGO HEIGHTS, IL 60411

BRANDI MCSWAIN
1209 72ND ST
NEWPORT NEWS, VA 23605

BRANDI MOUTON
ADDRESS REDACTED

BRANDI N MCSWAIN
1209 72ND ST
NEWPORT NEWS, VA 23605

BRANDI ORR
13820 SW 161ST PL
MIAMI, FL 33196

BRANDI RANGOS
ADDRESS REDACTED

BRANDI RAWLS
11701 PALM LAKE DR 1909
JACKSONVILLE, FL 32218

BRANDI REID
4602 LA CRESTA DR.
COLORADO SPRINGS, CO 80918

BRANDI SHEFFIELD
4179 BELDEN AVE
APT. #4179
FORT WORTH, TX 76132

BRANDI SHELTON
23110 SUSSEX
OAK PARK, MI 48237

BRANDI STEELE
1690 DUNN AVE APT 402
DAYTONA BEACH, FL 32114

BRANDI SUMMERS
13608 NE 72ND ST
APT. 20
VANCOUVER, WA 98682

BRANDI SUMMERS
3590 S. DELAWARE STREET
CHANDLER, AZ 85286

Corinthian Colleges, Inc. - U.S. Mail                                                                                                    Served 7/30/2015

BRANDI SUZANNE FJELD
ADDRESS REDACTED

BRANDI WAINWRIGHT
20303 OAK KEY COURT
TAMPA, FL 33647

BRANDI WILLIAMS
1709 31ST ST. ROAD APT 123
GREELEY, CO 80631

BRANDI WILSON
1586 S 14TH AVE
APT. 8
OZARK, MO 65721

BRANDI YAMAUCHI
2329 LIME ST #2
HONOLULU, HI 96826

BRANDI YATES
10922 OBSERVATORY WAY
TAMPA, FL 33647

BRANDIE BERNSEN
22271 COURTLINE RD
SHELL KNOB, MO 65747

BRANDIE DAMIEN
4831 TURNING LEAF WAY
COLORADO SPRINGS, CO 80922

BRANDIE L RUTLEDGE
12215 SUMMER PL
GULFPORT, MS 39503

BRANDIE NICOLE HICKSON
ADDRESS REDACTED

BRANDIE RUTLEDGE
12215 SUMMER PL
GULFPORT, MS 39503

BRANDIE WAITE
ADDRESS REDACTED

BRANDIE WILSON
ADDRESS REDACTED

BRANDII BENJAMIN
2817 TAMMARRON LN
BRANDON, FL 33511

BRANDISA ESPINOSA
ADDRESS REDACTED

BRANDMAN UNIVERSITY
1275 THARP RD
YUBA CITY, CA 95993

BRANDMAN UNIVERSITY
16355 LAGUNA CANYON ROAD
IRVINE, CA 92618

BRANDMAN UNIVERSITY
2950 BUSKIRK AVE., SUITE 200
WALNUT CREEK, CA 94597

BRANDMAN UNIVERSITY
4820 BUSINESS CENTER DR., SUITE 100
FAIRFIELD, CA 94534

BRANDMAN UNIVERSITY
530 HICKAM AVE.
BLDG. 249
SUITE 10
TRAVIS AFB, CA 94535

BRANDMAN UNIVERSITY
530 HICKAM AVE., BLDG. 249, SUITE 10,
TRAVIS AFB, CA 94535

BRANDMARKET, INC., THE
A DIVISION OF BROWN & BIGELOW
P.O. BOX 1450 NW 8554
MINNEAPOLIS, MN 55485

BRANDOLYN VARGAS
ADDRESS REDACTED

BRANDON  AHMAD
951 TURNER ROAD APT 1212
GRAPEVINE, TX 76051

BRANDON A EVANS
5711 CONVERSE HOWE CIR
GARDEN GROVE, CA 92845

BRANDON A SUMLIN
3042 GREYMONT CLOISTER
DOUGLASVILLE, GA 30135

BRANDON A WILSON
1320 17TH AVE
HONOLULU, HI 96816

BRANDON AHMAD
2771 SWEETBRIAR LN
GRAND PRAIRIE, TX 75052

BRANDON ALEXANDER
445 SHADY OAKS DR.
APT. 200
PALM COAST, FL 32164

BRANDON ALEXANDER
445 SHADY OAKS DR. APT. 200
PALM COAST, FL 32164

BRANDON ALEXANDER LOPEZ
ADDRESS REDACTED

BRANDON ARTIS SWAN
ADDRESS REDACTED

BRANDON BAKER
9514 S. 25TH AVE
PHOENIX, AZ 85041

**Corinthian Colleges, Inc. - U.S. Mail**

BRANDON BERRY
9708 NW 23RD COURT
PEMBROKE PINES, FL 33024

BRANDON BRAIN
2075 VENTURE DRIVE
APT. 186
LARAMIE, WY 82070

BRANDON BREDDA
8428 KENWOOD AVE
KANSAS CITY, MO 64131

BRANDON BUCHANAN
1926 LAWRENCE COURT
KANSAS CITY, KS 66103

BRANDON BUTLER
ADDRESS REDACTED

BRANDON CHAMBERLAND
24 GRACE DR
NASHUA, NH 03062

BRANDON CHARLES DOUGLASS
ADDRESS REDACTED

BRANDON CHING
ADDRESS REDACTED

BRANDON CLABURN
200 AVE. K SE APT. #84
WINTER HAVEN, FL 33880

BRANDON CLARK
6712 LAURELHURST DR
HUNTINGTON BEACH, CA 92647

BRANDON COREY COFIELD
ADDRESS REDACTED

BRANDON CORNEJO
4210 GRAYS GABLE
LARAMIE, WY 82072

BRANDON COSSETTE
ADDRESS REDACTED

BRANDON CUMMINS
7642 W. FARM ROAD 68
WILLARD, MO 65781

BRANDON DENARD REMBERT
ADDRESS REDACTED

BRANDON DOUGLAS WOOD
ADDRESS REDACTED

BRANDON DOYEL
1145 SHERMAN ST #213
DENVER, CO 80209

BRANDON ERWIN POST
ADDRESS REDACTED

BRANDON EVANS
5711 CONVERSE HOWE CIR
GARDEN GROVE, CA 92845

BRANDON FANN
1010 BRITAIN WAY
ST CHARLES, MO 63304

BRANDON FANN
901 COLONIAL HILLS LN
ST CHARLES, MO 63303

BRANDON FLETCHER
5482 SPRUCE AVENUE
CASTLE ROCK, CO 80104

BRANDON FRANKS
232 NW 75TH ST
MIAMI, FL 33150

BRANDON GONZALES
4681 KIPLING ST 93
WHEAT RIDGE, CO 80033

BRANDON GONZALEZ
ADDRESS REDACTED

BRANDON HARTER
21313 N 73RD WAY
SCOTTSDALE, AZ 85255

BRANDON HENDERSON
2650 S FORUM
APT. 3105
GRAND PRAIRIE, TX 75052

BRANDON HOLLOWAY
5 E AL COURT
SACRAMENTO, CA 95838

BRANDON J KOLLER
30616 CASWELL PLACE
WESLEY CHAPEL, FL 33545

BRANDON J SAGGIO
5844 SW BOUNDARY ST
PORTLAND, OR 97221

BRANDON K VAUGHN
2700 KATIE COVE
LEANDER, TX 78641

BRANDON KIMMINS
5401 CHIMNEY ROCK RD #534
HOUSTON, TX 77081

BRANDON KING
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BRANDON KIRKWOOD
1871 MARYVALE LANE
HEMET, CA 92544

BRANDON KLINE
1507 BOYSENBERRY LANE
PFLUGERVILLE, TX 78660

BRANDON KOLLER
30616 CASWELL PLACE
WESLEY CHAPEL, FL 33545

BRANDON LEE SIMPSON
ADDRESS REDACTED

BRANDON LISH
613 E CANTEBRIA DR
GILBERT, AZ 85296

BRANDON M HARTER
21313 N 73RD WAY
SCOTTSDALE, AZ 85255

BRANDON MACON
3412 SHERIDAN AVENUE N
MINNEAPOLIS, MN 83615

BRANDON MAR
ADDRESS REDACTED

BRANDON MARKEE BYRD
ADDRESS REDACTED

BRANDON MCCLENDON
ADDRESS REDACTED

BRANDON MCINTIRE
10848 ICKWORTH CT.
LAS VEGAS, NV 89135

BRANDON MICHEAL CLARK
ADDRESS REDACTED

BRANDON MILLER
2408 HERMOSA DRIVE
TAMPA, FL 33619

BRANDON MOSELEY-WILLIAMS
ADDRESS REDACTED

BRANDON NEWMAN
721 DOWNEY ST
APT. 2D
LARAMIE, WY 82072

BRANDON OKITIKPI
8912 S UTICA
EVERGREEN PARK, IL 60805

BRANDON OSWALT
29583 VANDERBILT ST #112
HAYWARD, CA 94544

BRANDON P ALEXANDER
445 SHADY OAKS DR
APT  200
PALM COAST, FL 32164

BRANDON P MEDINA
ADDRESS REDACTED

BRANDON PARKER
3350 JOLA CIR
SACRAMENTO, CA 95832

BRANDON PASION MEDINA
ADDRESS REDACTED

BRANDON REYES
ADDRESS REDACTED

BRANDON RHOADES
ADDRESS REDACTED

BRANDON RICHARDSON
ADDRESS REDACTED

BRANDON RILEY
ADDRESS REDACTED

BRANDON ROBINSON
13236 PINE NEEDLE ST
MANOR, TX 78653

BRANDON ROUSSEAU
7858 GAZELLE TRL WAY
ANTELOPE, CA 95843

BRANDON RUBIO
ADDRESS REDACTED

BRANDON RUIZ
ADDRESS REDACTED

BRANDON S HOLLOWAY
5 E AL COURT
SACRAMENTO, CA 95838

BRANDON S KLINE
1507 BOYSENBERRY LANE
PFLUGERVILLE, TX 78660

BRANDON SAGGIO
5844 SW BOUNDARY ST
PORTLAND, OR 97221

BRANDON SAXON
15700 E COLFAX AVE #24
AURORA, CO 80011

BRANDON SCOTT FOSTER
ADDRESS REDACTED

BRANDON STOECKER
ADDRESS REDACTED

BRANDON SUGIURA
ADDRESS REDACTED

BRANDON SUMLIN
3042 GREYMONT CLOISTER
DOUGLASVILLE, GA 30135

BRANDON TIM LOGAN
ADDRESS REDACTED

BRANDON TORRES AVALOS
ADDRESS REDACTED

BRANDON VAUGHN
2700 KATIE COVE
LEANDER, TX 78641

BRANDON WALKER
ADDRESS REDACTED

BRANDON WALLACE
ADDRESS REDACTED

BRANDON WEST
ADDRESS REDACTED

BRANDON WILSON
1320 17TH AVE
HONOLULU, HI 96816

BRANDON WOLFE
ADDRESS REDACTED

BRANDON WRIGHT
15803 EAST DR
LOWELL, IN 46356

BRANDON WYCOCO DE LA TORRE
ADDRESS REDACTED

BRANDON YAGIN
ADDRESS REDACTED

BRANDON YOUNG FUKUDA
239 KAWAIHAE ST
APT. 111C
HONOLULU, HI 96825

BRANDPOINT
850 5TH STREET SOUTH
HOPKINS, MN 55343

BRANDVERITY, INC.
P.O. BOX 34628 #88161
SEATTLE, WA 98124

BRANDY ALEXANDER
ADDRESS REDACTED

BRANDY BELL
4442 ELKHART ST
DENVER, CO 80239

BRANDY BILKOVICH
11225 19TH AVE S.E. APT. # C202
EVERETT, WA 98208

BRANDY BILKOVICH
11225 19TH AVE. SE #C202
EVERETT, WA 98208

BRANDY COURTNEY
1703 HUGHES DRIVE
PLANT CITY, FL 33563

BRANDY DAVIS
542 W BOESCH DR
RIPON, CA 95366

BRANDY E BILKOVICH
11225 19TH AVE  SE
#C202
EVERETT, WA 98208

BRANDY FERNANDEZ
6955 HAWTHORNE TRACE LN
RIVERVIEW, FL 33578

BRANDY FURLONG
ADDRESS REDACTED

BRANDY GALE MARTIN
ADDRESS REDACTED

BRANDY HAIRSTON
6182 SWABIA CT.
ST. MOUNTAIN, GA 30087

BRANDY HALL
573 VAN GORDON ST
APT. 2-313
LAKEWOOD, CO 80228

BRANDY HAVENS
761 DREAMLAND DR
MURRELLS INLET, SC 29576

BRANDY HODGE
ADDRESS REDACTED

BRANDY JOHN
689 KING ROAD
BURLINGTON, ON L7T 3K5
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**

BRANDY JOINER
10838 E 96TH PL
COMMERCE CITY, CO 80022

BRANDY KAY BADGETT
ADDRESS REDACTED

BRANDY L LATHAM
618 IRWIN ST NE
#B
ATLANTA, GA 30312

BRANDY L MERRILL
2231 NORTH GRANT AVENUE
SPRINGFIELD, MO 65803

BRANDY L REED
2917 CALEB DRIVE
AUSTIN, TX 78725

BRANDY LATHAM
618 IRWIN ST NE #B
ATLANTA, GA 30312

BRANDY LEE
ADDRESS REDACTED

BRANDY LEE
ADDRESS REDACTED

BRANDY LYNN CONNER
ADDRESS REDACTED

BRANDY MARIE NEWBALL
ADDRESS REDACTED

BRANDY MCACHRAN
9701 PEARL ST
APT. 6310
THORNTON, CO 80229

BRANDY MERRILL
2231 NORTH GRANT AVENUE
SPRINGFIELD, MO 65803

BRANDY MICHELLE HICKS
ADDRESS REDACTED

BRANDY MICHELLE WEST
ADDRESS REDACTED

BRANDY MURPHY
729 N. FERN ST.
ORANGE, CA 92867

BRANDY NICOLE CASTRO
ADDRESS REDACTED

BRANDY REED
2917 CALEB DRIVE
AUSTIN, TX 78725

BRANDY SHANNON
13271 SEQUOIA CT
CHINO, CA 91710

BRANDY SPEARS-HUNGER
658 TILLMAN CIR
ELGIN, SC 29045

BRANDY STEWART
6956 STONERIDGE CT
STONE MOUNTAIN, GA 30087

BRANDY THORNTON
1656 RIVER RD 16
JACKSONVILLE, FL 32207

BRANDY TIDWELL
2494 E. 109TH AVE.
NORTHGLENN, CO 80233

BRANDY WHITED
ADDRESS REDACTED

BRANDY WILLIAMS
15414 WILLVIEW RD
MISSOURI CITY, TX 77489

BRANDY WINDOM
ADDRESS REDACTED

BRANDYE A DUNCAN
9401 WESTWOOD VILLAGE DR
HOUSTON, TX 77036

BRANDYE DUNCAN
9401 WESTWOOD VILLAGE DR.
HOUSTON, TX 77036

BRANDYS SAFE & LOCK, INC.
7300 BROADWAY
MERRILLVILLE, IN 46410

BRANHAM FRYEFIELD
9734 TAPESTRY PARK CIRCLE
APT. 330
JACKSONVILLE, FL 32246

BRANISHA GLASS
ADDRESS REDACTED

BRANKA ANICIC
2095 SUNSET POINT RD #2503
CLEARWATER, FL 33765

BRANNAN ENTERTAINMENT
40074 SOMERVILLE LANE
TEMECULA, CA 92591

BRANNON MULLINS
202 PRINGLE CIR #A
GREEN COVE SPRINGS, FL 32043

BRANSON MAS
ADDRESS REDACTED

BRANT GARCIA
ADDRESS REDACTED

BRANT ROGERS
1535 E GARNET AVE
MESA, AZ 85204

BRANTLY & ASSOCIATES, INC.
4745 S. ORANGE AVE.
ORLANDO, FL 32806

BRAS AND MATTOS MONUMENT CO.
26359 MISSION BLVD
S
HAYWARD, CA 94544

BRATHWAITE DANIEL
6724 OVERLOOK RIDGE
ATLANTA, GA 30349

BRATU,ROBERTA
22 WHALESHIP PLAZA
SAN FRANCISCO, CA 94111

BRAUNSON MERIA
ADDRESS REDACTED

BRAVO C/O NBC UNIVERSAL CFS
30 ROCKEFELLER PLAZA
NEW YORK, NY 10020

BRAVO C/O NBC UNIVERSAL CFS
LOCKBOX#402971
ATLANTA, GA 30384

BRAYAM AVILES
ADDRESS REDACTED

BRE/OC GRIFFIN, LLC
5 HUTTON CNTRE DR.
SANTA ANA,

BRE/OC GRIFFIN, LLC
C/O EQUITY OFFICE MANAGEMENT
801 N. BRAND BLVD.
SUITE 630
GLENDALE, CA 91203

BRE/OC GRIFFIN, LLC
GRIFFIN TOWERS II, BLDG ID: 22572
PO BOX 209259
AUSTIN, TX 78720

BRE/OC GRIFFIN, LLC
P.O. BOX 31001-2142
PASADENA, CA 91110

BREA CORPORATE PARK, LLC
3030 SATURN ST.
BREA, CA 92821

BREANA DESMUKE
ADDRESS REDACTED

BREANA LONGHENRY
155 MORTON STREET WEST
ST. PAUL, MN 55107

BREANA NICOLE ALEXANDER
ADDRESS REDACTED

BREANA SMITH
ADDRESS REDACTED

BREANN SIERRA
11501 WASHINGTON ST
NORTHGLENN, CO 80233

BREANNA ALCARAZ
ADDRESS REDACTED

BREANNA CANDA
2315 EAST 13TH STREET
APT. 11
VANCOUVER, WA 98661

BREANNA CANDA
2714 NE BRYANT STREET
PORTLAND, OR 97211

BREANNA CORRAL
ADDRESS REDACTED

BREANNA CRUTCHFIELD
ADDRESS REDACTED

BREANNA EADES
1020 WISDOM HEIGHTS
COLORADO SPRINGS, CO 80907

BREANNA JOHNSON
15873 LOG CABIN
DETROIT, MI 48238

BREANNA L CANDA
2714 NE BRYANT STREET
PORTLAND, OR 97211

BREANNA LAMON ALEXANDER
ADDRESS REDACTED

BREANNA LEUZE
9727 TRANQUILTY LAKE CIR #111
RIVERVIEW, FL 33578

BREANNA LINDSAY MAST
ADDRESS REDACTED

BREANNA M LEUZE
9727 TRANQUILTY LAKE CIR
#111
RIVERVIEW, FL 33578

Corinthian Colleges, Inc. - U.S. Mail

BREANNA MOORE
ADDRESS REDACTED

BREANNA MOSHAY TIDWELL
ADDRESS REDACTED

BREANNA REYLENE VILLANUEVA
ADDRESS REDACTED

BREANNA SALINAS
20021 CREST VIEW DR 160
SANTA CLARITA, CA 91351

BREANNA TUCKER
ADDRESS REDACTED

BREANNA WILLIAMS
ADDRESS REDACTED

BREANNAH GULLY
ADDRESS REDACTED

BREANNE GONZALES
ADDRESS REDACTED

BREANNE MICHELLE DEMPZ
ADDRESS REDACTED

BREANNE NGUYEN
11783 TULIP CT
FOUNTAIN VALLEY, CA 92708

BREANNE THOMPSON
410 WATER STREET
PAW PAW, MI 49079

BREASHELLE MOSS
2540 LEYDEN ST.
DENVER, CO 80207

BREAUNA DIXON
1440 W 55TH ST
LOS ANGELES, CA 90062

BREAUNA NIESHA DIXON
ADDRESS REDACTED

BRECAH MARANATHA BOLLINGER
ADDRESS REDACTED

BRECK DENEWETT
ADDRESS REDACTED

BREDA WILLIAMS
ADDRESS REDACTED

BREDE-WASHINGTON, INC.
6801 MID-CITIES AVENUE
BELTSVILLE, MD 20705

BREEANA DENHAM
ADDRESS REDACTED

BREEANN BOWMAN
ADDRESS REDACTED

BREEANN PHILLIPS
8901 GRANT ST #526
THORNTON, CO 80229

BREEANNA HUSTON
ADDRESS REDACTED

BREEANNA MICHELLE HEWARD
ADDRESS REDACTED

BREEONICA LA'QUE HAWKINS
ADDRESS REDACTED

BREEYA ANDERSON
ADDRESS REDACTED

BREIDA PUENTES
ADDRESS REDACTED

BREMERTON CHAMBER OF COMMERCE
286 FOURTH ST.
BREMERTON, WA 98337

BREMERTON SCHOOL DISTRICT
134 N MARION AVE.
BREMERTON, WA 98312

BRENA SUN
227 OSAGE DR
SALINAS, CA 93906

BRENA YSABELLA PALACIOS
ADDRESS REDACTED

BRENAE TOWNSEND
ADDRESS REDACTED

BRENAN SENSABAUGH
2231 NE BRIDGECREEK AVE #21
VANCOUVER, WA 98684

BRENDA A CASTANEDO
14929 CAMDEN AVE
CHINO HILLS, CA 91709

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 7/30/2015

BRENDA ARCINEDA
7625 PENNSYLVANIA CT
THORNTON, CO 80229

BRENDA ARENILLAS
ADDRESS REDACTED

BRENDA ATAYDE
ADDRESS REDACTED

BRENDA AZUCENA RAMOS
ADDRESS REDACTED

BRENDA BAEZA
9963 W CAROLINA CIR
APT. 101
DENVER, CO 80247

BRENDA BAILEY
15731 CANDLE CREEK DR
MONUMENT, CO 80132

BRENDA BAILON
ADDRESS REDACTED

BRENDA BAKER
ADDRESS REDACTED

BRENDA BALERO
1508 MICHOACAN CT
MADERA, CA 93638

BRENDA BENITEZ ALBARRAN
ADDRESS REDACTED

BRENDA BOLOS
ADDRESS REDACTED

BRENDA BRIGHT
ADDRESS REDACTED

BRENDA BROWN
PO BOX 1951
ZEPHYRHILLS, FL 33539

BRENDA BURNETT
510 N CHINOWTH ST
VISALIA, CA 93291

BRENDA CANE
281 MUTUAL STREET APT 2104
TORONTO, ON M4Y 3C4
CANADA

BRENDA CARDENAS
ADDRESS REDACTED

BRENDA CASANOVA
44 VANE ST. #3
REVERE, MA 02151

BRENDA CASTANEDO
14929 CAMDEN AVE
CHINO HILLS, CA 91709

BRENDA CAZAREZ
ADDRESS REDACTED

BRENDA CHOATES
4046 ELIZABETH PARK CT.
CONLEY, GA 30288

BRENDA CLYDESDALE
27659 N CAMINO DEL LAGO
CASTAIC, CA 91384

BRENDA COOPER
C/O LE CLERC & LE CLERC LLP
ATTN: MARK LE CLREC
235 MONTGOMERY STREET, #1019
SAN FRANCISCO, CA 94104

BRENDA COSSITT
202 S CEDAR ST
LARAMIE, WY 82072

BRENDA D CHOATES
4046 ELIZABETH PARK CT
CONLEY, GA 30288

BRENDA DESCHNER
419 S 53RD PL
RENTON, WA 98055

BRENDA DIAZ
ADDRESS REDACTED

BRENDA DOMINGUEZ
48625 SEDUM RD
FREMONT, CA 94539

BRENDA DOWKER
323 MYRON ST.
GREENVILLE, MI 48838

BRENDA ESCALERA
ADDRESS REDACTED

BRENDA ESPARZA
ADDRESS REDACTED

BRENDA F BURNETT
510 N CHINOWTH ST
VISALIA, CA 93291

BRENDA F NALLS
4725 BEN HILL ROAD
COLLEGE PARK, GA 30349

BRENDA FLORES
ADDRESS REDACTED

BRENDA G PIERCE
1231 GLENDALE PL
GULFPORT, MS 39507

BRENDA GALLEGOS RUIZ
ADDRESS REDACTED

BRENDA GAMBOA
2626 S. TOWNER
SANTA ANA, CA 92707

BRENDA GANDARA
ADDRESS REDACTED

BRENDA GARCIA
ADDRESS REDACTED

BRENDA GARCIA
ADDRESS REDACTED

BRENDA GARCIA GAUTHIER
11261 RUNNING PINE DRIVE
RIVERVIEW, FL 33569

BRENDA GIERCZAK
17466 E. JARVIS PL.
AURORA, CO 80013

BRENDA GOLDING
1002 ZANTE CRES.
MISSISSAUGA, ON L5J 4M8
CANADA

BRENDA GONZALEZ
ADDRESS REDACTED

BRENDA GONZALEZ
ADDRESS REDACTED

BRENDA GONZALEZ
ADDRESS REDACTED

BRENDA GONZALEZ
ADDRESS REDACTED

BRENDA GRANT
1003-695 PROUDFOOT LANE
LONDON, ON N6H 4Y7
CANADA

BRENDA GUEVARA
4438 VERMONT AVE
ALEXANDRIA, VA 22304

BRENDA HAINSEY
1409 REYNARD CRESCENT
VIRGINIA BEACH, VA 23451

BRENDA HARRISON
40 ROUGH RIDER ROAD
P.O. BOX 2158
LARAMIE, WY 82070

BRENDA HARRISON
740 MACKINAW ST
JACKSONVILLE, FL 32254

BRENDA HARRISON
P.O. BOX 2158
LARAMIE, WY 82073

BRENDA HENRICH
1693 BARRINGTON OVERLOOK
MARIETTA, GA 30066

BRENDA I GONZALEZ
9112 SIENNA MOSS LANE
RIVERVIEW, FL 33578

BRENDA IMONGAN
3000 WOODLAND PARK DRIVE
APT. 2808
HOUSTON, TX 77082

BRENDA J BAILEY
15731 CANDLE CREEK DR
MONUMENT, CO 80132

BRENDA J ORR
ADDRESS REDACTED

BRENDA J SABATE
11057 BRATTLEBORO CIRCLE
MATHER, CA 95655

BRENDA J SCHILZ
1560 WESTVIEW CT UNIT C
LARAMIE, WY 82070

BRENDA J SMITH
1029 PYRAMID DR
GARLAND, TX 75040

BRENDA JACOBO
611 CARRIAGE ST
SALINAS, CA 93905

BRENDA JANET JIMENEZ
ADDRESS REDACTED

BRENDA JEFFREY
ADDRESS REDACTED

BRENDA JERALD
5506 TERRACE COURT, APT. 1
TEMPLE TERRACE, FL 33617

BRENDA JONES
15116 S LEXINGTON 1
HARVEG, IL 60426

BRENDA K CEJDA
301 EPPERSON DRIVE
SCOTT CITY, KS 67871

Corinthian Colleges, Inc. - U.S. Mail

BRENDA L DESCHNER
419 S 53RD PL
RENTON, WA 98055

BRENDA L HARRISON
40 ROUGH RIDER ROAD
P O  BOX 2158
LARAMIE, WY 82070

BRENDA L MACINNES
5309 115TH PL SE
EVERETT, WA 98208

BRENDA LAKER
9408 CHAPEL STREET
PORTAGE, MI 49024

BRENDA LANDA VERDE
ADDRESS REDACTED

BRENDA LANDAVERDE
ADDRESS REDACTED

BRENDA LAWSON
ADDRESS REDACTED

BRENDA LEE BROTHERTON
ADDRESS REDACTED

BRENDA LEE JONES-JARRETT
ADDRESS REDACTED

BRENDA LEE MALONE
ADDRESS REDACTED

BRENDA LEWIS
5236 55TH AVENUE NW
ROCHESTER, MN 55901

BRENDA LOMELI
1326 MANZANO WAY
SALINAS, CA 93905

BRENDA LORRAINE PINEDA
ADDRESS REDACTED

BRENDA LYONS
46 SOUTH MAIN ST #2N
SUNDERLAND, MA 01375

BRENDA M LAKER
9408 CHAPEL STREET
PORTAGE, MI 49024

BRENDA MACINNES
5309 115TH PL SE
EVERETT, WA 98208

BRENDA MARIE LOWERY
ADDRESS REDACTED

BRENDA MARTINEZ
ADDRESS REDACTED

BRENDA MARTINEZ
ADDRESS REDACTED

BRENDA MCCOMBS
ADDRESS REDACTED

BRENDA MCINTIRE
16413 W. REMUDA DRIVE
SURPRISE, AZ 85387

BRENDA MELGAREJO
ADDRESS REDACTED

BRENDA MENDEZ
ADDRESS REDACTED

BRENDA MENDEZ
ADDRESS REDACTED

BRENDA MONDRAGON
2938 ELIOT CIRCLE #2
WESTMINSTER, CO 80030

BRENDA MONDRAGON
9303 INGALLS ST
WESTMINSTER, CO 80031

BRENDA MONROE-CARR
6040 RICHMOND HWY
ALEXANDRIA, VA 22303

BRENDA MUNOZ
ADDRESS REDACTED

BRENDA MURPHY
11882 IRMA DR.
NORTHGLENN, CO 80233

BRENDA NALLS
4725 BEN HILL ROAD
COLLEGE PARK, GA 30349

BRENDA NAVA
ADDRESS REDACTED

BRENDA ORR
ADDRESS REDACTED

BRENDA OWENS
6207 N. OAKLEY AVE. #2F
CHICAGO, IL 60659

**Corinthian Colleges, Inc. - U.S. Mail**

BRENDA PIERCE
1231 GLENDALE PL
GULFPORT, MS 39507

BRENDA PONCE
637 TAILWIND DR.
SACRAMENTO, CA 95838

BRENDA PUENTE
200 CROSSWOOD
UNIVERSAL CITY, TX 78148

BRENDA PUENTE
6550 FIRST PARK TEN BLVD
SAN ANTONIO, TX 78213

BRENDA PULIDO
ADDRESS REDACTED

BRENDA QUICHE PUAC
ADDRESS REDACTED

BRENDA RATHER
ADDRESS REDACTED

BRENDA READY
ADDRESS REDACTED

BRENDA REYES
ADDRESS REDACTED

BRENDA REYES
ADDRESS REDACTED

BRENDA RODRIGUEZ
ADDRESS REDACTED

BRENDA RODRIGUEZ
ADDRESS REDACTED

BRENDA RODRIGUEZ
ADDRESS REDACTED

BRENDA ROMERO
ADDRESS REDACTED

BRENDA S TIPP
PO BOX 5565
VANCOUVER, WA 98668

BRENDA SABATE
11057 BRATTLEBORO CIRCLE
MATHER, CA 95655

BRENDA SABATE
17708 CHAPARRAL DR.
PENN VALLEY, CA 95946

BRENDA SANCHEZ
ADDRESS REDACTED

BRENDA SCHILZ
1560 WESTVIEW CT UNIT C
LARAMIE, WY 82070

BRENDA SIRAGUSA
1201 NE 33RD BLVD
PORTLAND, OR 97232

BRENDA SMITH
1029 PYRAMID DR
GARLAND, TX 75040

BRENDA SOCHET
ADDRESS REDACTED

BRENDA STITCH
1253 SPRING BROOK CT
WESTERVILLE, OH 43081

BRENDA SUE WISE
ADDRESS REDACTED

BRENDA SUMMERS
1206 SOPKIN AVE.
FLORENCE, SC 29506

BRENDA TALBOT
103 PINE HOLLOW LANE
COLLINSVILLE, IL 62234

BRENDA TIPP
PO BOX 5565
VANCOUVER, WA 98668

BRENDA TOBAR
9655 SHADE LN
PICO RIVERA, CA 90660

BRENDA TOMASA RAMIREZ
ADDRESS REDACTED

BRENDA TOVAR
ADDRESS REDACTED

BRENDA VASQUEZ
10613 HAMMOCKS BLVD APT 223
MIAMI, FL 33196

BRENDA WALKER
ADDRESS REDACTED

BRENDA WILLIAMS
2943 SPRING PARK RD 708
JACKSONVILLE, FL 32207

BRENDA WILLIAMS
3138 GAYLORD ST
DENVER, CO 80205

BRENDA WOOD
4222 HOWARD AVENUE #C
LOS ALAMITOS, CA 90720

BRENDA YUN
1826 LAUKAHI ST
HONOLULU, HI 96821

BRENDAN DAVIS
801 E ARMOUR BLVD APT 903
KANSAS CITY, MO 64109

BRENDAN DEVLIN
2082 CARLING AVE
OTTAWA, ON K2A 1G8
CANADA

BRENDAN LEMMON
250 W. SEASIDE WAY. #3401
LONG BEACH, CA 90802

BRENDAN MCGARRITY
46 BALUSTRADE PL
FOOTHILL RANCH, CA 92610

BRENDAN O'CONNOR
19920 JODI DRIVE
LUTZ, FL 33558

BRENDAN P SHEEHEY
403 AVENUE F
REDONDO BEACH, CA 90277

BRENDAN SHEEHEY
403 AVENUE F
REDONDO BEACH, CA 90277

BRENDAN T MCGARRITY
46 BALUSTRADE PL
FOOTHILL RANCH, CA 92610

BRENDEN KELLY
5315 N THORNE AVE
FRESNO, CA 93711

BRENDEN SMITH
ADDRESS REDACTED

BRENDON MAY
2075 VENTURE DR #305
LARAMIE, WY 82070

BRENDON NARCISO
ADDRESS REDACTED

BRENDON VINSON-LOUIE
ADDRESS REDACTED

BRENEE DEARMIN
ADDRESS REDACTED

BRENEISHA NAPPER
ADDRESS REDACTED

BRENETTE JEANE JONES
ADDRESS REDACTED

BRENISHA WHITSEY
ADDRESS REDACTED

BRENNA DEGANO
175 LIVERMORE WAY
FOLSOM, CA 95630

BRENNAN ELLIS
ADDRESS REDACTED

BRENT A BOWEN
104 VILLAGE DR
DIVIDE, CO 80814

BRENT A KAGAWA
91 210 LOULULELO PLACE
KAPOLEI, HI 96707

BRENT A LAIL
6257 OXFORD PEAK CT
CASTLE ROCK, CO 80108

BRENT BOWEN
104 VILLAGE DR
DIVIDE, CO 80814

BRENT BURTON
ADDRESS REDACTED

BRENT CARSON
79 MANOR CRES.
ORANGEVILLE, ON L9W 3P2
CANADA

BRENT DAWSON
ADDRESS REDACTED

BRENT FERNS
2668 S. BINDER RD.
NATIONAL CITY, MI 48748

BRENT HOEVEL
3837 SILVER RIDGE
ST. PETERS, MO 63376

BRENT J THOMPSON
4473 N CAREFREE CIR
COLORADO SPRINGS, CO 80917

BRENT JUSTICE
15357 ISABELLA CT
CORPUS CHRISTI, TX 78418

BRENT KAGAWA
91-210 LOULULELO PLACE
KAPOLEI, HI 96707

BRENT LAIL
6257 OXFORD PEAK CT
CASTLE ROCK, CO 80108

BRENT LUND
11730 U.S. HIGHWAY 92, CABIN#2
SEFFNER, FL 33584

BRENT PERKINS
ADDRESS REDACTED

BRENT TABOR
5716 EMERALD LN
LEAGUE CITY, TX 77573

BRENT THOMPSON
4473 N CAREFREE CIR
COLORADO SPRINGS, CO 80917

BRENT WILCOX
2445 W 111TH CT.
DENVER, CO 80234

BREON RAHMAAN
ADDRESS REDACTED

BRESNAN COMMUNICATIONS
1860 MONAD RD
BILLINGS, MT 59102

BRESNAN COMMUNICATIONS
243 SUPERIOR CT.
LARAMIE, WY 82072

BRESNAN COMMUNICATIONS
P.O. BOX 173885
DENVER, CO 80217

BRESNAN COMMUNICATIONS
P.O. BOX 640
LARAMIE, WY 82073

BRESNAN COMMUNICATIONS
P.O. BOX 650364
DALLAS, TX 75265

BRET A GARDNER
54 SMITH ROAD
BLAIRSVILLE, PA 15717

BRET GARDNER
54 SMITH ROAD
BLAIRSVILLE, PA 15717

BRET HESS
6614 HYLA ROMAN AVE
LAS VEGAS, NV 89131

BRET JOHNSON
12 HARMONY LN
LARAMIE, WY 82070

BRET JOHNSON
5291 SULGRAVE
NEW ALBANY, OH 43054

BRET RICHARD JOHNSON
24222 BIG BEAR
SAN ANTONIO, TX 78258

BRETAISCHEWARDRE BERTRAND
1732 GALLUP DRIVE
STOCKBRIDGE, GA 30281

BRETHA JEAN MARSHALL
ADDRESS REDACTED

BRETON MARTIN
7865 TENNIS LN
COLORADO SPRINGS, CO 80951

BRETT C MURPHY
463 IBIS LN
SATELLITE BEA, FL 32937

BRETT COOK
9536 BAY FRONT DRIVE
NORFOLK, VA 23518

BRETT CORREIA
ADDRESS REDACTED

BRETT ENSTROM
875 W PECOS ROAD  APT 3152
CHANDLER, AZ 85225

BRETT J JACKSON
6908 E EDGEMONT AVE
SCOTTSDALE, AZ 85257

BRETT JACKSON
6908 E EDGEMONT AVE
SCOTTSDALE, AZ 85257

BRETT KORDAS
4963 PARK DR
CARLSBAD, CA 92008

BRETT KULLA
951 SUNRIDGE PT DRIVE
SEFFNER, FL 33584

BRETT LUTZE
11401 MLK STREET NORTH 2111
ST. PETERSBURG, FL 33716

BRETT M STEVENS
2478 NORTH 156TH DRIVE
GOODYEAR, AZ 85395

BRETT MAVES
19105 109TH ST E
BONNEY LAKE, WA 98391

Corinthian Colleges, Inc. - U.S. Mail

BRETT MERS
3815 HIGHVIEW DR
COLORADO SPRINGS, CO 80908

BRETT MORGAN
4008 CEDAR FALLS DR
KELLER, TX 76248

BRETT MOSIER
1522 SYMONS
LARAMIE, WY 82070

BRETT MURPHY
463 IBIS LN.
SATELLITE BEACH, FL 32937

BRETT PERKINS
2727 ALLEN AVE
SAINT LOUIS, MO 63104

BRETT PIERCE
7715 HARDING AVE. #8
MIAMI BEACH, FL 33141

BRETT PONTONI
5372 LOST CREEK RD
SHINGLE SPRINGS, CA 95682

BRETT ROBAK
3619 156TH ST SW #12
LYNNWOOD, WA 98087

BRETT ROBISON
PO BOX 1292
291 NE SHEPARD AVENUE
STEVENSON, WA 98648

BRETT STEVENS
2478 NORTH 156TH DRIVE
GOODYEAR, AZ 85395

BREYONNE JONAY BELL
ADDRESS REDACTED

BRIA BELL
ADDRESS REDACTED

BRIA M ONEILL
3416 JOANN LANE
#J
WOODRIDGE, IL 60517

BRIA ONEILL
3416 JOANN LANE #J
WOODRIDGE, IL 60517

BRIA SHAUNTAE LOMAX
ADDRESS REDACTED

BRIAJA LLOYD
ADDRESS REDACTED

BRIAN A DECLAUDIO
210 CHOPP STREET
SUTERSVILLE, PA 15083

BRIAN A LUNA
64 VILLAGE LOOP
POMONA, CA 91766

BRIAN ABERNATHY
392 PICKFAIR AVE SW
ATLANTA, GA 30315

BRIAN ACOSTA
ADDRESS REDACTED

BRIAN AMARO
ADDRESS REDACTED

BRIAN ANTHONY RICHARDSON
ADDRESS REDACTED

BRIAN ARCHIELD
6301 S WESTSHORE BLVD #913N
TAMPA, FL 33616

BRIAN ARMENDARIZ
ADDRESS REDACTED

BRIAN ARMENTA
ADDRESS REDACTED

BRIAN B LEE
17306 20TH AVENUE EAST
SPANAWAY, WA 98387

BRIAN BANKS
3321 KEYSTONE AVE. #2
LOS ANGELES, CA 90034

BRIAN BANKS
3636 DUNN DR APT 2
LOS ANGELES, CA 90034

BRIAN BARBERA
290 MANSFIELD DR
LAPEER, MI 48446

BRIAN BARKER
11590 N PECOS ST., A108
WESTMINSTER, CO 80234

BRIAN BARRON
3801 MORELAND ST
RUSTON, LA 71270

BRIAN BARTHEL
903 BOSWELL
LARAMIE, WY 82070

BRIAN BATAY-AN
58 TANSLEY AVE
SCARBOROUGH, ON M1J 1P3
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**

BRIAN BATES
106 GATEHOUSE CT
VACAVILLE, CA 95687

BRIAN BERRY
ADDRESS REDACTED

BRIAN BITTERS
4919 N MILLBROOK AVE #133
FRESNO, CA 93726

BRIAN BLACK
262 N TAYLOR  SP #23
LARAMIE, WY 82070

BRIAN BREW
4015 CAMPANIA STRADA
SPRING HILL, TN 37174

BRIAN BURSEY
23802 BIRCH LANE
MISSION VIEJO, CA 92691

BRIAN C JONES
238 GILLETT AVE
WAUKEGAN, IL 60085

BRIAN C PIERCE
6472 NORTH 217
BLAIRSVILLE, PA 15717

BRIAN C RAZO
5 BROOKSTONE PL
ALISO VIEJO, CA 92656

BRIAN C STEINBERG
212 ROBIN ROAD
AMHERST, NY 14228

BRIAN C ZAMORA
9740 MIKETO WAY
ELK GROVE, CA 95757

BRIAN CANDIDO
17110 KILDONAN COURT
RICHMOND, TX 77407

BRIAN CANDIDO
8877 LAKES AT 610 DR #282
HOUSTON, TX 77054

BRIAN CAPEZZONE
31876 BIRCHWOOD ST
LAKE ELSINORE, CA 92532

BRIAN CARLINGTON
ADDRESS REDACTED

BRIAN CHERNIAK
25 CEDARMILLS CR
CALEDON, ON L7E 0A1
CANADA

BRIAN CHRISTOPHER LACKEY
ADDRESS REDACTED

BRIAN COLEY FISHER
ADDRESS REDACTED

BRIAN COLLINS
6250 E. FOOTHILL ST.
APACHE JUNCTION, AZ 85119

BRIAN COUTURE
28 - 429 NOTRE DAME ST WEST
AZILDA, ON P0M 1B0
CANADA

BRIAN CURTIS
3060 S CORNELL CIR
ENGLEWOOD, CO 80117

BRIAN D HAUPT
980 INDIAN SPRINGS RD
INDIANA, PA 15701

BRIAN D KHAIRULLAH
827 OHIO ST
REDLANDS, CA 92374

BRIAN D KLOTZ
7920 SW FANNO CREEK DRIVE
NO 1
TIGARD, OR 97224

BRIAN D MILLER
1860 BEARBERRY CIRCLE 302
LUTZ, FL 33559

BRIAN D REWERTS
1420 E  32ND ST
TACOMA, WA 98404

BRIAN DAILY
3656 BRENTWOOD TERRACE
COLORADO SPRINGS, CO 80910

BRIAN DAVIS
ADDRESS REDACTED

BRIAN DAVIS
ADDRESS REDACTED

BRIAN DAVIS
ADDRESS REDACTED

BRIAN DECLAUDIO
210 CHOPP STREET
SUTERSVILLE, PA 15083

BRIAN DOHERTY
26 SUN VALLEY DR.
BADEN, ON N3A 3P9
CANADA

BRIAN DORSHEIMER
17640 SANTA ELENA ST
FOUNTAIN VALLEY, CA 92708

**Corinthian Colleges, Inc. - U.S. Mail**

BRIAN DUNN
1250 W. GROVE PKWY. #1013
TEMPE, AZ 85283

BRIAN E DAILY
3656 BRENTWOOD TERRACE
COLORADO SPRINGS, CO 80910

BRIAN EREKSON
25 FAIRVIEW ROAD
PITTSBURGH, PA 15221

BRIAN FARRELL
2320 N DIXIE HWY # 308
WEST PALM BCH, FL 33407

BRIAN FINDLAY
ADDRESS REDACTED

BRIAN FITZGERALD
38 GIBSON AVE
TRUMBULL, CT 06611

BRIAN FLOYD
ADDRESS REDACTED

BRIAN FOLLETT
1964 NE 7TH ST
OSCALA, FL 34470

BRIAN FRAZIER
ADDRESS REDACTED

BRIAN GACULA
ADDRESS REDACTED

BRIAN GAMBLE
7960 E CAMELBACK RD BLDG 27
SCOTTSDALE, AZ 85251

BRIAN GEIGER
11526 IROQUOIS TR.
BRECKSVILLE, OH 44141

BRIAN GENOBAGA
ADDRESS REDACTED

BRIAN GERBI
ADDRESS REDACTED

BRIAN GOTTARDO
ADDRESS REDACTED

BRIAN HACKETT
2250 NELSON RD
SCOTTS VALLEY, CA 95066

BRIAN HAUPT
980 INDIAN SPRINGS RD.
INDIANA, PA 15701

BRIAN HELSEL
330 CRYSTAL ST.
JOHNSTOWN, PA 15906

BRIAN HENRY
1325 MEADOWLANE DR SE
KENTWOOD, MI 49508

BRIAN HERR
221 EAST PLAINFIELD RD #10
LA GRANGE, IL 60525

BRIAN HOON KIM
6634 CHABOT ROAD
OAKLAND, CA 94618

BRIAN I KATZ
2168 17TH AVE
SAN FRANCISCO, CA 94116

BRIAN IANNUCCI
2476 WILLOWBEND DRIVE
SAINT AUGUSTINE, FL 32092

BRIAN J COLLINS
6250 E  FOOTHILL ST
APACHE JUNCTION, AZ 85119

BRIAN J EREKSON
25 FAIRVIEW ROAD
PITTSBURGH, PA 15221

BRIAN J HENRY
1325 MEADOWLANE DR SE
KENTWOOD, MI 49508

BRIAN J. CARROLL
11460 LASSELLE STREET
MORENO VALLEY, CA 92557

BRIAN JACK
567A 35TH AVE
SAN FRANCISCO, CA 94121

BRIAN JAMES AKER
ADDRESS REDACTED

BRIAN JERMAINE FLAX
ADDRESS REDACTED

BRIAN JOHNSON
7105 TREEHILLS PKWY
STONE MTN, GA 30088

BRIAN JOHNSON
900 MICHAEL DR
ATLANTA, GA 30349

BRIAN JONES
238 GILLETT AVE
WAUKEGAN, IL 60085

**Corinthian Colleges, Inc. - U.S. Mail**

BRIAN K LYONS
1050 N PAMPAS AVE
RIALTO, CA 92376

BRIAN KATZ
2168 17TH AVE
SAN FRANCISCO, CA 94116

BRIAN KHAIRULLAH
827 OHIO ST.
REDLANDS, CA 92374

BRIAN KLOTZ
7920 SW FANNO CREEK DRIVE
NO 1
TIGARD, OR 97224

BRIAN KLOTZ
7920 SW FANNO CREEK DRIVE NO 1
TIGARD, OR 97224

BRIAN KREMPOSKY
2661 RAINBOW SPRINGS LANE
ORLANDO, FL 32828

BRIAN KRETCHMER
15 TECHNOLOGY DRIVE
BLAIRSVILLE, PA 15717

BRIAN L PHAM
451 ALTON AVE
D
SANTA ANA, CA 92707

BRIAN LACROIX
4433 NW 22ND CT
MIAMI, FL 33142

BRIAN LAWTON
ADDRESS REDACTED

BRIAN LEE
17306 20TH AVENUE EAST
SPANAWAY, WA 98387

BRIAN LONG
ADDRESS REDACTED

BRIAN LONG
ADDRESS REDACTED

BRIAN LUEVANO
618 E MCFADDEN AVE
SANTA ANA, CA 92707

BRIAN LUNA
64 VILLAGE LOOP
POMONA, CA 91766

BRIAN LYONS
1050 N PAMPAS AVE.
RIALTO, CA 92376

BRIAN M NEWMAN
702 GATEWAY LANE
TAMPA, FL 33613

BRIAN MALDONADO
ADDRESS REDACTED

BRIAN MANUEL RODRIGUEZ
ADDRESS REDACTED

BRIAN MARTIN SALK
37510 SIENNA OAKS DR
NEW BALTIMORE, MI 48047

BRIAN MASON
10449 LABRADOR LOOP
MANASSAS, VA 20112

BRIAN MAZOR
ADDRESS REDACTED

BRIAN METZGER
1304 S 105TH PLACE #1004
MESA, AZ 85209

BRIAN METZGER
3852 E DULCIANA AVE
MESA, AZ 85206

BRIAN MILLAT
4616 SEASHORE DR
APT. B
NEWPORT BEACH, CA 92663

BRIAN MILLAT
4616 SEASHORE DR APT B
NEWPORT BEACH, CA 92663

BRIAN MILLER
1860 BEARBERRY CIRCLE 302
LUTZ, FL 33559

BRIAN MIZENER
ADDRESS REDACTED

BRIAN MONGE CONTRERAS
ADDRESS REDACTED

BRIAN MORRISON
21384 MITCHELLDALE
FERNDALE, MI 48220

BRIAN MOY
16 CHEVERNY CT.
HAMILTON, NJ 08619

BRIAN NEWMAN
702 GATEWAY LANE
TAMPA, FL 33613

BRIAN NGUYEN
68 TAVELLA PLACE
FOOTHILL RANCH, CA 92610

**Corinthian Colleges, Inc. - U.S. Mail**

BRIAN NGUYEN
7321 WYOMING ST #2B
WESTMINSTER, CA 92683

BRIAN NISBET
3 QUEEN ST #207
CHARLESTON, SC 29401

BRIAN NUCKOLS
906 E BEVERLY RD
PHOENIZ, AZ 85042

BRIAN O'CONNOR
18114 SWAN LAKE DRIVE
LUTZ, FL 33549

BRIAN OHARA
7007 WILLOW LANE N.
BROOKLYN CENTER, MN 55430

BRIAN P MILLAT
4616 SEASHORE DR
APT B
NEWPORT BEACH, CA 92663

BRIAN P O'CONNOR
18114 SWAN LAKE DRIVE
LUTZ, FL 33549

BRIAN P POWERS
309 BURK AVE
RIDLEY PARK, PA 19078

BRIAN PARSONS
PSC 1005 BOX 60
FPO, AE 9593

BRIAN PHAM
254 JEANETTE LANE
SANTA ANA, CA 92705

BRIAN PHAM
451 ALTON AVE. D
SANTA ANA, CA 92707

BRIAN PIERCE
6472 NORTH 217
BLAIRSVILLE, PA 15717

BRIAN POWERS
309 BURK AVE
RIDLEY PARK, PA 19078

BRIAN R ATIAS
25842 S  GREENCASTLE DR
SUN LAKES, AZ 85248

BRIAN R NISBET
3 QUEEN ST
#207
CHARLESTON, SC 29401

BRIAN RABEHL
4523 PRESTON WOODS DR
VALRICO, FL 33596

BRIAN RAZO
5 BROOKSTONE PL
ALISO VIEJO, CA 92656

BRIAN RECINOS-EVORA
ADDRESS REDACTED

BRIAN REWERTS
1420 E. 32ND ST.
TACOMA, WA 98404

BRIAN REYES
ADDRESS REDACTED

BRIAN RICHARDS
320 FORT DUQUESNE BLVD #23M
PITTSBURGH, PA 15222

BRIAN ROBBINS
45 WYOMING DRIVE
APT. #106D
BLAIRSVILLE, PA 15717

BRIAN ROBISON
9210 FULLERTON AVE
SAN DIEGO, CA 92123

BRIAN ROEMERSBERGER
11313 E ROSCOE AVE
MESA, AZ 85212

BRIAN ROMAN
ADDRESS REDACTED

BRIAN ROSS PHELPS
ADDRESS REDACTED

BRIAN S SLAUGHTER
11 HORNSBY RD
LARAMIE, WY 82070

BRIAN SAMUEL TYSON
ADDRESS REDACTED

BRIAN SCOBEY
ADDRESS REDACTED

BRIAN SIWULA
93 SECOND STREET
GRACETON, PA 15748

BRIAN SLAUGHTER
11 HORNSBY RD
LARAMIE, WY 82070

BRIAN SMITH
ADDRESS REDACTED

BRIAN SOMMER
4262 CROOKED TREE RD SW #2
WYOMING, MI 49519

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

BRIAN SPENCE
1309 CAMBRIDGE AVE
ATLANTA, GA 30344

BRIAN SPINNER
ADDRESS REDACTED

BRIAN STANLEY
3108 OVERBROOK AVE
NORFOLK, VA 23513

BRIAN STEINBERG
212 ROBIN ROAD
AMHERST, NY 14228

BRIAN STRATTON
ADDRESS REDACTED

BRIAN T NGUYEN
7321 WYOMING ST
#2B
WESTMINSTER, CA 92683

BRIAN T STANLEY
3108 OVERBROOK AVE
NORFOLK, VA 23513

BRIAN T VANDERLIP
11246 WINDSOR PLACE CIRCLE
TAMPA, FL 33626

BRIAN TAYLOR
16103 MANORWOOD CR.
TAMPA, FL 33624

BRIAN VALDEZ
ADDRESS REDACTED

BRIAN VANDERLIP
11246 WINDSOR PLACE CIRCLE
TAMPA, FL 33626

BRIAN VILLA-MENDOZA
ADDRESS REDACTED

BRIAN WALKER
1718 HARTIN DR.
CEDAR HILL, TX 75104

BRIAN WALLACE
1015 S WEAVER AVE
SPRINGFIELD, MO 65807

BRIAN WARD
69 HEMINGFORD PLACE
WHITBY, ON L1R 1E8
CANADA

BRIAN WATERMAN
320 CALDECOTT LANE UNIT # 229
OAKLAND, CA 94618

BRIAN WEST
820 E. DOVE LOOP #1018
GRAPEVINE, TX 76051

BRIAN ZAMORA
2931 CATALDI DR
SAN JOSE, CA 95132

BRIAN ZAMORA
9740 MIKETO WAY
ELK GROVE, CA 95757

BRIAN ZOTTI
3685 ALABAMA ST
SAN DIEGO, CA 92104

BRIANA A CRABTREE
ADDRESS REDACTED

BRIANA ARCE
ADDRESS REDACTED

BRIANA BAUMGARTNER
ADDRESS REDACTED

BRIANA BERROYA
ADDRESS REDACTED

BRIANA BROWN
ADDRESS REDACTED

BRIANA CHAVEZ
ADDRESS REDACTED

BRIANA COLEMAN
800 MAGNOLIA AVE
APT#11
FULLERTON, CA 92833

BRIANA COLEMAN
800 MAGNOLIA AVE APT# 11
FULLERTON, CA 92833

BRIANA CRABTREE
ADDRESS REDACTED

BRIANA DARDEN
ADDRESS REDACTED

BRIANA FISHER
ADDRESS REDACTED

BRIANA GIESE
ADDRESS REDACTED

BRIANA HOLMAN-FOSTER
ADDRESS REDACTED

BRIANA HONG
ADDRESS REDACTED

BRIANA J PLUMB
5623 69TH AVE  CT  W
UNIVERSITY PLACE, WA 98467

BRIANA LANDAVAZO
ADDRESS REDACTED

BRIANA M COLEMAN
800 MAGNOLIA AVE
APT# 11
FULLERTON, CA 92833

BRIANA OLIVARES
ADDRESS REDACTED

BRIANA PITTMAN-ANTHONY
ADDRESS REDACTED

BRIANA PLUMB
5623 69TH AVE. CT. W.
UNIVERSITY PLACE, WA 98467

BRIANA PRIETO
ADDRESS REDACTED

BRIANA RENTERIA
ADDRESS REDACTED

BRIANA ROSE KELLY
ADDRESS REDACTED

BRIANA SILAN-PRENGER
ADDRESS REDACTED

BRIANA SMITH
33492 BAY HILL DR.
ROMULUS, MI 48174

BRIANA STILLMAN
ADDRESS REDACTED

BRIANA VENABLE
ADDRESS REDACTED

BRIANDA ARRIAGA
ADDRESS REDACTED

BRIANDA CASTILLO
ADDRESS REDACTED

BRIANDA GOMEZ
5463 BLOSSOM GARDENS CIR
SAN JOSE, CA 95123

BRIANDA MARTINEZ
ADDRESS REDACTED

BRIANDA VAZQUEZ
ADDRESS REDACTED

BRIANNA A SILLS
51 WESTBROOK LN
PALM COAST, FL 32164

BRIANNA ASKEW
32318 VALLEY VIEW CIRCLE
FARMINGTON, MI 48336

BRIANNA BARRETT
20081 E. BELLEWOOD DR.
CENTENNIAL, CO 80015

BRIANNA BECK
13617 74TH PLACE N
MAPLE GROVE, MN 55311

BRIANNA CHRISTINE VIZZARI
ADDRESS REDACTED

BRIANNA CHRISTOPHERSON
ADDRESS REDACTED

BRIANNA DAVIS
21362 N. KEYSTONE DR
MARICOPA, AZ 85138

BRIANNA DUNNE
ADDRESS REDACTED

BRIANNA FUCHS
ADDRESS REDACTED

BRIANNA GABRIELLA LOPEZ
ADDRESS REDACTED

BRIANNA GEISBUSH
5246 E. 130TH CT.
THORNTON, CO 80241

BRIANNA GONZALEZ
ADDRESS REDACTED

BRIANNA GURZENDA
ADDRESS REDACTED

BRIANNA HLADKY
ADDRESS REDACTED

BRIANNA JENNICE
ADDRESS REDACTED

BRIANNA KIRSCH
5509 N BOSTON AVE
PORTLAND, OR 97217

BRIANNA LEE CREWS
ADDRESS REDACTED

BRIANNA LEWIS
ADDRESS REDACTED

BRIANNA MARIE UHL
ADDRESS REDACTED

BRIANNA MICHELLE BYRD
ADDRESS REDACTED

BRIANNA MINARD
ADDRESS REDACTED

BRIANNA MOSES
15030 DIEKMAN CT
DOLTON, IL 60419

BRIANNA NICOLE LOZANO
ADDRESS REDACTED

BRIANNA P DAVIS
21362 N  KEYSTONE DR
MARICOPA, AZ 85138

BRIANNA PIERCE
ADDRESS REDACTED

BRIANNA POCASANGRE
ADDRESS REDACTED

BRIANNA PRYOR
11317 E 77TH TER
RAYTOWN, MO 64138

BRIANNA PRYOR
9000 HUNTER ST.
KANSAS CITY, MO 64138

BRIANNA R PRYOR
9000 HUNTER ST
KANSAS CITY, MO 64138

BRIANNA RENE DAVIS
ADDRESS REDACTED

BRIANNA REYNOLDS
4944 FREEPORT WAY
DENVER, CO 80239

BRIANNA RODRIGUEZ
5517 CHALFONTE PASS DR
GRAND BLANC, MI 48439

BRIANNA SALDANA
ADDRESS REDACTED

BRIANNA SEILER
ADDRESS REDACTED

BRIANNA SILLS
51 WESTBROOK LN
PALM COAST, FL 32164

BRIANNAH LEE
ADDRESS REDACTED

BRIANNE CHRISTIANO
1059 TIFFT ST
BUFFALO, NY 14220

BRIANNE FORSSELL
ADDRESS REDACTED

BRIANNE GREEN
11858 WILMINGTON WAY
MUKILTEO, WA 98275

BRIANNE KNAUS
ADDRESS REDACTED

BRIANNE L ROBLES
918 N  FOURTH STREET
SAN JOSE, CA 95112

BRIANNE ROBLES
918 N. FOURTH STREET
SAN JOSE, CA 95112

BRIANNE SCHELL
ADDRESS REDACTED

BRIANNE SCHELL
ADDRESS REDACTED

BRIANNE UNDERWOOD
2955 CHAMPION WAY 212
TUSTIN, CA 92782

BRIAUNNA JAMES
ADDRESS REDACTED

BRICE A LONG
4290 REDSTAR CT
RIVERSIDE, CA 92505

BRICE D HECK
P O BOX 1756
LARAMIE, WY 82073

BRICE LONG
297 N STATE COLLEGE BLVD #1125
ORANGE, CA 92868

BRICE LONG
4290 REDSTAR CT
RIVERSIDE, CA 92505

BRICEN TATE
4410 MORAVIA RD
APT. 11
BALTIMORE, MD 21206

BRICEYDA LEON
ADDRESS REDACTED

BRICIA LOPEZ ROMAN
ADDRESS REDACTED

BRIDGEGATE LLC
17701 COWAN AVE., STE. 240
IRVINE, CA 92614

BRIDGES BTC INC.
1694 CEDAR STREET
ROCKLEDGE, FL 32955

BRIDGET BARRY THIAS
2315 HEATHERWOODS WAY
CARROLLTON, TX 75007

BRIDGET C VANDERZIEL
3023 W COTTONWOOD LANE
PHOENIX, AZ 85045

BRIDGET CHAMBERS
3608 FOREST ST
DENVER, CO 80207

BRIDGET FOUNTENO
ADDRESS REDACTED

BRIDGET HARKNESS
810 HIDEAWAY BAY LN
APT. M
MT PLEASANT, SC 29464

BRIDGET HAROS
7908 PAINTER AVE
WHITTIER, CA 90602

BRIDGET KENNEDY
4701 8TH AVE
SACRAMENTO, CA 95820

BRIDGET MALONE
1506 BAKER DRIVE
CEDAR HILL, TX 75104

BRIDGET NORTON
ADDRESS REDACTED

BRIDGET VANDERZIEL
3023 W COTTONWOOD LANE
PHOENIX, AZ 85045

BRIDGETE ALLEN
919 US HIGHWAY 80 E #9207
MESQUITE, TX 75150

BRIDGETT ANTOINETTE ELLIS
ADDRESS REDACTED

BRIDGETT DICKEY
12777 ASHFORD POINT DR #1317
HOUSTON, TX 77082

BRIDGETT J DICKEY
12777 ASHFORD POINT DR
#1317
HOUSTON, TX 77082

BRIDGETT MCCARTHY
ADDRESS REDACTED

BRIDGETT MONTGOMERY
223 FREEDOM LANE
BATTLE CREEK, MI 49037

BRIDGETT SEYMOUR
ADDRESS REDACTED

BRIDGETTE BELCHER
ADDRESS REDACTED

BRIDGETTE BOEGNER
ADDRESS REDACTED

BRIDGETTE GREEN
ADDRESS REDACTED

BRIDGETTE HOULE
ADDRESS REDACTED

BRIDGETTE JASMINE DEL VALLE
ADDRESS REDACTED

BRIDGETTE L STAGE
2365 RANCH DR
WESTMINSTER, CO 80234

BRIDGETTE LYONS
1133 TEAKWOOD PL
SALINAS, CA 93901

BRIDGETTE M DEGYARFAS
2 SAIL VIEW AVENUE
RANCHO PALOS VERDE, CA 90275

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

BRIDGETTE STAGE
2365 RANCH DR
WESTMINSTER, CO 80234

BRIDGETTE WILLIAMS
7419 S. 31ST DR.
PHOENIX, AZ 85041

BRIEANN HOWARD
4008 ANDEDON CIRC
SACRAMENTO, CA 95826

BRIELLE MORGAN GRIFFIS
ADDRESS REDACTED

BRIEN K. NIX
3110 SAN JUAN DR.
DECATUR, GA 30032

BRIENNA FLEMING
215 SOUTH THIRD STREET
LARAMIE, WY 82070

BRIEONA BRAESKE
8919 PEARL ST.
#1834
THORNTON, CO 80229

BRIEONA K BRAESKE
8919 PEARL ST
#1834
THORNTON, CO 80229

BRIGETTE BROWN
2429 WEST HOOD AVE
SANTA ANA, CA 92704

BRIGHT ADDAI
7701 LINDBERGH BLVD APT 406
PHILADELPHIA, PA 19153

BRIGHT ELECTRICAL SERVICES, INC.
P.O. BOX 29786
DALLAS, TX 75229

BRIGHT HOUSE MEDIA STRATEGIES
ATTN: BILLING DEPARTMENT
700 CARILLON PARKWAY , STE. 4
ST. PETERSBURG, FL 33716

BRIGHT HOUSE MEDIA STRATEGIES
ATTN: BILLING DEPT. ADVERTISING SALES
P.O. BOX 23403
TAMPA, FL 33623

BRIGHT HOUSE MEDIA STRATEGIES
P.O. BOX 26684
TAMPA, FL 33623

BRIGHT HOUSE NETWORKS, LLC
485 N. KELLER ROAD, STE. 250
MAITLAND, FL 32751

BRIGHT HOUSE NETWORKS, LLC
700 CARILLON  PARKWAY, STE. #4
ST. PETERSBURGH, FL 33716

BRIGHT HOUSE NETWORKS, LLC
P.O. BOX 30765
TAMPA, FL 33630

BRIGHT HOUSE NETWORKS, LLC
P.O. BOX 31710
TAMPA, FL 33631

BRIGHT TALENT RESOURCES, INC.
360 E. 1ST STREET, # 409
TUSTIN, CA 92780

BRIGIT FIGUEROA RAMIREZ
ADDRESS REDACTED

BRIGITTE FEDRICK
3807 N 30TH STREET
TAMPA, FL 33610

BRIGITTE M FEDRICK
3807 N 30TH STREET
TAMPA, FL 33610

BRIKSAM MEDHAT GAD
ADDRESS REDACTED

BRINA GRAGG
ADDRESS REDACTED

BRINILDA LUM
3041 AMERICAN RIVER DRIVE
SACRAMENTO, CA 95864

BRION SEVER
200 WOODETTE DRIVE #601
DUNEDIN, FL 34698

BRIONIE DIXON
14005 KORNBLUM AVE.
APT. 311
HAWTHORNE, CA 90250

BRIONKA CROCKETT
6401 OAKDELL DR
TAMPA, FL 33634

BRIONNA RENEE WILLIAMS
ADDRESS REDACTED

BRIONNA WEARY
707 SE GREEN ST
LEES SUMMIT, MO 64063

BRIONNE ELFALAN
ADDRESS REDACTED

BRIOTIX INC.
325 E ROLLING OAKS DR. STE.105
THOUSAND OAKS, CA 91361

BRISA REYES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BRISARELY SANDOVAL
ADDRESS REDACTED

BRISELDA FREGOSO
1615 MERCED AVENUE
# 22
SOUTH EL MONT, CA 91733

BRISELDA FREGOSO
1615 MERCED AVENUE # 22
SOUTH EL MONTE, CA 91733

BRISTOL BROADCASTING CO., INC.
P.O. BOX 871
CHARLESTON, WV 25323

BRITAINNY PALMER
410 CLARA DRIVE
BRANDON, FL 33510

BRITANNY BATALLA
1038 FITZGERALD ST
SALINAS, CA 93906

BRITANY BREANN PERRY
ADDRESS REDACTED

BRITANY K SMITH
P O BOX 695
KNIGHTSEN, CA 94548

BRITANY LEWIS
16400 LEDGEMONT LN #602
ADDISON, TX 75001

BRITANY SMITH
P.O.BOX 695
KNIGHTSEN, CA 94548

BRITE GLOBAL
269 SOUTH BEVERLY DRIVE
SUITE 115
BEVERLY HILLS, CA 90210

BRITE GLOBAL, INC. - ARIC LEVIN
BRITE GLOBAL, INC.
269 SOUTH BEVERLY DR. SUITE 115
BEVERLY HILLS, CA 90212

BRITGET FELICIA LUBAS
ADDRESS REDACTED

BRITISH CONLEY
1304 BRUSKROD ROAD, B216
EVERETT, WA 98208

BRITNEE GARTNER
ADDRESS REDACTED

BRITNEE LOCQUIAO
ADDRESS REDACTED

BRITNEY ANN HOLMES
ADDRESS REDACTED

BRITNEY CANNELL
2718 E. GLENROSA AVE #1
PHOENIX, AZ 85016

BRITNEY DALYRYMPLE
4220 HAVANA DR
COCOA, FL 32927

BRITNEY MARQUEZ
3802 ORANGEPOINTE RD
VALRICO, FL 33596

BRITNEY MILES
ADDRESS REDACTED

BRITNEY N MARQUEZ
3802 ORANGEPOINTE RD
VALRICO, FL 33596

BRITNEY P WALTON
3111 WINTERFIELD ROAD
MIDLOTHIAN, VA 23113

BRITNEY PRICE
5537 HANNIBAL CT
DENVER, CO 80239

BRITNEY SMITH
ADDRESS REDACTED

BRITNEY STREETER
12721 SW 65TH ST
MIAMI, FL 33183

BRITNEY THOMAS
3728 CAMELOT DRIVE SE
GRAND RAPIDS, MI 49546

BRITNEY WALTON
3111 WINTERFIELD ROAD
MIDLOTHIAN, VA 23113

BRITNY DANIELS
ADDRESS REDACTED

BRITPHIL & CO. (US) LTD
160 PINE C/O EAST WEST BANK
555 MONTGOMERY ST., 9TH FLOOR
SAN FRANCISCO, CA 94111

BRITPHIL & CO. (US) LTD
9 KEARNY STREET 2ND FLOOR
SAN FRANCISCO, CA 94108

BRITTA CAMMARATA
5908 NW 124TH ST
GAINESVILLE, FL 32653

BRITTA CAMPTON
12165 CLAUDE CT UNIT A203
NORTHGLEN, CO 80241

**Corinthian Colleges, Inc. - U.S. Mail**

BRITTA CAMPTON
3550 S KENDALL STREET UNIT 1-308
DENVER, CO 80235

BRITTA L CAMPTON
3550 S KENDALL STREET UNIT 1 3
DENVER, CO 80235

BRITTA LYNNE BURKLIN
ADDRESS REDACTED

BRITTA R CAMMARATA
5908 NW 124TH ST
GAINESVILLE, FL 32653

BRITTANEY CAMPBELL
ADDRESS REDACTED

BRITTANEY FERRELL
ADDRESS REDACTED

BRITTANEY KERSEY
4619 PAUL ST
PHILADELPHIA, PA 19124

BRITTANEY MAKAYLA GRAHAM
ADDRESS REDACTED

BRITTANEY SAHLI
ADDRESS REDACTED

BRITTANEY SANTA MARIA
ADDRESS REDACTED

BRITTANI DUONG
184 SMITHWOOD ST.
MILPITAS, CA 95035

BRITTANI HENRY
ADDRESS REDACTED

BRITTANI KITSMILLER
4772 BIRDFARM RD
CHINO HILLS, CA 91709

BRITTANI LANTZ
ADDRESS REDACTED

BRITTANI ROBINSON
23 N PROSPECT AVE
AVON PARK, FL 33825

BRITTANIE ANNE ROUTLEDGE
ADDRESS REDACTED

BRITTANNY BATALLA
ADDRESS REDACTED

BRITTANY A BOWERS
ADDRESS REDACTED

BRITTANY A LONGINO SMITH
129 BELLE TERRE CT
LONG BEACH, MS 39560

BRITTANY ALESA CURTIS
ADDRESS REDACTED

BRITTANY ALI
509 RYEBURY CT
HASLET, TX 76052

BRITTANY ALLEN
ADDRESS REDACTED

BRITTANY ALLEN
ADDRESS REDACTED

BRITTANY ANDERSON
1333 KEMMER ST
JOHNSTOWN, PA 15905

BRITTANY ANDERSON
9874 E ARIZONA ST #613
DENVER, CO 80247

BRITTANY ANN SMITH JACKL
3532 BARREL SPRINGS DR.
ORANGE PARK, FL 32073

BRITTANY ANNE BOWERS
ADDRESS REDACTED

BRITTANY BAKER
853 N. 5TH ST.
LARAMIE, WY 82070

BRITTANY BALANDRAN
ADDRESS REDACTED

BRITTANY BEST
ADDRESS REDACTED

BRITTANY BISSETT
ADDRESS REDACTED

BRITTANY BODNAR
5107 LANGHORN ST
PITTSBURGH, PA 15207

BRITTANY BOWLES
ADDRESS REDACTED

BRITTANY BRADFORD
18 ASH CT #20
LONGMONT, CO 80503

BRITTANY BROWN
110 50TH ST SW #161
WYOMING, MI 49548

BRITTANY BURLESON
ADDRESS REDACTED

BRITTANY BURNS
7127 RONDEAU DRIVE
REYNOLDSBURG, OH 43068

BRITTANY CASILLAS
ADDRESS REDACTED

BRITTANY CHARLESBOIS
ADDRESS REDACTED

BRITTANY CHAVEZ
5977 E. THOMAS ROAD
SCOTTSDALE, AZ 85251

BRITTANY COTTRELL
5941 W PARK AVE
CHANDLER, AZ 85226

BRITTANY CULLEN
ADDRESS REDACTED

BRITTANY DANIELA THARP
ADDRESS REDACTED

BRITTANY DANIELLE TORRES
ADDRESS REDACTED

BRITTANY DAWN WORLEY
ADDRESS REDACTED

BRITTANY DEVITO
7394 E 28TH AVE
DENVER, CO 80238

BRITTANY DUFF
ADDRESS REDACTED

BRITTANY DUNLAP
ADDRESS REDACTED

BRITTANY E KING
ADDRESS REDACTED

BRITTANY EYE
ADDRESS REDACTED

BRITTANY FAIRBANKS
ADDRESS REDACTED

BRITTANY FLAHERTY
ADDRESS REDACTED

BRITTANY FLOREZ
ADDRESS REDACTED

BRITTANY GATES
424 JOHNSTON DRIVE
BLAIRSVILLE, PA 15717

BRITTANY GODFREY
5635 DEL PRADO DR APT 202
TAMPA, FL 33617

BRITTANY GUNDLACH
3490 RAVINIA CIR
AURORA, IL 60504

BRITTANY GUNTER
ADDRESS REDACTED

BRITTANY HAGLER
ADDRESS REDACTED

BRITTANY HAVER
1230 N MESA DR #224
MESA, AZ 85201

BRITTANY HODGE-DAIL
8706 EAST KILAREA AVE
MESA, AZ 85209

BRITTANY HOLDEN
2508 HEMINGWAY LANE
ROSWELL, GA 30075

BRITTANY HUGHES
2533 W APOLLO RD
PHOENIX, AZ 85041

BRITTANY IRENE WILSON
ADDRESS REDACTED

BRITTANY JOHNSON
ADDRESS REDACTED

BRITTANY KNAPP
ADDRESS REDACTED

BRITTANY KNAPP
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                                          Served 7/30/2015

BRITTANY L STEVENS
6810 RIVERWOOD LANE
COLORADO SPRINGS, CO 80918

BRITTANY LATRICE MILLER
ADDRESS REDACTED

BRITTANY LEWIS
ADDRESS REDACTED

BRITTANY LILLA
ADDRESS REDACTED

BRITTANY LONGINO SMITH
129 BELLE TERRE CT
LONG BEACH, MS 39560

BRITTANY LOUISE JORDAN
ADDRESS REDACTED

BRITTANY M GATES
424 JOHNSTON DRIVE
BLAIRSVILLE, PA 15717

BRITTANY MAGEE
ADDRESS REDACTED

BRITTANY MARIA RODRIGUEZ
ADDRESS REDACTED

BRITTANY MARIE HILL
ADDRESS REDACTED

BRITTANY MARIE LECUIVRE
ADDRESS REDACTED

BRITTANY MARTINEZ
ADDRESS REDACTED

BRITTANY MARTINEZ
ADDRESS REDACTED

BRITTANY MCBRYDE
3714 HARBOR LAKES PKWY
FARIBURN, GA 30213

BRITTANY MEGAN RYAN
ADDRESS REDACTED

BRITTANY MICKENS
PO BOX 2912
SEAL BEACH, CA 90740

BRITTANY MILES
215 TURNER RD
BELTON, MO 64012

BRITTANY MILLER
18391 E KEPNER PL
UNIT 106
AURORA, CO 80017

BRITTANY MOREE
600 RIVER BIRCH CT #822
CLERMONT, FL 34711

BRITTANY MURRELL
2320 W 76TH AVE
APT. 1006
DENVER, CO 80221

BRITTANY NICHOLE MARSHBURN
ADDRESS REDACTED

BRITTANY NICHOLE SPENCER
ADDRESS REDACTED

BRITTANY NICHOLE YATES
ADDRESS REDACTED

BRITTANY OHLINGER
ADDRESS REDACTED

BRITTANY PAIGE
1094 ST. CLAIR
ST. PAUL, MN 55105

BRITTANY PAMINTUAN
ADDRESS REDACTED

BRITTANY PERRY
ADDRESS REDACTED

BRITTANY PILGER
1203 S DUDLEY ST
LAKEWOOD, CO 80232

BRITTANY PIPER
ADDRESS REDACTED

BRITTANY PRITCHARD
ADDRESS REDACTED

BRITTANY R SHINSKY
268 SAWMILL ROAD
SALTSBURG, PA 15681

BRITTANY RACHELLE YAZZIE
ADDRESS REDACTED

BRITTANY RAE CHAVEZ
9502 E. OLLA CIR.
MESA, AZ 85212

**Corinthian Colleges, Inc. - U.S. Mail**

BRITTANY RAE RICKSON
ADDRESS REDACTED

BRITTANY RAMIREZ
1508 COSMOS WAY
PFLUGERVILLE, TX 78660

BRITTANY RENEE RILEY
ADDRESS REDACTED

BRITTANY RICE
ADDRESS REDACTED

BRITTANY RICHMOND
10147 ASPEN LANE
WINDSOR, ON N8R 2B7
CANADA

BRITTANY RIGGS
ADDRESS REDACTED

BRITTANY ROBINSON
ADDRESS REDACTED

BRITTANY RODRIGUEZ
ADDRESS REDACTED

BRITTANY RODRIGUEZ
ADDRESS REDACTED

BRITTANY ROGERS
5229 GRIZZLY LANE
ENID, OK 73703

BRITTANY ROSE
ADDRESS REDACTED

BRITTANY S PAIGE
1094 ST CLAIR
ST PAUL, MN 55105

BRITTANY SAMOANE JANEY
ADDRESS REDACTED

BRITTANY SAMONE JENKINS
ADDRESS REDACTED

BRITTANY SAN NICOLAS
ADDRESS REDACTED

BRITTANY SHELLEY
ADDRESS REDACTED

BRITTANY SHINSKY
268 SAWMILL ROAD
SALTSBURG, PA 15681

BRITTANY SMITH
ADDRESS REDACTED

BRITTANY SOTOMAYOR
3110 HUDSON ST
COLORADO SPRINGS, CO 80910

BRITTANY STEVENS
6810 RIVERWOOD LANE
COLORADO SPRINGS, CO 80918

BRITTANY STIREWALT-WHITE
4901 N FISK AVE
KANSAS CITY, MO 64151

BRITTANY TAYLOR
ADDRESS REDACTED

BRITTANY THOMAS
1900 PICCADILLY LOOP
APT. L
YORKTOWN, VA 23692

BRITTANY TOUCHTON
6247 BONITA COVE ROAD
JACKSONVILLE, FL 32222

BRITTANY URIBE
ADDRESS REDACTED

BRITTANY URNESS
16617 163RD PL SE
RENTON, WA 98058

BRITTANY WARREN
ADDRESS REDACTED

BRITTANY WICKHAM
1742 SAN ROMO DR
GREENWOOD, CA 95635

BRITTANY WILLIAMS
1362 W 32ND ST 2
JACKSONVILLE, FL 32209

BRITTANY WILLIAMS
345 MAGNOLIA CT
BOLINGBROOK, IL 60440

BRITTANY WILLIAMSON
8864 SCHAEFER #108
DETROIT, MI 48228

BRITTANY WITTELSBERGER
1820 PARK NEWPORT #421
NEWPORT BEACH, CA 92660

BRITTANY-ANN JOHNSTON
1089 BANK STREET SE
SMYRNA, GA 30080

BRITTANY-ANN JOHNSTON
4561 LOST MOUNTAIN DR
POWDER SPRINGS, GA 30127

BRITTANY-ANN L JOHNSTON
4561 LOST MOUNTAIN DR
POWDER SPRINGS, GA 30127

BRITTEN BANNERS, INC.
P.O. BOX 633723
CINCINNATI, OH 45263

BRITTENIE BRADLEY
520 N STAPLEY DR
UNIT 172
MESA, AZ 85203

BRITTENY SECREST
ADDRESS REDACTED

BRITTENY VALDEZ
421 W 112TH AVE
NORTHGLENN, CO 80234

BRITTINA GRASTY
ADDRESS REDACTED

BRITTINI MOYER
8614 SUNDERLAND RD
HOUSTON, TX 77028

BRITTINI WICKSTROM
411 BIDWELL ST
SAINT PAUL, MN 55107

BRITTINY HAIRSTON
ADDRESS REDACTED

BRITTNAY MORRIS
ADDRESS REDACTED

BRITTNEE CATHERENE DURBIN
ADDRESS REDACTED

BRITTNEY ACOSTA
ADDRESS REDACTED

BRITTNEY AMANDA WINGO
ADDRESS REDACTED

BRITTNEY ANNETTE CAMPBELL
ADDRESS REDACTED

BRITTNEY BOYCE
ADDRESS REDACTED

BRITTNEY CHISLEY
ADDRESS REDACTED

BRITTNEY DICKSON
13732 WINDING OAK CIRCLE
APT. 101
CENTREVILLE, VA 20121

BRITTNEY HENSLEY
745 EDEN WAY N #131
CHESAPEAKE, VA 23320

BRITTNEY HOLDING
ADDRESS REDACTED

BRITTNEY HORNBECK
ADDRESS REDACTED

BRITTNEY HORNE
ADDRESS REDACTED

BRITTNEY JAQUEZ
ADDRESS REDACTED

BRITTNEY JENSON
ADDRESS REDACTED

BRITTNEY KIFER
ADDRESS REDACTED

BRITTNEY MCBRIDE
ADDRESS REDACTED

BRITTNEY MONIQUE BUTLER
ADDRESS REDACTED

BRITTNEY MORIN
4041 VISIONS DRIVE
FULLERTON, CA 92833

BRITTNEY OBERG
ADDRESS REDACTED

BRITTNEY OTTAVIANO
ADDRESS REDACTED

BRITTNEY PALMER
5705 CASABA WAY
KEYES, CA 95308

BRITTNEY PAWLEY
ADDRESS REDACTED

BRITTNEY PORSCHE JONES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                        Served 7/30/2015

BRITTNEY STAPLETON
ADDRESS REDACTED

BRITTNEY TOTH
11267 OGDEN DR
NORTHGLENN, CO 80233

BRITTNEY WYONNA SCHMIDT
ADDRESS REDACTED

BRITTNEY-LEE CLARK
ADDRESS REDACTED

BRITTNIE CAMACHO
1610 WEST ARROW RTE #319
UPLAND, CA 91786

BRITTNIE CAMACHO
207 S FREMONT AVE
ALHAMBRA, CA 91801

BRITTNIE H CAMACHO
1610 WEST ARROW RTE
#319
UPLAND, CA 91786

BRITTNIE PECK
ADDRESS REDACTED

BRITTNY IHA
ADDRESS REDACTED

BRIYANNA ROAN
ADDRESS REDACTED

BRIZIS ZAPATA SALAZAR
921 HARTVIEW AVE
LA PUENTE, CA 91744

BROAD STREET MEDIA, LLC
2512 METROPOLITAN DR.
TREVOSE, PA 19053

BROADRIDGE INVESTOR COMMUNICATION SOLUTI
51 MERCEDES WAY
EDGEWOOD, NY 07189

BROADRIDGE INVESTOR COMMUNICATION SOLUTI
P.O. BOX 416423
BOSTON, MA 02241

BROCK BROCKINGTON
159 HEMLOCK
UNIT B
PARK FOREST, IL 60466

BROCK BROCKINGTON
5229 S. DREXEL APT. 1
CHICAGO, IL 60615

BROCK N BROCKINGTON
5229 S  DREXEL
APT  1
CHICAGO, IL 60615

BRODERICK DEANDRE DOZIER
ADDRESS REDACTED

BRODERSEN INSTRUMENT COMPANY, INC.
1180 MARS-VALENCIA RD.
VALENCIA, PA 16059

BRODY MARKS
ADDRESS REDACTED

BRONDA NIDEY
2930 GEER RD., PMB 135
TURLOCK, CA 95382

BRONIEC ASSOCIATES, INC
P.O. BOX 748
NORCROSS, GA 30091

BRONSON METHODIST HOSPITAL
DEPT 78142
P.O. BOX 78000
DETROIT, MI 48278

BRONSON PACTANAC
ADDRESS REDACTED

BROOK CAMERON
4032 STANDISH ST.
KALAMAZOO, MI 49008

BROOK J CAMERON
4032 STANDISH ST
KALAMAZOO, MI 49008

BROOK WRIGHT
ADDRESS REDACTED

BROOKE ADAMS
ADDRESS REDACTED

BROOKE ASHLEY RIVERA
ADDRESS REDACTED

BROOKE BELL
215 GABION LOOP
ELLENWOOD, GA 30294

BROOKE BOBADILLA
ADDRESS REDACTED

BROOKE BROWN
7425 W. HAMPDEN AVENUE
LAKEWOOD, CO 80227

BROOKE DITTA
4715 NW 90TH TER
KANSAS CITY, MO 64154

BROOKE DULIER
1435 NEW ENGLAND DRIVE
ROSEVILLE, CA 95661

BROOKE DYETT
2001 ALMERIA WAY SOUTH
ST. PETERSBURG, FL 33712

BROOKE ELIZABETH MESSICK
ADDRESS REDACTED

BROOKE ESTABROOK-FISHINGHAWK
505 LAKESHORE DRIVE
EUREKA SPRINGS, CO 72631

BROOKE JOHNSON
9700 E CLIFF AVE
APT. H-91
DENVER, CO 80231

BROOKE KAPLAN
8720 VILLA PABLO LANE
LAS VEGAS, NV 89147

BROOKE L PARR
2727 MERRILEE DRIVE
#526
FAIRFAX, VA 22031

BROOKE L STANFORD
1929 8TH STREET
BREMERTON, WA 98337

BROOKE M DITTA
4715 NW 90TH TER
KANSAS CITY, MO 64154

BROOKE MORGAN
ADDRESS REDACTED

BROOKE PARR
1753 S. HAYES ST., B
ARLINGTON, VA 22202

BROOKE PARR
2727 MERRILEE DRIVE #526
FAIRFAX, VA 22031

BROOKE RADZIEJ
4840 HAMILTON ROAD
MINETONKA, MN 55345

BROOKE S DULIER
1435 NEW ENGLAND DRIVE
ROSEVILLE, CA 95661

BROOKE SAXON
909 VIA MIROLA
PALOS VERDE ESTATE, CA 90274

BROOKE SCHULTZ
13495 CUPPERTINO LANE
CARMEL, IN 46074

BROOKE STANFORD
1929 8TH STREET
BREMERTON, WA 98337

BROOKE TINSLEY
ADDRESS REDACTED

BROOKFALLS WATER COMPANY
435 N. YOSEMITE ST
STOCKTON, CA 95203

BROOKLINE LOCK CO., INC.
33 HARVARD STREET
BROOKLINE, MA 02445

BROOKS LAW FIRM, P.C., THE
275 FOREST RD #100
HUEYTOWN, AL 35023

BROTHERS LAZER SVC
472 COOLSPRING STREET
UNIONTOWN, PA 15401

BROTUS MILLS
4381 NORTH 3RD ST.
LARAMIE, WY 82072

BROWARD COUNTY
3201 W. COPANS ROAD
POMPANO BEACH, FL 33063

BROWARD COUNTY
3201 W. COPANS ROAD, BLDG #1
POMPANO BEACH, FL 33069

BROWARD COUNTY
780 SW 24 STREET
ATTN: ACCOUNTS RECEIVABLES
FT. LAUDERDALE, FL 33315

BROWARD COUNTY
BOARD OF COUNTY COMMISSIONERS
ONE N. UNIVERSITY DR. STE. #102
LICENSING SECTION
PLANTATION, FL 33324

BROWARD COUNTY
P.O. BOX 29009
FORT LAUDERDALE, FL 33302

BROWARD COUNTY CHAMBER OF COMMERCE
2000 WEST COMMERCIAL BLVD., SUITE 229
FT. LAUDERDALE, FL 33309

BROWN & BIGELOW, INC.
P.O. BOX 1450 NW 8554
MINNEAPOLIS, MN 55485

BROWN & BROWN GENERAL CONTRACTORS, LLC
382 RUTLEDGE PARK LANE
SUWANEE, GA 30024

BROWN & HISER LLC
P.O. BOX 971
LARAMIE, WY 82073

BROWN & HUTCHINSON
2 STATE ST. STE. #925
ROCHESTER, NY 14614

BROWN INDUSTIRES, INC.
101 SOUTH CHESTER ROAD
SWARTHMORE, PA 19081

BROWN 'N' GOLD
408 E UNIVERSITY
LARAMIE, WY 82072

BRP US INC.
565 DE LA MONTAGNE
VALCOURT, QC J0E 2L0
CANADA

BRP US INC.
7575 BOMBARDIER COURT, STE. 100
WAUSAU, WI 54401

BRUCE A BETTS
505 WALLINGFORD LN
FOLSOM, CA 95630

BRUCE A MIRANTE
94 1011 ALELO STREET
WAIPAHU, HI 96797

BRUCE A MISCHLER
2743 1ST ST #1505
FORT MYERS, FL 33916

BRUCE ARONSON
3 HARWICK CT
LADERA RANCH, CA 92694

BRUCE BETTS
505 WALLINGFORD LN
FOLSOM, CA 95630

BRUCE BIRCHELL
1214 FOX DEN DR
WEST JORDAN, UT 84054

BRUCE BORNHOLDT
1174 KAREN WAY NW
SALEM, OR 97304

BRUCE C. ARONSON
#3 HARWICK
LADERA RANCH, CA 92694

BRUCE COMER
6531 SIMONE SHORES CIR
APOLLO BEACH, FL 33572

BRUCE DOUGHTY
6705 S. SANTA FE DR. #31
LITTTLETON, CO 80120

BRUCE E. RENDE, ESQ.
C/O ROBB LEONARD MULVIHILL LLP
BNY MELLON CENTER
500 GRANT STREET, 23RD FLOOR
PITTSBURGH, PA 15219

BRUCE ELLIS
3303 N LAKEVIEW DR
APT. 4007
TAMPA, FL 33618

BRUCE ELLIS
922 LAKE PALM DR.
LARGO, FL 33771

BRUCE ELLIS
ADDRESS REDACTED

BRUCE ESTRADA
ADDRESS REDACTED

BRUCE FRANCIONE
2075 SPRINGCREST ROAD
COLORADO SPRINGS, CO 80920

BRUCE GAMROTH
10209 ROCKINGHAM DRIVE
SACRAMENTO, CA 95827

BRUCE GAUTHIER
3725 WEST LAPENA DRIVE
NEW RIVER, AZ 85087

BRUCE GEORGE MADEROS JR
1265 ALMAR ST
CONCORD, CA 94518

BRUCE GIPSON
1175 TIAJUANA ST
SAN BERNARDINO, CA 92408

BRUCE HARTLEY JR
5303 STANDARD DR
COLORADO SPRINGS, CO 80922

BRUCE J FRANCIONE
2075 SPRINGCREST ROAD
COLORADO SPRINGS, CO 80920

BRUCE J OUTLAW
2240 COLINGTON RD
KILL DEVIL HILLS, NC 27948

BRUCE JANIS
6702 E PERSHING
SCOTTSDALE, AZ 85254

BRUCE KOENIGSBERG & ASSOCIATES, LLC
15206 263RD AVENUE SE
ISSAQUAH, WA 98027

BRUCE KOENIGSBERG & ASSOCIATES, LLC
981 POWELL AVE., SW, SUITE 115
RENTON, WA 98057

BRUCE L COMER
6531 SIMONE SHORES CIR
APOLLO BEACH, FL 33572

BRUCE L RUMMEL
106 CARLISLE ST
HOMER CITY, PA 15748

BRUCE LAM
234 N 19TH ST
SAN JOSE, CA 95112

Corinthian Colleges, Inc. - U.S. Mail

BRUCE LAZARUS
8202 SW 23 CT
NORTH LAUDERDALE, FL 33068

BRUCE MADEROS
ADDRESS REDACTED

BRUCE MCCLAIN
28218 KNICKERBOCKER
BAY VILLAGE, OH 44140

BRUCE MIRANTE
94-1011 ALELO STREET
WAIPAHU, HI 96797

BRUCE MISCHLER
2743 1ST ST #1505
FORT MYERS, FL 33916

BRUCE OUTLAW
2240 COLINGTON RD
KILL DEVIL HILLS, NC 27948

BRUCE PALMER
4 TANNENBAUM CIR
GREENSBORO, NC 27410

BRUCE ROBERTS
3104 HARPERS FERRY LN
AUSTIN, TX 78745

BRUCE ROSSMEYER'S DAYTONA H-D
1637 N US HWY 1
ORMOND BEACH, FL 32174

BRUCE RUMMEL
106 CARLISLE ST.
HOMER CITY, PA 15748

BRUCE SOCHA
6207 W. 129TH ST.
PALOS HEIGHTS, IL 60463

BRUCE V HARTLEY JR
5303 STANDARD DR
COLORADO SPRINGS, CO 80922

BRUCE W ELLIS
922 LAKE PALM DR
LARGO, FL 33771

BRUCE W GAMROTH
10209 ROCKINGHAM DRIVE
SACRAMENTO, CA 95827

BRUCE W. HOGAN-ATTORNEY AT LAW TRUST ACC
1300 SANTA BARBARA ST.
SANTA BARBARA, CA 93101

BRUCE WARE
1918 CALDBECK LANE
FRESNO, TX 77545

BRUCE WILLIAMS
ADDRESS REDACTED

BRUCE'S TIRE, INC.
2420 PRUNE AVE.
FREMONT, CA 94539

BRUCKNER TRUCK SALES INC
1200 NE LOOP 820
ATTN: LEE ANN WILLIAMS
FORT WORTH, TX 76106

BRUCO, INC.
2525 OVERLAND AVE.
BILLINGS, MT 59102

BRUNO CRIBILLERO
9501 BEECHHUT ST
APT. 514
HOUSTON, TX 77036

BRYAN A JOYNER
5686 N  LA VENTANA AVE
FRESNO, CA 93723

BRYAN ABOODY GERGES
ADDRESS REDACTED

BRYAN ADAMS
ADDRESS REDACTED

BRYAN ALFARO
ADDRESS REDACTED

BRYAN ARMSTRONG
ADDRESS REDACTED

BRYAN BECTON
13012 ARBOR ISLE DR., #204
TEMPLE TERRACE, FL 33637

BRYAN CAPPS
150 HIGHWAY A1A   APT. 310
SATELLITE BEACH, FL 32937

BRYAN CARDENAS
ADDRESS REDACTED

BRYAN CEJA CASTILLO
ADDRESS REDACTED

BRYAN CORBIN
900 DOUGLAS DR.
ALAMOSA, CO 81101

BRYAN D CAPPS
150 HIGHWAY A1A   APT  310
SATELLITE BEACH, FL 32937

BRYAN D JONES
13375 SW 72ND AVE
APT  8J
TIGARD, OR 97223

BRYAN D SHUSTER
1981 NORTH 16TH STREET
LARAMIE, WY 82072

BRYAN DANIEL CERO
4523 SONORA WAY
UNION CITY, CA 94587

BRYAN DELGADO
ADDRESS REDACTED

BRYAN DIAZ DE LA CRUZ
ADDRESS REDACTED

BRYAN E RENFRO
2678 COUNTY RD
#481
THRALL, TX 76578

BRYAN FRANCISCO VALENCIA
ADDRESS REDACTED

BRYAN FROMM
92 CROSSROADS LANE
ROCHESTER, NY 14612

BRYAN HERNANDEZ
ADDRESS REDACTED

BRYAN JONES
ADDRESS REDACTED

BRYAN JONES
ADDRESS REDACTED

BRYAN JOYNER
5686 N LA VENTANA AVE
FRESNO, CA 93723

BRYAN LEE TEVIS
ADDRESS REDACTED

BRYAN LOPEZ
ADDRESS REDACTED

BRYAN M STEINBOCK
P O  BOX 204
LA PORTE, CO 80535

BRYAN MAHOLM
800 S DAKOTA AVE 240
TAMPA, FL 33606

BRYAN MAHONEY
3301 E RAY ROAD
APT. 3075
GILBERT, AZ 85296

BRYAN MARTINEZ
ADDRESS REDACTED

BRYAN MCGILL
100 W MEADOW DR
ATMORE, AL 36502

BRYAN MEJIA
ADDRESS REDACTED

BRYAN MESINAS
ADDRESS REDACTED

BRYAN NEUMILLER
422 E. 51ST ST.
TACOMA, WA 98404

BRYAN OXLEY
107 N. OAKLAND STREET
LEESBURG, FL 34748

BRYAN REFUERZO
ADDRESS REDACTED

BRYAN RENFRO
2678 COUNTY RD #481
THRALL, TX 76578

BRYAN ROBLES
ADDRESS REDACTED

BRYAN RUDD
2505 E. LEHI ROAD #15
MESA, AZ 85213

BRYAN S OXLEY
107 N  OAKLAND STREET
LEESBURG, FL 34748

BRYAN SHUSTER
1981 NORTH 16TH STREET
LARAMIE, WY 82072

BRYAN STEINBOCK
P.O. BOX 204
LA PORTE, CO 80535

BRYAN THOMAS HOWARD
ADDRESS REDACTED

BRYAN VILLEGAS
ADDRESS REDACTED

BRYAN W MCGILL
100 W MEADOW DR
ATMORE, AL 36502

BRYAN WIGGINS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BRYAN WILLIAMS
2779 S. SAILORS WAY
GILBERT, AZ 85295

BRYAN WILLKOM
1093 CHEROKEE AVE
WEST SAINT PAUL, MN 55118

BRYANNE BLUMENREDER
35 KING STREET WEST  BOX 73
HARROW, ON N0R 1G0
CANADA

BRYANT FUENTES
ADDRESS REDACTED

BRYANT GAMBRELL
15805 MARSHFIELD AVE
HARVEY, IL 60426

BRYANT MARTINS
ADDRESS REDACTED

BRYANT PAYNE
2001 7TH STREET S
ST. PETERSBURG, FL 33705

BRYANT RIOS
ADDRESS REDACTED

BRYANT STEVENSON
302 EUCLID AVE #305
OAKLAND, CA 94610

BRYANT THOMAS
811 W. WELDON AVE.
PHOENIX, AZ 85013

BRYCE C STRAHOTA
711 LIBERTY PT
LATHROP, CA 95330

BRYCE LAMBERT
3122 N. 130TH AVE
AVONDALE, AZ 85392

BRYCE STRAHOTA
711 LIBERTY PT
LATHROP, CA 95330

BRYCEN BRINKMAN
ADDRESS REDACTED

BRYN J. HENDERSON
3618 SHALLOW BROOK LANE
ORANGE, CA 92867

BRYNNE BONE
1250 DOG LEG DR
LOCUST GROVE, VA 22508

BRYON LAKIEF ROBERTS
ADDRESS REDACTED

BRYSEN SARINAS
ADDRESS REDACTED

BRYSON JONES
898 OAKE ST.
UNIT 1413
ATLANTA, GA 30310

BRYSON LOZANO
ADDRESS REDACTED

BRYSON SHEA
ADDRESS REDACTED

BRYSTAL ANTRAM
ADDRESS REDACTED

BRYTANI SMITH
1689 BUCKLEY WAY
AURORA, CO 80017

BRYTNEY TAPIA
ADDRESS REDACTED

BSG TEAM VENTURES
224 CLARENDON ST., SUITE 41
BOSTON, MA 02116

BT INS
P.O. BOX 2900
CAROL STREAM, IL 60132

BU SCHOOL OF DENTAL MEDICINE
110 E. NEWTON ST., STE. G-428
BOSTON, MA 02118

BU SCHOOL OF DENTAL MEDICINE
775 COMMONWEALTH AVE.
BOSTON, MA 02215

BUCKEYE PARTY ZONE
P.O. BOX 307604
GAHANNA, OH 43230

BUCKHEAD CHIROPRACTIC GROUP, LLC
3155 ROSWELL RD. NE STE. #140
ATLANTA, GA 30305

BUDDY MAUNAKEA
ADDRESS REDACTED

BUDDY SYSTEMS INTL.
104 HIGH ST.
P.O. BOX 33
FAIRDALE, ND 58229

BUD'S EQUIPMENT SERVICE
6822 HOMER ST.
WESTMINSTER, CA 92683

**Corinthian Colleges, Inc. - U.S. Mail**

BUD'S EQUIPMENT SERVICE
9942 BEVERLY LN.
GARDEN GROVE, CA 92841

BUFFY DIFFIN
ADDRESS REDACTED

BUILDERS BLINDS LLC
24498 NETWORK PLACE
CHICAGO, IL 60673

BUILDER'S BOOK, INC.
BOOKSTORE/PUBLISHER
8001 CANOGA AVE.
CANOGA PARK, CA 91304

BUILDING CARE CLEANING
1901 W 2ND STREET
MESA, AZ 85201

BUILDING PROFESSIONALS OF TEXAS, L.P.
9500 WESTVIEW, STE. 114
HOUSTON, TX 77055

BUILDING SERVICES
736 MAE AVE.
SALINAS, CA 93905

BUILDING SERVICES SYSTEM MAINTENANCE INC
2575 STANWELL DR.
CONCORD, CA 94520

BUILDINGBLOCKS MEDIA GROUP, LLC
P.O. BOX 680326
HOUSTON, TX 77268

BUILDINGSTARS OPERATIONS, INC.
33 WORTHINGTON ACCESS DR.
ST. LOUIS, MO 63043

BUKOLA ADESOKAN
1773 GAZELLE WAY
HAYWARD, CA 94541

BULLETIN BUILDING OWNER, LLC
11601 WILSHIRE BLVD.
LOS ANGELES, CA 90025

BULLETIN BUILDING OWNER, LLC
C/O WESTFIELD MANAGEMENT OFFICE
865 MARKET STREET, BOX A
SAN FRANCISCO, CA 94103

BULLOCK PUBLISHING ASSOCIATES INC.
8325 BROADWAY SUITE 202
PMB 261
PEARLAND, TX 77581

BUNHENG BUTH
1871 OLIVE AVE
LONG BEACH, CA 90806

BUNNEY SCHMIDT
503 W 300 S
OREM, UT 84058

BURAK ERYIGIT
2208 GOOD SHEPHERD WAY
APEX, NC 27523

BUREAU FOR PRIVATE POSTSECONDARY ED.
2535 CAPITAL OAKS DR., STE. 400
SACRAMENTO, CA 95833

BUREAU OF AUTOMOTIVE REPAIR
P.O. BOX 989001
WEST SACRAMENTO, CA 95798

BUREAU OF ELEVATOR SAFETY
DEPT. OF BUSINESS &
PROFESSIONAL REGULATION
P.O. BOX 6300
TALLAHASSEE, FL 32314

BUREAU OF POSTSECONDARY SERVICES OF
THE COMMONWEALTH OF PA DEPT OF ED.
ATTN: PATRICIA LANDIS
333 MARKET STREET
12 FLOOR
HARRISBURG, PA 17126

BUREAU OF RADIATION CONTROL
2009 APALACHEE PARKWAY
TALLAHASSEE, FL 32301

BUREAU OF RADIATION CONTROL
4052 BALD CYPRESS WAY, BIN C21
ATTN: STUDY GUIDE ORDER
TALLAHASSEE, FL 32399

BUREAU OF RADIATION CONTROL
705 WELLS ROAD, STE. 300
ORANGE PARK, FL 32073

BURGESS MOVING & STORAGE, INC.
1625 IOWA AVE.
RIVERSIDE, CA 92507

BURGESS MOVING & STORAGE, INC.
INLAND MOVING & STORAGE, INC
P.O. BOX 28
RIVERSIDE, CA 92502

BURLENE GREER
624 NORTH 200 WEST
HEBER CITY, UT 84032

BURNETT HAASE CONSTRUCTION, LLC
7175 BERMUDA RD
LAS VEGAS, NV 89119

BURNS MACLEOD
59 LEONARD ST
BRANTFORD, ON N3T 4G9
CANADA

BURNS SUPPLY COMPANY
342 SECOND STREET
HOLLY HILL, FL 32117

BURRELL TOWNSHIP
ROBB LEONARD MULVIHILL
BNY MELLON CENTER
500 GRANT STREET
23RD FLOOR
PITTSBURGH, PA 15219

BURRELL TOWNSHIP LIBRARY
P.O. BOX 424
BLACK LICK, PA 15716

BURRELL TOWNSHIP SEWER AUTHORITY
BOX 454
BLACK LICK, PA 15716

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

BURRELL TOWNSHIP TAX COLLECTOR
ATTN: BRENDA J. PIZER
P.O. BOX 455
BLACKLICK, PA 15716

BURRELL TOWNSHIP TAX COLLECTOR
BRENDA J. PIZER, TAX COLLECTOR
642 MARSHALL HEIGHTS RD.
BLAIRSVILLE, PA 15717

BURRELL TOWNSHIP TAX COLLECTOR
BRENDA PIZER
BLAIRSVILLE, PA 15717

BURRELL TOWNSHIP TAX COLLECTOR
PO BOX 483
BLACK LICK, PA 15716

BURSEY & ASSOCIATES, P.C.
6740 N ORCLE RD SUITE 151
TUCSON, AZ 85704

BURSON-MARSTELLER, LLC
P.O. BOX 101880
ATLANTA, GA 30392

BURTON CHEN
17912 CALLE LOS ARBOLES
ROWLAND HEIGHTS, CA 91748

BURTON ELECTRIC, INC.
8805 SOUTH 1300 WEST
WEST JORDAN, UT 84088

BUSCH GARDENS
3000 EAST BUSCH BLVD.
TAMPA, FL 33612

BUSCH GARDENS
3605 BOUGAINVILLEA AVENUE
TAMPA, FL 33612

BUSH ROSS
P.O. BOX 3913
TAMPA, FL 33601

BUSINESS FLOORING SPECIALISTS, LP
7341 DOGWOOD PARK
FORT WORTH, TX 76118

BUSINESS JOURNAL, THE
120 W. MOREHEAD ST., STE. 400
CHARLOTTE, NC 28202

BUSINESS JOURNAL, THE
P.O. BOX 126
FRESNO, CA 93707

BUSINESS JOURNAL, THE
P.O. BOX 32547
CHARLOTTE, NC 28232

BUSINESS PLUMBER, LLC, THE
13602 N. 44TH ST., UNIT 257
PHOENIX, AZ 85032

BUSINESS PROPERTY LENDING, INC.
BOFA LOCKBOX SVCS #402363
LOAN #6321300-001
6000 FELDWOOD RD.
COLLEGE PARK, GA 30349

BUSINESS REVIEW WESTERN MICH
DEPT. 77960
P.O. BOX 77000
DETROIT, MI 48277

BUS-MAN HOLIDAY TOURS
P.O. BOX 2482
PARADISE, CA 95967

BUSY BEE SEO
1672 RODNEY DR.
LOS ANGELES, CA 90027

BUSY BEES BOUNCE-N-PARTY
4500 NE 14TH AVE.
POMPANO BEACH, FL 33064

BUTCH HILES BRAZILIAN JIU JITSU & MMA, L
309 REDWOOD DRIVE
CHARLESTON, WV 25302

BUTCH YOUNG FIRE EQUIPMENT
1101 WEST FREMONT STREET
STOCKTON, CA 95203

BUTCHER BLOCK, THE, LLC
CUSTOM & RETAIL MEAT
1968 SNOWY RANGE RD
LARAMIE, WY 82070

BUTLER COUNTY RADIO NETWORK, INC.
252 PILLOW ST.
BUTLER, PA 16001

BUYHER'S CARPET & UPHOLSTERY CLEANING
P.O. BOX 866
WEST COVINA, CA 91793

BUZZ-CUT LAWN SERVICES
98 PARK HILL BLVD.
W. MELBOURNE, FL 32904

BW INSURANCE AGENCY, INC.
300 WOLCOTT ST
P.O. BOX 2810
CASPER, WY 82601

BYBON HENDRICKS
618 BUTTON DR
MESQUITE, TX 75150

BYERS & ANDERSON / COURT REPORTERS & VID
2208 NORTH 30TH ST., STE. 202
TACOMA, WA 98403

BYOB - BE YOUR OWN BRAND
3717 N. LA BREA AVE
LOS ANGELES, CA 90016

BYRLIN JIRSA
ADDRESS REDACTED

BYRON ANTONIO LOUIS
ADDRESS REDACTED

BYRON BORUP
3790 W 800 S
SYRACUSE, UT 84075

BYRON EVANGELISTA
523 BURK PLACE
MOUNTAIN HOUSE, CA 95391

BYRON FERRER
5314 KNOLL CREEK DR
APT. C
HAZELWOOD, MO 63042

BYRON HILL
29819 16TH AVE NW
STANWOOD, WA 98292

BYRON JACKSON
20042 NOB OAK AVENUE
TAMPA, FL 33647

BYRON L BORUP
3790 W 800 S
SYRACUSE, UT 84075

BYRON WALLACE
21004 RAMROCK CT
PORTER, TX 77365

BYRON'S FLOWERS, INC.
P.O. BOX 43032
DETROIT, MI 48243

BZ MAINTENANCE
45-460 LIPALU ST.
KANOEHE, HI 96744

C & C OFFICE SUPPLY CO., INC.
257 CAILLAVET STREET
BILOXI, MS 39530

C & S ENTERPRISES
250 POLARIS AVE.
MOUNTAIN VIEW, CA 94043

C & S GRAPHICS INC.
1335 NORTH B STREET
TAMPA, FL 33606

C & S SALES INC.
150 CARPENTER AVE.
WHEELING, IL 60090

C HYDE-PERRIN
22144 HORIZON DRIVE
WESTLINN, OR 97068

C R FIRELINE INC
108 CENTER AVENUE
PACHECO, CA 94553

C&D ELECTRIC
2019 ALTHEA DR.
HOUSTON, TX 77018

C&G CATERING, LLC
143 S. CYPRESS RD.
POMPANO BEACH, FL 33060

C&J CARPET CLEANING
P.O. BOX 1375
CHARLESTON, WV 25325

C&R REAL ESTATE SERVICES CO.
1440 SW TAYLOR AVE.
PORTLAND, OR 92705

C&S PRODUCTS, INC.
1411 N. BATAVIA, STE. 114
ORANGE, CA 92867

C. HAGER CO.
1411 JEWELL ROAD
DUNKIRK, MD 20754

C. PONZ, INC.
12945 LONGVIEW CIRCLE
JACKSONVILLE, FL 32223

C.E.S. (ARLINGTON)
ACCOUNTS OFFICE SUITE 6
13581 POND SPRINGS ROAD, STE. 130
AUSTIN, TX 78729

C.E.S. (CITY ELECTRIC SUPPLY CO.)
13581 POND SPRINGS RD.D1072, STE. 130
AUSTIN, TX 78729

C.E.S. (CITY ELECTRIC SUPPLY CO.)
MAIN ACCOUNTING OFFICE
P.O. BOX 609521
ORLANDO, FL 32860

C.H. BULL CO.
229 UTAH AVE.
S. SAN FRANCISCO, CA 94080

C.H. BULL CO.
511-A HARBOR BLVD
W. SACRAMENTO, CA 95691

C.H. BULL CO.
P.O. BOX 511626
LOS ANGELES, CA 90051

C.I. BUSINESS EQUIPMENT, INC.
1560 S. ANAHEIM BLVD, SUITE D
ANAHEIM, CA 92805

C.I.A.T.
1620 GRAND AVE. #5
SAN MARCOS, CA 92078

C.W. SWENSON INC.
C/O GREEN VALLEY CORPORATION
701 NORTH FIRST STREET
SAN JOSE, CA 95112

C.W. SWENSON INC.
C/O MCM DIVERSIFIED INC.
777 NORTH FIRST STREET
SAN JOSE, CA 95112

CA DEPT OF TOXIC SUBSTANCES CONTROL
700 HEINZ AVENUE
BERKELEY, CA 94710

CA STATE DISBURSEMENT UNIT
PO BOX 989067
WEST SACRAMENTO, CA 95798

CA STATE OF BOARD OF EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA 94279

CA STATE TEACHERS' RETIREMENT SYSTEM
ATTN: DANIELLE LAWSON
C/O CBRE GLOBAL INVESTORS, LLC
515 SOUTH FLOWER STREET, SUITE 3100
LOS ANGELES, CA 90071

CA, INC.
BOX 933316
ATLANTA, GA 31193

CAAHEP - COMMISSION ON ACCREDITATION
1361 PARK STREET
CLEARWATER, FL 33756

CAAHEP - COMMISSION ON ACCREDITATION
C/O ASSOCIATION FULFILLMENT SERVICES
3030 MALMO DRIVE
ARLINGTON HEIGHTS, IL 60005

CAAHEP - COMMISSION ON ACCREDITATION
OF ALLIED HEALTH EDUC. PROGRAMS
35 E. WACKER DRIVE # 1970
CHICAGO, IL 60601

CABALLEROS DE YUMA, INC.
P.O. BOX 5987
YUMA, AZ 85366

CABELL-HUNTINGTON HEALTH DEPARTMENT
703 SEVENTH AVE.
HUNTINGTON, WV 25701

CABERIN DEVEAU
925 S. CHERI LYNN DRIVE
CHANDLER, AZ 85225

CABINET CONNECTION
5783 E. SHIELDS AVE.
FRESNO, CA 93727

CABLE ONE
P.O. BOX 9001092
LOUISVILLE, KY 40290

CABLEANDKITS.COM
4555 ATWATER CT., STE. A
BUFORD, GA 30518

CACHET MORRIS
3415 FOUNTAINBLEAU
HAZEL CREST, IL 60429

CACHET WILLIAMS
ADDRESS REDACTED

CAD ELECTRICAL
P.O. BOX 75420
KAPOLEI, HI 96707

CADAT
2810 SETON HILL CT.
SACRAMENTO, CA 95826

CADAT
ATTN: CAROL HATRICK RDA-TREASURER
9 BRIDLE PATH LANE
NOVATO, CA 94945

CADAT
ATTN: JUDY BOCK, CDA, RDA
CADAT TREASURER
4355 RENAISSANCE DRIVE
SAN JOSE, CA 95134

CADAT
LANA WRIGHT,DCA,RDA-CADAT REG.
4427 WEEPING SPRUCE CT.
CONCORD, CA 94521

CADAT
TREASURER
5521 MILLIGAN DRIVE
SAN JOSE, CA 95124

CADELL EQUIPMENT SALES
11299 S. HARLAN RD.
LATHROP, CA 95330

CADENCE PREFERRED, LLC.
16880 NE 79TH ST.
SUITE 100
REDMOND, WA 98052

CADIJA FASIANI PINSON
ADDRESS REDACTED

CADY COOPER
ADDRESS REDACTED

CAELEN HILLER
1257 E. MARYLAND, APT. B
PHOENIX, AZ 85014

CAFE DOLCE
3140 GOLD CAMP DR. #190
RANCHO CORDOVA, CA 95670

CAHIIM
ATTN: BENJAMIN REED
233 N. MICHIGAN AVE., 21ST FLOOR
CHICAGO, IL 60601

CAINE BECK
7415 KNOX CIRCLE
WESTMINSTER, CO 80030

CAIRS
4801 SOUTHWICK DR., STE. 610
MATTESON, IL 60443

CAITLEN GRAHAM
3312 MEADOW OAKS DR
HALTOM CITY, TX 76117

CAITLIN ABISIA
ADDRESS REDACTED

CAITLIN CRANE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CAITLIN GARRISON
2710 SILENT RAIN DR.
COLORADO SPRINGS, CO 80919

CAITLIN GARRISON
3641 INDIANPIPE CIR
COLORADO SPRINGS, CO 80918

CAITLIN GRIMM
260 W NEES AVE #208
FRESNO, CA 93711

CAITLIN MARTINELLI
2018 CHRISTINA AVE
STOCKTON, CA 95204

CAITLIN PRICE
165 YORK RD
MARIETTA, GA 30008

CAITLIN R GARRISON
3641 INDIANPIPE CIR
COLORADO SPRINGS, CO 80918

CAITLYN M REMENYI
2031 S  DON LUIS
MESA, AZ 85202

CAITLYN MARGARET WAGNER
ADDRESS REDACTED

CAITLYN MEEK
2841 FOWLER RD
SPC 84
CERES, CA 95307

CAITLYN REMENYI
2031 S. DON LUIS
MESA, AZ 85202

CAITLYNN GOODMAN-AVILA
ADDRESS REDACTED

CAKE MASTERS
3660 EAGLE WOOD CIR.
LITHONIA, GA 30038

CAKE MASTERS
P.O. BOX 361695
DECATUR, GA 30034

CAL STATE EAST BAY
25800 CARLOS BEE BOULEVARD
HAYWARD, CA 94542

CAL STATE EAST BAY
4700 YGNACIO VALLEY RD
CONCORD, CA 94521

CAL STATE FRESNO
5241 N MAPLE AVE.
FRESNO, CA 93740

CAL STATE MONTEREY
100 CAMPUS CENTER
SEASIDE, CA 93955

CAL STATE SACRAMENTO
6000 J ST
SACRAMENTO, CA 95819

CAL STATE UNIVERSITY STANISLAUS
1 UNIVERSITY CIR
TURLOCK, CA 95382

CALANDRA BEAN
1231 PARTRIDGE LN
RIVERDALE, GA 30296

CALANDRA ROGERS
1119 PETERS AVE.
COLUMBUS, OH 43201

CALANDRA THOMPSON
19002 DALLAS PARKWAY #527
DALLAS, TX 75287

CALANDRIA L YEE-BULLOCK
30 LEE DRIVE
PALM COAST, FL 32137

CALANDRIA YEE-BULLOCK
30 LEE DRIVE
PALM COAST, FL 32137

CAL-COUNTIES FIRE PROTECTION CO., INC.
908 W. 9TH STREET
UPLAND, CA 91786

CALE ZIMMERMAN
8308 EASTSIDE DR. NE
TACOMA, WA 98422

CALEAH BOWEN - THOMPSON
ADDRESS REDACTED

CALEB ASHMAN
ADDRESS REDACTED

CALEB E PERRITON
2636 NIGHTHAWK
LARAMIE, WY 82072

CALEB ELLER
ADDRESS REDACTED

CALEB GAINES
1071 CLAYTON LANE
APT. 821
AUSTIN, TX 78723

CALEB HERRING
411 RIDGE ROAD
BRECKENRIDGE, TX 76424

CALEB HOLT
8990 TERRACORVO CIR
STOCKTON, CA 95212

CALEB MABANO
13-576 TRETHEWAY DRIVE
TORONTO, ON M6M 4C2
CANADA

CALEB PERRITON
2636 NIGHTHAWK
LARAMIE, WY 82072

CALEB SAUER
124 EQUESTRIAN DR.
FREDRICKSBURG, TX 78624

CALEB WHITE
ADDRESS REDACTED

CALENTA PAGE
ADDRESS REDACTED

CALESA EDWARDS
3665 CHESTNUT DRIVE
APT. D1
ATLANTA, GA 30340

CALETA TURNER
5321 NE 24 TER #301A
FORT LAUDERDALE, FL 33308

CALIBER SIGNS
P.O. BOX 26790
TEMPE, AZ 85285

CALIF. STUDENT AID COMMISSION
ATTN: ACCT. OFF. PROGRAM COMPLIANCE
10834 INTERNATIONAL DR., 1ST. FLOOR
RANCHO CORDOVA, CA 95670

CALIF. STUDENT AID COMMISSION
MSD ACCOUNTS RECEIVABLE
P.O. BOX 419026
RANCHO CORDOVA, CA 95741

CALIF. STUDENT AID COMMISSION
P.O. BOX 419026
RANCHO CORDOVA, CA 95741

CALIFORNIA ASSOC. OF COLLEGES OF NURSING
2520 VENTURE OAKS WAY, STE. 210
SACRAMENTO, CA 95833

CALIFORNIA AUTOBODY ASSOCIATION
P.O. BOX 660607
SACRAMENTO, CA 95866

CALIFORNIA AUTOMOTIVE TEACHERS
344 SYLVIA ST.
ENCINITAS, CA 92024

CALIFORNIA BANK AND TRUST
ATTN: CUSTOMER SERVICE
1900 MAIN ST
IRVINE, CA 92614

CALIFORNIA BUREAU OF PRIVATE
POSTSECONDARY EDUCATION
ATTN: JOANN WENZEL
2535 CAPITOL OAKS DR., STE. 400
SACRAMENTO, CA 95833

CALIFORNIA DEPARTMENT OF HEALTH SERVICES
1426 HOWE AVENUE, SUITE 48
SACRAMENTO, CA  95825-3234
SACRAMENTO, CA 95825

CALIFORNIA DEPARTMENT OF HEALTH SERVICES
444 NORTH 3RD STREET SUITE 270
SACRAMENTO, CA  95814
SACRAMENTO, CA 95814

CALIFORNIA DEPARTMENT OF HEALTH SERVICES
DEPARTMENT OF CONSUMER AFFAIRS
P.O. BOX 942528
SACRAMENTO, CA 94258

CALIFORNIA DEPARTMENT OF HEALTH SERVICES
RADIOLOGIC HEALTH BRANCH, M/S 7610
P.O. BOX 997414
SACRAMENTO, CA 95899

CALIFORNIA DEPOSITION REPORTERS
P.O. BOX 108
COVINA, CA 91723

CALIFORNIA ENVIRONMENTAL SYSTEMS INC
12265 LOCKSLEY LANE
AUBURN, CA 95602

CALIFORNIA FIRE LIFE SAFETY SYSTMS INC
RADIOLOGIC HEALTH BRANCH, M/S 7610
PO BOX 997414
SACRAMENTO, CA 95899

CALIFORNIA FIRST NATIONAL BANK
18201 VON KARMAN AVE
#700
IRVINE, CA 92612

CALIFORNIA FIRST NATIONAL BANK
28 EXECUTIVE PARK
IRVINE, CA 92614

CALIFORNIA FRANCHISE TAX BOARD
FRANCHISE TAX BOARD
P.O. BOX 942867
SACRAMENTO, CA 94267

CALIFORNIA FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257

CALIFORNIA HISTORICAL SOCIETY
678 MISSION ST.
SAN FRANCISCO, CA 94105

CALIFORNIA INTERNATIONAL AIRSHOW
P.O. BOX 1448
SALINAS, CA 93902

CALIFORNIA MANUFACTURERS & TECHNOLOGY
ASSOCIATION
1115 11TH ST.
SACRAMENTO, CA 95814

CALIFORNIA PHARMACY TECHNICIAN ASSOC.
1314 H ST., STE. #200
SACRAMENTO, CA 95814

CALIFORNIA SECRETARY OF STATE
ALEX PADILLA
1500 11TH STREET
SACRAMENTO, CA 95814

CALIFORNIA SECURITY ALARM,  INC.
P.O. BOX 5445
SAN MATEO, CA 94402

CALIFORNIA SEWING
6316 ECTOR WAY
STOCKTON, CA 95210

CALIFORNIA ST. UNIV. FRESNO FOUNDATION
4910 NORTH CHESTNUT AVE
FRESNO, CA 93726

CALIFORNIA STATE BOARD OF EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA 94279

CALIFORNIA STATE BOARD OF PHARMACY
1625 N. MARKET BLVD., STE. N219
SACRAMENTO, CA 95834

CALIFORNIA STATE BOARD OF PHARMACY
400 R STREET, STE. 4070
SACRAMENTO, CA 95814

CALIFORNIA STATE CONTROLLER
JOHN CHIANG
UNCLAIMED PROPERTY DIVISION
SACRAMENTO, CA 94250

CALIFORNIA STATE UNIVERSITY
OFFICE OF THE CHANCELLOR
401 GOLDEN SHORE
LONG BEACH, CA 90802

CALIFORNIA STATE UNIVERSITY, EAST BAY
25800 CARLOS BEE BOULEVARD
HAYWARD, CA 94542

CALIFORNIA STATE UNIVERSITY, EAST BAY
4700 YGNACIO VALLEY RD
CONCORD, CA 94521

CALIFORNIA STATE UNIVERSITY, FRESNO
5241 N MAPLE AVE
FRESNO, CA 93740

CALIFORNIA STATE UNIVERSITY, MONTEREY
100 CAMPUS CENTER
SEASIDE, CA 93955

CALIFORNIA STATE UNIVERSITY, SACRAMENTO
6000 J ST
SACRAMENTO, CA 95819

CALIFORNIA STATE UNIVERSITY, STANISLAUS
1 UNIVERSITY CIR
TURLOCK, CA 95382

CALIFORNIA STUDENT AID COMMISSION
11040 WHITE ROCK ROAD
RANCHO CORDOVA, CA 95670

CALIFORNIA STUDENT AID COMMISSION
P.O. BOX 419026
RANCHO CORDOVA, CA 95741

CALIFORNIADIVERSITY.COM
1123 N. WATER STREET
MILWAUKEE, WI 53202

CALIFORNIADIVERSITY.COM
23811 NETWORK PLACE
CHICAGO, IL 60673

CALISSA MCNEALY
ADDRESS REDACTED

CALISTA GEORGE
ADDRESS REDACTED

CALISTA M SHINLEVER
8818 94TH AVENUE NORTH
LARGO, FL 33777

CALISTA SHINLEVER
8818 94TH AVENUE NORTH
LARGO, FL 33777

CALLA MCCORVEY
2105 BAINBRIDGE RD
COLORADO SPRINGS, CO 80916

CALLIE KUZMIK
516 KENSINGTON LAKE CIR
BRANDON, FL 33511

CALLIE POORE
4817 BEACH CT
DENVER, CO 80221

CALLIE ROWLEY
ADDRESS REDACTED

CALTRONICS
10491 OLD PLACERVILLE RD. #150
SACRAMENTO, CA 95827

CALUN NELSON
10321 STATE ROAD #674
WIMAUMA, FL 33598

CALVARY CHAPEL OF MELBOURNE, INC.
2955 MINTON ROAD
WEST MELBOURNE, FL 32904

CALVERY ASSEMBLY OF GOD OF
ORLANDO FLORIDA, INC.
1199 CLAY ST.
WINTER PARK, FL 32789

CALVIN CHEUNG
PO BOX 10757
TEMPE, AZ 85284

CALVIN CRUZ KNUDSEN
ADDRESS REDACTED

CALVIN D FOREHAND
27442 WATER ASH DRIVE
WESLEY CHAPEL, FL 33544

CALVIN DAVIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CALVIN DAVIS
ADDRESS REDACTED

CALVIN FOREHAND
27442 WATER ASH DRIVE
WESLEY CHAPEL, FL 33544

CALVIN HABIG
12899 SW BRADLEY LANE
TIGARD, OR 97224

CALVIN J CHEUNG
PO BOX 10757
TEMPE, AZ 85284

CALVIN JAMES RHYNES
ADDRESS REDACTED

CALVIN JANNEY
1541 E. ELGIN ST
CHANDLER, AZ 85225

CALVIN JONES
ADDRESS REDACTED

CALVIN L THOMAS
560 LAWRENCE AVE APT 216
ROSELLE, IL 60172

CALVIN LOMBARD
ADDRESS REDACTED

CALVIN LOMBARD
ADDRESS REDACTED

CALVIN MOSHER
1636 S WINNIFRED ST
TACOMA, WA 98465

CALVIN PENNIX
26446 BAUTISTA
MISSION VIEJO, CA 92692

CALVIN ROPER
1135 ROWLAND RD
POCATELLO, ID 83204

CALVIN RUFF
1855 STEARNS DR.
LOS ANGELES, CA 90035

CALVIN RUSSELL LAIRD
ADDRESS REDACTED

CALVIN SIMMONS
2061 BAL FOUR CIRCLE
TAMPA, FL 33619

CALVIN THOMAS
560 LAWRENCE AVE APT 216
ROSELLE, IL 60172

CALVIN TUMBLIN
2600 WESTRIDGE ST
APT 318
HOUSTON, TX 77054

CALVIS ALPHONSO MCGHEE
ADDRESS REDACTED

CAMALI CORP
20845 CANADA ROAD
LAKE FOREST, CA 92630

CAMARENA HEALTH
344 E. 6TH STREET
MADERA, CA 93638

CAMARIN SULA
9232 NW OLSON RD
BREMERTON, WA 98311

CAMBIUM LEARNING INC.
24949 NETWORK PLACE
CHICAGO, IL 60673

CAMBODIAN COORDINATING COUNCIL
2201 E. ANAHEIM ST., STE. 103
LONG BEACH, CA 90804

CAMBRIA BURTON
ADDRESS REDACTED

CAMBRIA COUNTY CHILD DEVELOPMENT CORP.
300 PRAVE ST., SUITE 101
EBENSBURG, PA 15931

CAMBRIDGE CADOGAN
19310 GARDEN QUILT CIR
LUTZ, FL 33558

CAMBRIDGE PROPERTY MANAGEMENT LLC
ATTN: JENNIFER BABILA
23400 MICHIGAN AVENUE, SUITE 130
DEARBORN, MI 48124

CAMBRIDGE SECURITY SERVICES CORP.
90 MULBERRY ST.
NEWARK, NJ 07102

CAMC HEALTH EDUCATION AND RESEARCH INSTI
GENERAL 5E - 501 MORRIS STREET
CHARLESTON, WV 25301

CAMEL TECHNOLOGIES, LLC
1326 OHIO AVENUE
DUNBAR, WV 25064

CAMELIA ROBINSON
ADDRESS REDACTED

CAMELLA DIXON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                          **Served 7/30/2015**

CAMELLIA DUHAIME
UNIT 10 - 205 HIGHLAND CRESCENT
KITCHENER, ON N2M 5P8
CANADA

CAMEO TRUJILLO
2600 W 103RD AVE  #721
DENVER, CO 80260

CAMERIN JOHNSON
3113 BRIDGEPORT WAY W.
APT. #7
UNIVERSITY PLACE, WA 98466

CAMERIN JOHNSON
3113 BRIDGEPORT WAY W. APT #7
UNIVERSITY PLACE, WA 98466

CAMERON A. WHITE
9190 ALVEY LANE
SANDY, UT 84093

CAMERON AZIZI
ADDRESS REDACTED

CAMERON BROOME
5421 W BEAUTIFUL LANE
LAVEEN, AZ 85339

CAMERON BUBB
PO BOX 164
LARNED, KS 67550

CAMERON CONAWAY
214 W SOUTHEY AVE
ALTOONA, PA 15502

CAMERON D BROOME
5421 W BEAUTIFUL LANE
LAVEEN, AZ 85339

CAMERON DAVIS
128 OLD TULALIP RD.
MARYSVILLE, WA 98271

CAMERON ESTEBAN
ADDRESS REDACTED

CAMERON FREEMAN
ADDRESS REDACTED

CAMERON HAMES
10 RIDGE RUN SE APT K
MARIETTA, GA 30067

CAMERON HARDY
5107 OSAGE
KANSAS CITY, MO 64133

CAMERON HAWKINS
1720 GRAND AVENUE PARKWAY #2204
PFLUGERVILLE, TX 78660

CAMERON HILL
ADDRESS REDACTED

CAMERON IRVING
1120 NORTH K. STREET
UNIT 8
TACOMA, WA 98403

CAMERON J HAWKINS
1720 GRAND AVENUE PARKWAY
#2204
PFLUGERVILLE, TX 78660

CAMERON JUSTIN HILARY
ADDRESS REDACTED

CAMERON KARON LOGGINS
ADDRESS REDACTED

CAMERON LEON
ADDRESS REDACTED

CAMERON MCCUNE
14414 NORTH 28TH WAY
PHOENIX, AZ 85032

CAMERON MICHAEL STAUNTON
ADDRESS REDACTED

CAMERON TAYLOR
ADDRESS REDACTED

CAMERON TAYLOR
ADDRESS REDACTED

CAMERON U HARDY
5107 OSAGE
KANSAS CITY, MO 64133

CAMIELLA AYE SPENCER
ADDRESS REDACTED

CAMILA ANDREA CATANO
ADDRESS REDACTED

CAMILIA HAIL
ADDRESS REDACTED

CAMILLA JONES
28360 UNIVERSAL DR
WARREN, MI 48092

CAMILLA WRIGHT
ADDRESS REDACTED

CAMILLE ALCANTARA
1846 CRATER LAKE AVE
MILPITAS, CA 95035

**Corinthian Colleges, Inc. - U.S. Mail**

CAMILLE ARCA
15 ALLEGHENY
IRVINE, CA 92620

CAMILLE ARCA, CPA
15 ALLEGHENY
IRVINE, CA 92620

CAMILLE BURCH
30715 HUNTERS DR. APT 21
FARMINGTON HILLS, MI 48334

CAMILLE D ORTIZ
10 FIRETHORN
RANCHO SANTA, CA 92688

CAMILLE DEL MUNDO
ADDRESS REDACTED

CAMILLE ELIZABETH MACK
1374 VIA MADERA
SAN LORENZO, CA 94580

CAMILLE GARCIA
951 DUNCAN AVE
LOS ANGELES, CA 90022

CAMILLE GILLETT
426 CHURCHILL COURT
KISSIMMEE, FL 34759

CAMILLE JACKSON
828 MACBETH DR
PITTSBURGH, PA 15235

CAMILLE JONES
ADDRESS REDACTED

CAMILLE L BURCH
30715 HUNTERS DR  APT 21
FARMINGTON HILLS, MI 48334

CAMILLE NUNES
ADDRESS REDACTED

CAMILLE O GARCIA
951 DUNCAN AVE
LOS ANGELES, CA 90022

CAMILLE ORTIZ
10 FIRETHORN
RANCHO SANTA MARGARITA, CA 92688

CAMILLE REA F FERNANDEZ
4532 KINGSPARK DR
SAN JOSE, CA 95136

CAMILLE REA FLANCIA FERNANDEZ
ADDRESS REDACTED

CAMILLE SEMAAN
1294 S. MASTERS LANE
ANAHEIM, CA 92801

CAMILLE SIMS
ADDRESS REDACTED

CAMILLE T GILLETT
426 CHURCHILL COURT
KISSIMMEE, FL 34759

CAMILLE THORNTON
2035 COLSTON STREET
PETERSBURG, VA 23805

CAMILLE WATTS
731 F ST #201
WEST SACRAMENTO, CA 95605

CAMILLO ALLEVATO
10269 MCBROOM ST
SUNLAND, CA 91040

CAMILO MARQUEZ
16470 NE 27TH PL
MIAMI, FL 33160

CAMMIE SNIDER
ADDRESS REDACTED

CAMMON BUILDING SERVICES, INC.
2545 N .E. COACHMAN RD., STE. 15
CLEARWATER, FL 33765

CAMPBELL TIRE
101 WEST BURREL ST.
BLAIRSVILLE, PA 15717

CAMPBELL'S SALVAGE
5438 RT. 403 HIGHWAY SOUTH
HOMER CITY, PA 15748

CAMPUS EXPLORER, INC.
2850 OCEAN PARK BLVD., STE. 310
SANTA MONICA, CA 90405

CAMPUS STUDENT FUNDING
ATTN: WARREN BRASCH
5300 MEADOWS ROAD, SUITE 400
LAKE OSWEGO, OR 97035

CAMPUS STUDENT FUNDING, LLC
5300 MEADOWS ROAD
SUITE 400
LAKE OSWEGO, OR 97035

CAMPUS STUDENT FUNDING, LLC
5300 MEADOWS ROAD, SUITE 400
LAKE OSWEGO, OR 97035

CAMPUS STUDENT FUNDING, LLC
ADDRESS REDACTED

CAMPUS STUDENT FUNDING, LLC
ATTN: WARREN BRASCH
5300 MEADOWS ROAD, SUITE 400
LAKE OSWEGO, OR 97035

CAMRON HADLEY
471 KITFIELD VW
COLORADO SPRINGS, CO 80916

CAMRON WILLIAMS
ADDRESS REDACTED

CANADA MORTGAGE AND HOUSING CORP.
C/O MERKBURN HOLDING LTD &
2062502 ONTARIO, INC.
1827 WOODWARD DRIVE, SUITE 302
OTTAWA, ON K2C 0P9
CANADA

CANDACE A FRESCAS
883 W 13TH STREET #3
AZUSA, CA 91702

CANDACE A RUIZ
7920 MARIA ST
WESTMINSTER, CO 80030

CANDACE APPLEBY
ADDRESS REDACTED

CANDACE CHISM
PO BOX 292155
TAMPA, FL 33687

CANDACE D HASNI
102 TIDAL DR
HAMPTON, VA 23606

CANDACE DICKERSON
3457 WEST 155TH STREET
MARKHAM, IL 60428

CANDACE DUSHANE
ADDRESS REDACTED

CANDACE FAITH WHITE
ADDRESS REDACTED

CANDACE FERGUSON
ADDRESS REDACTED

CANDACE FRESCAS
4200 ROSEMEAD BLVD #121
PICO RIVERA, CA 90660

CANDACE FRESCAS
883 W. 13TH STREET #3
AZUSA, CA 91702

CANDACE HASNI
102 TIDAL DR
HAMPTON, VA 23606

CANDACE HASNI
102 TIDAL DR
NEWPORT NEWS, VA 23606

CANDACE JOHNSON
ADDRESS REDACTED

CANDACE KIRVEN-PRAYER
1501 HARRISON ST
FAIRFIELD, CA 94533

CANDACE NICOLE CIMINSKI
ADDRESS REDACTED

CANDACE PETERS
701 ADAMS POINT RD
GARNER, NC 27529

CANDACE PLASKETT
1002 GAINES RD
SUMTER, SC 29153

CANDACE PYRON
1602 MARGUERITE LN
PASADENA, TX 77502

CANDACE R COLELLA DMD PA
4690 N. STATE ROAD 7 STE. #201
COCONUT CREEK, FL 33073

CANDACE RUIZ
7920 MARIA ST
WESTMINSTER, CO 80030

CANDACE WASHBURN
42003 UTAH DRIVE
STERLING HEIGHTS, MI 48313

CANDACE WHITE
C/O LAW OFFICE OF MICHAEL J. CURLS
ATTN: MICHAEL CURLS
4340 LEIMERT BLVD.
SUITE 200
LOS ANGELES, CA 90008

CANDACE WILSON
ADDRESS REDACTED

CANDAS MARTIN
ADDRESS REDACTED

CANDI GREEN
1310 NW 16TH ST
APT.114
MIAMI, FL 33125

CANDI HAWORTH
4382 S. HANNIBAL WAY
APT. 244
AURORA, CO 80015

CANDI PRADO
210 GRANITE STREET
APT. 3
PACIFIC GROVE, CA 93950

CANDI PRADO
210 GRANITE STREET APT 3
PACIFIC GROVE, CA 93950

CANDICE A BARBANELL
8371 NW 25TH ST
SUNRISE, FL 33322

Corinthian Colleges, Inc. - U.S. Mail

CANDICE ALOHALANI BELASKI
27766 MANON AVE
APT 110
HAYWARD, CA 94544

CANDICE ALVARADO
217 N. CEDAR ST.
COLORADO SPRINGS, CO 80903

CANDICE AUSMAN
4555 THORNTON AVE #62
FREMONT, CA 94536

CANDICE BARBANELL
8371 NW 25TH ST
SUNRISE, FL 33322

CANDICE BELASKI
ADDRESS REDACTED

CANDICE BENNETT
ADDRESS REDACTED

CANDICE BJORKMAN
1075 MARIGOLD DR
PERRIS, CA 92571

CANDICE BRADFORD
1349 E FRANCES LN
GILBERT, AZ 85295

CANDICE CARLOTTA FRISBEY
ADDRESS REDACTED

CANDICE CHARBENEAU-WALLER
39547 BAROQUE BLVD
CLINTON TOWNSHIP, MI 48038

CANDICE CREMONA
ADDRESS REDACTED

CANDICE D PENNYBAKER
711 WOOD STREET
CORAOPOLIS, PA 15108

CANDICE DOOLING
1537 CANOE DRIVE
LUTZ, FL 33559

CANDICE G BJORKMAN
1075 MARIGOLD DR
PERRIS, CA 92571

CANDICE G DOOLING
1537 CANOE DRIVE
LUTZ, FL 33559

CANDICE GIOGIOS
111 SPRINGVIEW LANE
APT. 917
SUMMERVILLE, SC 29485

CANDICE GIOGIOS
1910 PAWHUSKA PL
COLORADO SPRINGS, CO 80915

CANDICE GORDON
KURT D. ANDERSON C/O SEEGMILLER & ASSOCIAT
10801 WEST CHARLESTON BLVD., #560
LAS VEGAS, NV 89135

CANDICE JO HESSER
ADDRESS REDACTED

CANDICE JONES-VANCE
1710 BILLINGS ST
UNIT A
AURORA, CO 80011

CANDICE K GIOGIOS
1910 PAWHUSKA PL
COLORADO SPRINGS, CO 80915

CANDICE KATHLEEN MCCLURE
ADDRESS REDACTED

CANDICE KRABBENHOFT
15096 FARNHAM AVE N
HUGO, MN 55038

CANDICE LOVE
ADDRESS REDACTED

CANDICE LUCERO
7201 E. 69TH PL
COMMERCE CITY, CO 80022

CANDICE LYNNE HALL
ADDRESS REDACTED

CANDICE MCCARTY
3531 SE 4TH PL
CAPE CORAL, FL 33904

CANDICE N PASCUAL
401 ROSERY RD NE #213
LARGO, FL 33770

CANDICE PASCUAL
401 ROSERY RD NE #213
LARGO, FL 33770

CANDICE PENNYBAKER
711 WOOD STREET
CORAOPOLIS, PA 15108

CANDICE PERRAULT
2114 SAINT LAKES WAY
STOCKTON, CA 95206

CANDICE PIAGET
5195 SEARSVILLE RD
PINE BRUSH, NY 12566

CANDICE R ALVARADO
217 N  CEDAR ST
COLORADO SPRINGS, CO 80903

CANDICE SET
ADDRESS REDACTED

CANDICE SHIER
10 THUNDER RUN #29G
IRVINE, CA 92614

CANDICE SPIVEY
ADDRESS REDACTED

CANDICE THOMAS
4382 REXWOOD DR.
GAHANNA, OH 43230

CANDICE WHITE
MICHAEL CURLS C/O LAW OFFICE OF MICHAEL CURLS
4340 LEIMERT BLVD., SUITE 200
LOS ANGELES, CA 90008

CANDICE WHITE
MICHELLE JONES C/O LAW OFFICE OF MICHAEL CI
4340 LEIMERT BLVD., SUITE 200
LOS ANGELES, CA 90008

CANDICE WONG
46-221 AELOA STREET
KANEOHE, HI 96744

CANDIDA ALVARADO
ADDRESS REDACTED

CANDIDA RENAE HUGHEY
ADDRESS REDACTED

CANDIE ESPINO
840 INYO AVE
MODESTO, CA 95358

CANDIE L LIRA
1518 BURGUNDY DR
LODI, CA 95242

CANDIE LIRA
1518 BURGUNDY DR
LODI, CA 95242

CANDIE MONIC ESPINO
ADDRESS REDACTED

CANDIE TABAR
ADDRESS REDACTED

CANDIS ALLEN
ADDRESS REDACTED

CANDIS MARIE WHITE
ADDRESS REDACTED

CANDY DEANNE JOBE
ADDRESS REDACTED

CANDY FRANCIS
360 YACHTSMAN DRIVE
VALLEJO, CA 94591

CANDY HENRY
1243 W FIR DR
LATROBE, PA 15650

CANDY MARIE HILL
ADDRESS REDACTED

CANDY MCGOWAN
ADDRESS REDACTED

CANDYCE SEXTON
13604 21ST AVE E
TACOMA, WA 98445

CANEI TIDWELL
ADDRESS REDACTED

CANOGA PARK BOWL, LLC
20122 VANOWEN ST.
WINNETKA, CA 91306

CANON
110 WEST WALNUT STREET
GARDENA, CA 90248

CANON
14904 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CANON
158 GAITHER DR.,  STE. 200
MT. LAUREL, NJ 08054

CANON
2110 WASHINGTON BLVD.
2110 WASHINGTON BLVD.
ARLINGTON, VA 22204

CANON
BUSINESS SOLUTIONS-NORTHEAST, INC.
GP.O. BOX 33198
NEWARK, NJ 07188

CANON
BUSINESS SOLUTIONS-SOUTHEAST
P.O. BOX 33191
NEWARK, NJ 07188

CANON
CANON BUSINESS SOLUTIONS - CENTRAL, INC
DEPT 77-6024
CHICAGO, IL 60673

CANON
CANON BUSINESS SOLUTIONS NE
1250 VALLEY BROOK AVE.
LYNDHURST, NJ 07071

CANON
DEPARTMENT 1293
DENVER, CO 80291

CANON
FINANCIAL SERVICES, INC.
P.O. BOX  42937
PHILADELPHIA, PA 19101

CANON
FINANCIAL SERVICES, INC.
P.O. BOX 4004
CAROL STREAM, IL 60197

CANON
P.O. BOX 100924
PASADENA, CA 91189

CANON BUSINESS SOLUTIONS, INC.
15004 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CANON BUSINESS SOLUTIONS, INC.
300 COMMERCE SQUARE BLVD.
BURLINGTON, NJ 08016

CANON BUSINESS SOLUTIONS, INC.
FILE 749288
LOS ANGELES, CA 90074

CANON BUSINESS SOLUTIONS, INC.
P.O. BOX 100924
PASADENA, CA 91189

CANON SOLUTIONS AMERICA, INC.
P.O. BOX 748404
LOS ANGELES, CA 90074

CANSINO ELECTRIC INC
1063-B SERPENTINE LANE
PLEASANTON, CA 94566

CANTEEN REFRESHMENT SERVICES
P.O. BOX 417632
BOSTON, MA 02241

CANTEEN REFRESHMENT SERVICES
P.O. BOX 91337
CHICAGO, IL 60693

CANTEEN VENDING SERVICES
190 HOMESTEAD AVE.
AVENEL, NJ 07001

CANTEEN VENDING SERVICES
P.O. BOX  91337
CHICAGO, IL 60693

CANTEEN VENDING SERVICES
P.O. BOX 417632
BOSTON, MA 02241

CANTINA O WATERS
5474 OAKLEY INDUSTRIAL BLVD APT 335
FAIRBURN, GA 30213

CANTINA WATERS
5474 OAKLEY INDUSTRIAL BLVD APT 335
FAIRBURN, GA 30213

CAPITAL AIRSHOW GROUP
10425 NORDEN AVENUE
MATHER, CA 95655

CAPITAL BUILDING MAINTENANCE CORP
5018 COLLEGE AVENUE
COLLEGE PARK, MD 20740

CAPITAL CORE INC.
3790 E. 5TH AVENUE
COLUMBUS, OH 43219

CAPITAL PARTNERS INC
ONE INDEPENDENT DRIVE, SUITE 114
JACKSONVILLE, FL 32202

CAPITAL WEST
ATTN: LIZ ONTIVEROZ
CAPITAL WEST BANK – LARAMIE
2020 GRAND AVE
LARAMIE, WY 82070

CAPITO FRYE PRIVATE EYE
P.O. BOX 215
COLUMBIA, CA 95310

CAPITOL CONNECTION
4400 UNIVERSITY DR.
MS 1D2
FAIRFAX, VA 22030

CAPITOL LOCK SUPPLY
3530 LEATHA WAY
SACRAMENTO, CA 95821

CAPRI HICKMAN
2428 WOODCHASE CT
STERLING HEIGHTS, MI 48310

CAPRICE TYE
9161 E WALDEN DR
BELLEVILLE, MI 48111

CAPSIM MANAGEMENT SIMULATIONS, INC
55 E. MONROE STE. #3210
CHICAGO, IL 60603

CAPTURE TECHNOLOGIES, INC.
3575 ALAMEDA AVE.
OAKLAND, CA 94601

CAR TECH
39966 GRAND AVE.
NORTH BRANCH, MN 55056

CARA BRADLEY
8025 S WARNER AVE
FREMONT, MI 49412

CARA EARNEST
11925 JONES RD.
APT. 2106
HOUSTON, TX 77070

CARA JACKSON THORHAUER
306 MAXWELL ST APT 16
PITTSBURGH, PA 15205

CARA SEAMAN
5 MARTIN STREET
LONDON, ON N6P 1B2
CANADA

CARAY KEEN
1660 N. GEORGE MASON DR.
ARLINGTON, VA 22205

CARDIAC SCIENCE, INC.
3303 MONTE VILLA PARKWAY
BOTHELL, WA 98021

CARDIAC SCIENCE, INC.
5420 FELT ROAD
MINNETONKA, MN 55343

CARDIAC SCIENCE, INC.
DEPT 0587
P.O. BOX 120587
DALLAS, TX 75312

CARDIAC SCIENCE, INC.
P.O. BOX 83261
CHICAGO, IL 60691

CARDINAL CANTEEN REFRESHMENT SERVICES
914 CAVALIER BLVD.
CHESAPEAKE, VA 23323

CARDINAL HEALTH MEDICAL PRODUCTS
AND SERVICES
P.O. BOX 7330112
DALLAS, TX 75373

CARDINAL HEALTH MEDICAL PRODUCTS
P.O. BOX 70539
CHICAGO, IL 60673

CARDINAL SCALE MFG. CO.
2315 NW 10 TERRACE, SUITE 203
OAKLAND PARK, FL 33309

CARDINAL SCALE MFG. CO.
P.O. BOX 873049
KANSAS CITY, MO 64187

CAREEMA MYESHA WILLIAMS
ADDRESS REDACTED

CAREER AND TECHNICAL EDU FOUNDATION
1410 KING ST.
ALEXANDRIA, VA 22314

CAREER CANADA C.F.P. LIMITED
40 EGLINGTON AVENUE EAST
SUITE 502
TORONTO, ON M4P 3A2
CANADA

CAREER CHOICES, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

CAREER COLLEGE PERSONNEL
P.O. BOX 1003
MILFORD, OH 45150

CAREER COLLEGES & SCHOOLS OF TEXAS
823 CONGRESS AVE.,  SUITE 230
AUSTIN, TX 78701

CAREER COLLEGES & SCHOOLS OF TEXAS
8917 CROSS PARK DR. SUITE 150
AUSTIN, TX 78754

CAREER COLLEGES & SCHOOLS OF TEXAS
P.O. BOX 11539
AUSTIN, TX 78711

CAREER DEVELOPMENT SYSTEM
16333 S. KILBOURN AVE.
OAK FOREST, IL 60452

CAREER EDUCATION CORPORATION
231 N. MARTINGALE RD.
ATTN: REAL ESTATE DEPT.
SCHAUMBURG, IL 60173

CAREER EDUCATION CORPORATION
231 NORTH MARTINGALE ROAD
ATTN: VICE PRESIDENT OF REAL ESTATE
SCHAUMBURG, IL 60173

CAREER TECHNICAL & ADULT EDUCATION
SCHOOL BOARD OF PINELLAS COUNTY
301 FOURTH STREET, SW
LARGO, FL 33770

CAREERAMERICA, LLC
703 11TH ST
BOULDER, CO 80302

CAREERAMERICA, LLC
P.O. BOX 7139
BOULDER, CO 80306

CAREERBUILDER.COM, LLC
200 NORTH LASALLE ST., STE 1100
CHICAGO, IL 60601

CARELI PEREZ
ADDRESS REDACTED

CAREN D EVANS
1416 E COMMONWEALTH AVE
FULLERTON, CA 92831

CAREN EVANS
1416 E COMMONWEALTH AVE
FULLERTON, CA 92831

CAREY CHAMBERLAND
319 WELLMAN AVE.
NORTH CHELMSFORD, MA 01863

CARI BREESE
1330 SW MINTERBROOK RD
PORT ORCHARD, WA 98367

CARI BURDETTE
5011 154TH AVE CT E
SUMNER, WA 98390

CARI CLIPPERTON
11914 RIO SECCO RD
PEYTON, CO 80831

CARI HEINKEL
1332 JAFFA ST
LAKELAND, FL 33801

CARI SALMINEN
ADDRESS REDACTED

CARIE GERONIMO
ADDRESS REDACTED

CARIEE A GIBSON
3134 MONTEREY LN
WADSWORTH, IL 60083

CARIEE GIBSON
3134 MONTEREY LN
WADSWORTH, IL 60083

CARII BAUDOIN
212 VEHR DRIVE
COLORADO SPRINGS, CO 80916

CARIN CAMPAGNA
907-201 SHERBOURNE STREET
TORONTO, ON M5A 3X2
CANADA

CARIN RIDGEWAY
9189 GALE BLVD
APT. 713
THORNTON, CO 80260

CARINA A DE CASTRO
5222 KLONDIKE AVE
LAKEWOOD, CA 90712

CARINA AGUIRRE
15593 MARNIE
FONTANA, CA 92336

CARINA ALANIZ
ADDRESS REDACTED

CARINA ALVAREZ
ADDRESS REDACTED

CARINA ARMENDARIZ
7450 NORTHROP DR. #380
RIVERSIDE, CA 92508

CARINA CABRERA
ADDRESS REDACTED

CARINA CAPELLI
ADDRESS REDACTED

CARINA DE CASTRO
5222 KLONDIKE AVE
LAKEWOOD, CA 90712

CARINA ORTEGA
ADDRESS REDACTED

CARINE IVIE
3040 EAST RIDGEWOOD
GILBERT, AZ 85298

CARINE SLIVA
5746 SAN LORENZO AVE
SAN JOSE, CA 95123

CARISSA C SEGER
7220 S  SICILY CT
AURORA, CO 80016

CARISSA DEMKE
8575 RIGGINS RD.
PHELAN, CA 92371

CARISSA ELAINE AYALA
ADDRESS REDACTED

CARISSA J DEMKE
8575 RIGGINS RD
PHELAN, CA 92371

CARISSA SEGER
7220 S. SICILY CT.
AURORA, CO 80016

CARISULYN DIAZ
ADDRESS REDACTED

CARL A SILVIO
41 EDGEWATER LANE
ROCHESTER, NY 14617

CARL BLEVINS
16335 SAINT JOHN COURT
MORGAN HILL, CA 95037

CARL BOYD
14629 LAQUINTA DR.
GRANDVIEW, MO 64030

CARL BRANTLEY
2385 VANREEN DR.
COLORADO SPRINGS, CO 80919

CARL C BLEVINS
16335 SAINT JOHN COURT
MORGAN HILL, CA 95037

CARL CAMPANELLA
9145 OBERON RD.
APT. 217
ARVADA, CO 80002

CARL E JAMES
679 WINDING HILLS ROAD
MONUMENT, CO 80132

CARL GOLDEN
5536 NE 182ND STREET
KENMORE, WA 98028

CARL HELBICH
8115 RIVERSIDE DR. E
WINDSOR, ON N8S 1E5
CANADA

CARL HELBICH
8115 RIVERSIDE DRIVE E.
WINDSOR, ON N8S 1ES
CANADA

CARL HILTON
ADDRESS REDACTED

CARL JAMES
679 WINDING HILLS ROAD
MONUMENT, CO 80132

CARL KEENE
15521 NE HOLLADAY ST
PORTLAND, OR 97230

CARL L LITTLEJOHN
1561 MESA DR
APT 15
NEWPORT BEACH, CA 92660

CARL LITTLEJOHN
1561 MESA DR
APT. 15
NEWPORT BEACH, CA 92660

CARL LITTLEJOHN
1561 MESA DR APT 15
NEWPORT BEACH, CA 92660

CARL M GOLDEN
5536 NE 182ND STREET
KENMORE, WA 98028

CARL MARKS ADVISORY GROUP LLC
900 THIRD AVE., 33RD FLOOR
NEW YORK, NY 10022

CARL MASSOUD
C/O MANCINI & ASSOCIATES, APLC
ATTN: MARCUS A. MANCINI
15303 VENTURA BLVD.
SUITE 600
SHERMAN OAKS, CA 91403

CARL MATHEWS
1507 LOVERS LN
WARREN, OH 44485

CARL MILLER
2180 WITHERS AVE
MONTEREY, CA 93940

CARL PRICE
1912 WINTER ST
HOUSTON, TX 77007

CARL RUARK
2005 SE SALMON ST.
PORTLAND, OR 97214

CARL RYAN SANTOYO
ADDRESS REDACTED

CARL SILVIO
41 EDGEWATER LANE
ROCHESTER, NY 14617

CARL WARNER
18926 133RD PL SE
RENTON, WA 98058

CARL WARREN & COMPANY
401 WEST A ST. #1400
SAN DIEGO, CA 92101

CARLA A READ
5770 WINFIELD BLVD
#97
SAN JOSE, CA 95123

CARLA AGUILAR GONZALEZ
4655 W. SIERRA STREET
GLENDALE, AZ 85304

CARLA B DOUGLAS
P O BOX 41460
NORFOLK, VA 23541

CARLA B THOMAS
242 SUNCREST STREET APT 2
PITTSBURGH, PA 15210

CARLA BARAJAS
ADDRESS REDACTED

CARLA BECK
8809 W. DIANA AVENUE
PEORIA, AZ 85345

CARLA BETHELL
80 MANZANETTA AVE
WEYMOUTH, MA 02188

CARLA BIGIO
11801 E LOOP 1604 N
APT. 14201
UNIVERSAL CITY, TX 78148

CARLA BIGIO
11801 E LOOP 1604 N APT 14201
UNIVERSAL CITY, TX 78148

CARLA BROCK
1908 N FARM RD 93
SPRINGFIELD, MO 65802

CARLA CARDINAL
8640 SE CAUSEY AVE #N302
HAPPY VALLEY, OR 97086

CARLA CAVALIE
14230 SW 161 PLACE
MIAMI, FL 33196

CARLA CONRAD
8736 W MEADOWBROOK AVE
PHOENIX, AZ 85037

CARLA CORDERO
ADDRESS REDACTED

CARLA COWLEY
ADDRESS REDACTED

CARLA DEANN HARRIS
ADDRESS REDACTED

CARLA DEANN ROGERS
ADDRESS REDACTED

CARLA DENISE DULIG
ADDRESS REDACTED

CARLA DORZWEILER
22702 CHESTERVIEW LOOP APT 308
LAND O LAKES, FL 34639

CARLA DOUGLAS
P O BOX 41460
NORFOLK, VA 23541

CARLA ELIZABETH BRANTLEY
ADDRESS REDACTED

CARLA FREYTA
247 S HAXZEL CT
DENVER, CO 80219

CARLA GARIBALDI RODRIGUEZ
ADDRESS REDACTED

CARLA HEAD
ADDRESS REDACTED

CARLA HERNANDEZ ROJAS
8335 FAIRMOUNT DR #S-202
DENVER, CO 80247

CARLA ISAMAR PARRA
ADDRESS REDACTED

CARLA JOHNSON-AMONDS
ADDRESS REDACTED

CARLA JONES
210 TROPHY TRAIL
FORNEY, TX 75126

CARLA JONES
51 4TH STREET
CONVERSE, TX 78109

CARLA KIRBY
317 ERIE DR
KISSIMMEE, FL 34759

CARLA L BIGIO
11801 E LOOP 1604 N
APT 14201
UNIVERSAL CITY, TX 78148

CARLA LACKWOOD-LACAYO
43 JULIA ST #2
MALDEN, MA 02148

CARLA LANE
4 RAVINE ST
PITTSBURGH, PA 15215

CARLA LISSETT GONZALEZ
ADDRESS REDACTED

CARLA LOVICH
1242 LAKEMONT DR
PITTSBURGH, PA 15243

CARLA M PAGE-CAMPBELL
1811 SWEETBROOM CIRCLE
#2103103 103
LUTZ, FL 33559

CARLA MCGILL
9754 LA MONICA DRIVE
RANCHO CUCAMONGA, CA 91730

CARLA PAGE-CAMPBELL
1811 SWEETBROOM CIRCLE #2103103 103
LUTZ, FL 33559

CARLA PEREZ
ADDRESS REDACTED

CARLA R WILLIAMS
5416 MULBERRY ST
PHILADELPHIA, PA 19124

CARLA RAMOS
7439 OAKDALE AVE.
WINNETKA, CA 91306

CARLA READ
5770 WINFIELD BLVD #97
SAN JOSE, CA 95123

CARLA REED
5632 BASHAW DRIVE
WESTERVILLE, OH 43081

CARLA RENEA PYHALA
ADDRESS REDACTED

CARLA RIVERA CEJA
ADDRESS REDACTED

CARLA SMITH
313 SILVER GROVE STREET
LAS VEGAS, NV 89144

CARLA THOMAS
242 SUNCREST STREET APT. 2
PITTSBURGH, PA 15210

CARLA THOMAS
784 HORNING ROAD
PITTSBURGH, PA 15236

Corinthian Colleges, Inc. - U.S. Mail

CARLA WARE
10200 N ARMENIA AVE #3404
TAMPA, FL 33612

CARLA WILLIAMS
5416 MULBERRY ST
PHILADELPHIA, PA 19124

CARLA Y JONES
51 4TH STREET
CONVERSE, TX 78109

CARLDEN D LAINFIESTA
941 S OSAGE AVE
APT 109
INGLEWOOD, CA 90301

CARLDEN LAINFIESTA
941 S OSAGE AVE
APT. 109
INGLEWOOD, CA 90301

CARLDEN LAINFIESTA
941 S OSAGE AVE APT 109
INGLEWOOD, CA 90301

CARLEAH EAST
13207 49TH LANE EAST
PARRISH, FL 34219

CARLEEN LYONS
221 PENMARK STONE PLACE
VALRICO, FL 33594

CARLEINSA CAPRICE
14850 W DIXIE HIGHWAY 102
NORTH MIAMI, FL 33181

CARLENA HALLIBURTON
18033 E OHIO #201
AURORA, CO 80017

CARLETTA PARKER
ADDRESS REDACTED

CARLETTE GRANT
20530 ANZA AVE #224
TORRANCE, CA 90503

CARLETTE MARSHALL
4806 E SERENA DRIVE
TAMPA, FL 33617

CARLEY DEROSA
5545 DRY RIDGE ROAD
CINCINNATI, OH 45252

CARLEY REYNOLDS
ADDRESS REDACTED

CARLI HAMILTON
3516 WILD PALMS DR
MODESTO, CA 95355

CARLIE CURASI
ADDRESS REDACTED

CARLISIA CLARK
PO BOX 4254
BRANDON, FL 33509

CARLISIA M CLARK
PO BOX  4254
BRANDON, FL 33509

CARLISLE EVENTS
1000 BRYN MAWR ROAD
CARLISLE, PA 17013

CARLO D RANESES
95 1199 MAKAIKAI ST
#21
MILILANI, HI 96789

CARLO DI CARLO
633 EARDLEY AVE
PACIFIC GROVE, CA 93950

CARLO IPPOLITO
8114 COLONIAL VILLAGE DRIVE #204
TAMPA, FL 33625

CARLO RANESES
95-1199 MAKAIKAI ST #21
MILILANI, HI 96789

CARLOS A DIAZ
712 TENNESSEE ST
NO 3
SAN FRANCISCO, CA 94107

CARLOS A PIRES
4830 TAHOE CIRCLE
MARTINEZ, CA 94553

CARLOS ADAME
19115 GROVEWOOD DR
CORONA, CA 92881

CARLOS ADOLFO CRUZ
ADDRESS REDACTED

CARLOS ALBERTO FRANCO
ADDRESS REDACTED

CARLOS ALBERTO RODRIGUEZ
ADDRESS REDACTED

CARLOS ALVAREZ
9974 SW 224 ST APT 207
MIAMI, FL 33190

CARLOS ANDERSON
5155 NORTH FRESNO STREET  #109
FRESNO, CA 93710

CARLOS ARMANDO LOPEZ VANEGAS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

CARLOS BAIXAULI
9670 KENDALE BLVD
MIAMI, FL 33176

CARLOS BALVER
1354 EZIE
CLOVIS, CA 93611

CARLOS BILLINGSLEY
1405 HILL ST
GRAPEVINE, TX 76051

CARLOS BONILLA
ADDRESS REDACTED

CARLOS BROWN
8727 POINT PARK DR 614
HOUSTON, TX 77095

CARLOS BUDHABHATTI
ADDRESS REDACTED

CARLOS CASTILLO
100 ROOSEVELT AVE
APT. G2
CARTERET, NJ 07008

CARLOS CASTRO
ADDRESS REDACTED

CARLOS CERVANTES
ADDRESS REDACTED

CARLOS CHAVARRIAGA MARIN
8302 COMMONWEALTH AVE #8
BUENA PARK, CA 90621

CARLOS CHAVEZ
9242 TRUE AVENUE
DOWNEY, CA 90240

CARLOS CORREA
7660 NW 79TH AVE #N5
TAMARAC, FL 33321

CARLOS DE LA FUENTE
6118 NE 68TH STREET
VANCOUVER, WA 98661

CARLOS DIAZ
ADDRESS REDACTED

CARLOS DIAZ
ADDRESS REDACTED

CARLOS DIAZ
ADDRESS REDACTED

CARLOS E CHAVARRIAGA MARIN
8302 COMMONWEALTH AVE
#8
BUENA PARK, CA 90621

CARLOS ERIC HERNANDEZ
ADDRESS REDACTED

CARLOS FAVELA
ADDRESS REDACTED

CARLOS FIGUEROA
1759 PESCADERO DR.
SALINAS, CA 93906

CARLOS GARZONA
ADDRESS REDACTED

CARLOS GONZALEZ
62 ARDEN RD
BERKELEY, CA 94704

CARLOS GUZMAN
6084 N. DEWEY AVENUE
FRESNO, CA 93711

CARLOS H LEON
22601 WOOD SHADOW LANE
LAKE FOREST, CA 92630

CARLOS HERIBERTO BARRERA
ADDRESS REDACTED

CARLOS HERNANDEZ
ADDRESS REDACTED

CARLOS HERRERA
ADDRESS REDACTED

CARLOS HOLBACK
8285 PHILLIPS HIGHWAY
JACKSONVILLE, FL 32210

CARLOS HUTCHASON
ADDRESS REDACTED

CARLOS IZAGUIRRE
1517 E COMMERCE AVE
GILBERT, AZ 85234

CARLOS JARILLO
ADDRESS REDACTED

CARLOS JAVIER DIAZ GARCIA
ADDRESS REDACTED

CARLOS JIMENEZ
ADDRESS REDACTED

CARLOS LANESE
901 S SHERBOURNE BLVD
APT. 205
LOS ANGELES, CA 90035

CARLOS LAPRESCA
710 S DELAWARE ST
SAN MATEO, CA 94402

CARLOS LEBRON
11707 HOLLY CREEK  DRIVE
RIVERVIEW, FL 33569

CARLOS LEBRON
1917 WEST SAINT CONRAD STREET
TAMPA, FL 33607

CARLOS LEON
22601 WOOD SHADOW LANE
LAKE FOREST, CA 92630

CARLOS LEZAMA
22304 CITY CENTER DRIVE
APT. 3210
HAYWARD, CA 94541

CARLOS LOPEZ
ADDRESS REDACTED

CARLOS M SMITH
28552 SEASHELL CT
WESLEY CHAPEL, FL 33545

CARLOS MARIO RAMIREZ
ADDRESS REDACTED

CARLOS MARTINEZ
ADDRESS REDACTED

CARLOS MARURI
2478 EASY AVE.
LONG BEACH, CA 90810

CARLOS MICHAEL GOMEZ
ADDRESS REDACTED

CARLOS MORALES
700 MUSTANG CIRCLE
WALNUT, CA 91789

CARLOS N CORRAL
ADDRESS REDACTED

CARLOS NAVARRO-MERINO
ADDRESS REDACTED

CARLOS NOE CORRAL
ADDRESS REDACTED

CARLOS ORTIZ
1771 ST. PAUL ST. APT. 2
ROCHESTER, NY 14621

CARLOS ORTIZ
2743 CULVER RD
APT. B-39
ROCHESTER, NY 14622

CARLOS PIRES
4830 TAHOE CIRCLE
MARTINEZ, CA 94553

CARLOS R ORTIZ
1771 ST  PAUL ST
APT  2
ROCHESTER, NY 14621

CARLOS RAMIREZ
ADDRESS REDACTED

CARLOS REED
2358 OGDEN SANNAZOR DR
TRACY, CA 95377

CARLOS RIVERA
4228 E 11TH PL
GARY, IN 46403

CARLOS RODRIGUEZ
3266 WEST TIGER AVENUE
RIVERDALE, CA 93656

CARLOS ROMERO
7883 HIDDEN PINE DRIVE
COLORADO SPRINGS, CO 80925

CARLOS ROSA
5721 ESTANCIA DR APT 3226
ORLANDO, FL 32822

CARLOS RUIZ
ADDRESS REDACTED

CARLOS SANCHEZ
31 PLAZA DR
MILL VALLEY, CA 94941

CARLOS SARO
ADDRESS REDACTED

CARLOS SMITH
28552 SEASHELL CT
WESLEY CHAPEL, FL 33545

CARLOS THOMAS
ADDRESS REDACTED

CARLOS TORRES
ADDRESS REDACTED

CARLOS WINDOM
164 CALIFORNIA ST
HIGHLAND PARK, MI 48203

Corinthian Colleges, Inc. - U.S. Mail                                                                 Served 7/30/2015

CARLOS ZAMORA
ADDRESS REDACTED

CARLTON BENDER
13455 GABLE ST
DETROIT, MI 48212

CARLTON FIELDS
608 TEMPLE A20
DETROIT, MI 48201

CARLTON FLEMING
20320 CHESTNUT GROVE DR
TAMPA, FL 33647

CARLTON HAYCOCK
5820 HIGH POINT DR
COLUMBUS, GA 31909

CARLTON LAWRENCE
309 QUEBEC ST APT 1
DENVER, CO 80220

CARLTON LEWIS
104 N. APPLEWOOD CT
ROCKY MOUNT, NC 27803

CARLTON M LAWRENCE
309 QUEBEC ST APT 1
DENVER, CO 80220

CARLTON PETERSON
CARLTON DEMETRIC PETERSON
16 CHANTILLY PLACE
MCDONOUGH, GA 30253

CARLY DIANE SIMPSON
ADDRESS REDACTED

CARLY EVANS
6766 GLENBROOK DRIVE
LAKELAND, FL 33811

CARLY GELARDEN
2140 9TH AVE W APT 1
SEATTLE, WA 98119

CARLYE CAMPBELL
1014-20 EDGECLIFFE GOLFWAY
TORONTO, ON M3C 3A4
CANADA

CARLYN RUAN
7108 KATELLA AVENUE #206
STANTON, CA 90680

CARLYNNE MUSICANT
ADDRESS REDACTED

CARMEL CORONA
ADDRESS REDACTED

CARMEL FERREIRA
2604 SOUTH WINDSOR CIRCLE
SALT LAKE CITY, UT 84106

CARMELA NASTASI
339 BAY ARBOR BLVD
OLDSMAR, FL 34677

CARMELA NUETZI
3720 BARBIZON CIRCLE NORTH
JACKSONVILLE, FL 32257

CARMELA RUIZ ACERET
ADDRESS REDACTED

CARMELA-MILENA CEGLIE
11 KNICELY
BARRIE, ON L4N 6T8
CANADA

CARMELITA ALEXIS
TAMMY HUSSIN
1100 SUMER ST.
3RD FLOOR
STAMFORD, CT 06905

CARMELITA PENNINGTON
ADDRESS REDACTED

CARMELLA ANN CASSETTA
11 WHITESANDS DR.
NEWPORT COAST, CA 92657

CARMELLA ANN CASSETTA
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

CARMELLA CASSETTA
11 WHITESANDS DR
NEWPORT COAST, CA 92657

CARMELLA CIOTTI
286 AMBERLY BLVD.
ANCASTER, ON L9G 3Y6
CANADA

CARMELLA TRUJILLO
3063 S YAMPA WAY
AURORA, CO 80013

CARMELLA WASHINGTON
110 E HARVARD DR
GARLAND, TX 75041

CARMELLE FAJOTA
ADDRESS REDACTED

CARMEN BERNIER
5817 MCKINLEY ST
APT. E
HOLLYWOOD, FL 33021

CARMEN BERNIER
5817 MCKINLEY ST APT E
HOLLYWOOD, FL 33021

CARMEN BRACAMONTE
12222 BISHOPSFORD DRIVE
TAMPA, FL 33626

CARMEN CALDERA-TANNER
10129 GREENLEAF ROAD
SPRING VALLEY, CA 91977

CARMEN CRISTALINAS
2923 W. GOLDEN SPUR RD
ACTON, CA 93510

CARMEN D JOHNSON
20100 STOEPEL
DETROIT, MI 48221

CARMEN E WOLF
10147 SOMERSBY DR
RIVERVIEW, FL 33569

CARMEN EARL
1111 S. ROSE ST
KALAMAZOO, MI 49001

CARMEN ERIKA RUIZ
ADDRESS REDACTED

CARMEN ESKEW
4616 -A CABRILLO STREET
SAN FRANCISCO, CA 94121

CARMEN F ESKEW
4616  A CABRILLO STREET
SAN FRANCISCO, CA 94121

CARMEN FARTHING
ADDRESS REDACTED

CARMEN FREEMAN
C/O PONCIO LAW OFFICES, P.C.
ATTN: ADAM PONCIO
5410 FREDERICKSBURG ROAD
SUITE 109
SAN ANTONIO, TX 78229

CARMEN G LIMBO
17914 GARD AVE
ARTESIA, CA 90701

CARMEN GARCIA
ADDRESS REDACTED

CARMEN GOMAN
718 TWIN OAKS DR.
APT. 1
DECATUR, GA 30030

CARMEN GONZALEZ
ADDRESS REDACTED

CARMEN J ROSA-BROOKS
7204 PIZARRO CT
JACKSONVILLE, FL 32217

CARMEN JOHNSON
20100 STOEPEL
DETROIT, MI 48221

CARMEN JOHNSON
35787 WOODRIDGE CT. APT. 31105
FARMINGTON HILLS, MI 48335

CARMEN JONES
5 ASCOT COURT
SEASIDE, CA 93955

CARMEN KOSICEK
2316 GIBBONS ROAD
CHATTANOOGA, TN 37421

CARMEN LEEANN ATON
ADDRESS REDACTED

CARMEN LIMBO
17914 GARD AVE.
ARTESIA, CA 90701

CARMEN LOONEY
3900 COMMONWEALTH
DETROIT, MI 48208

CARMEN M RIVAS
1809 SILVER RIDGE DR
PLAINFIELD, IL 60586

CARMEN MARIE WRIGHT
ADDRESS REDACTED

CARMEN MARTINEZ
1738 17TH STREET
PLANO, TX 75074

CARMEN MENDEZ
ADDRESS REDACTED

CARMEN MONTEL
172 SE 36TH AVE
HOMESTEAD, FL 33033

CARMEN NAGY
501 NE 18TH ST
VANCOUVER, WA 98685

CARMEN O. FREEMAN
716 PINE FALLS
BROWNEVILLE, TX 78626

CARMEN R REYNOLDS
10901 BURNT MILL RD
#2705
JACKSONVILLE, FL 32256

CARMEN RAMIREZ
215 VALLE VERDE
HOLLISTER, CA 95023

CARMEN REYNOLDS
10901 BURNT MILL RD #2705
JACKSONVILLE, FL 32256

CARMEN RIVAS
1809 SILVER RIDGE DR
PLAINFIELD, IL 60586

CARMEN ROBY
10785 W 63RD PL 107
ARVADA, CO 80004

CARMEN RODRIGUEZ
ADDRESS REDACTED

CARMEN ROSA-BROOKS
7204 PIZARRO CT
JACKSONVILLE, FL 32217

CARMEN RUIZ
ADDRESS REDACTED

CARMEN SANCHEZ
2550 1/2 E. CARSON ST.
LONG BEACH, CA 90810

CARMEN SCOTT
20934 EAST 47TH AVENUE
DENVER, CO 80249

CARMEN SIMMONS
1521 MORRISON AVENUE
STOCKTON, CA 95205

CARMEN T RAMIREZ
215 VALLE VERDE
HOLLISTER, CA 95023

CARMEN THOMPSON
10552 VINEYARD DRIVE #202
ORLANDO, FL 32821

CARMEN TILIDETZKE
4396 MAPLE RD
WESTBEND, WI 53095

CARMEN WOLF
10147 SOMERSBY DR
RIVERVIEW, FL 33569

CARMEN WOLF
33 LIMESTONE RD
ARMONK, NY 10504

CARMEN Y. GUZMAN
ADDRESS REDACTED

CARMEN YORDAN
12034 FLORIDA WOODS LANE
ORLANDO, FL 32824

CARMEN YOUNG
1931 SOUTHVIEW DRIVE
SUDBURY, ON P3E 5S5
CANADA

CARMILLA MIMMS
3621 PENELOPE WAY
ROUND ROCK, TX 78665

CARMINA BROOKS SMITH
2771 79TH
OAKLAND, CA 94605

CARMINA BROOKS-SMITH
ADDRESS REDACTED

CARMINA LINARES
ADDRESS REDACTED

CARMINE BERMUDEZ
C/O MORGAN & MORGAN
ATTN: JARED MICHAEL LEE
ONE TAMPA CITY CENTER
201 N. FRANKLIN STREET, 7TH FLOOR
TAMPA, FL 33602

CARMINE BRIANI
289 S. PALMER DR.
BOLINGBROOK, IL 60490

CARMINE CARRANO
14965 W. CARIBBEAN LANE
SURPRISE, AZ 85379

CARMINE CARRANO
P.O. BOX 8617
SURPRISE, AZ 85374

CARMN COLEMAN
2468 CORAL REEF CT N
PALM COAST, FL 32137

CARNEGIE COMMUNICATIONS
2 LAN DR., STE. 100
WESTFORD, MA 01886

CARNEL HAYNIE
1215 OAKLAWN DR
PONTIAC, MI 48341

CAROL A DIXON
6008 SOMERSET RD
RIVERDALE, MD 20737

CAROL A GALLEGOS
1178 STRAWBERRY LANE
GLENDORA, CA 91740

CAROL A SEGURA
1973 PIN OAK LANE
MANTECA, CA 95336

CAROL BANKSTON
11639 NELLINGS PLACE
WOODBRIDGE, VA 22192

CAROL BARGER
1253 W. BATEMAN PLACE
W. JORDAN, UT 84084

CAROL C THORNTON
4645 QUAIL HOLLOW CT
FAIR OAKS, CA 95628

CAROL CARO
ADDRESS REDACTED

CAROL CHAPUT - SMAYA
ADDRESS REDACTED

CAROL COHN
ADDRESS REDACTED

CAROL CRAIN
11810 SOCCER LANE
ORLANDO, FL 32821

CAROL DIXON
6008 SOMERSET RD
RIVERDALE, MD 20737

CAROL E ROBERTS
624 ROBIN ROAD
LAKELAND, FL 33803

CAROL ELIZABETH MARTINEZ
ADDRESS REDACTED

CAROL FLANNIGAN
410 SUNNIDALE ROAD
BARRIE, ON L4N 7A8
CANADA

CAROL FRANCES BIGGS
767 ALLEN AVE
CORONA, CA 92879

CAROL GALLEGOS
1178 STRAWBERRY LANE
GLENDORA, CA 91740

CAROL GARRETT
56 HOLBROOK ST
ROCHESTER, NY 14621

CAROL GITLIN
19390 COLLINS AVE. #622
SUNNY ISLES BEACH, FL 33160

CAROL HENSLEY
4207 GLENLAWN CT
ARLINGTON, TX 76016

CAROL HODGES
11075 CLARKSON STREET
NORTHGLENN, CO 80233

CAROL HUGHES
713 FAIRMONT DRIVE
BRANDON, FL 33511

CAROL IRVING
1947 LAUREN PLACE
MISSOURI CITY, TX 77489

CAROL JACO
236 PARADISE BIRD
HENDERSON, NV 89074

CAROL JARRELL
6891 WEST 1100  NORTH
DEMOTTE, IN 46310

CAROL JOHNSTON
15636 MOLLY CT SE
YELM, WA 98597

CAROL K QARE-CARCAR
190 OXFORD LANE # 4
SAN BRUNO, CA 94066

CAROL KAY
31316 WRENCREST DRIVE
WESLEY CHAPEL, FL 33543

CAROL L IRVING
1947 LAUREN PLACE
MISSOURI CITY, TX 77489

CAROL L JARRELL
6891 WEST 1100  NORTH
DEMOTTE, IN 46310

CAROL L NICKELS
3617 CANOGA LN
CAMERON PARK, CA 95682

CAROL L SAUNDERS
14231 GLENCOVE TRAIL
APPLE VALLEY, MN 55124

CAROL L SMITH
373 W NEES AVE
#126
FRESNO, CA 93711

CAROL L TRIVEDI
4800 KOKOMO DRIVE
APT  1411
SACRAMENTO, CA 95835

CAROL L WORTH
15548 WILLOW CT
HOMER GLEN, IL 60491

CAROL LANZOTTI
19118 N. 98TH LANE
PEORIA, AZ 85382

CAROL LAROCQUE
2240 LAKESHORE BLVD.W. #2005
TORONTO, ON M8V 0B
CANADA

CAROL M THOMAS
480 EAST H STREET #109
CHULA VISTA, CA 91910

CAROL MASSOUD
C/O MANCINI & ASSOCIATES, APLC
ATTN: MARCUS A. MANCINI
15303 VENTURA BLVD., SUITE 600
SHERMAN OAKS, CA 91403

CAROL MCKAY
5801 KENSINGTON
DETROIT, MI 48224

CAROL MENKE
4327 FURLONG PLACE
VERNON, CA 90058

CAROL NICKELS
3617 CANOGA LN
CAMERON PARK, CA 95682

CAROL NOEL
3056 ST. LOUIS CLUB ROAD
PETOSKEY, MI 49770

CAROL PIERSON
1525 BELLA CASA CT.
MERRITT ISLAND, FL 32952

CAROL PITRE
420 ALEXANDER STREET
SUDBURY, ON P3A 1P5
CANADA

CAROL POTEETE
ADDRESS REDACTED

CAROL QARE-CARCAR
190 OXFORD LANE
NO 4
SAN BRUNO, CA 94066

CAROL QARE-CARCAR
190 OXFORD LANE NO 4
SAN BRUNO, CA 94066

CAROL ROBERTS
624 ROBIN ROAD
LAKELAND, FL 33803

CAROL S HUGHES
713 FAIRMONT DRIVE
BRANDON, FL 33511

CAROL SAUNDERS
14231 GLEN COVE TRAIL
APPLE VALLEY, MN 55124

CAROL SAWYER
6735 54TH AVE 78
ST. PETERSBURG, FL 33709

CAROL SEGURA
1973 PIN OAK LANE
MANTECA, CA 95336

CAROL SMITH
373 W NEES AVE #126
FRESNO, CA 93711

CAROL SPEAR
2325 VIA MARIPOSA WEST
UNIT B
LAGUNA WOODS, CA 92637

CAROL SPONSELLER
ADDRESS REDACTED

CAROL STANFORD
1979 SWAN STREET
INNISFIL, ON

CAROL STANFORD
1979 SWAN STREET
INNISFIL, ON L9S 0B2
CANADA

CAROL STANFORD
1979 SWAN STREET
INNISFIL, ON L9S 0B4
CANADA

CAROL STICKLING
2246 LEISURE WORLD
MESA, AZ 85206

CAROL THOMAS
480 EAST H STREET #109
CHULA VISTA, CA 91910

CAROL THORNTON
4645 QUAIL HOLLOW CT
FAIR OAKS, CA 95628

CAROL TORRES
513 CEDAR WAXWING DRIVE
BRANDON, FL 33510

CAROL TRAN
1337 37TH AVENUE
SAN FRANCISCO, CA 94122

CAROL TRIVEDI
4800 KOKOMO DRIVE APT. 1411
SACRAMENTO, CA 95835

CAROL TRIVEDI
505 MAIN STREET
ROSEVILLE, CA 95678

CAROL TYSON
7604 S 35TH AVE
TAMPA, FL 33619

CAROL WALKER
4132 MEADOW FIELD COURT
FAIRFAX, VA 22033

CAROL WORTH
15548 WILLOW CT
HOMER GLEN, IL 60491

CAROLA A MANN
12209 SWAYING MOSS CIR
RIVERVIEW, FL 33569

CAROLA MANN
12209 SWAYING MOSS CIR
RIVERVIEW, FL 33569

CAROLA REYES-HARRIS
4492 PHILADELPHIA CIRCLE
KISSIMMEE, FL 34746

CAROLANNE ROWE
219 SQUAW ROCK ROAD
MOOSUP, CT 06354

CAROLE BECK
13109 RARITAN CT
WESTMINSTER, CO 80234

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 7/30/2015

CAROLE HEREDIA
ADDRESS REDACTED

CAROLE LANDES
3432 STATE ROAD 580 #301
SAFETY HARBOR, FL 34695

CAROLE MAKELY
1200 SCOTT AVE #161
CLOVIS, CA 93612

CAROLE MILLER
6711 SANDSCAPE LN
TAMPA, FL 33617

CAROLE PETERSON
391 FOUNTAINMIST TRAIL
LAWRENCEVILLE, GA 30043

CAROLE R LANDES
3432 STATE ROAD 580
#301
SAFETY HARBOR, FL 34695

CAROLE SANDERS
1057 LULLABY LN
CORONA, CA 92880

CAROLE SAUVE
865 MOUNTAIN ROAD
THUNDER BAY, ON P7J 1C1
CANADA

CAROLE W MILLER
6711 SANDSCAPE LN
TAMPA, FL 33617

CAROLINA ABATAYO
ADDRESS REDACTED

CAROLINA C VERGARA
412 S CLAUDINA ST
ANAHEIM, CA 92805

CAROLINA C. MARION
4093 EL BOSQUE DR.
PEBBLE BEACH, CA 93953

CAROLINA GAMA
ADDRESS REDACTED

CAROLINA HERNANDEZ
ADDRESS REDACTED

CAROLINA LEON
ADDRESS REDACTED

CAROLINA LUPIAN
ADDRESS REDACTED

CAROLINA MARION
C/O SCHWARTZ, O'CONNOR & VOGELE, LLP
ATTN: MARK A. O'CONNOR
200 CLOCK TOWER PLACE, SUITE E-103
P.O. BOX 22650
CARMEL, CA 93922

CAROLINA MARTE
11996 SW 91 TERR 3802
MIAMI, FL 33186

CAROLINA OCANAS
ADDRESS REDACTED

CAROLINA PEREZ
ADDRESS REDACTED

CAROLINA RIOS
3637 S. SEPULVEDA BLVD. APT #2
LOS ANGELES, CA 90034

CAROLINA RODRIGUEZ
1131 LAKE KNOLL DR
LILBURN, GA 30047

CAROLINA ROJAS
9375 SW 98 STREET
MIAMI, FL 33176

CAROLINA TAPIA
ADDRESS REDACTED

CAROLINA VERGARA
412 S. CLAUDINA ST.
ANAHEIM, CA 92805

CAROLINE AURORA
8176 MISTY HORIZON CT.
LAS VEGAS, NV 89113

CAROLINE COOLEY
11014 N. U.S. HWY 301, LOT#M
THONOTOSASSA, FL 33592

CAROLINE GRILLO
3829 TEESWATER ROAD
MISSISSAUGA, ON L4T 3S8
CANADA

CAROLINE HARRISON
148 WILKINS CRESCENT
COURTICE, ON L1E 3B5
CANADA

CAROLINE JEAN BOKMAN
ADDRESS REDACTED

CAROLINE LEONE
9581 GLACIER LANE
SANDY, UT 84092

CAROLINE MCCANTS
ADDRESS REDACTED

CAROLINE MILLUNZI
130 MYLNAR AVE
MANTECA, CA 95336

Corinthian Colleges, Inc. - U.S. Mail

CAROLINE ROBERTS
ADDRESS REDACTED

CAR-O-LINER COMPANY
29900 ANTHONY DRIVE
WIXOM, MI 48393

CAROLYN A RIEL
37 STARFISH COURT
NEWPORT BEACH, CA 92663

CAROLYN ADCOCK
4021 LEXINGTON CT.
LARGO, FL 33771

CAROLYN ANN WRIGHT
ADDRESS REDACTED

CAROLYN BELCHER
7676 N FRESNO ST #62
FRESNO, CA 93720

CAROLYN BROWN-PENNYWELL
ADDRESS REDACTED

CAROLYN BURGESS
345 DIVEN CT
GAHANNA, OH 43230

CAROLYN D PIERCE
7168 SPRING LINDEN CT
COLORADO SPRINGS, CO 80927

CAROLYN DARNELL
ADDRESS REDACTED

CAROLYN DENISE MUNGO
ADDRESS REDACTED

CAROLYN E SAVOLDY
216 SPRINGWOOD LANE
JACKSONVILLE, FL 32259

CAROLYN ELIZABETH BOOKER
ADDRESS REDACTED

CAROLYN FORREST
915 N PHILADELPHIA ST
ANAHEIM, CA 92805

CAROLYN GOLDSMITH
12464 LUCILE STREET
LOS ANGELES, CA 90066

CAROLYN GRAHAM
3008 TOWERMILL LANE
ORANGE PARK, FL 32073

CAROLYN HAMPTON
2847 MT VIEW DR
BRENTWOOD, CA 94513

CAROLYN HENCE
22982 LEEWIN
DETROIT, MI 48219

CAROLYN HILLIARD
2009 BUELL DRIVE
FREDERICK, MD 21702

CAROLYN HOFFMAN
3130 MOUNTAIN LAKE DRIVE
PRESCOTT, AZ 86301

CAROLYN J MARTINEZ
7433 GRASHIO DR
COLORADO SPRINGS, CO 80920

CAROLYN J PIERCE
1711 E DESERT ISLAND DRIVE
FRESNO, CA 93730

CAROLYN JOHNSON
ADDRESS REDACTED

CAROLYN KEIM
5467 TIGER BEND LN
MORRISON, CO 80465

CAROLYN LANGLIE-LESNIK
108 N. JACKSON ST.
CROWN POINT, IN 46307

CAROLYN LIMON
540 S. SERRANO AVE
APT. 11
LOS ANGELES, CA 90020

CAROLYN LISET CRUZ
ADDRESS REDACTED

CAROLYN MACK
4731 JACKSON
GARY, IN 46408

CAROLYN MACLEAN
2031 S INGERSOLL PL
SEATTLE, WA 98144

CAROLYN MALONEY
ADDRESS REDACTED

CAROLYN MARTINEZ
7433 GRASHIO DR
COLORADO SPRINGS, CO 80920

CAROLYN P WOOTEN
4210 S  WABASH AVE
APT 3
CHICAGO, IL 60653

CAROLYN PAUL
1849 SANTA ROSA COURT
CLAREMONT, CA 91711

Corinthian Colleges, Inc. - U.S. Mail                                                                              Served 7/30/2015

CAROLYN PIERCE
1711 E DESERT ISLAND DRIVE
FRESNO, CA 93730

CAROLYN PIERCE
7168 SPRING LINDEN CT
COLORADO SPRINGS, CO 80927

CAROLYN PROVENZANO
2257 WORLD PKWY BLVD W
CLEARWATER, FL 33763

CAROLYN QUEEN
31 S SURFSIDE DR
GILBERT, AZ 85233

CAROLYN R LANGLIE-LESNIK
108 N  JACKSON ST
CROWN POINT, IN 46307

CAROLYN REYES
ADDRESS REDACTED

CAROLYN RIEL
37 STARFISH COURT
NEWPORT BEACH, CA 92663

CAROLYN ROBERTSON
3559 E ALTA AVE
FRESNO, CA 93725

CAROLYN RUANO
2488 10TH ST #114
SANGER, CA 93657

CAROLYN S WOOLFOLK
3008 TOWERMILL LANE
ORANGE PARK, FL 32073

CAROLYN SAVOLDY
216 SPRINGWOOD LANE
JACKSONVILLE, FL 32259

CAROLYN SEMIEN
ADDRESS REDACTED

CAROLYN SMITH
269 VERNON ST #3E
OAKLAND, CA 94610

CAROLYN THOMAS
1207 54TH ST 3
LARAMIE, WY 82070

CAROLYN WALTON
9354 S CALUMET AVE
CHICAGO, IL 60619

CAROLYN WOODARD
212 BROOKSIDE DR
LUCASVILLE, OH 45648

CAROLYN WOOLFOLK
3008 TOWERMILL LANE
ORANGE PARK, FL 32073

CAROLYN WOOTEN
4210 S. WABASH AVE.
APT. 3
CHICAGO, IL 60653

CAROLYN WOOTEN
4210 S. WABASH AVE. APT 3
CHICAGO, IL 60653

CAROLYNN CAVINESS
ADDRESS REDACTED

CAROLYNN WASHINGTON
3720 ELM AVENUE
LONG BEACH, CA 90807

CAROLYNNE GETZINGER
52 ALONDRA
RANCHO SANTA MARGARITA, CA 92688

CARON GRANT
3702 FRANKFORD RD #16301
DALLAS, TX 75287

CARPENTER RACE ENGINES
117 A. CROSS KEYS RD.
BERLIN, NJ 08009

CARRA SNAPP
ADDRESS REDACTED

CARRAY HARING
ADDRESS REDACTED

CARRAY HARING
ADDRESS REDACTED

CARREN BANGLOS
ADDRESS REDACTED

CARRIE A BRITT
3962 TEXAS COLLEGE DR
DALLAS, TX 75241

CARRIE A IVERSON
4815 HACKAMORE DR S
COLORADO SPRI, CO 80918

CARRIE ADEL SHARP
ADDRESS REDACTED

CARRIE ADKINS
741 COVENTRY CIRCLE
NEWARK, OH 43055

CARRIE BARROW
9011 N. CONCHO LN.
PHOENIX, AZ 85028

**Corinthian Colleges, Inc. - U.S. Mail**

CARRIE BERGER
417 W.CALLE MONTE VISTA DR.
TEMPE, AZ 85284

CARRIE BERNATOW
1008 W HILL ROAD
LARAMIE, WY 82072

CARRIE BRITT
3962 TEXAS COLLEGE DR
DALLAS, TX 75241

CARRIE BUCHYNS
179 MUNRO STREET
TORONTO, ON M4M 2B8
CANADA

CARRIE BUTLER
2309 LEES COURT
BARTOW, FL 33830

CARRIE C DIMANCHE
1230 VERSANT PLACE
#302
BRANDON, FL 33511

CARRIE CANNON-HARRIS
ADDRESS REDACTED

CARRIE CONROY
3923 GRAND PRAIRIE RD.
KALAMAZOO, MI 49006

CARRIE COSSON
6105 TWIN BRIDGES DRIVE
ZEPHYRHILLS, FL 33541

CARRIE D WILSON
3319 CALCUTTA AVE
ORLANDO, FL 32817

CARRIE DEAN
4180 ANATOLIA DR
RANCHO CORDOVA, CA 95742

CARRIE E FOLK
4088 E  DEVON DR
GILBERT, AZ 85296

CARRIE EVERHART
805 N 36TH ST.
COUNCIL BLUFFS, IA 51501

CARRIE FOLK
4088 E. DEVON DR.
GILBERT, AZ 85296

CARRIE IVERSON
4815 HACKAMORE DR S
COLORADO SPRINGS, CO 80918

CARRIE J CONROY
3923 GRAND PRAIRIE RD
KALAMAZOO, MI 49006

CARRIE JACOBSON
11 HOPE CIRCLE
HUDSON, WI 54016

CARRIE KAISER
811 112TH ST SW A101
EVERETT, WA 98204

CARRIE KEERS
ADDRESS REDACTED

CARRIE L BERGER
417 W CALLE MONTE VISTA DR
TEMPE, AZ 85284

CARRIE L KAISER
811 112TH ST SW
A101
EVERETT, WA 98204

CARRIE L SCHULTZ
621 S  MARSHALL ST
WHEATFIELD, IN 46392

CARRIE L SHARAPATA
4112 BUENA VISTA DR SOUTH
ELLENTON, FL 34222

CARRIE L TAYLOR
3910 152ND PL SE
BOTHELL, WA 98012

CARRIE LOWE
1889 BASHAN DR
COLUMBUS, OH 43228

CARRIE M. O'REILLY
7435 SPORTSMAN DR.
FALLS CHURCH, VA 22043

CARRIE MAI
11 YOUNGS CT
SAN FRANCISCO, CA 94124

CARRIE MILLER
1024 SUN POPPY AVE
LAS VEGAS, NV 89123

CARRIE PEARSON
ADDRESS REDACTED

CARRIE PHIPPS
20021 CRESTVIEW DRIVE
SANTA CLARITA, CA 91351

CARRIE PRITCHARD
18815 KERILL RD
TRIANGLE, VA 22172

CARRIE ROSELIP-THOMAS
365 CHERRY DRIVE
SATELLITE BEACH, FL 32937

CARRIE SCHULTZ
621 S. MARSHALL ST.
WHEATFIELD, IN 46392

CARRIE SHARAPATA
4112 BUENA VISTA DR SOUTH
ELLENTON, FL 34222

CARRIE STARCHER
ADDRESS REDACTED

CARRIE TAYLOR
3910 152ND PL SE
BOTHELL, WA 98012

CARRIE UTTER
ADDRESS REDACTED

CARRIE VANCE
2422 GOLDEN BEAR CIRCLE
STOCKTON, CA 95209

CARRIE WARREN
ADDRESS REDACTED

CARRIE WELLS
257 FANFARE AVE NE
PALM BAY, FL 32907

CARRIE WILSON
3319 CALCUTTA AVE
ORLANDO, FL 32817

CARRIER CORPORATION
2201 MIDWAY RD, #200
CARRILLTON, TX 75006

CARRIER CORPORATION
780 DEDHAM STREET, #100
CANTON, MA 02021

CARRIER CORPORATION
P.O. BOX 905303
CHARLOTTE, NC 28290

CARRIER ENTERPRISE, LLC
6500 NEW VENTURE GEAR DR., STE. 225
EAST SYRACUSE, NY 13057

CARRIN ROBINSON
ADDRESS REDACTED

CARRITTA COOK
4 HOLLOW BROOK
CALIFON, NJ 07830

CARROLL CLAY
2410 5TH STREET E
ELLENTON, FL 34222

CARROT-TOP INDUSTRIES, INC.
P.O. BOX 820
HILLSBOROUGH, NC 27278

CARSI MARIE JONES
ADDRESS REDACTED

CARSON CIVIC CENTER
3 CIVIC PLAZA DR.
CARSON, CA 90745

CARSON SUPPE
15915 SHAWVER LAKE DR.
LUTZ, FL 33549

CARSTENS, INC.
7310 W. WILSON AVE
CHICAGO, IL 60706

CARSTENS, INC.
P.O. BOX 99110
CHICAGO, IL 60693

CARTER CREATIVE GROUP
1615 B S. INGRAM MILL RD.
SPRINGFIELD, MO 65804

CARTER JADE THEISEN
ADDRESS REDACTED

CARTER WILLEMS
ADDRESS REDACTED

CARTOON NETWORK
P.O. BOX 532448
CHARLOTTE, NC 28290

CARTRIDGE WORLD
6109B GREENVILLE AVENUE
DALLAS, TX 75206

CARTRIDGES PLUS
1255 E. REPUBLIC RD.
SPRINGFIELD, MO 65807

CARTRIDGES PLUS
P.O. BOX 14498
SPRINGFIELD, MO 65814

CARUSONECREATIONS
1900 POST ROAD - #140
MELBOURNE, FL 32935

CARY ANDERSON
1703 CALIFORNIA ST
APT. 8
HUNTINGTON BEACH, CA 92648

CARY ANDERSON
1703 CALIFORNIA ST APT 8
HUNTINGTON BEACH, CA 92648

CARY L ANDERSON
1703 CALIFORNIA ST
APT 8
HUNTINGTON BEACH, CA 92648

CARY MOORE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CASANDRA BARRETT
4617 FIRE FLY CIRCLE
LAS VEGAS, NV 89122

CASANDRA BAVIN
ADDRESS REDACTED

CASANDRA HERNANDEZ
ADDRESS REDACTED

CASANDRA LORRIN
ADDRESS REDACTED

CASANDRA PEREZ
ADDRESS REDACTED

CASANDRA WEBB
1405 ABERDEEN COURT
MCDONOUGH, GA 30253

CASCADE COFFEE, INC.
P.O BOX 12640
EVERETT, WA 98206

CASCADE HARDWOOD, LLC
P.O. BOX 269
CHEHALIS, WA 98532

CASCADE HEALTHCARE SERVICES, LLC
9925 FEDERAL DR., STE. 150
COLORADO SPRINGS, CO 80921

CASEY ALSTON
15141 S. B ST
TUSTIN, CA 92780

CASEY ANDERSON
2075 VENTURE DRIVE
APT. A302
LARAMIE, WY 82070

CASEY BRAGGS
1470 HEATHER RIDGE BLVD #102
DUNEDIN, FL 34698

CASEY CUMLEY
170 HANCOCK ST
BENNETT, CO 80102

CASEY CUMMINGS
ADDRESS REDACTED

CASEY DECANT
ADDRESS REDACTED

CASEY DELANEY
1305 MAKIKI ST. APT 306
HONOLULU, HI 96814

CASEY DESHAWN SMITH
ADDRESS REDACTED

CASEY EITLER
819 HANCOCK
LARAMIE, WY 82072

CASEY FLORES
1103 W. MARCONI AVE
PHOENIX, AZ 85023

CASEY FOUNTAIN
5682 HARBORMIST DRIVE
POWDER SPRINGS, GA 30127

CASEY GIVENS
4308 MARINERS COVE CT. #202
TAMPA, FL 33610

CASEY GRADY
401 LITTLE TEXAS LANE
APT. 815
AUSTIN, TX 78745

CASEY HAMLIN
208 JOSEPH LAKE CT
ST. AUGUSTINE, FL 32095

CASEY HARWOOD
C/O LAW OFFICES OF CARLIN & BUCHBAUM LLP
ATTN: ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802

CASEY HORNER
1463 SANTONA ST
MANTECA, CA 95337

CASEY J EITLER
819 HANCOCK
LARAMIE, WY 82072

CASEY KAMPFE
ADDRESS REDACTED

CASEY LYNN JENSEN
ADDRESS REDACTED

CASEY LYNN WALKER
ADDRESS REDACTED

CASEY MARTELL
348 E AALMETTO AVE
LONGWOOD, FL 32750

CASEY MEADE
ADDRESS REDACTED

CASEY MEYER
5210 E HAMPTON AVE
APT. 2112
MESA, AZ 85206

CASEY MILLER
5017 SHILOH VILLAGE DRIVE
TYLER, TX 75703

CASEY MILLIKIN
ADDRESS REDACTED

CASEY MILLWOOD
ADDRESS REDACTED

CASEY NICOLE ERICKSON
ADDRESS REDACTED

CASEY PERRY
555 N. MAY ST #33
MESA, AZ 85201

CASEY PODOLL
2600 APACHE PASS
ALTUS, OK 73521

CASEY R FOUNTAIN
5682 HARBORMIST DRIVE
POWDER SPRINGS, GA 30127

CASEY R HAMLIN
208 JOSEPH LAKE CT
ST AUGUSTINE, FL 32095

CASEY REASON
7633 E. ROSE GARDEN LN
SCOTTSDALE, AZ 85255

CASEY RITTLE
1190 S BELLAIRE ST #307
DENVER, CO 80246

CASEY T PERRY
555 N MAY ST
#33
MESA, AZ 85201

CASEY TYREKE WINTONS
ADDRESS REDACTED

CASEY UNDERWOOD
3738 AMERICAN HOLLY ROAD
JACKSONVILLE, FL 32226

CASFAA
1000 E. VICTORIA ST.
CARSON, CA 90747

CASFAA
ATTN: DEWAYNE J BARNES
CASFAA MEMBERSHIP CHAIR
STANFORD UNIVERSITY
STANFORD, CA 94305

CASFAA
ATTN: LINDA WILLIAMS @SIERRA COLLEGE
5000 ROCKLIN ROAD
ROCKLIN, CA 95677

CASFAA
CSU, CHANNEL ISLANDS
ONE UNIVERSITY DR.
CAMARILLO, CA 93012

CASFAA
INEZ VILLANUEVA, CASFAA CONF. REG
1135 DREZEL DRIVE
DAVIS, CA 95616

CASH GRAYDON
529 SANCHEZ ST
SAN FRANCISCO, CA 94114

CASIE VARGAS
ADDRESS REDACTED

CASIMIR CASENEUVE
2213 CYPRESS ISLAND DRIVE
APT. 507
POMPANO BEACH, FL 33069

CASPER FIRE EXTINGUISHER SERVICES, INC.
P.O. BOX 1441
CASPER, WY 82602

CASS SECURITY
455 KEHOE BLVD. #107
CAROL STREAM, IL 60188

CASSANDRA ARROWSMITH
1233 PIPIT DR
PATTERSON, CA 95363

CASSANDRA B SUMLIN
4733 SOMERSET HILL LN
RIVERVIEW, FL 33578

CASSANDRA BOULINEAU
4500 BAYMEADOWS RD 23
JACKSONVILLE, FL 32217

CASSANDRA COLEMAN
5319 BURNS
DETROIT, MI 48213

CASSANDRA CORONA
ADDRESS REDACTED

CASSANDRA D HASKINS
10501 CRAWFORD FARMS DR
FORT WORTH, TX 76244

CASSANDRA DAWN DAVIS
ADDRESS REDACTED

CASSANDRA DEMINCK
ADDRESS REDACTED

CASSANDRA DENSMORE
306 JOY
HOWARD CITY, MI 49329

CASSANDRA DRAKE
14170 NE 183RD ST.
APT. 425
WOODINVILLE, WA 98072

CASSANDRA DRAKE
243 ELM ST APT 116
EVERETT, WA 98203

Corinthian Colleges, Inc. - U.S. Mail

CASSANDRA EDWARDS
ADDRESS REDACTED

CASSANDRA ELIZABETH ODOM
ADDRESS REDACTED

CASSANDRA ELLIS-WOODSON
400 WELLESLEY DRIVE
APT. 103
CORONA, CA 92879

CASSANDRA GALLARDO
14510 MENIFEE ST
AUSTIN, TX 78725

CASSANDRA GIOFFREDI
ADDRESS REDACTED

CASSANDRA GONZALEZ
815 N 52ND ST #2203
PHOENIX, AZ 85008

CASSANDRA HASKINS
10501 CRAWFORD FARMS DR.
FORT WORTH, TX 76244

CASSANDRA HOPKINS
200 EDNA RUTH LANE
MC DONOUGH, GA 30253

CASSANDRA J SPENCER
3819 KIAMESHA DR
MISSOURI CITY, TX 77459

CASSANDRA JONES
ADDRESS REDACTED

CASSANDRA LAINE PERDUE
ADDRESS REDACTED

CASSANDRA LARA
ADDRESS REDACTED

CASSANDRA MACKINNON
647 O'NEIL DR WEST
GARSON, ON P3L 1J9
CANADA

CASSANDRA MATTHEWS
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

CASSANDRA MIZE
3 STONEY POINT COURT
GERMANTOWN, MD 20876

CASSANDRA MIZE
8607 WELBECK WAY
GAITHERSBURG, MD 20886

CASSANDRA NICOLE LATIMORE
ADDRESS REDACTED

CASSANDRA NICOLE WHITSON
ADDRESS REDACTED

CASSANDRA OLIVIER
11011 S EMERALD AVE
CHICAGO, IL 60628

CASSANDRA OLSON
620 PINON DRIVE
COLORADO SPRINGS, CO 80905

CASSANDRA ORTEGA
ADDRESS REDACTED

CASSANDRA REESE
ADDRESS REDACTED

CASSANDRA SALCEDO
ADDRESS REDACTED

CASSANDRA SCHNEIDER
46243 SW PATTON VALLEY RD
GASTON, OR 97119

CASSANDRA SCOTT
1151 S SABLE BLVD
UNIT G
AURORA, CO 80012

CASSANDRA SKINNER
4412 ST CLAIR PL
DENVER, CO 80212

CASSANDRA SMITH
3840 JILES RD NW APT 604
KENNESAW, GA 30144

CASSANDRA SOTO
ADDRESS REDACTED

CASSANDRA SPENCER
3819 KIAMESHA DR
MISSOURI CITY, TX 77459

CASSANDRA SUMLIN
4733 SOMERSET HILL LN
RIVERVIEW, FL 33578

CASSANDRA SUZANNE MEACHAM
ADDRESS REDACTED

CASSANDRA WALKER
ADDRESS REDACTED

CASSANDRA WILLIAMS
705-190 WOOLNER AVE.
TORONTO, ON M6N 1Y3
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**

CASSANDRA WILSON
ADDRESS REDACTED

CASSANDRA WISDOM
502 W MALIBU DR
TEMPE, AZ 85282

CASSANDRA WITT
5035 PONCE DE LEON ROAD
KISSIMMEE, FL 34746

CASSANDRA YVETTE FORD
ADDRESS REDACTED

CASSAUNDRA PATTERSON
10275 TRAILS END CIRCLE
SAN DIEGO, CA 92126

CASSAUNDRA SMITH
7535 SILVERDALE ST.
COLORADO SPRINGS, CO 80911

CASSAUNDRA TERRELL
18053 TEPPERT
DETROIT, MI 48234

CASSAUNDRA WASHINGTON
213 YELLOW JASMINE ROAD
ORANGEBURG, SC 29118

CASSEY-DEE ROBANCHO
ADDRESS REDACTED

CASSIA AMANDA HILL
ADDRESS REDACTED

CASSIA DAVIS
505 HELENA CT #207
AURORA, CO 80011

CASSIDI LAUREN HUDLIN
ADDRESS REDACTED

CASSIDY MCALLISTER
ADDRESS REDACTED

CASSIDY TURLEY BT COMMERCIAL
ATTN: JOHN BRACKETT
1650 TECHNOLOGY DRIVE, SUITE 600
SAN JOSE, CA 95110

CASSIE ASHLEY
ADDRESS REDACTED

CASSIE CASPILLO
ADDRESS REDACTED

CASSIE ELIZABETH DOYON
ADDRESS REDACTED

CASSIE M. DARTEZ
ADDRESS REDACTED

CASSIE MARIE DIVINCENZO
ADDRESS REDACTED

CASSIE RIFFE
5516 BUENOS AIRES BLVD.
WESTERVILLE, OH 43081

CASSIE WILLIAMS
1454 INDEPENDENCE BLVD
VIRGINIA BCH, VA 23455

CASSINA SCUEFIELD
4752 S. WOOD
CHICAGO, IL 60609

CASSONDRA BAIZAS
1475 GONDOLA ST
MANTECA, CA 95336

CASSONDRA G MAJOR
4871 SWEETIE COURT
LAS VEGAS, NV 89149

CASSONDRA LEE PAGELS
ADDRESS REDACTED

CASSONDRA LEEANN WRIGHT
ADDRESS REDACTED

CASSONDRA MAJOR
4871 SWEETIE COURT
LAS VEGAS, NV 89149

CASSONDRA TUTTLE
ADDRESS REDACTED

CATALANO FENSKE & ASSOCIATES, LLC
1401 FULTON STREET, SUITE 801
FRESNO, CA 93721

CATALANO FENSKE & ASSOCIATES, LLC
1999 TUOLUMNE AVE., STE. 801
FRESNO, CA 93721

CATALINA DIPIERRO
11313 LEPRECHAUN DR
RIVERVIEW, FL 33569

CATALINA GARCIA
ADDRESS REDACTED

CATALINA GARCIA
ADDRESS REDACTED

CATALINA SCHREADER
7 YAWL DR.
COCOA BEACH, FL 32931

CATCHLIGHT IMAGERY
20828 E. BELLEWOOD PL.
AURORA, CO 80015

CATERINA A SANCHEZ-GOMEZ
26530 W  DAVISON
REDFORD TOWNSHIP, MI 48239

CATERINA SANCHEZ-GOMEZ
35410 MINTON ST
LIVONIA, MI 48150

CATERING BY THE FAMILY, INC.
2322 W. CYPRESS ST.
TAMPA, FL 33609

CATERINGS OF LARAMIE
2515 CHUGWATER DR.
LARAMIE, WY 82070

CATHARINE GIBSON
544 WHITELAW ROAD
GUELPH, ON N1K 1A2
CANADA

CATHEDRAL OF ST. MARY OF THE ASSUMPTION
1111 GOUGH STREET
SAN FRANCISCO, CA 94109

CATHERINE A CONDRON
781 N 28TH AVE
CORNELIUS, OR 97113

CATHERINE A FITZGERALD
3402 BAR 10 ROAD
ELLICOTT, CO 80808

CATHERINE A JOHNSON
3721 WILLOW WISP DR  N
LAKELAND, FL 33810

CATHERINE A SOULLIER
15325 SUNSET RD
BOTHELL, WA 98012

CATHERINE A WILLIAMS
7123 W  MCRAE WAY
GLENDALE, AZ 85308

CATHERINE A. BARNHISEL
P.O. BOX 604
PINELLAS PARK, FL 33780

CATHERINE A. FORD
3296 HILLSDALE AVENUE
LARGO, FL 33774

CATHERINE AMITRANO
18518 ROGERS PL
SAN ANTONIO, TX 78258

CATHERINE ANN DALTON
ADDRESS REDACTED

CATHERINE BARNHISEL
P O BOX 604
PINELLAS PARK, FL 33780

CATHERINE BECK
1353 W. 88TH AVE
APT. E 201
THORNTON, CO 80260

CATHERINE BECK
1353 W. 88TH AVE APT E 201
THORNTON, CO 80260

CATHERINE BECK
2142 S VICTOR ST
UNIT B
AURORA, CO 80014

CATHERINE BECK
5400 SHERIDAN BLVD SPACE 385
ARVADA, CO 80002

CATHERINE BRAVO
3203 ECKLESON ST.
LAKEWOOD, CA 90712

CATHERINE BURRELL
71 GOLDEN MEADOW CRES.
KITCHENER, ON N2N 2L5
CANADA

CATHERINE BURTON
ADDRESS REDACTED

CATHERINE C DUNNE
2952 WESTBOURNE PLACE
ROWLAND HEIGH, CA 91748

CATHERINE CALDERON
ADDRESS REDACTED

CATHERINE CISNEROS
979 CORNERSTONE WAY
CORONA, CA 92880

CATHERINE CLEGHORN
524 FOXCROFT BLV.
NEWMARKET, ON L3X 3L6
CANADA

CATHERINE CONDRON
781 N 28TH AVE
CORNELIUS, OR 97113

CATHERINE COPELAND
10212 EAST 118TH STREET SOUTH
BIXBY, OK 74008

CATHERINE CORREA
11464 EMERSON ST
NORTHGLENN, CO 80233

CATHERINE D RHODEN
3909 SUNBEAM ROAD APT 706
JACKSONVILLE, FL 32257

Corinthian Colleges, Inc. - U.S. Mail

CATHERINE DOMINGUEZ
6539 4TH AVE NE
SEATTLE, WA 98115

CATHERINE DRUMM
15219 PLANTATION OAKS DR #4
TAMPA, FL 33647

CATHERINE DUGDELL
21455 LA PIEDRA POINT
FOUNTAIN, CO 80817

CATHERINE DUNNE
2952 WESTBOURNE PLACE
ROWLAND HEIGHTS, CA 91748

CATHERINE FAUBERT
7 OSLER COURT #306
DUNDAS, ON L9H 4L2
CANADA

CATHERINE FITZGERALD
3402 BAR 10 ROAD
ELLICOTT, CO 80808

CATHERINE GERGELY
9107 WINDFLOWER LANE
ANNANDALE, VA 22003

CATHERINE GLASS
6 DOWNEY STREET
KITCHENER, ON N2H 6K6
CANADA

CATHERINE HAYDU-MARSH
24 BAIRSTOW CRES.
ETOBICOKE, ON M9W 4R4
CANADA

CATHERINE HEADLEY
7105 ASH CREEK HTS 101
COLORADO SPRINGS, CO 80922

CATHERINE HERNANDEZ
ADDRESS REDACTED

CATHERINE HERNANDEZ
ADDRESS REDACTED

CATHERINE HUMPHREY
3633 ALMERIA ST
SAN PEDRO, CA 90731

CATHERINE HUNTER
ADDRESS REDACTED

CATHERINE HUYNH
640 YAMPA WAY
FREMONT, CA 94539

CATHERINE J MASSARO
503 CHAMPAGNE LANE
APT 4
BRANDON, FL 33511

CATHERINE JOHNSON
3721 WILLOW WISP DR. N.
LAKELAND, FL 33810

CATHERINE KENYON
853 CENTENNIAL PARK ROAD
KIRKFIELD, ON  K0M 2B0
CANADA

CATHERINE L REED
620 EDDY STREET APT  6
SAN FRANCISCO, CA 94109

CATHERINE LEE
1658 KELLER AVENUE
SAN LORENZO, CA 94580

CATHERINE LIPSEY
421 W. CHURCH STREET, APT 610
JACKSONVILLE, FL 32202

CATHERINE M CISNEROS
979 CORNERSTONE WAY
CORONA, CA 92880

CATHERINE M MALLOZZI
1207 PINETREE DRIVE
INDIAN HARBOR BEAC, FL 32937

CATHERINE MALLOZZI
1207 PINETREE DRIVE
INDIAN HARBOR BEACH, FL 32937

CATHERINE MARIE BALESTER
ADDRESS REDACTED

CATHERINE MASSARO
503 CHAMPAGNE LANE
APT. 4
BRANDON, FL 33511

CATHERINE MASSARO
503 CHAMPAGNE LANE APT 4
BRANDON, FL 33511

CATHERINE MICKLE
ADDRESS REDACTED

CATHERINE NOGUEIRA
125 TRAINCROFT
MEDFORD, MA 02155

CATHERINE O HUMPHREY
3633 ALMERIA ST
SAN PEDRO, CA 90731

CATHERINE PATRICIA AMORES
ADDRESS REDACTED

CATHERINE PAULEY
ADDRESS REDACTED

CATHERINE PEREZ
20360 ANZA AVE
APT. 2
TORRANCE, CA 90503

CATHERINE POLLY
88 ROBINS COURT
PAMLYRA, VA 22963

CATHERINE R SHERMAN
8339 MOCCASIN TRAIL DR
RIVERVIEW, FL 33578

CATHERINE REED
620 EDDY STREET APT. 6
SAN FRANCISCO, CA 94109

CATHERINE REYNOLDS
456 MULE TRAIN TRAIL
SAN TAN VALLEY, AZ 85143

CATHERINE RHODEN
3909 SUNBEAM ROAD APT 706
JACKSONVILLE, FL 32257

CATHERINE SHERMAN
8339 MOCCASIN TRAIL DR
RIVERVIEW, FL 33578

CATHERINE SMART-WHITE
3609 JOHNSON STREET
MONROE, LA 71203

CATHERINE SOULLIER
15325 SUNSET RD
BOTHELL, WA 98012

CATHERINE VILLAFLORES
ADDRESS REDACTED

CATHERINE VILLENA
18 CANTERBURY CIRCLE
VALLEJO, CA 94591

CATHERINE WALKER-HUGHES
ADDRESS REDACTED

CATHERINE WATKINS
540 LOCH N GREEN TRAIL
ARLINGTON, TX 76012

CATHERINE WILLIAMS
ADDRESS REDACTED

CATHERINE WILLIAMS
ADDRESS REDACTED

CATHERINEMAE RUBONAL
ADDRESS REDACTED

CATHERYNE SAINZ
ADDRESS REDACTED

CATHI GOSSELIN
717 BRISTLE PINE CIRCLE UNIT D
HIGHLANDS RANCH, CO 80129

CATHIA FRITZ
237 E. VAN BEUGGEN DR
PLAINWELL, MI 49080

CATHIA I FRITZ
237 E  VAN BEUGGEN DR
PLAINWELL, MI 49080

CATHIE WITTY
4421 FOREST WALK DR
GREENSBORO, NC 27455

CATHLEEN BOUWSMA
1217 S. MAIN ST
CRYSTAL, MI 48818

CATHLEEN CLOUSE
2703 CENTER ST
PITTSBURGH, PA 15205

CATHLEEN M NORMAN
2342 BARBADOS COURT
KISSIMMEE, FL 34741

CATHLEEN MAYHER
420 SANGRIA DR
VALRICO, FL 33594

CATHLEEN NOBORA
818 HOWE ST #2
MANCHESTER, NH 03103

CATHLEEN NORMAN
2342 BARBADOS COURT
KISSIMMEE, FL 34741

CATHLEEN RABENSTEINE
2029 AVENIDA REFUGIO
UNIT #2
SIMI VALLEY, CA 93063

CATHLEEN S BOUWSMA
1217 S  MAIN ST
CRYSTAL, MI 48818

CATHLEEN VITA
ADDRESS REDACTED

CATHLENE ZLOMKE
ADDRESS REDACTED

CATHLYN VILLA
ADDRESS REDACTED

CATHRENE BRISCO
ADDRESS REDACTED

CATHRYN GLOVER
30 VIA LUCCA #F212
IRVINE, CA 92612

Corinthian Colleges, Inc. - U.S. Mail

CATHY BARNETT
5450 DEMARCUS BLVD
NO 414
DUBLIN, CA 94568

CATHY CHACON
ADDRESS REDACTED

CATHY D SOUSA
3144 BARLETTA LANE
SAN JOSE, CA 95127

CATHY DANIELS
13 TASCONA CT
BARRIE, ON L4M 0C5
CANADA

CATHY DAVIS LEE
ADDRESS REDACTED

CATHY E MOSS
431 KIRKLAND ROAD
APT 6121
COVINGTON, GA 30016

CATHY J KIMBALL
2853 SPOONBILL TRAIL
ORANGE PARK, FL 32073

CATHY JEAN BECKER
ADDRESS REDACTED

CATHY KIMBALL
2853 SPOONBILL TRAIL
ORANGE PARK, FL 32073

CATHY L WILLIAMS
308 LEAR ROAD
BLAIRSVILLE, PA 15717

CATHY MOSS
431 KIRKLAND ROAD
APT. 6121
COVINGTON, GA 30016

CATHY MOSS
431 KIRKLAND ROAD APT 6121
COVINGTON, GA 30016

CATHY OUPACHAK
ADDRESS REDACTED

CATHY PERKINS
12750 DAHLIA WAY
THORNTON, CO 80241

CATHY RICE
123 SHARON AVE
BATTLE CREEK, MI 49017

CATHY SOUSA
3144 BARLETTA LANE
SAN JOSE, CA 95127

CATHY TERRELL
ADDRESS REDACTED

CATHY WILLIAMS
308 LEAR ROAD
BLAIRSVILLE, PA 15717

CATHY WORKMAN
ADDRESS REDACTED

CATINA BUCKLEY
ADDRESS REDACTED

CATINA JEFFERSON
1500 FARO #1824
AUSTIN, TX 78741

CATRENA E JERNIGAN
16414 CORNUTA AVE
UNIT 2
BELLFLOWER, CA 90706

CATRENA JERNIGAN
16414 CORNUTA AVE
UNIT 2
BELLFLOWER, CA 90706

CATRICE SHANESHA REW
ADDRESS REDACTED

CATRINA BEVERLY
ADDRESS REDACTED

CATRINA LANDA
ADDRESS REDACTED

CATRINA OSTERMAN
ADDRESS REDACTED

CATRINA PARKER
15730 E ALAMEDA PKWY #306
AURORA, CO 80012

CATRINA RODRIGUEZ DOMINGUEZ
10342 RAMONA AVE APT E
MONTCLAIR, CA 91763

CATRINA WHITE
8520 PINEY PT CT
MANASSAS, VA 20110

CATRYNA JACKSON
321 63RD STREET
NEWPORT NEWS, VA 23607

CATTY GONZALEZ
ADDRESS REDACTED

CAYCE BORGES
705 N LOMA DR.
LODI, CA 95242

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

CAYCE J BORGES
705 N LOMA DR
LODI, CA 95242

CAYCEE CLARK
805 NW 107TH ST.
SEATTLE, WA 98177

CAYCEE N CLARK
805 NW 107TH ST
SEATTLE, WA 98177

CAYLYN NIEDERBRACH
ADDRESS REDACTED

CB RICHARD ELLIS, INC.
8235 FORSYTH BLVD, STE. 1000
ST. LOUIS, MO 63105

CB RICHARD ELLIS, INC.
DEPT 8844
LOS ANGELES, CA 90084

CB RICHARD ELLIS, INC.
P.O. BOX 502917
ST. LOUIS, MO 63160

CB RICHARD ELLIS, INC.
VALUATION & ADVISORY SERVICES
3280 PEACHTREE RD, STE. 1100
ATLANTA, GA 30305

CBE - CELL BUSINESS EQUIPMENT
9610 S. LA CIENEGA BLVD.
INGLEWOOD, CA 90301

CBF, INC.
45 BROADWAY
SAN FRANCISCO, CA 94111

CBM - BUSINESS MACHINES, INC.
647 FRANKLIN STREET
JOHNSTOWN, PA 15901

CBRE GLOBAL INVESTORS ITF CALSTERS-
ATTN: PROPERTY MANAGER
1340 TREAT BLOULEVARD
WALNUT CREEK, CA 94597

CBRE GLOBAL INVESTORS ITF CALSTERS-
P.O. BOX 100956
PASADENA, CA 91189

CBRE INC.
ATTN: PYATT SILVESTRI
701 BRIDGER AVENUE
SUITE 600
LAS VEGAS, NV 89101

CBRE, INC
1340 TREAT BOULEVARD
WALNUT CREEK, CA 94597

CBRE, INC
C/O CBRE GLOBAL INVESTORS, LLC
515 S FLOWER STREET
SUITE 3100
LOS ANGELES, CA 90071

CBS OUTDOOR
P.O. BOX 33074
NEWARK, NJ 07188

CBS RADIO
P.O. BOX 100182
PASADENA, CA 91189

CBS RADIO, INC.
9721 EXECUTIVE CENTER DR. N #200
ST. PETERSBURG, FL 33702

CBS TELEVISION DISTRIBUTION MEDIA SALES
P.O. BOX 13073
NEW YORK, NY 10087

CBT NUGGETS, LLC
44 CLUB RD., STE. #150
EUGENE, OR 97401

CC EARTH CITY LLC
555 SKOKIE BLVD., SUITE 260
NORTHBROOK, IL 60062

CC EARTH CITY LLC
C/O EVERBANK BUSINESS PROPERTY LENDING
B OF A LOCKBOX SERVICES #4021363
6000 FELDWOOD ROAD
COLLEGE PARK, GA 30329

CC EARTH CITY LLC
C/O LUSTBADER-RUSKIN INVESTMENTS
555 SKOKIE BLVD #260
NORTHBROOK, IL 60062

CC EARTH CITY LLC
EVERBANK BUSINESS PROPERTY LENDING
P.O. BOX 402363, LOAN # 63211300-001
ATLANTA, GA 30384

CCAR
310 SW MAIN ST.
LEE'S SUMMIT, MO 64063

CCCFP, INC.
P.O. BOX # 162
LAS VEGAS, NV 89125

CCCMA OCCUPATIONAL CLINIC
8543 LUPINE COURT
PLEASANTON, CA 94588

CCH INCORPORATED
P.O. BOX  4307
CAROL STREAM, IL 60197

CCI CLUB SB LLC
8480 E. ORCHARD ROAD, STE. #6900
GREENWOOD VILLAGE, CO 80111

CCI CLUB SB LLC
P.O. BOX 846791
LOS ANGELES, CA 90084

CCI LEARNING
3420 EAST SHEA BLVD., # 200
PHOENIX, AZ 85028

CCR 10 PRODUCTIONS LLC
441 PUEBLO ROAD
CORONA, CA 92882

CCSF:BT
PO BOX 7426
SAN FRANCISCO, CA 94120

CDC CONSTRUCTION, INC.
1231 PARTEE LANE
CERES, CA 95307

CDI COMMERCIAL FLOORING
737 DEL PASO ROAD
SACRAMENTO, CA 95834

CDI EDUCATION USA, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

CDI ELECTRONICS INC.
353 JAMES RECORD ROAD SW
HUNTSVILLE, AL 35824

CDJ COMMERCIAL CLEANING SERVICES, INC.
3162 WEST CLAY ST. #224
ST. CHARLES, MO 63301

CDW GOVERNMENT LLC
50 LASALLE STREET
CHICAGO, IL 60675

CDW GOVERNMENT LLC
75 REMITTANCE DR, STE 1515
CHICAGO, IL 60675

CDW GOVERNMENT, INC.
230 N. MILWAUKEE AVENUE
VERNON HILLS, IL 60061

CDW GOVERNMENT, INC.
BOX 88626
MILWAUKEE, WI 53288

CE SMITH LAW FIRM
1117 VILLAGE DRIVE
OCEANSIDE, CA 92057

CEAVCO AUDIO VISUAL CO., LTD.
6240 W. 54TH AVE.
ARVADA, CO 80002

CECELIA GREENE
2212 N VINE ST APT E
DENVER, CO 80205

CECELIA GUERRERO
ADDRESS REDACTED

CECELIA HARMON
955 E 130TH PL
CHICAGO, IL 60827

CECELIA JACOBSON
45 MALEENA MESA, #1412
HENDERSON, NV 89074

CECELIA MARIA RANDOLPH
ADDRESS REDACTED

CECELIA MEDA
3708 KELSO WAY
MODESTO, CA 95356

CECIL ALFARO
ADDRESS REDACTED

CECIL SHATSWELL
SSSH ENTERPRISE
P.O. BOX 11130
OAKDALE, CA 95361

CECILIA AGUILAR
11750 MT. VERNON
APT. 291
GRAND TERRACE, CA 92313

CECILIA AGUILAR
11750 MT. VERNON APT. 291
GRAND TERRACE, CA 92313

CECILIA AGUILAR
20544 VENTURA BLVD. APT.41
WOODLAND HILLS, CA 91364

CECILIA AGUILAR
24015 COPPERHILL DR. #3101
VALENCIA, CA 91354

CECILIA BACA
4114 HUSTED MILL CT
COLORADO SPRINGS, CO 80910

CECILIA CARLOS
10907 JERSEY AVE
SANTA FE SPRINGS, CA 90670

CECILIA CARRILLO RAMIREZ
49 VIA SALVAGNO
GREENFIELD, CA 93927

CECILIA D AGUILAR
20544 VENTURA BLVD  APT 41
WOODLAND HILLS, CA 91364

CECILIA DAZEY
ADDRESS REDACTED

CECILIA DIAZ
ADDRESS REDACTED

CECILIA E AGUILAR
11750 MT  VERNON
APT  291
GRAND TERRACE, CA 92313

CECILIA FERNANDEZ
ADDRESS REDACTED

CECILIA FLORES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

CECILIA GARAY
1501 FOXHOLLOW LN
DALY CITY, CA 94014

CECILIA GONZALEZ
ADDRESS REDACTED

CECILIA HERNANDEZ
4959 ECLIPSE AVE
MIRA LOMA, CA 91752

CECILIA ISABEL VAZQUEZ
PO BOX 497
GONZALES, CA 93926

CECILIA JESSICA ALVARADO
ADDRESS REDACTED

CECILIA JUAREZ
ADDRESS REDACTED

CECILIA JUAREZ
ADDRESS REDACTED

CECILIA LOCKLEAR
ADDRESS REDACTED

CECILIA MARONGWE
113-620 FERGUSON DRIVE
MILTON, ON  L9T 0M6
CANADA

CECILIA MARTINEZ
12812 FENTON
REDFORD, MI 48239

CECILIA MORA
ADDRESS REDACTED

CECILIA NICOLE FELIX
ADDRESS REDACTED

CECILIA OWENS
621 BONFOY AVE
COLORADO SPRINGS, CO 80909

CECILIA PEREZ
ADDRESS REDACTED

CECILIA QUIROZ
2319 W  EDINGER AVE APT# B
SANTA ANA, CA 92704

CECILIA QUIROZ
2319 W. EDINGER AVE APT#B
SANTA ANA, CA 92704

CECILIA RAMOS
17158 EAST ADRIATIC PLACE E211
AURORA, CO 80013

CECILIA RODRIGUEZ
ADDRESS REDACTED

CECILIA S SILVA
3986 GARNET RD
POLLOCK PINES, CA 95726

CECILIA SILVA
3986 GARNET RD
POLLOCK PINES, CA 95726

CECILIA SILVA
PO BOX 1542
PLACERVILLE, CA 95667

CECILIA VARELA
ADDRESS REDACTED

CECILIO NERIZ
ADDRESS REDACTED

CECILLY CAMPBELL
ADDRESS REDACTED

CECILY HANDY
ADDRESS REDACTED

CECY B PEREZ
ADDRESS REDACTED

CECY BAILEY
12221 TIMBERLINE CT
ALTO, MI 49302

CECY BRIDGETE PEREZ
ADDRESS REDACTED

CEDATE N SHULTZ
6304 SE WINDSOR CT
PORTLAND, OR 97206

CEDATE SHULTZ
6304 SE WINDSOR CT
PORTLAND, OR 97206

CEDERSTRAND RENTALS
ATTN: KEN CEDERSTRAND
7621 RAINIER AVENUE SOUTH
SEATTLE, WA 98118

CEDRIC A SMITH
101 E  TYLER ST
TAMPA, FL 33602

CEDRIC DANIEL DAHER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CEDRIC FRAZIER
ADDRESS REDACTED

CEDRIC HOLLIE
517 KING STREET APT 104
PORTSMOUTH, VA 23704

CEDRIC JERROD ELLIS
ADDRESS REDACTED

CEDRIC L HOLLIE
517 KING STREET APT 104
PORTSMOUTH, VA 23704

CEDRIC L THOMAS
2310 ROSEWOOD AVENUE
WINSTON SALEM, NC 27103

CEDRIC MARSHALL FORDJOUR
ADDRESS REDACTED

CEDRIC MERRIWEATHER
ADDRESS REDACTED

CEDRIC SMITH
101 E. TYLER ST
TAMPA, FL 33602

CEDRIC SMITH
401 N ROME AVE APT 4105
TAMPA, FL 33606

CEDRIC THOMAS
2310 ROSEWOOD AVE.
WINSTON-SALEM, NC 27103

CEDRIC TWILLIE
4925 SPRING GLEN RD
JACKSONVILLE, FL 32207

CEITLIN PRINCE
7733 GERRY HEIGHTS
APT. 108
FOUNTAIN, CO 80817

CELENA B MAHAN
ADDRESS REDACTED

CELENA BREANA MAHAN
ADDRESS REDACTED

CELENA LEYVA
ADDRESS REDACTED

CELENE MARROQUIN
ADDRESS REDACTED

CELENE ORELLANA
ADDRESS REDACTED

CELENE ROBLES
ADDRESS REDACTED

CELESTA P SERRA SOVAN
1824 COYOTE PLACE
BRANDON, FL 33511

CELESTA SERRA SOVAN
1824 COYOTE PLACE
BRANDON, FL 33511

CELESTE C DATOR
364 BARLETTA AVENUE
LAS VEGAS, NV 89183

CELESTE CASTILLO
ADDRESS REDACTED

CELESTE DATOR
364 BARLETTA AVENUE
LAS VEGAS, NV 89183

CELESTE DIAZ
ADDRESS REDACTED

CELESTE E WHITE-WRAY
13706 SANFORD HILL PL
RIVERVIEW, FL 33579

CELESTE EPSTEIN
10265 GANDY BLVD N APT 706
ST PETERSBURG, FL 33702

CELESTE EPSTEIN
10265 GANDY BLVD. NORTH
APT. 706
ST. PETERSBURG, FL 33702

CELESTE FRANKLIN
5665 W. GALVESTON STREET UNIT 39
CHANDLER, AZ 85226

CELESTE FRANKLIN
720 E. OXFORD DR.
TEMPE, AZ 85283

CELESTE GUERRA VELASQUEZ
ADDRESS REDACTED

CELESTE HAMILTON
313 DOLPHIN WAY
KISSIMMEE, FL 34759

CELESTE HARRISON
12211 JAMESONS MILL RD
CULPEPER, VA 22701

CELESTE HERNANDEZ
ADDRESS REDACTED

CELESTE I FRANKLIN
5665 W  GALVESTON STREET
UNIT 39
CHANDLER, AZ 85226

CELESTE JOHNSON
17072 GEORGE WASHINGTON DRIVE
SOUTHFIELD, MI 48075

CELESTE M SPELLMEYER
26636 ALTANERO
MISSION VIEJO, CA 92691

CELESTE ROSAS
ADDRESS REDACTED

CELESTE SPELLMEYER
26636 ALTANERO
MISSION VIEJO, CA 92691

CELESTE WHITE-WRAY
13706 SANFORD HILL PL
RIVERVIEW, FL 33579

CELESTY PUREE
ADDRESS REDACTED

CELIA FUENTES
8338 MENTMORE DRIVE
SPRING, TX 77379

CELIA PADILLA
ADDRESS REDACTED

CELIDA JASMIN VELAZQUEZ
ADDRESS REDACTED

CELINA BYRD
18164 JEANETTE ST
SOUTHFIELD, MI 48075

CELINA CABALLERO-GONZALEZ
ADDRESS REDACTED

CELINA GRANADO
ADDRESS REDACTED

CELINA LOPEZ-MERCADO
ADDRESS REDACTED

CELINA MICHELLE SALTER
ADDRESS REDACTED

CELINA NAONE
ADDRESS REDACTED

CELINA RAMOS
ADDRESS REDACTED

CELINA RENEE NAVARRO
ADDRESS REDACTED

CELINE CRYSTAL RIOS
ADDRESS REDACTED

CENETHIA E GULLEY
5029 MELVILLE AVENUE
EAST CHICAGO, IN 46312

CENETHIA GULLEY
5029 MELVILLE AVENUE
EAST CHICAGO, IN 46312

CENGAGE LEARNING
P.O. BOX 6904
FLORENCE, KY 41022

CENGAGE LEARNING
P.O. BOX 95501
CHICAGO, IL 60694

CENTER CLUB, INC.
650 TOWN CENTER DR. #GARDEN
COSTA MESA, CA 92626

CENTER FOR COMPUTER-ASSISTED LEGAL INST
229-19TH AVENUE SOUTH
MINNEAPOLIS, MN 55455

CENTER FOR CREATIVE LEADERSHIP
P.O. BOX 26300
GREENSBORO, NC 27438

CENTER FOR EDUCATION & EMPLOYMENT LAW
370 TECHNOLOGY DRIVE
P.O. BOX 3008
MALVERN, PA 19355

CENTER FOR HEALTHCARE EDUCATION, INC.
6377 RIVERSIDE AVE. BLDG. A, STE. 203
RIVERSIDE, CA 92506

CENTER FOR HUMAN SERVICES
1700 MCHENRY VILLAGE WAY, #11
MODESTO, CA 95350

CENTER FOR INJURY PREVENTION
315 4TH AVE
CHULA VISTA, CA 91910

CENTER FOR SPIRITUAL LEARNING
5801 SANDPOINT WAY NE
SEATTLE, WA 98105

CENTER FOR WORK ETHIC DEVELOPMENT
10698 WEST 12TH LANE
LAKEWOOD, CO 80215

CENTER FOR WORK ETHIC DEVELOPMENT
DBA: BRING YOUR A GAME TO WORK
2525 16TH ST., STE. 214
DENVER, CO 80211

CENTER HIGH SCHOOL TOP TEN
3111 CENTER COURT LANE
ANTELOPE, CA 95843

CENTERPLATE
C/O SAN DIEGO CONVENTION CENTER
111 WEST HARBOR DRIVE
SAN DIEGO, CA 92101

CENTERPOINT ENERGY
P.O. BOX 4981
HOUSTON, TX 77210

CENTERSTAGE EVENTS
1567 PINETREE LN
PALM BAY, FL 32907

CENTRA CARE
2600 WESTHALL LN
BOX 300
MAITLAND, FL 32751

CENTRAL BUSINESS PARK
ATTN: PHIL GNAU
C/O PRS MANAGEMENT SERVICES, INC.
21555 MELROSE AVENUE, SUITE 24
SOUTHFIELD, MI 48075

CENTRAL BUSINESS PARK II, LLC
5480 CORPORATE DRIVE, SUITE 230
TROY, MI 48098

CENTRAL BUSINESS PARK II, LLC
ATTN: DEAN TREMONTI
C/O POMEROY INVESTMENT CORPORATION
74 E. LONG LAKE ROAD
BLOOMFIELD HILLS, MI 48304

CENTRAL CA HISPANIC CHAMBER OF COMMERCE
2331 FRESNO ST., STE. 114
FRESNO, CA 93721

CENTRAL CALIFORNIA  WOMEN'S CONFERENCE
P. O. BOX 3187
TURLOCK, CA 95381

CENTRAL CALIFORNIA ELECT.
4254 N SELLAND AVE., STE. 101
FRESNO, CA 93722

CENTRAL CATHOLIC HIGH SCHOOL
200 S. CARPENTER RD.
MODESTO, CA 95351

CENTRAL CHRISTIAN COLLEGE OF KANSAS
1200 S MAIN ST
MCPHERSON, KS 67460

CENTRAL ELEVATOR COMPANY INC.
1824 VANDERBILT
PORTAGE, MI 49024

CENTRAL EQUIPMENT SERVICE
1650 LAS PLUMAS, STE. E
SAN JOSE, CA 95133

CENTRAL FLORIDA CHRISTIAN CHAMBER OF
COMMERCE
1631 ROCK SPRINGS RD., SUITE 239
APOPKA, FL 32712

CENTRAL GLASS INDUSTRIES INC.
5445 CENTRAL AVE., #6
NEWARK, CA 94560

CENTRAL MOTIVE POWER, INC.
6301 N BROADWAY
DENVER, CO 80216

CENTRAL PINELLAS CHAMBER OF COMMERCE
151 THIRD STREET NW
LARGO, FL 33770

CENTRAL PLAZA, LLC
3450 WILSHIRE BLVD., SUITE 420
LOS ANGELES, CA 90010

CENTRAL PLAZA, LLC
C/O WELLS FARGO LOCKBOX
DEPT 8097
LOS ANGELES, CA 90084

CENTRAL SANITARY
416 N 9TH ST
MODESTO, CA 95350

CENTRAL SELF STORAGE
1148 ALPINE RD STE 100
WALNUT CREEK, CA 94596

CENTRAL SELF STORAGE
700 MONTAGUE EXPRESSWAY
700 MONTAGUE EXPRESSWAY
MILPITAS, CA 95035

CENTRAL UNIFIED SCHOOL DISTRICT
4605 N. POLK
FRESNO, CA 93722

CENTRAL VALLEY BUSINESS JOURNAL
4512 FEATHER RIVER DRIVE
STE E
STOCKTON, CA 95219

CENTRAL VALLEY CLASSFIEDS INC.
90 E. MAGILL AVE., #102
FRESNO, CA 93710

CENTRAL VALLEY CULLIGAN
2479 S. ORANGE AVE.
2479 S. ORANGE AVE.
FRESNO, CA 93725

CENTRAL VALLEY GOLF & UTILITY VEHICLES
3430 WEST ASHLAN AVE., STE. #101
FRESNO, CA 93722

CENTRAL VALLEY HARDWARE COMPANY
P.O. BOX 2008
STOCKTON, CA 95201

CENTRIC ELEVATOR CORPORATION
1455 S. LIPAN ST.
DENVER, CO 80223

CENTRIQ GROUP, LLC
8700 STATE LINE RD
LEAWOOD, KS 66206

CENTURY FIRE PROTECTION, LLC
2450 MEADOWBROOK PKWY
DULUTH, GA 30096

**Corinthian Colleges, Inc. - U.S. Mail**

CENTURY GROUP INTERNATIONAL, INC.
222 N. SEPULVEDA BLVD., STE. 2150
EL SEGUNDO, CA 90245

CENTURYLINK
5454 WEST 110TH STREET
5454 WEST 110TH STREET
OVERLAND PARK, KS 66211

CENTURYLINK
5454 WEST 110TH STREET
KSOPKJ0801-8007
OVERLAND PARK, KS 66211

CENTURYLINK
P.O. BOX 1319
CHARLOTTE, NC 28201

CENTURYLINK
P.O. BOX 2348
SEATTLE, WA 98111

CENTURYLINK
P.O. BOX 2961
PHOENIX, AZ 85062

CENTURYLINK
P.O. BOX 4300
CAROL STREAM, IL 60197

CENTURYLINK
P.O. BOX 79133
PHOENIX, AZ 85062

CENTURYLINK
P.O. BOX 91154
SEATTLE, WA 98111

CENTURYLINK
P.O. BOX 91155
SEATTLE, WA 98111

CENTURYLINK
P.O. BOX 96064
CHARLOTTE, NC 28295

CENTURYLINK  QCC
100 CENTURYLINK DR
MONROE, LA 71203

CENTURYLINK  QCC
P.O. BOX 52124
PHOENIX, AZ 85072

CERENA RUSSELLE
ADDRESS REDACTED

CERIE KAMAUNU
ADDRESS REDACTED

CERTIFIED PLUMBING AIR & HEAT, INC.
1401 PENNYKAMP ST. N.E.
PALM BAY, FL 32907

CERTIFIX MANAGEMENT, INC.
5445 MEAD DR.
BUENA PARK, CA 90621

CESAR ALEX SALAS
ADDRESS REDACTED

CESAR ARROYO
613 S FARNSWORTH AVE
AURORA, IL 60505

CESAR CAGAPE
ADDRESS REDACTED

CESAR CAMPOS TIRADO
ADDRESS REDACTED

CESAR CARDENAS GURROLA
ADDRESS REDACTED

CESAR COVARRUBIAS
ADDRESS REDACTED

CESAR CRUZ SOSA
ADDRESS REDACTED

CESAR DELEON
ADDRESS REDACTED

CESAR FIDENCIO FU
ADDRESS REDACTED

CESAR GONZALEZ
ADDRESS REDACTED

CESAR GREGORIO SANDERS
ADDRESS REDACTED

CESAR MARTINEZ
1134 HYACINTH WAY.
CORONA, CA 92882

CESAR MARTINEZ  JR
1134 HYACINTH WAY
CORONA, CA 92882

CESAR PONCE
ADDRESS REDACTED

CESAR VALDIOSERA MARIN
ADDRESS REDACTED

CESAR ZAMORA
532 MONDEL DRIVE
GILBERT, AZ 85233

**Corinthian Colleges, Inc. - U.S. Mail**

CESAREO RODRIGUEZ
ADDRESS REDACTED

CESLEY THOMPSON
ADDRESS REDACTED

CGH MEDICAL CENTER
100 E. LEFEVRE ROAD
STERLING, IL 61081

CGS-CPR SPECIALIST, INC.
9271 OLD KEENE MILL RD., SUITE 200
BURKE, VA 22015

CHABELY ARTECHE PRADO
ADDRESS REDACTED

CHABOT COLLEGE
REED L. BUFFINGTON
VISUAL & PERFORMING ARTS CENTER
25555 HERSPERIAN BLVD
HAYWARD, CA 94545

CHAD ALAN MILLER
4834 S. TAYLORS HILL DRIVE
TAYLORSVILLE, UT 84123

CHAD BUTLER
509 NW 148TH ST
VANCOUVER, WA 98685

CHAD CHRISTOPHER HAWKINS
ADDRESS REDACTED

CHAD D RYTER
1722 WOODBURN ST
COLORADO SPRINGS, CO 80905

CHAD HARRIS
778 JIMMY ANN DR #1514
DAYTONA BEACH, FL 32114

CHAD M PARSONS
528 SOUTH LINCOLN ST #15
LARAMIE, WY 82070

CHAD MARCINIAK
14222 BARBER ST
WESTMINSTER, CA 92683

CHAD MARTIN
ADDRESS REDACTED

CHAD MILLER
400 E. 84TH AVE.
THORNTON, CO 80229

CHAD PARSONS
528 SOUTH LINCOLN ST #15
LARAMIE, WY 82070

CHAD R BUTLER
509 NW 148TH ST
VANCOUVER, WA 98685

CHAD RYTER
1722 WOODBURN ST
COLORADO SPRINGS, CO 80905

CHAD SANDRY
6139 PRESTON CIRCLE
ROCKLIN, CA 95765

CHAD SMITH
500 CHESTART DR
LOVELAND, CO 80538

CHAD SMITH
7075 LEETSDALE DR #J-38
DENVER, CO 80224

CHAD SPINDEL
848 N. RAINBOW BLVD #3314
LAS VEGAS, NV 89107

CHAD TRAVIS BLACK
ADDRESS REDACTED

CHAD TYLICKI
ADDRESS REDACTED

CHAD WAXMAN
4413 MORGAN LANE
DAVIE, FL 33328

CHAD WIEDLEBACHER
147 HOMER ST
MARION, OH 43302

CHAD WINER
4 NEWBURY WAY
LADERA RANCH, CA 92694

CHADRICK BROWN
805 112TH SE, G102
EVERETT, WA 98208

CHADRICK TODD BRANSON
ADDRESS REDACTED

CHADWICH CHEVALIER
1300 N E 131ST ST
MIAMI, FL 33161

CHADWICH R CHEVALIER
1300 N E 131ST ST
MIAMI, FL 33161

CHADWICK FREEMAN
321 CORONATION DRIVE
O'FALLON, MO 63366

CHAE WILLIAMS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CHAFFEY JOINT UNION HIGH SCHOOL DISTRICT
1245 N. EUCLID AVE.
ATTN: PAM MERENDA
ONTARIO, CA 91762

CHAFFEY JOINT UNION HIGH SCHOOL DISTRICT
211 W. FIFTH STREET
ONTARIO, CA 91762

CHAFFEY JOINT UNION HIGH SCHOOL DISTRICT
6001 MILLIKEN AVENUE
ALTA LOMA, CA 91737

CHAFFEY JOINT UNION HIGH SCHOOL DISTRICT
LOS OSOS HIGH SCHOOL
TOM MITCHELL ADMIN.
RANCHO CUCAMONGA, CA 91737

CHAHARA PIGGEE
ADDRESS REDACTED

CHAILE STEINBERG
BRIAN J. ROBBINS C/O ROBBINS ARROYO LLP
600 B STREET, SUITE 1900
SAN DIEGO, CA 92101

CHAIMIYA CHUNTAE AVANT
ADDRESS REDACTED

CHAMAINE SHOTWELL
1037 SWEEPSTAKES LN
FLORISSANT, MO 63034

CHAMARA PERERA
139 RICHWOOD CRESENT
BRAMPTON, ON L6X 4N3
CANADA

CHAMBER DIRECTORY SERVICES
P.O. BOX 623
ELLENDALE, TN 38029

CHAMBER OF COMMERCE
175 E. UNIVERSITY BLVD. (400 S)
STE. 600
SALT LAKE CITY, UT 84111

CHAMBER OF COMMERCE
200 MAIN STREET
SAFETY HARBOR, FL 34695

CHAMBER OF COMMERCE
2009 14TH STREET N., STE. 111
ARLINGTON, VA 22201

CHAMBER OF COMMERCE
20600 EUREKA ROAD, SUITE 315
TAYLOR, MI 48180

CHAMBER OF COMMERCE
3421 N. CAUSEWAY BLVD.
METAIRIE, LA 70002

CHAMBER OF COMMERCE
5800 W GLENN DR STE 275
GLENDALE, AZ 85301

CHAMBER OF COMMERCE
9047 ARROW RTE STE 180
RANCHO CUCAMONGA, CA 91730

CHAMBER OF COMMERCE
AURORA CHAMBER OF COMMERCE
562 SABLE BOULEVARD, STE. 200
AURORA, CO 80011

CHAMBER OF COMMERCE
BROWARD COUNTY
CHAMBER OF COMMERCE
FT. LAUDERDALE, FL 33306

CHAMBER OF COMMERCE
CALIFORNIA CHAMBER OF COMMERCE
1332 NORTH MARKET BLVD.
SACRAMENTO, CA 95834

CHAMBER OF COMMERCE
CALIFORNIA CHAMBER OF COMMERCE
P.O. BOX 526020
SACRAMENTO, CA 95862

CHAMBER OF COMMERCE
CHILE U.S. CHAMBER OF COMMERCE
BILTMORE HOTEL,EXEC OFF. CTR STE. 210
CORAL GABLES, FL 33134

CHAMBER OF COMMERCE
CLEARWATER REGIONAL
CHAMBER OF COMMERCE
CLEARWATER, FL 33757

CHAMBER OF COMMERCE
COCOA BEACH AREA
CHAMBER OF COMMERCE
MERRITT ISLAND, FL 32952

CHAMBER OF COMMERCE
DCCC
ATTN: MEMBER SERVICES
WASHINGTON, DC 20005

CHAMBER OF COMMERCE
EL MONTE/SO EL MONTE
CHAMBER OF COMMERCE
EL MONTE, CA 91734

CHAMBER OF COMMERCE
FORTH WORTH CHAMBER OF COMMERCE
ATTN: TERRY JOHNSON
FORT WORTH, TX 76102

CHAMBER OF COMMERCE
GRAND RAPIDS AREA CHAMBER OF COMMERCE
111 PEARL STREET NW
GRAND RAPIDS, MI 49503

CHAMBER OF COMMERCE
GREATER AUSTIN CHAMBER OF COMMERCE
210 BARTON SPRINGS RD. STE. 400
AUSTIN, TX 78704

CHAMBER OF COMMERCE
GREATER BARTOW CHAMBER OF
COMMERCE
BARTOW, FL 33830

CHAMBER OF COMMERCE
GREATER BRANDON
CHAMBER OF COMMERCE
BRANDON, FL 33511

CHAMBER OF COMMERCE
GREATER DALLAS CHAMBER
700 NORTH PEARL STREET #1200
DALLAS, TX 75201

CHAMBER OF COMMERCE
GREATER POMPANO BEACH
2200 EAST ATLANTIC BLVD
POMPANO BEACH, FL 33062

CHAMBER OF COMMERCE
GREATER ROCHESTER METRO
CHAMBER OF COMMERCE, INC.
ROCHESTER, NY 14604

CHAMBER OF COMMERCE
GREATER TAMPA CHAMBER OF COMMERCE
P.O. BOX 420
TAMPA, FL 33601

CHAMBER OF COMMERCE
GREATER VANCOUVER
1101 BROADWAY,  SUITE 120
VANCOUVER, WA 98660

CHAMBER OF COMMERCE
HAYWARD CHAMBER OF COMMERCE
MEMBERSHIP DEPARTMENT
HAYWARD, CA 94541

CHAMBER OF COMMERCE
HENDERSON
590 S. BOULDER HIGHWAY
HENDERSON, NV 89015

CHAMBER OF COMMERCE
HISPANIC CHAMBER OF COMMERCE
P.O. BOX 2014
COLORADO SPRINGS, CO 80903

CHAMBER OF COMMERCE
HISPANIC CHAMBER OF COMMERCE OF CENTR
315 E. ROBINSON ST. SUITE 190
ORLANDO, FL 32801

CHAMBER OF COMMERCE
JACKSONVILLE CHAMBER OF COMMERCE
3 INDEPENDENT DRIVE
JACKSONVILLE, FL 32202

CHAMBER OF COMMERCE
KISSIMMEE/OSCEOLA COUNTY
1425 EAST VINE STREET
KISSIMMEE, FL 34744

CHAMBER OF COMMERCE
LAKELAND AREA
P.O. BOX 3607
LAKELAND, FL 33802

CHAMBER OF COMMERCE
MELBOURNE PALM BAY AREA
CHAMBER OF COMMERCE
MELBOURNE, FL 32901

CHAMBER OF COMMERCE
METRO ATLANTA
CHAMBER OF COMMERCE
ATLANTA, GA 30303

CHAMBER OF COMMERCE
NEW ORLEANS REGIONAL
CHAMBER OF COMMERCE
NEW ORLEANS, LA 70130

CHAMBER OF COMMERCE
NEW ORLEANS REGIONAL CHAMBER OF COMMERCE
P.O. BOX 60836
NEW ORLEANS, LA 70160

CHAMBER OF COMMERCE
NORTH SAN ANTONIO CHAMBER OF COMMERCE
12930 COUNTRY PARKWAY
SAN ANTONIO, TX 78216

CHAMBER OF COMMERCE
OF COMMERCE MAP PROJECT
1717 DIXIE HWY, SUITE 500
FT WRIGHT, KY 41011

CHAMBER OF COMMERCE
OF COMMERCE MAP PROJECT
JACKSONVILLE REGIONAL
FLORENCE, KY 41022

CHAMBER OF COMMERCE
ONTARIO CHAMBER OF COMMERCE
421-B NORTH EUCLID AVENUE
ONTARIO, CA 91762

CHAMBER OF COMMERCE
ORLANDO REGIONAL CHAMBER OF COMMERCE
PO  BOX  1234
ORLANDO, FL 32802

CHAMBER OF COMMERCE
P.O. BOX 8595
SOUTH CHARLESTON, WV 25303

CHAMBER OF COMMERCE
PASADENA TEXAS
4334 FAIRMONT PARKWAY
PASADENA, TX 77504

CHAMBER OF COMMERCE
SAN BERNARDINO AREA
CHAMBER OF COMMERCE
SAN BERNARDINO, CA 92402

CHAMBER OF COMMERCE
SAN JOSE SILICON VALLEY CHAMBER
OF COMMERCE
SAN JOSE, CA 95113

CHAMBER OF COMMERCE
SANTA ANA
P.O. BOX  205
SANTA ANA, CA 92702

CHAMBER OF COMMERCE
SANTA ANA CHAMBER OF COMMERCE
2020 N. BROADWAY, 2ND FLOOR
SANTA ANA, CA 92706

CHAMBER OF COMMERCE
SPRINGFIELD AREA CHAMBER OF COMMERCE
202 S. JOHN Q. HAMMONS PKWY
SPRINGFIELD, MO 65801

CHAMBER OF COMMERCE
ST. CLOUD/GREATER OSCEOLA
1200 NEW YORK AVENUE
ST. CLOUD, FL 34769

CHAMBER OF COMMERCE
THE CHAMBER
ONE WORLD TRADE CENTER, STE. 206
LONG BEACH, CA 90831

CHAMBER OF COMMERCE
THE CHARLSTON REGIONAL CHAMBER
OF COMMERCE AND DEVELOPMENT
CHARLSTON, WV 25301

CHAMBER OF COMMERCE
THE GREATER COLORADO SPRINGS
CHAMBER OF COMMERCE
COLORADO SPRINGS, CO 80903

CHAMBER OF COMMERCE
TORRANCE AREA
CHAMBER OF COMMERCE
TORRANCE, CA 90503

CHAMBER OF COMMERCE
WEST
CHAMBER OF COMMERCE BLDG
WEST VALLEY CITY, UT 84120

CHAMBER OF COMMERCE
WEST VIRGINIA
P.O. BOX 2789
CHARLESTON, WV 25330

CHAMBER OF COMMERCE ANAHEIM
2400 E KATELLA AVE STE 725
ANAHEIM, CA 92806

CHAMBER OF COMMERCE MAP PROJECT
7766 EWING BLVD., STE. 200
FLORENCE, KY 41042

CHAMBERWEST
1241 WEST VILLAGE MAIN DR, STE. B
WEST VALLEY CITY, UT 84119

CHAMINADE UNIVERSITY
3140 WAIALAE AVE
HONOLULU, HI 96816

CHAMITA JACKSON
ADDRESS REDACTED

CHAMPIONSHIP AUTO SHOWS, INC.
1092 CENTRE ROAD
AUBURN HILLS, MI 48326

CHAMPRYONA EVANS
ADDRESS REDACTED

CHAMROEUN CHAP
ADDRESS REDACTED

CHANA C FERRELL
8728 SPRINGTREE DRIVE
TAMPA, FL 33637

CHANA FERRELL
8713 SPRINGTREE DRIVE
TAMPA, FL 33637

CHANA FERRELL
8728 SPRINGTREE DRIVE
TAMPA, FL 33637

CHANAIL CEASAR
ADDRESS REDACTED

CHANBO CHHENG
984 S DANIEL WAY
SAN JOSE, CA 95128

CHANBUREE OUK
1047 MOLINO AVENUE.
LONG BEACH, CA 90804

CHANDA DAVIS
3910 HARMONY DR #214
COLORADO SPRINGS, CO 80917

CHANDA ESCORT
ADDRESS REDACTED

CHANDA GASTON
ADDRESS REDACTED

CHANDA WASHINGTON
5807 PLANTATION CREST DR
KATY, TX 77449

CHANDEL D MARQUEZ
9932 LINDEN AVE
BLOOMINGTON, CA 92316

CHANDEL MARQUEZ
213 W. BUDD ST
ONTARIO, CA 91762

CHANDEL MARQUEZ
9932 LINDEN AVE
BLOOMINGTON, CA 92316

CHANDER CLARK
625 BETHONE DR
ORLANDO, FL 32805

CHANDIMA MEIKLE
341 LAWSON ROAD
TORONTO, ON M1C 2J8
CANADA

CHANDLER EASLEY COOPER
2211 6TH AVE
SACRAMENTO, CA 95818

CHANDRA ANNE NAMUMNART
1552 HOOLEHUA ST
PEARL CITY, HI 96782

CHANDRA ARTHUR
34700 JACLYN DRIVE
SOLON, OH 44139

CHANDRA COLLIER
2515 HEATHER BROOK LN 708
ARLINGTON, TX 76006

CHANDRA CURENTON
1630 JEFFERSON AVE N
APT. #210
LARGO, FL 33770

CHANDRA D ARTHUR
34700 JACLYN DRIVE
SOLON, OH 44139

CHANDRA E MCKINNEY
694 JAMESTOWN BLVD
#1260
ALTAMONTE SPRINGS, FL 32714

CHANDRA HALIBURTON
18252 CURTAIN AVE
EASTPOINTE, MI 48021

CHANDRA HURT
1714 GREAT RIDGE DR.
PLAINFIELD, IL 60586

CHANDRA LUTTRELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 7/30/2015

CHANDRA MCKINNEY
1212 S. HIAWASSEE RD. #512
ORLANDO, FL 32835

CHANDRA MCKINNEY
694 JAMESTOWN BLVD #1260
ALTAMONTE SPRINGS, FL 32714

CHANDRA MCMILLON
2477 WILSHIRE WAY
DOUGLASVILLE, GA 30135

CHANDRA PEASE
ADDRESS REDACTED

CHANDRA R MCMILLON
2477 WILSHIRE WAY
DOUGLASVILLE, GA 30135

CHANDRA SANTIAGO
ADDRESS REDACTED

CHANDRA SMITH
ADDRESS REDACTED

CHANDRA WORTHY
ADDRESS REDACTED

CHANDREYI SARKAR
1903 LOMA LINDA DRIVE
IRVING, TX 75063

CHANDY PHATH
ADDRESS REDACTED

CHANEE PENLAND
ADDRESS REDACTED

CHANEL BROWN
2927 SEYBURN ST
DETROIT, MI 48214

CHANEL BROWN
4006 MARCONI AVE
SACRAMENTO, CA 95821

CHANEL CALVIN
ADDRESS REDACTED

CHANEL HARRIS
ADDRESS REDACTED

CHANEL HAYNES
5600 SMU BLVD
APT#2332
DALLAS, TX 75206

CHANEL P HAYNES
5600 SMU BLVD
APT#2332
DALLAS, TX 75206

CHANEL PARKER
ADDRESS REDACTED

CHANEL TAYLOR
ADDRESS REDACTED

CHANEL TIMMONS
ADDRESS REDACTED

CHANEL TORRES
1615 BARRON LANE #2
HONOLULU, HI 96813

CHANELL CALHOUN
ADDRESS REDACTED

CHANELL NICOLE BYRD
ADDRESS REDACTED

CHANELLE COLLINS
ADDRESS REDACTED

CHANELY MATHURIN RIVERA
ADDRESS REDACTED

CHANFRAU & CHANFRAU, P.I.
701 N. PENINSULA DR.
DAYTONA BEACH, FL 32118

CHANG H KIM
3503 W  GREENTREE CIR
UNIT B
ANAHEIM, CA 92804

CHANG HWAN KIM
3503 W. GREENTREE CIR
UNIT B
ANAHEIM, CA 92804

CHANITA PARSLEY
10721 N. PAWNEE AVE
TAMPA, FL 33617

CHANNAKHONE JOY VONGCHAREUN
ADDRESS REDACTED

CHANNARA OUK
ADDRESS REDACTED

CHANNING SANCHEZ
ADDRESS REDACTED

CHANNY SENG
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

CHANROSA EM
2955 NEET AVEUNE #13
SAN JOSE, CA 95128

CHANSITHA MY
ADDRESS REDACTED

CHANTAL GENTLES
ADDRESS REDACTED

CHANTAL KEYES
10785 E EXPOSITION AVE
APT. C 202
AURORA, CO 80012

CHANTAL KHOUZAM
26 - 960 DEBRA AVE
OTTAWA, ON K2C 0J4
CANADA

CHANTAL LACHANCE
142 HERKIMER STREET
HAMILTON, ON L8P 2H1
CANADA

CHANTAL MIRELES
ADDRESS REDACTED

CHANTAL MOSLEY
ADDRESS REDACTED

CHANTALE GUITARD
4386 DUGAS STREET
HANMER, ON P3P 0B9
CANADA

CHANTE JOHNSON
ADDRESS REDACTED

CHANTE JOHNSON
ADDRESS REDACTED

CHANTE MARTIN
2172 E. CARLA VISTA PL
CHANDLER, AZ 85225

CHANTEL ARNETTA BREWER
ADDRESS REDACTED

CHANTEL BOSSO
1792 CUMBERLAND GREEN DR UNIT 430
ST CHARLES, IL 60174

CHANTEL BUCSIT
ADDRESS REDACTED

CHANTEL COOPER
905 LINCOLN ST.
WATSONVILLE, CA 95076

CHANTEL D MILLER
3860 BASSWOOD DR
DALLAS, TX 75241

CHANTEL FIELDS
1382 ACACIA ST
PITTSBURG, CA 94565

CHANTEL L WILLIAMS
3503 QUEEN ANNE WAY
COLORADO SPRINGS, CO 80917

CHANTEL M BOSSO
1792 CUMBERLAND GREEN DR UNIT 430
ST CHARLES, IL 60174

CHANTEL M TAFOYA
17379 E  WARREN PLACE
#EE106
AURORA, CO 80013

CHANTEL MARTIN
133 E. MEADOW LANE
RIALTO, CA 92377

CHANTEL MILLER
3860 BASSWOOD DR
DALLAS, TX 75241

CHANTEL SALINAS
ADDRESS REDACTED

CHANTEL SAMBRANO-PEREZ
ADDRESS REDACTED

CHANTEL TAFOYA
17379 E. WARREN PLACE #EE106
AURORA, CO 80013

CHANTEL WILLIAMS
3503 QUEEN ANNE WAY
COLORADO SPRINGS, CO 80917

CHANTEL WILLIAMS
9811 CABALLERO DR.
HOUSTON, TX 77078

CHANTELLE BLACK
2628 MUSKOKA ROAD 169
TORRANCE, ON P0C 1M0
CANADA

CHANTELLE CROKE
44 SPANISH STREET - BOX 422
SPANISH, ON P0P 2A0
CANADA

CHANTELLE JOHNSON
4560 LONDON LN
COLORADO SPRINGS, CO 80916

CHANTELLE MATHIASSON
ADDRESS REDACTED

CHANTERELLE CONLEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CHANTHAN CHHOEUN
415 E CAROLINE ST
SAN BERNARDINO, CA 92408

CHANTHEAR THAN
ADDRESS REDACTED

CHANTHOEUN PEN
2708 DOGWOOD CT
STOCKTON, CA 95210

CHANTHOL AZARPOUR
1717 ALA WAI BLVD APT 2704
HONOLULU, HI 96815

CHANTHOL AZARPOUR
4978 BREWSTER AVE
SAN JOSE, CA 95124

CHANTREAR SOM
ADDRESS REDACTED

CHANTREL JAQUON LOCK
ADDRESS REDACTED

CHANTUAY MCCOY
515 PEERLESS WAY #11
TRACY, CA 95376

CHAO XIONG
76 W SIERRA AVE APT 103
FRESNO, CA 93704

CHARESE GRIFFIN
409 CANTERBURY WAY
JONESBORO, GA 30236

CHARIESE CRAWFORD
35 HEATON DR
COVINGTON, GA 30016

CHARINA SARMIENTO
10959 SEA HAWK CT
STOCKTON, CA 95209

CHARIS ORTIZ
8645 OAK BLUFF DRIVE
ORLANDO, FL 32827

CHARISSA FORGIE
1 LA COSTA PL
PALM COAST, FL 32137

CHARISSA GALVAN
2540 COUNTRY HILLS ROAD #286
BREA, CA 92821

CHARISSA GALVAN
4051 W. VIKING RD. #176
LAS VEGAS, NV 89103

CHARISSA GANNE
4508 DUVAL #102
AUSTIN, TX 78727

CHARISSA Y GALVAN
2540 COUNTRY HILLS ROAD
#286
BREA, CA 92821

CHARISSE JACKSON
18 JAMBOREE CT
SACRAMENTO, CA 95835

CHARISSE LANDRY
2744 W. 23RD ST
CHICAGO, IL 60608

CHARISSE PHILLIPS
812 SE 136TH AVE. 125
VANCOUVER, WA 98683

CHARISSE ROSS
2392 HESSEL AVE
ROCHESTER HILL, MI 48307

CHARISSE VOELKNER
4427 WILLOWRUN LANE
TAMPA, FL 33624

CHARITA LIGHTNER
ADDRESS REDACTED

CHARITO TORRADO
ADDRESS REDACTED

CHARITY ANN-MARIE MATTHEWS
ADDRESS REDACTED

CHARITY DENNARD
ADDRESS REDACTED

CHARITY GARRISON
2672 AMAYA TERRACE
LAKE MARY, FL 32746

CHARITY HAWKINS
ADDRESS REDACTED

CHARITY HOWARD
605 MEDANIS LOOP
BAY POINT, CA 94565

CHARITY WALKINS
1295 SMITH CRIPE RD
WASHOUGAL, WA 98671

CHARLA DOOLEY
1920 SHEFFIELD CT
OLDSMAR, FL 34677

CHARLA KAY WASHINGTON
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                                          Served 7/30/2015

CHARLA M SESSION
1907 GREENWOOD AVE
UNIT B
AUSTIN, TX 78723

CHARLA SESSION
1907 GREENWOOD AVE
UNIT B
AUSTIN, TX 78723

CHARLA SWAIN
ADDRESS REDACTED

CHARLAYNE GOYENS
4410 N CLEARFIELD AVE
TAMPA, FL 33603

CHARLE KIM
ADDRESS REDACTED

CHARLEE FAULK
11928 126TH STREET CT E
PUYALLUP, WA 98374

CHARLEE ROSE KING
ADDRESS REDACTED

CHARLEEN BROWN
1108 N TAYLOR RD
BRANDON, FL 33510

CHARLEEN E BROWN
1108 N TAYLOR RD
BRANDON, FL 33510

CHARLEEN RENE RODRIGUES
ADDRESS REDACTED

CHARLEN DENNISE JONES
ADDRESS REDACTED

CHARLENE AMIS
8102 SHELDON ROAD APT 1616
TAMPA, FL 33615

CHARLENE ANDREWS
ADDRESS REDACTED

CHARLENE ANNETTE GORDON-BYRD
ADDRESS REDACTED

CHARLENE DELLINGER
491 E 83RD DR
DENVER, CO 80229

CHARLENE DERBY
18922 JANE CIR
SANTA ANA, CA 92705

CHARLENE DIANE HOGUE
ADDRESS REDACTED

CHARLENE ELIZABETH MITCHELL
ADDRESS REDACTED

CHARLENE GRENCE
4950 HIDDEN CREEK RD
MELBOURNE, FL 32935

CHARLENE LITTAO
ADDRESS REDACTED

CHARLENE M AMIS
8102 SHELDON ROAD APT 1616
TAMPA, FL 33615

CHARLENE MILLER
7500 EQUINOX LANDING CT.
APT. 301
GAINESVILLE, VA 20155

CHARLENE MORRELL
2729 MADISON ST
DENVER, CO 80205

CHARLENE TAYLOR
ADDRESS REDACTED

CHARLENE TREZVANT
8277 LAYTON STREET
RANCHO CUCAMONGA, CA 91730

CHARLENE WILSON
3410 W CHICAGO BLVD #106
DETROIT, MI 48206

CHARLENE ZACARIAS
ADDRESS REDACTED

CHARLES A SIKES
12B PLAINVIEW DR
PALM COAST, FL 32164

CHARLES ALFORD CONTRACTING, INC.
534 BETHESDA SCHOOL RD
LAWRENCEVILLE, GA 30044

CHARLES ALVARADO
FARMER CASE HACK & FEDOR
3900 MEADOWS LANE
SUITE 213
LAS VEGAS, NV 89107

CHARLES ANTHONY BAGLEY
ADDRESS REDACTED

CHARLES ANTHONY KNAPEK
ADDRESS REDACTED

CHARLES AUSTIN
11794 VILLAGE POND WAY
RANCHO CORDOVA, CA 95742

**Corinthian Colleges, Inc. - U.S. Mail**

CHARLES AYODELE
P O BOX 184
RANCHO CUCAMONGA, CA 91729

CHARLES BANKS
619 S WALNUT ST
BLAIRSVILLE, PA 15717

CHARLES BENSON
1275 BAKER RD. #86
VIRGINIA BEACH, VA 23455

CHARLES BENSON
2517 ROLLINGSHIRE CT.
BEDFORD, TX 76021

CHARLES BLACK
2701 TAMARISK AVE
STOCKTON, CA 95207

CHARLES BOHE
87-124 KULAHELELA PL
WAIANAE, HI 96792

CHARLES BOWEN
2045 LAKE PARK DR., P
SMYRNA, GA 30080

CHARLES BROOKINS
ADDRESS REDACTED

CHARLES BROWN
16167 CARRIAGE TRADE LANE
SOUTHFIELD, MI 48075

CHARLES BURCKHARD
200 AUSTIN DR.
FAIRLESS HILLS, PA 19030

CHARLES CARTER GRIMES
860 N ORANGE AVE #332
ORLANDO, FL 32801

CHARLES CHAND
ADDRESS REDACTED

CHARLES CHASE
146 THIRD ST.
WOODLAND, CA 95695

CHARLES CIOLINO
13518 SOUTH LARAMIE
CRESTWOOD, IL 60445

CHARLES CIOLINO
TRENT A. MCCAIN C/O MCCAIN LAW OFFICES PC
2145 W. 95TH STREET
CHICAGO, IL 60643

CHARLES COFFIN
7840 COLLINS RIDGE BLVD
JACKSONVILLE, FL 32244

CHARLES CRISTOBAL
ADDRESS REDACTED

CHARLES D LITTLE
2634 OLEANDER LAKES DRIVE
BRANDON, FL 33511

CHARLES DICKSON
2208 STILLINGTON ST
ORLANDO, FL 32835

CHARLES DOUGLAS SKIDMORE
ADDRESS REDACTED

CHARLES DOWDY
2321 CAMPUS LAKE COURT
TAMPA, FL 33612

CHARLES DOWDY  JR
2321 CAMPUS LAKE COURT
TAMPA, FL 33612

CHARLES DYER
1382 RED APPLE LANE
WEST PALM BEACH, FL 33415

CHARLES E ASHTON
411 N. KYRENE RD. # 126
CHANDLER, AZ 85226

CHARLES E MALDONADO
5561 DUNBAR COURT
COLORADO SPRINGS, CO 80918

CHARLES E MERSEAL
1137 BOSWELL DR
LARAMIE, WY 82070

CHARLES E. PELL, ASSISTANT US ATTORNEY
UNITED STATES COURTHOUSE
411 WEST FOURTH STREET
SUITE 8000
SANTA ANA, CA 92701

CHARLES EGGLESTON
10102 OAKLEAF AVE.
TAMPA, FL 33612

CHARLES EVENSON
2543 ANTELOPE ROAD
FORT COLLINS, CO 80525

CHARLES F MCMILLAN
7523 SPRINGBOX DR
FAIRBURN, GA 30213

CHARLES FANG
ADDRESS REDACTED

CHARLES FINN
4042 CRESCENT RD.
ELLIOTT CITY, MD 21042

CHARLES FOWLER
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

CHARLES FREITAG
6021 RIDGE VIEW DR
ALEXANDRIA, VA 22310

CHARLES G BLACK
2701 TAMARISK AVE
STOCKTON, CA 95207

CHARLES GAMMON
8744 E VALLEY VIEW DR
SCOTTSDALE, AZ 85250

CHARLES GOMEZ
ADDRESS REDACTED

CHARLES GOSE
ADDRESS REDACTED

CHARLES GRACIA
5236 ST. LUCIA DRIVE
LAKELAND, FL 33812

CHARLES H. BROWER, ATTORNEY AT LAW
900 FORT ST., SUITE 1210
HONOLULU, HI 96813

CHARLES H. JOHNSON
4110 E. CHICAGO AVE.
LAS VEGAS, NV 89104

CHARLES HADDEN
8461 SOUTHHAMPTON DR
MIRAMAR, FL 33025

CHARLES HAISLIP
ADDRESS REDACTED

CHARLES HANLEY
1867 JUAREZ ST
SEASIDE, CA 93955

CHARLES HARDIMAN
5861 N. APOPKA VINELAND RD.
ORLANDO, FL 32818

CHARLES HARRISON
6920 FOXCROFT
HUMBLE, TX 77338

CHARLES HEIM
16059 W CLINTON ST
SURPRISE, AZ 85379

CHARLES HETTINGER
84 DAVIS BLVD
APT. 120
TAMPA, FL 33606

CHARLES HIGGINBOTHAM
2306 DELAMERE CT.
VALRICO, FL 33594

CHARLES HILL
53483 DAY RD
LA PINE, OR 97739

CHARLES HUELSMAN
19282 BEAVER CREEK RD
OREGON CITY, OR 97045

CHARLES J BURCKHARD
200 AUSTIN DR
FAIRLESS HILLS, PA 19030

CHARLES J KAMWERU
41102 HATTON GARDEN CT
LAKE ELSINORE, CA 92532

CHARLES JARRELL
3905 E. AMBERWOOD DRIVE
PHOENIX, AZ 85048

CHARLES JEWELL
7815 PEDRONCELLI
SAN ANTONIO, TX 78253

CHARLES KAMWERU
41102 HATTON GARDEN CT
LAKE ELSINORE, CA 92532

CHARLES KAPLAN
1732 WHITECLIFF WAY
WALNUT CREEK, CA 94596

CHARLES KLEISER
400 BANNON STREET
SACRAMENTO, CA 95811

CHARLES KOVACS
816 VILLAGE DR
SOMERSET, NJ 08873

CHARLES L AUSTIN
11794 VILLAGE POND WAY
RANCHO CORDOVA, CA 95742

CHARLES L RUSSELL
205 E HARRISON
REPUBLIC, MO 65738

CHARLES LANE
735 24TH AVE. N.
ST. PETERSBURG, FL 33704

CHARLES LARRY JOHNSON
ADDRESS REDACTED

CHARLES LEE
1815 E. ARABIAN DRIVE
GILBERT, AZ 85296

CHARLES LEWIS
216 8TH ST
JOSHUA, TX 76058

CHARLES LINDSAY
16124 FOXFIRE DRIVE
TAMPA, FL 33618

CHARLES LITTLE
2634 OLEANDER LAKES DRIVE
BRANDON, FL 33511

CHARLES LIVELY
1620 ABBOTT LANE NW
ATLANTA, GA 30318

CHARLES M DICKSON
2208 STILLINGTON ST
ORLANDO, FL 32835

CHARLES MALDONADO
5561 DUNBAR COURT
COLORADO SPRINGS, CO 80918

CHARLES MARKS
112 EVENING SUN DR
ST. MARY'S, GA 31558

CHARLES MATT DICKINSON
ADDRESS REDACTED

CHARLES MCCOY
ADDRESS REDACTED

CHARLES MCDONALD
1012 SANDERS DRIVE
LARAMIE, WY 82072

CHARLES MCMILLAN
7523 SPRINGBOX DR.
FAIRBURN, GA 30213

CHARLES MERSEAL
1137 BOSWELL DR.
LARAMIE, WY 82070

CHARLES MILLER
5055 TWP RD 383
GLENFORD, OH 43739

CHARLES MURPHY
ADDRESS REDACTED

CHARLES NATSYN
900 W. GROVE PARKWAY, APT. 1083
TEMPE, AZ 85283

CHARLES NESBITT
132 HUCKLEBERRY BRANCH CT
DAYTONA BEACH, FL 32124

CHARLES P DYER
1382 RED APPLE LANE
WEST PALM BEACH, FL 33415

CHARLES PALLADINO
2503 CHESTNUT LN
CINNAMINSON, NJ 08077

CHARLES PALMER
ADDRESS REDACTED

CHARLES PARKER
ADDRESS REDACTED

CHARLES POWERS
12321 TRACY ANN ROAD
JACKSONVILLE, FL 32223

CHARLES R FISK
18124 114TH ST E
BONNEY LAKE, WA 98391

CHARLES R JEWELL
7815 PEDRONCELLI
SAN ANTONIO, TX 78253

CHARLES R MCDONALD
1012 SANDERS DRIVE
LARAMIE, WY 82072

CHARLES R YOUNG
P O BOX 1815
COLTON, CA 92324

CHARLES R. PEEL
424 UNION ST.
VERONA, PA 15147

CHARLES RAYNER
17 FREEMONTS COR
SULLIVAN, ME 04664

CHARLES REESE
725 SOLITUDE DR
OAKLEY, CA 94561

CHARLES RELIFORD
3282 SANTA ROSA CT
UNION CITY, CA 94587

CHARLES RIDGEWAY
ADDRESS REDACTED

CHARLES ROBISON
4706 NE 68TH AVE
PORTLAND, OR 97218

CHARLES ROSS
1239 SHEPERD ST. N.W.
WASHINGTON, DC 20011

CHARLES RUSSELL
205 E HARRISON
REPUBLIC, MO 65738

CHARLES SANDERS
10860 GLENGARRY LANE
DUBLIN, CA 94568

CHARLES SATCHWILL
1391 NW ST. LUCIE WEST BLVD #106
PORT ST. LUCIE, FL 34986

Corinthian Colleges, Inc. - U.S. Mail

CHARLES SCHUTZE
225 COUNTRY CLUB DR #C327
LARGO, FL 33771

CHARLES SHELTON
3447 E GRANITE VIEW DR
PHOENIX, AZ 85044

CHARLES SIKES
12B PLAINVIEW DR
PALM COAST, FL 32164

CHARLES SIMPKINSON
5522 E COSTILLA DR
CENTENNIAL, CO 80122

CHARLES SLANEY
5525 SW HOMESTEADER ROAD
WILSONVILLE, OR 97070

CHARLES SMITH
1484 CR318
BUSHNELL, FL 33513

CHARLES SMITH
510 LAKE BONNY DR E
LAKELAND, FL 33801

CHARLES SOUTHERLAND
2280 SIMMONS ST
UNIT C
DUPONT, WA 98327

CHARLES T BANKS
619 S WALNUT ST
BLAIRSVILLE, PA 15717

CHARLES THOMAS LOCKLEAR
ADDRESS REDACTED

CHARLES THOMPSON
21230 LAHSER RD APT 202
SOUTHFIELD, MI 48033

CHARLES TIMOTHY FLEET
2039 HOLIDAY PARK DRIVE
PITTSBURGH, PA 15239

CHARLES TOMBAZIAN
INNOVATIVE STRATEGIES, LLC
13133 N. 101ST WAY
SCOTTSDALE, AZ 85260

CHARLES TORMAN
2308 KNOLLWOOD LANE
MIDWAY PARK, NC 28544

CHARLES TRAN
ADDRESS REDACTED

CHARLES VOORHEES
ADDRESS REDACTED

CHARLES W LINDSAY
16124 FOXFIRE DRIVE
TAMPA, FL 33618

CHARLES W REESE
725 SOLITUDE DR
OAKLEY, CA 94561

CHARLES W WINZER
1718 W PECAN RD
PHOENIX, AZ 85041

CHARLES W. MITCHELL, III
21255 W. CASCADE CT.
PLAINFIELD, IL 60544

CHARLES WATT
726 N. TAFT HILL RD.
FORT COLLINS, CO 80521

CHARLES WEBB
ADDRESS REDACTED

CHARLES WELCH
1800 THE GREENS WAY 206
JACKSONVILLE, FL 32250

CHARLES WHEELER
1015 ARNOLD STREET
APT. C
LARAMIE, WY 82070

CHARLES WILKINSON
891 SOUTH DEAN CIRCLE
DELTONA, FL 32738

CHARLES WINN
812 BOGARIN LANE
RIPON, CA 95366

CHARLES WINZER
1718 W PECAN RD
PHOENIX, AZ 85041

CHARLES XIONG
4424 GEM CT.
NEW PORT RICHEY, FL 34655

CHARLES YOUNG
74156 ANGELS CAMP RD
PALM DESERT, CA 92260

CHARLES ZARUBA
3931 RYANS LANE
ZEPHYRHILLS, FL 33541

CHARLES ZIMA
24 COLONIAL CRESCENT
GRIMSBY, ON L3M 5H3
CANADA

CHARLESETTE ARCENEAUX
459 SUNNYHILL DR
JONESBORO, GA 30238

CHARLESETTE R ARCENEAUX
459 SUNNYHILL DR
JONESBORO, GA 30238

**Corinthian Colleges, Inc. - U.S. Mail**

CHARLESTON CIVIC CENTER
200 CIVIC CENTER DRIVE
CHARLESTON, WV 25301

CHARLESTON CUT FLOWER CO.
P.O. BOX 1868
CHARLESTON, WV 25327

CHARLETT ELLIOTT
ADDRESS REDACTED

CHARLETTA ANN WILSON
ADDRESS REDACTED

CHARLEY VU
9434 DEERCROSSING DR
JONESBORO, GA 30236

CHARLEY WOODS-GRACH
4590 CHAMPIONS VW
APT. 260
COLORADO SPRINGS, CO 80923

CHARLIE C LIEU
1392 ENCHANTE WAY
OCEANSIDE, CA 92056

CHARLIE HARRIS
622 TANNERS POINTE CIRCLE
LAWRENCEVILLE, GA 30044

CHARLIE HILL
25410 BACHELOR LANE
BEND, OR 97701

CHARLIE JAMES WILLIAMS
ADDRESS REDACTED

CHARLIE LIEU
1392 ENCHANTE WAY
OCEANSIDE, CA 92056

CHARLIE MILLER
1842 INDEPENDENCE ST.
LAKEWOOD, CO 80215

CHARLIE SAMPAYO
ADDRESS REDACTED

CHARLIE'S DAY & NIGHT
706 N. EL DORADO STREET
STOCKTON, CA 95202

CHARLINE TATE
ADDRESS REDACTED

CHARLOTTA BUTLER
7829 SOUTH INDIANA AVE
CHICAGO, IL 60619

CHARLOTTE BRANCH
403 SPRING LAKE CIRCLE
MORROW, GA 30260

CHARLOTTE BRITTINGHAM TR
UW JAMES SHOUSE
FBO ROBBY BRITTINGHAM
2330 N RIVERSIDE DRIVE
INDIALANTIC, FL  32903

CHARLOTTE COX -TURNER
1205 EAST HARRISON ST
TACOMA, WA 98404

CHARLOTTE FLORES
ADDRESS REDACTED

CHARLOTTE FONUA
ADDRESS REDACTED

CHARLOTTE KEEZER
817 CAMELBACK PL
PLEASANT HILL, CA 94523

CHARLOTTE LEWIS
ADDRESS REDACTED

CHARLOTTE LEWIS
ADDRESS REDACTED

CHARLOTTE LEWIS
ADDRESS REDACTED

CHARLOTTE M THOMAS
6030 GREENVIEW
DETROIT, MI 48228

CHARLOTTE MORELOS
ADDRESS REDACTED

CHARLOTTE NICHOLE TROTTER
ADDRESS REDACTED

CHARLOTTE PENCE
2339 ELLINGTON PLACE
CHARLESTON, IL 61920

CHARLOTTE SCOTT
1211 BAY BREEZE CT.
SUAMICO, WI 54173

CHARLOTTE STUNKEL
7056 S. ELM COURT
CENTENNIAL, CO 80122

CHARLOTTE THOMAS
221 BERRY ST.
PARK FOREST, IL 60466

CHARLOTTE THOMAS
6030 GREENVIEW
DETROIT, MI 48228

CHARLY ARREDONDO
ADDRESS REDACTED

CHARMAINE ADAMS
8105 GERANIUM LN
FORTH WORTH, TX 76123

CHARMAINE BONDS
ADDRESS REDACTED

CHARMAINE JACKSON
4555 ANJELINA CIRCLE SOUTH
COLORADO SPRINGS, CO 80916

CHARMAINE ROSE
2119 W. SEWAHA ST
TAMPA, FL 33612

CHARMAINE THOMPSON
404-3 GLAMORGAN AVE.
SCARBOROUGH, ON M1P 4N9
CANADA

CHARMAINE WILLIAMS
2000 NW 188TH TERR.
MIAMI, FL 33056

CHARMANE DIOANNE FERNANDEZ
ADDRESS REDACTED

CHARMANNE KITCHEN
6933 BUHRLEY TER N
ST. PETERSBURG, FL 33709

CHARMAYNE U'NEK FORREST
ADDRESS REDACTED

CHARMIN STERBENZ
504 HICKORY COURT
GRIMES, IA 50111

CHARMONIQUE PRICE
ADDRESS REDACTED

CHARMY ALEXIA BETANCOURTH
ADDRESS REDACTED

CHARNA BURSE-BROWN
13440 BELLINGHAM DRIVE
TAMPA, FL 33625

CHARNELE ULMER
ADDRESS REDACTED

CHARNELL CONLEY
15208 WINCHESTER AVE
HARVEY, IL 60426

CHARNESHA MERIWETHER
338 GARFIELD ST
SAN FRANCISCO, CA 94132

CHARNICE MYON JONES
ADDRESS REDACTED

CHAROLETTE YBARRA
1689 HOOD COURT
SANTA CLARA, CA 95051

CHARRISE DALE
ADDRESS REDACTED

CHARRON GOVAN
ADDRESS REDACTED

CHARSAE PERRY
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

CHARTER COMMUNICATIONS
12405 POWERSCOURT DR
ST. LOUIS, MO 63131

CHARTER COMMUNICATIONS
P.O. BOX 742614
CINCINNATI, OH 45274

CHARTER COMMUNICATIONS
P.O. BOX 742615
CINCINNATI, OH 45274

CHARTER COMMUNICATIONS
P.O. BOX 742617
CINCINNATI, OH 45274

CHARTER MEDIA ST.LOUIS
3660 S. GEYER RD. STE. 250
ST. LOUIS, MO 63127

CHARTER MEDIA ST.LOUIS
CHARTER/ ST. LOUIS DMA INTERCON
1650 DES PERES ROAD, STE. 300
ST. LOUIS, MO 63131

CHARTER MEDIA ST.LOUIS
P.O. BOX 957926
ST. LOUIS, MO 63195

CHARTER OF THE ROCKIES, INC.
3700 QUEBEC STREET, STE. 100-156
DENVER, CO 80207

CHARVET RONA VAN BOOVEN
ADDRESS REDACTED

CHARYSE HARVICK
4729 SIERRA DRIVE
HONOLULU, HI 96816

CHARYSE J WILLIAMS
3459 JUSTIN DAVID COURT
LAKELAND, FL 33810

CHARYSE WILLIAMS
3459 JUSTIN DAVID COURT
LAKELAND, FL 33810

CHAS KENESSEY
ADDRESS REDACTED

CHAS. F. WILLIAMS CO., INC.
P.O. BOX 1724
FORT WORTH, TX 76101

CHASE JOHNSTON
14745 MERRILLTOWN #5214
AUSTIN, TX 78728

CHASE USA TRUSTEE SLMA TRUST
BONY MELLON ELT SLM TRUSTS
12061 BLUEMONT WAY
RESTON, VA 20190

CHASIDY MARIE CROSS
ADDRESS REDACTED

CHASITY DORIS
ADDRESS REDACTED

CHASITY GREEN
2716 KELLOGG AVE
DALLAS, TX 75216

CHASITY MICKIEL-WILLIAMS
ADDRESS REDACTED

CHASITY MORGAN YOUNG
ADDRESS REDACTED

CHASITY PERRY
ADDRESS REDACTED

CHASITY WALLS
ADDRESS REDACTED

CHASSITTY LOVING
714 WEST MAGNOLIA ST
VALDOSTA, GA 31601

CHASTITY BROWN
ADDRESS REDACTED

CHATA LAMESHA DAMERON
ADDRESS REDACTED

CHATHURA SENARATH MUDALIGE
446-B 39TH AVE
SAN FRANCISCO, CA 94121

CHATNEY CAUDLE
ADDRESS REDACTED

CHATWOINE JABAR HAYES
ADDRESS REDACTED

CHAUNCEY LAWSON
7350 NORTHWAY DR
HANOVER PARK, IL 60133

CHAUNI ARRI
ADDRESS REDACTED

CHAUNTEL J SMITH
5500 MCKINNEY PLACE DRIVE
417
MCKINNEY, TX 75070

CHAUNTEL SMITH
5500 MCKINNEY PLACE DRIVE 417
MCKINNEY, TX 75070

CHAVICE BENJAMIN
32322 SENECA ST
HAYWARD, CA 94544

CHAVON RICHARDS
7218 STERLING POINT COURT
GIBSONTON, FL 33534

CHAYA GIL
2020 N. LINCOLN PARK WAY
APT. 30-A
CHICAGO, IL 60614

CHAYNAE PRICE
1504 MALON BAY DR
ORLANDO, FL 32828

CHAZLYN KEHAULANI NUUANU
ADDRESS REDACTED

CHAZSTON PELEKANE HILLEN
15325 TROPIC CT 41
SAN LEANDRO, CA 94579

CHAZZ EVANS
1429 COBBLESTONE LN
POMONA, CA 91767

CHEEK CONSTRUCTION MANAGEMENT, INC.
1231 PARTEE LANE STE. #B
CERES, CA 95307

CHE'KAYLA GIBSON
ADDRESS REDACTED

CHELA NINO GARON
ADDRESS REDACTED

CHELA SHANICE DEZEURN
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                                    Served 7/30/2015

CHELANJA ARMSTRONG
3547 W 84TH PL
CHICAGO, IL 60652

CHELANJA J ARMSTRONG
3547 W 84TH PL
CHICAGO, IL 60652

CHELBI EVELAND
221 CORRIN AVE. SW
APT. E
ORTING, WA 98360

CHELESKA MABILOG
ADDRESS REDACTED

CHELISIE MCFALL
4860 CHAMBERS RD #104
DENVER, CO 80239

CHELLEE ROBINSON
4122 E MCLELLAN ST #8
MESA, AZ 85205

CHELLY FRANCISCO
ADDRESS REDACTED

CHELSAE C DYSART
14413 E JEWELL AVE
201
AURORA, CO 80012

CHELSAE DILLEY
8410 S. 203RD DR.
BUCKEYE, AZ 85326

CHELSAE DYSART
14413 E JEWELL AVE #201
AURORA, CO 80012

CHELSAE R DILLEY
8410 S  203RD DR
BUCKEYE, AZ 85326

CHELSEA BINGEN
ADDRESS REDACTED

CHELSEA C GREENE
31 VIA AMISTOSA
APT J
RANCH SANTA MARGAR, CA 92688

CHELSEA CHAMBER OF COMMERCE
308 BROADWAY
CHELSEA, MA 02150

CHELSEA COX
ADDRESS REDACTED

CHELSEA DAVIS
ADDRESS REDACTED

CHELSEA DAWN CASTAGNETO
ADDRESS REDACTED

CHELSEA GANITANO
ADDRESS REDACTED

CHELSEA GREENE
31 VIA AMISTOSA
APT. J
RANCH SANTA MARGARITA, CA 92688

CHELSEA GREENE
31 VIA AMISTOSA APT J
RANCH SANTA MARGARITA, CA 92688

CHELSEA HESTER
ADDRESS REDACTED

CHELSEA KNIGHT
ADDRESS REDACTED

CHELSEA MARTINEAU
ADDRESS REDACTED

CHELSEA MOFFETT
ADDRESS REDACTED

CHELSEA NOEL RANGEL
ADDRESS REDACTED

CHELSEA ORTIZ
2611 PERRY ST
DENVER, CO 80212

CHELSEA PAYNE
ADDRESS REDACTED

CHELSEA ROBERTS
4197 E. WHITEHALL DR
SAN TAN VALLEY, AZ 85140

CHELSEA SMITH
ADDRESS REDACTED

CHELSEA SOLA
ADDRESS REDACTED

CHELSEA STEPHENSON
106 MYNDEN WAY
NEWMARKET, ON L3X 3B7
CANADA

CHELSEA STERRETT
60 STEPHANIE DRIVE #D310
SALINAS, CA 93901

CHELSEA SULLIVAN
7608 NE VANCOUVER MALL DR #33
VANCOUVER, WA 98662

CHELSEA THIEL
19570 FALCON DRIVE
OREGON CITY, OR 97045

CHELSEA WEEKS
6016 SUNRISE VISTA DR #16
CITRUS HEIGHTS, CA 95610

CHELSEA YAZZIE
ADDRESS REDACTED

CHELSEY AMANDA MCPHERSON
ADDRESS REDACTED

CHELSEY BIRD
ADDRESS REDACTED

CHELSEY RILLON
ADDRESS REDACTED

CHELSEY VIGNAU
ADDRESS REDACTED

CHELSIE FAJARDO
ADDRESS REDACTED

CHELSIE MILLER
ADDRESS REDACTED

CHELSY SIMS
ADDRESS REDACTED

CHELSYE HINES
3537 SEDONA DR
GRAND PRAIRIE, TX 75052

CHEM- CLEAN
ATTN: LANETTE DOLD
13917 NE 76TH AVE.
VANCOUVER, WA 98662

CHEM DRY OF SNOWY RANGE
1626 HWY 230
LARAMIE, WY 82070

CHEMETRA DALTON
ADDRESS REDACTED

CHEMSEARCH
23261 NETWORK PLACE
CHICAGO, IL 60673

CHENA BRAZIL
ADDRESS REDACTED

CHENELLE DENNIS
741 HUNTERS QUAY
CHESAPEAKE, VA 23320

CHENG CHAO LLC
CHENG XI INDUSTRIAL AREA
SANMEN, ZHEJIANG, 317100
CHINA

CHENG XIONG
2892 RIDGE DR
BROOMFIELD, CO 80020

CHENYIA CYERRA JACKSON
ADDRESS REDACTED

CHEQUITA JOHNSON
ADDRESS REDACTED

CHER CUPPARI
7175 76TH ST
PINELLAS PARK, FL 33781

CHERA KRONTZ
9516 TIMBERLINE CT
NEWAYGO, MI 49337

CHEREE CARVER
3133 HEMLOCK ST.
LONGVIEW, WA 98632

CHERELLE BOND
23215 SUTTON DR APT 3926
SOUTHFIELD, MI 48033

CHERELLE S SMITH
5736 10TH AVE
LOS ANGELES, CA 90043

CHERELLE SMITH
5736 10TH AVE
LOS ANGELES, CA 90043

CHERELLE T BOND
23215 SUTTON DR APT 3926
SOUTHFIELD, MI 48033

CHERELLE YOUNG
PO BOX 2044
ROCKLIN, CA 95677

CHERI CANDICE CONTRAVO
ADDRESS REDACTED

CHERI CODER KEMBELL
5867 S. ANTHONY COURT
SPRINGFIELD, MO 65804

CHERI ESTRADA
19804 10TH AVE CT E
SPANAWAY, WA 98387

CHERI HALVORSON
8896 N GARDEN AVE
FRESNO, CA 93720

CHERI JOHNSON
ADDRESS REDACTED

CHERI LE
ADDRESS REDACTED

CHERI MOREIRA
ADDRESS REDACTED

CHERI VINCENT
ADDRESS REDACTED

CHERI WARREN
ADDRESS REDACTED

CHERI WILLETTE
17130 SAN MATEO ST #B-7
FOUNTAIN VALLEY, CA 92708

CHERIE CABRERA
1729 S FIFEST
TACOMA, WA 98405

CHERIE LOBATO
1585 W 115TH AVE
WESTMINSTER, CO 80234

CHERIE PRESLEY
913 E 118TH PLACE
LOS ANGELES, CA 90059

CHERIE ROBBINS
4802 NASSAU AVE NE #112
TACOMA, WA 98422

CHERIE TULLIS
5098 FOOTHILLS BLVD STE 3 #120
ROSEVILLE, CA 95747

CHERIESE DAVIS
5595 BAYRIDGE DR
HILLIARD, OH 43026

CHERIL CABRERA
ADDRESS REDACTED

CHERIN EHLKE
5107 SIERRA
SAN ANTONIO, TX 78214

CHERISA RULLODA
ADDRESS REDACTED

CHERISE KANDA
ADDRESS REDACTED

CHERISH SAVANNA OCOBOCK
ADDRESS REDACTED

CHERIZMA TERRY
ADDRESS REDACTED

CHERLY CARTER
1315 COMMODORE ROAD
UNIONDALE, NY 11553

CHERLYDA LIVINGSTON
504 JEFFERSON CHASE ST
ATLANTA, GA 30354

CHERLYM MERCADO BERMUDEZ
ADDRESS REDACTED

CHERLYN ESIO
ADDRESS REDACTED

CHERLYNNE LOUISE MONTERO
ADDRESS REDACTED

CHERMANE CORREA
7656 MERASTONE LN NE, H204
BREMERTON, WA 98311

CHEROKEE MILLER
04171 MIDDLE ST
GRAND JUNCTION, MI 49056

CHERRIE SIMON
3503 LINDEN AVE 208
LONG BEACH, CA 90807

CHERRON CASTILLO
1008 GLENBROOK DR
GRAND PRAIRIE, TX 75052

CHERRY, PETERSEN & LANDRY, LLP
ATTN: TERRY R. LANDRY
9400 N. CENTRAL EXPRESSWAY, SUITE 1616
DALLAS, TX 75206

CHERYL A GODFREY
5635 DEL PRADO DR
APT 202
TAMPA, FL 33617

CHERYL A SHERMAN
64157 41ST  STREET
PAW PAW, MI 49079

CHERYL ABAD
378 WEST MOUNTAIN HOLLY AVE.
ORANGE, CA 92865

CHERYL ADAMS
9145 OBERON RD #323
ARVADA, CO 80004

CHERYL ANDERSON
425 COOPER AVE
COLORADO SPRINGS, CO 80905

CHERYL ANNE ILABAN
ADDRESS REDACTED

CHERYL BABBITT
120 NO. VAL VISTA DR #64
MESA, AZ 85213

CHERYL BAGSHAW
1461 PRIMROSE LANE
HOLLY HILL, FL 32117

CHERYL BALLESTEROS
ADDRESS REDACTED

CHERYL BORSI
50 MOUNTAIN MINT CRES.
KITCHENER, ON N2E 3R6
CANADA

CHERYL BRANDT
3032 MARBURY COURT
FAIRFIELD, CA 94533

CHERYL BRITTON
489 HAWLEY STREET
ROCHESTER, NY 14611

CHERYL CAMERON
4021 PERCIVAL RD #1222
COLUMBIA, SC 29229

CHERYL CHANCE
7 THANKSGIVING WAY
NEWARK, DE 19702

CHERYL CHRISTOFF
62 HEMAN ST.
ETOBICOKE, ON M8V 1X5
CANADA

CHERYL CLAY
ADDRESS REDACTED

CHERYL CODDINGTON
2767 W STUART AVE
FRESNO, CA 93711

CHERYL CONLEY
ADDRESS REDACTED

CHERYL D MILLER
9487 PAINTED CANYON CIRCLE
HIGHLANDS RAN, CO 80129

CHERYL D QUESENBERRY
200 BRUTON DRIVE
WILLIAMSBURG, VA 23185

CHERYL DAVIS
3060 MCWILLIAMS RD. NE #134
BREMERTON, WA 98311

CHERYL DIVINE
23522 PINE LOG RD
COLUMBIA, CA 95310

CHERYL E NICKOLAOU
8284 PEACEFUL VALLEY DR
CLARKSTON, MI 48348

CHERYL F GLEASON
2779 SWIFT STREET
WEST SACRAMENTO, CA 95691

CHERYL FAWCETT
306 WARNER CRESCENT
NEWMARKET, ON L3X 2G6
CANADA

CHERYL FRANKLIN
8108 CARDALE WAY
SACRAMENTO, CA 95829

CHERYL GIBSON
ADDRESS REDACTED

CHERYL GLEASON
2779 SWIFT STREET
WEST SACRAMENTO, CA 95691

CHERYL GODFREY
ADDRESS REDACTED

CHERYL GODFREY
ADDRESS REDACTED

CHERYL GODFREY
ADDRESS REDACTED

CHERYL GONZALEZ
240 RAYE AVE
OAKLEY, CA 94561

CHERYL GREGOIRE
14851 REMINGTON RD
MARION, IL 62959

CHERYL H MINTON
101 BANKS RD
LANGHORNE, PA 19047

CHERYL HANAMI
6631 LAURELTON LN
APT. #202
CHINO HILLS, CA 91709

CHERYL HANAMI
DANIEL P. STEVENS
335 CENTENNIAL WAY
TUSTIN, CA 92780

CHERYL HEINTZ
1452 SMOKE ROAD
VALPARAISO, IN 46385

CHERYL HENRY
24141 HIGH KNOB RD. #C
DIAMOND BAR, CA 91765

Corinthian Colleges, Inc. - U.S. Mail                                                         Served 7/30/2015

CHERYL HOMAN
ADDRESS REDACTED

CHERYL HUDGINS
2103 CARRIAGE HILL RD
ALLISON PARK, PA 15101

CHERYL J JUNGERS
12913 EARLY RUN LN
RIVERVIEW, FL 33578

CHERYL JONES
14250 SUMMER BREEZE DR E
JACKSONVILLE, FL 32218

CHERYL JUNGERS
12913 EARLY RUN LN
RIVERVIEW, FL 33578

CHERYL KENISON
3410 FT. BUFORD LN.
LARAMIE, WY 82070

CHERYL L HEINTZ
1452 SMOKE ROAD
VALPARAISO, IN 46385

CHERYL L SHAW
12173 DUNLAP PL
CHINO, CA 91710

CHERYL LUCAS
2022 HILLWOOD DR
CLEARWATER, FL 33763

CHERYL MAE ZIEGLER
ADDRESS REDACTED

CHERYL MCCANN
ADDRESS REDACTED

CHERYL MILLER
9487 PAINTED CANYON CIRCLE
HIGHLANDS RANCH, CO 80129

CHERYL MINTON
101 BANKS RD
LANGHORNE, PA 19047

CHERYL MORGAN
1655 S CHAFFEE RD
JACKSONVILLE, FL 32221

CHERYL MORRIS-BYERS
5462 S. PEACHWOOD DRIVE
GILBERT, AZ 85298

CHERYL NEL
10291 MALLARD DR
GARDEN GROVE, CA 92843

CHERYL NICKOLAOU
8284 PEACEFUL VALLEY DR
CLARKSTON, MI 48348

CHERYL NOEL
1825 BRIDGETOWN PIKE
APT. 502
FEASTERVILLE, PA 19053

CHERYL PETERSON
1065 LOMITA BLVD
SPACE 25
HARBOR CITY, CA 90710

CHERYL PETROZE
4625 SIERRA RD
PHELAN, CA 92371

CHERYL PINTO
1728 EVANS DRIVE
CLEARWATER, FL 33759

CHERYL PORTADES
ADDRESS REDACTED

CHERYL QUESENBERRY
200 BRUTON DRIVE
WILLIAMSBURG, VA 23185

CHERYL R DAVIS
3060 MCWILLIAMS RD  NE
#134
BREMERTON, WA 98311

CHERYL R TARTER
15600 COLLINSON
EASTPOINTE, MI 48021

CHERYL R WOODRUFF
12070 SW FISCHER RD #D206
TIGARD, OR 97224

CHERYL RAND
4744 RICHMOND ST
PHILADELPHIA, PA 19137

CHERYL SELBY
2820 SARINA CT
SACRAMENTO, CA 95826

CHERYL SEMBRANO
1208 TARAYA TERR
HERCULES, CA 94547

CHERYL SHAW
12173 DUNLAP PL
CHINO, CA 91710

CHERYL SHERMAN
64157 41ST. STREET
PAW PAW, MI 49079

CHERYL SHERMAN
811 W KALAMAZOO ST
KALAMAZOO, MI 49007

CHERYL SPERLING
2209 E. JEROME AVE.
MESA, AZ 85204

**Corinthian Colleges, Inc. - U.S. Mail**

CHERYL TANGHOW
6810 GREEN CRESCENT CT
GREENBELT, MD 20770

CHERYL TARTER
15600 COLLINSON
EASTPOINTE, MI 48021

CHERYL THOMPSON
2537 E. LINDSAY STREET #2
STOCKTON, CA 95205

CHERYL WADDELL
5332 E BASLINE RD
APT. 1033
MESA, AZ 85206

CHERYL WOODRUFF
12070 SW FISCHER RD #D206
TIGARD, OR 97224

CHERYL WOODRUFF
12070 SW FISCHER RD APT D206
TIGARD, OR 97224

CHERYL WOODRUFF
12070 SW RISCHER RD #D206
TIGARD, OR 97224

CHERYLAN SHIELDS
ADDRESS REDACTED

CHERYLANN NELSON
4933 SUNNYSIDE BLVD
MARYSVILLE, WA 98207

CHERYLANN NELSON
4933 SUNNYSIDE BLVD
MARYSVILLE, WA 98270

CHERYL-ANN ROBINSON
7727 PROTRANCO ROAD #7102
SAN ANTONIO, TX 78251

CHES ENTERPRISES, LLC
22730 LAIN ROAD
SPRING, TX 77379

CHESABREIKA HAYES
ADDRESS REDACTED

CHESAPEAKE CONFERENCE CENTER
900 GREENBRIER CIRCLE
CHESAPEAKE, VA 23320

CHESAPEAKE PUBLIC SCHOOLS
1021 GREAT BRIDGE BLVD.
CHESAPEAKE, VA 23320

CHESAPEAKE PUBLIC SCHOOLS
304 CEDAR ROAD
CHESAPEAKE, VA 23322

CHESAPEAKE PUBLIC SCHOOLS
AND CONTINUING EDUCATION DEPT
369 S. BATTLEFIELD BLVD.
CHESAPEAKE, VA 23322

CHESAPEAKE TREASURER
BARBARA O. CARRAWAY
CITY TREASURER
CHESAPEAKE, VA 23328

CHESAPEAKE TREASURER
CITY OF CHESAPEAKE
BARBARA O. CARRAWAY, TREASURER
P.O. BOX 16495
CHESAPEAKE, VA 23328

CHESTER ANDERSON
19379 N SANDALWOOD DR
MARICOPA, AZ 85138

CHESTER ARMELLINO
1375 SUELLEN DRIVE
TRACY, CA 95376

CHESTER HILL
ADDRESS REDACTED

CHESTER SAVAGE
ADDRESS REDACTED

CHESTNUT RIDGE GOLF CLUB, INC.
ATTN: ACCOUNTS RECEIVABLE
132 PINE RIDGE ROAD
BLAIRSVILLE, PA 15717

CHEVIS CAMPBELL
ADDRESS REDACTED

CHEVON ADAMS
10609 WHITE OAK CANYON RD
OKLAHOMA CITY, OK 73162

CHEYANNE LUVIANO
ADDRESS REDACTED

CHEYANNE OCHOA
ADDRESS REDACTED

CHEYENNE ATON-LLACUNA
ADDRESS REDACTED

CHEYENNE BEVERAGE, INC.
P.O. BOX 1327
1133 W. 27TH STREET
CHEYENNE, WY 82003

CHEYENNE BIDDIE
ADDRESS REDACTED

CHEYENNE KIRSCH
901 PARKVIEW BLVD
PITTSBURGH, PA 15215

CHEYENNE LYN GARNER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                          Served 7/30/2015

CHEYENNE MOUNTAIN RESORT
ATTN: ANGIE FARMER(CREDIT MGR)
3225 BROADMOOR VALLEY RD.
COLORADO SPRINGS, CO 80906

CHEYENNE SPINK
ADDRESS REDACTED

CHEYENNE STONE
ADDRESS REDACTED

CHEYNECE YOUNG
ADDRESS REDACTED

CHEZ SETARRI JONES
ADDRESS REDACTED

CHEZARE LEWIS
ADDRESS REDACTED

CHHEAN RETH
ADDRESS REDACTED

CHI HOANG
18778 N LARIAT RD
MARICOPA, AZ 85138

CHI M HOANG
18778 N LARIAT RD
MARICOPA, AZ 85138

CHI NGUYEN
6812 DUCKLING WAY
SACRAMENTO, CA 95842

CHIANT BREWTON
PO BOX 47881
TAMPA, FL 33646

CHIBUNNA EMMANUEL NWAOBIA
26386 PRIMROSE WAY
MORENO VALLEY, CA 92555

CHICAGO BACKFLOW INC.
12607 S. LARAMIE AVE.
ALSIP, IL 60803

CHICAGO HEARING SOCIETY
6610 N. CLARK STREET
CHICAGO, IL 60626

CHICAGO TITLE INSURANCE COMPANY
171 N. CLARK ST.
CHICAGO, IL 60601

CHICAGO TRANSIT AUTHORITY
567 W. LAKE ST.
CHICAGO, IL 60661

CHICAGO TRANSIT AUTHORITY
FARE MEDIA OPERATIONS
901 WEST DIVISION
CHICAGO, IL 60642

CHICAGO TRIBUNE
14839 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CHICAGO TRIBUNE
ACCOUNT NO. 015806814
P.O. BOX 8685
CHICAGO, IL 60680

CHICAGO TRIBUNE
P.O. BOX 6315
CHICAGO, IL 60680

CHICAGO TRIBUNE
P.O. BOX 9001157
LOUISVILLE, KY 40290

CHICAGO TRIBUNE
SUBSCRIBER BILLING
P.O. BOX 6490
CHICAGO, IL 60680

CHIDIEBERE IKARAOHA
1200 BROADMOOR DR. #A117
AUSTIN, TX 78723

CHIDIEBERE IKARAOHA
12345 LAMPLIGHT VILLAGE AVE #1536
AUSTIN, TX 78758

CHIEF AUTOMOTIVE TECHNOLOGIES INC.
12758 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CHIEF AUTOMOTIVE TECHNOLOGIES INC.
2700 LANIER DRIVE
MADISON, IN 47260

CHIEF SECURITY AND SAFE, INC.
5706 E. MOCKINGBIRD LANE, STE. 180
DALLAS, TX 75206

CHIFFON C HUNTER
129 STAR OF TEXAS DR
KYLE, TX 78640

CHIFFON HUNTER
129 STAR OF TEXAS DR
KYLE, TX 78640

CHILD DEVELOPMENT MEDIA, INC.
5632 VAN NUYS BLVD., #286
VAN NUYS, CA 91401

CHILD SUPPORT ENFORCEMENT AGEN
P.O. BOX 1860
HONOLULU, HI 96805

CHILDLINE DEPARTMENT OF PUBLIC WELFARE
CHILDLINE ABUSE REGISTRY
P.O. BOX 8170
HARRISBURG, PA 17105

CHILDREN'S CRISIS CTR OF STANISLAUS CNTY
P.O. BOX 1062
MODESTO, CA 95355

**Corinthian Colleges, Inc. - U.S. Mail**

CHILDREN'S HEALTHCARE OF ATLANTA
AT SCOTTISH RITE
1584 TULLIE CIRCLE
ATLANTA, GA 30329

CHILONE MICKELLE PAYTON
12 PORTOLA AVE
MONTEREY, CA 93940

CHIMERE FIGAIRE
8513 NE 161ST AVE
VANCOUVER, WA 98682

CHIMERE PARKER
24429 RENSSELAER ST
OAK PARK, MI 48237

CHIN WANG
94-1028 WAIAHU ST
ROYAL KUNIA, HI 96797

CHINA STADTHAGEN
5230 VILLA MAR DR #1919
ARLINGTON, TX 76017

CHINA TAYNA JONES
ADDRESS REDACTED

CHINEARY NETH
1442 PETERSON AVE
LONG BEACH, CA 90813

CHING F HANG
3821 VILLAGE CIRCLE
LAKELAND, FL 33811

CHING HANG
3821 VILLAGE CIRCLE
LAKELAND, FL 33811

CHINNEQUIL STOKES
ADDRESS REDACTED

CHINO VALLEY UNIFIED SCHOOL DISTRICT
5130 RIVERSIDE DRIVE
CHINO, CA 91710

CHINTAN H THAKKAR
6201 AZALEA GARDEN DRIVE
DUNWOODY, GA 30338

CHINTAN THAKKAR
6201 AZALEA GARDEN DRIVE
DUNWOODY, GA 30338

CHINYERE LEWECHI
ADDRESS REDACTED

CHIO ON SAECHAO
ADDRESS REDACTED

CHIQUANNA MURRAY
ADDRESS REDACTED

CHIQUILLA SHARECE HODGES PITTMAN
ADDRESS REDACTED

CHIQUITA WILLIAMS
981 S ZENO WAY
AURORA, CO 80017

CHISHOLM - HUNTER ALIGNMENT SERVICES,INC
629 VALLEY VIEW ROAD
LOVELAND, CO 80537

CHISHOLM - HUNTER ALIGNMENT SERVICES,INC
P.O. BOX 2735
LOVELAND, CO 80539

CHITRA SHREENATH
801-103 WEST LODGE AVENUE
TORONTO, ON M6K 2T7
CANADA

CHIYANNE SOMMER WILLIAMS
ADDRESS REDACTED

CHIZOBA MORAH
4911 HAZELWOOD AVE
BALTIMORE, MD 21206

CHLOE' CASWELL
100 TIMKA DRIVE
BALLWIN, MO 63141

CHLOE DELOSSANTOS
ADDRESS REDACTED

CHLOE JOHNSON
3522 CLAYTON TRACE TRAIL
HOUSTON, TX 77082

CHLOE PORTER
1651 SE LAVA DR #6
MILWAUKIE, OR 97222

CHOANICE COLE
3133 NEAH BAY DR
BAKERSFIELD, CA 93312

CHOC  FOUNDATION
455 S. MAIN ST., SUITE 800
ORANGE, CA 92868

CHOC  FOUNDATION
505 S. MAIN STREET, STE. 800
ORANGE, CA 92868

CHOICE CARE OCCUPATIONAL MEDICINE
& ORTHOPAEDICS, LLC
791 OAK STREET
HAPEVILLE, GA 30354

CHOICE LIGHTING SUPPLY
1402 NINTH STREET
P.O. BOX 5335
MODESTO, CA 95352

Corinthian Colleges, Inc. - U.S. Mail

CHOICEY SCOTT
ADDRESS REDACTED

CHONA G YANES
ADDRESS REDACTED

CHOSEN CHENG
661 W CANCION AVE
MOUNTAIN HOUSE, CA 95391

CHOWCHILLA UNION HIGH SCHOOL
805 HUMBOLDT AVE.
CHOWCHILLA, CA 93610

CHOWN INC.
P.O. BOX 2888
PORTLAND, OR 97208

CHOYA D SEWARD
1075 HOLLI SPRINGS LANE #D
COLORADO SPRINGS, CO 80907

CHOYA SEWARD
1075 HOLLI SPRINGS LANE #D
COLORADO SPRINGS, CO 80907

CHRIS A CRITES
19200 SPACE CENTER BLVD #1323
HOUSTON, TX 77058

CHRIS A QUIMBO
297 N STATE COLLEGE BLVD
APT 3118
ORANGE, CA 92868

CHRIS ALEJO
ADDRESS REDACTED

CHRIS BEKIROPOULOS
100 GLEN ALBERT DRIVE
TORONTO, ON M4B 1J2
CANADA

CHRIS BROWN MARINE
6 COOLIDGE AVE.
ORMOND BEACH, FL 32174

CHRIS CARTAGENA
ADDRESS REDACTED

CHRIS CRITES
19200 SPACE CENTER BLVD #1323
HOUSTON, TX 77058

CHRIS HAYEK
3050 BROWNING CT.
BRENTWOOD, CA 94513

CHRIS INGSTAD
63 HEMINGWAY CT
TRABUCO CANYON, CA 92679

CHRIS MATEO
5731 HOLLYHURST WAY
SACRAMENTO, CA 95823

CHRIS MOUSER
108 W ALVIN ST
UNIT D
SALINAS, CA 93906

CHRIS NGUYEN
7771 14TH ST.
APT. A
WESTMINSTER, CA 92683

CHRIS OLSEN
27029 FAIRWAY LN
VALENCIA, CA 91381

CHRIS QUIMBO
1097 DANIELLE DR
COSTA MESA, CA 92626

CHRIS QUIMBO
297 N STATE COLLEGE BLVD APT 3118
ORANGE, CA 92868

CHRIS SABELLA
10447 CANARY ISLE DR
TAMPA, FL 33647

CHRIS VIDALES
ADDRESS REDACTED

CHRISEA HERNANDEZ
ADDRESS REDACTED

CHRISHNA JANEE STARNES
ADDRESS REDACTED

CHRISOPHER HOOT
821 DOWNEY
APT. 1B
LARAMIE, WY 82072

CHRISSI LLOYD
227 ELM ST
APT. 1
CROSBY, TX 77532

CHRISSLENE DIAZ
ADDRESS REDACTED

CHRIST THE KING DAYS HABILITATION SVCS
5155 SCOFIELD ROAD
COLLEGE PARK, GA 30349

CHRISTA ANGELA HEILAND
ADDRESS REDACTED

CHRISTA BATEMAN
ADDRESS REDACTED

CHRISTA DIMAIO
2037 MAIN ST
VOORHEES, NJ 08043

**Corinthian Colleges, Inc. - U.S. Mail**

CHRISTA M DIMAIO
2037 MAIN ST
VOORHEES, NJ 08043

CHRISTA OSHODI
45 S WASHINGTON ST
DENVER, CO 80209

CHRISTAL SMITH
ADDRESS REDACTED

CHRISTEL BANIS
ADDRESS REDACTED

CHRISTEL TERRY
294 SE RIM LN
PORT ORCHARD, WA 98367

CHRISTELLA SOSA
4401 LEAF CT
DENVER, CO 80216

CHRISTEN ANDERSON
10857 EAST MIRASOL CR
SCOTTSDALE, AZ 85255

CHRISTEN CLEMENTS
ADDRESS REDACTED

CHRISTEN EGGERS
11106 W MONTEROSA ST
PHOENIX, AZ 85037

CHRISTEN RANDOLPH
1037 PALMER ST
DOWNERS GROVE, IL 60516

CHRISTEN RODRIGUEZ
2521 MCKEE RD
MERCED, CA 95340

CHRISTI ARAGON
8021 9TH STREET
APT. E6
BUENA PARK, CA 90621

CHRISTI ARAGON
8021 9TH STREET APT. E6
BUENA PARK, CA 90621

CHRISTI ARMES
1411 RAMPART DRIVE
ROSEVILLE, CA 95661

CHRISTI FUNES
ADDRESS REDACTED

CHRISTI GROSSMAN
715 NW 90TH ST
VANCOUVER, WA 98665

CHRISTI JOHNSON
1414 BRITISH BLVD
GRAND PRAIRIE, TX 75050

CHRISTI RENZI
11318 CHICAMAUGA TRAIL SE
HUNTSVILLE, AL 35803

CHRISTI SURELLER
8040 DEERWOOD CIR
TAMPA, FL 33610

CHRISTI TURNER
1830 EAST FAIRWAY DRIVE 107
ORANGE, CA 92866

CHRISTIAN ALBAVERA
ADDRESS REDACTED

CHRISTIAN ALMEDA
15835 FOOTHILL FARMS LOOP APT 3214
PFLUGERVILLE, TX 78660

CHRISTIAN ALVARADO
11415 205TH ST
LAKEWOOD, CA 90715

CHRISTIAN ANTHONY DIAZ ELIAS
ADDRESS REDACTED

CHRISTIAN BARBOSA CRUZ
1422 HIGH KNOLL DRIVE
BRANDON, FL 33511

CHRISTIAN BERRY
4107 MEANDER PLACE #103
ROCKLEDGE, FL 32955

CHRISTIAN BUENROSTRO
ADDRESS REDACTED

CHRISTIAN BURGESS
ADDRESS REDACTED

CHRISTIAN CASTANEDA
5570 NW 107 AVE #906
DORAL, FL 33178

CHRISTIAN CLARK
ADDRESS REDACTED

CHRISTIAN COURCHAINE
2478 VIA PUERTA DR
PITTSBURG, CA 94565

CHRISTIAN CUMMINGS
13121 ROBERTA PL
GARDEN GROVE, CA 92843

CHRISTIAN CUNNINGHAM
16539 CHATHAM
DETROIT, MI 48219

CHRISTIAN D CUMMINGS
13121 ROBERTA PL
GARDEN GROVE, CA 92843

CHRISTIAN DIECKMANN
309 4TH STREET
MANHATTAN BEACH, CA 90266

CHRISTIAN DWUMFUOH
8481 RED SPRUCE WAY
ELK GROVE, CA 95624

CHRISTIAN FAITH BROADCAST, INC.
WLLA TV 64
P.O. BOX 2397
SANDUSKY, OH 44870

CHRISTIAN FAUGHT
601 BELLE GLADE LANE
KNOXVILLE, TN 37923

CHRISTIAN GARRETT
14602 N 19TH AVE #180
PHOENIX, AZ 85023

CHRISTIAN GARRETT
33600 N 27TH DR UNIT 1085
PHOENIX, AZ 85085

CHRISTIAN GONZALEZ
15 TECHNOLOGY DRIVE
APT. 203
BLAIRSVILLE, PA 15717

CHRISTIAN GUTIERREZ
ADDRESS REDACTED

CHRISTIAN HERRERA
ADDRESS REDACTED

CHRISTIAN HOOKE
ADDRESS REDACTED

CHRISTIAN JAHNSEN
10024 STRAFFORD OAK CT.
UNIT #821
TAMPA, FL 33624

CHRISTIAN JAHNSEN
16337 W. RAMBLING VINE DR.
TAMPA, FL 33624

CHRISTIAN JAMISON
ADDRESS REDACTED

CHRISTIAN LOPEZ
ADDRESS REDACTED

CHRISTIAN LOUIE DOMINGO VILLANUEVA
ADDRESS REDACTED

CHRISTIAN MARTIN HIDALGO
ADDRESS REDACTED

CHRISTIAN MOORE
ADDRESS REDACTED

CHRISTIAN OLIDE-RESENDEZ
ADDRESS REDACTED

CHRISTIAN OROZCO
ADDRESS REDACTED

CHRISTIAN RICHARD
6307 THRUSH DR
HOUSTON, TX 77087

CHRISTIAN ROCHA
ADDRESS REDACTED

CHRISTIAN SANCHEZ
ADDRESS REDACTED

CHRISTIAN SYPHUS
4020 E CANYON WAY
CHANDLER, AZ 85249

CHRISTIAN TIBOK
131 CLINTON STREET
SOUTH BOUND BROOK, NJ 08880

CHRISTIAN TRUJILLO
ADDRESS REDACTED

CHRISTIAN WALKER
ADDRESS REDACTED

CHRISTIANE ELLIOTT
2830 LENNOX POINT #3
COLORADO SPRINGS, CO 80920

CHRISTIANE ELLIOTT
5362 STATUTE DR
COLORADO SPRINGS, CO 80922

CHRISTIANE M ELLIOTT
2830 LENNOX POINT
#3
COLORADO SPRINGS, CO 80920

CHRISTIAN-ORDISI ABALOS
5 MILLBRAE CIR
MILLBRAE, CA 94030

CHRISTIANSEN ZAMORA
2364 DUBOIS STREET
MILPITAS, CA 95035

CHRISTIE DEGREGORIO
52 BRADFORD WAY
VOORHEES, NJ 08043

Corinthian Colleges, Inc. - U.S. Mail

CHRISTIE KESSLER
18275 TARA BROOKE DRIVE
GULFPORT, MS 39503

CHRISTIE L KESSLER
18275 TARA BROOKE DRIVE
GULFPORT, MS 39503

CHRISTIE LATISE MCGILL
ADDRESS REDACTED

CHRISTIE MARIE CRESETO
ADDRESS REDACTED

CHRISTIE RUSH
214 HIGHLAND AVE.
HAMPSHIRE, IL 60140

CHRISTIE RUSSO
5362 N. NEVADA AVE
APT. 106
COLORADO SPRINGS, CO 80918

CHRISTIE WILLIAMS
ADDRESS REDACTED

CHRISTIESUE MILAM
ADDRESS REDACTED

CHRISTIN CATALDI
ADDRESS REDACTED

CHRISTIN FURMAN
17374 NW GOLD CANYON LN
BEAVERTON, OR 97006

CHRISTIN J PLATT
220 E  CHESTNUT ST
BLAIRSVILLE, PA 15717

CHRISTIN OCASIO
12720 US HWY 92 E. #109
DOVER, FL 33527

CHRISTIN PLATT
220 E. CHESTNUT ST.
BLAIRSVILLE, PA 15717

CHRISTIN WOLFORD
RICHARD T. ROBOL C/O ROBOL LAW OFFICE LLC
433 WEST SIXTH AVENUE
COLUMBUS , OH 43201

CHRISTINA AMARO
ADDRESS REDACTED

CHRISTINA ANN BURT
ADDRESS REDACTED

CHRISTINA ANN PLOWMAN
ADDRESS REDACTED

CHRISTINA ANN SCHUPP
ADDRESS REDACTED

CHRISTINA AYALA
ADDRESS REDACTED

CHRISTINA BAFFORD
ADDRESS REDACTED

CHRISTINA BAILEY
ADDRESS REDACTED

CHRISTINA BAILEY
ADDRESS REDACTED

CHRISTINA BAKER
3727 STUDEBAKER RD
LONG BEACH, CA 90808

CHRISTINA BATES
4556 SE BARLOW DR
BARTLESVILLE, OK 74006

CHRISTINA BAUER
1531 GARRISON ST
HELENA, MT 59601

CHRISTINA BAUER
4187 BRUSH CREEK ROAD
COLORADO SPRINGS, CO 80916

CHRISTINA BETHEA
10991 W. CENTER AVE
LAKEWOOD, CO 80226

CHRISTINA BORN
P.O. BOX 892
LAKEBAY, WA 98349

CHRISTINA BRINSON
ADDRESS REDACTED

CHRISTINA BRYANT
902 COADE STONE DR.
SEFFNER, FL 33584

CHRISTINA C DELAI
5407 SCHOLORSHIP DRIVE
VIRGINIA BEACH, VA 23462

CHRISTINA CAMPOAMOR BEAVER
2745 S. WHITNEY BLVD
ROCKLIN, CA 95677

CHRISTINA CARPANZANO
555 LOWDEN ST.
GLEN ELLYN, IL 60137

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHRISTINA CARRANZA<br>ADDRESS REDACTED | CHRISTINA CASTILLO<br>ADDRESS REDACTED | CHRISTINA CHAVEZ<br>ADDRESS REDACTED |
| CHRISTINA CHEA<br>1821 E. SHERMAN ST.<br>TACOMA, WA 98404 | CHRISTINA COLLINS<br>5101 S RIO GRANDE ST 6212<br>LITTLETON, CO 80120 | CHRISTINA CONTRERAS<br>7582 CHEVY CHASE DRIVE #203<br>AUSTIN, TX 78752 |
| CHRISTINA CORDOVA<br>ADDRESS REDACTED | CHRISTINA CORSALETTI<br>ADDRESS REDACTED | CHRISTINA COSTELLO<br>1605 DELTA AVE<br>ROSEMEAD, CA 91770 |
| CHRISTINA COX<br>560A BIRCH CIRCLE<br>PEARL CITY, HI 96782 | CHRISTINA CRADDOCK<br>304 REGENTS RD.<br>GAHANNA, OH 43230 | CHRISTINA CRITZER<br>1351 W CANARY WAY<br>CHANDLER, AZ 85286 |
| CHRISTINA CURRIN<br>6759 DONAHUE DR.<br>COLORADO SPRINGS, CO 80923 | CHRISTINA D BORN<br>P O  BOX 892<br>LAKEBAY, WA 98349 | CHRISTINA DAVIS<br>3229 FAIRVIEW AVENUE<br>ALAMEDA, CA 94501 |
| CHRISTINA DAWN ROBERTS<br>ADDRESS REDACTED | CHRISTINA DELAI<br>5407 SCHOLORSHIP DRIVE<br>VIRGINIA BEACH, VA 23462 | CHRISTINA DENOYER<br>ADDRESS REDACTED |
| CHRISTINA DIXON-SALAHUDDIN<br>9200 OLD BUSTLETON AVENUE<br>APT. D109<br>PHILADELPHIA, PA 19115 | CHRISTINA DOAK<br>203 HICKORY ST<br>BLAIRSVILLE, PA 15717 | CHRISTINA DROUGHTON<br>ADDRESS REDACTED |
| CHRISTINA DUFFMAN<br>4439 TOWNSEND DRIVE<br>CAPE CHARLES, VA 23310 | CHRISTINA DUNN<br>12530 ADMIRALTY WAY, E202<br>EVERETT, WA 98204 | CHRISTINA DYER<br>ADDRESS REDACTED |
| CHRISTINA EANES<br>2922 HUNTINGTON GROVE SQ<br>ALEXANDRIA, VA 22306 | CHRISTINA ELIAS-MARTINEZ<br>ADDRESS REDACTED | CHRISTINA ESCUE<br>ADDRESS REDACTED |
| CHRISTINA FELLOWS<br>ADDRESS REDACTED | CHRISTINA FOREMAN<br>46300 E COLFAX AVE #11<br>AURORA, CO 80011 | CHRISTINA GARCIA<br>ADDRESS REDACTED |
| CHRISTINA GONZALEZ<br>ADDRESS REDACTED | CHRISTINA GONZALEZ<br>ADDRESS REDACTED | CHRISTINA GONZALEZ<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail                                                    Served 7/30/2015

CHRISTINA GREGOIRE
606 E VIRGINIA AVE
GUNNISON, CO 81230

CHRISTINA GUZMAN
5108 TENNIS COURT CIRCLE
TAMPA, FL 33617

CHRISTINA HAEUPTLE
4549 MOUNTAINGATE DRIVE
ROCKLIN, CA 95765

CHRISTINA HAMMOND
2730 DON JUAN DR #1
RANCHO CORDOVA, CA 95670

CHRISTINA HANNON
ADDRESS REDACTED

CHRISTINA HAYES
ADDRESS REDACTED

CHRISTINA HERNANDEZ
ADDRESS REDACTED

CHRISTINA HOLDINESS
12080 PIGEON PASS RD #E239
MORENO VALLEY, CA 92557

CHRISTINA I BAKER
3727 STUDEBAKER RD
LONG BEACH, CA 90808

CHRISTINA INGLIS
11 MELROSE AVENUE
BARRIE, ON L4M 2A5
CANADA

CHRISTINA J LAWSON
3148 CHESSINGTON DR
LAND O LAKES, FL 34638

CHRISTINA J SIMS
20423 OLD HWY 49
SAUCIER, MS 39574

CHRISTINA JAMIEL BURCH
ADDRESS REDACTED

CHRISTINA JANOSKI
1612 FOREST HILLS DRIVE
ST. CHARLES, MO 63303

CHRISTINA JETHI
5058 PRAIRIE WAY
ANTIOCH, CA 94531

CHRISTINA JOHNSON
ADDRESS REDACTED

CHRISTINA JOHNSON
ADDRESS REDACTED

CHRISTINA KANGENA LONG
ADDRESS REDACTED

CHRISTINA KERN
5951 40TH AVE N
SAINT PETERSBURG, FL 33709

CHRISTINA L BETHEA
10991 W  CENTER AVE
LAKEWOOD, CO 80226

CHRISTINA L CRADDOCK
304 REGENTS RD
GAHANNA, OH 43230

CHRISTINA L CURRIN
6759 DONAHUE DR
COLORADO SPRINGS, CO 80923

CHRISTINA L SERATTE
1327 W 84TH AVE
APT 2523
THORNTON, CO 80260

CHRISTINA L VARON
19681 TOPEKA LN
HUNTINGTON BEACH, CA 92646

CHRISTINA LAWSON
3148 CHESSINGTON DR
LAND O LAKES, FL 34638

CHRISTINA LEDOUX
429 LA FLORESTA DR.
BREA, CA 92823

CHRISTINA LEEANN GABRIEL
ADDRESS REDACTED

CHRISTINA LEON GUERRERO
ADDRESS REDACTED

CHRISTINA LEWIS
9986 E ARIZONA DR 1132
DENVER, CO 80247

CHRISTINA LOVE
ADDRESS REDACTED

CHRISTINA LYNN HITCHCOCK
ADDRESS REDACTED

CHRISTINA M COSTELLO
1605 DELTA AVE
ROSEMEAD, CA 91770

CHRISTINA M ORSI
3301 S BEAR ST
#52F
SANTA ANA, CA 92704

CHRISTINA M SMITH
7001 E  BELLEVIEW ST
SCOTTSDALE, AZ 85257

CHRISTINA M TIPTON
5805 HARR AVE APT B
COLORADO SPRINGS, CO 80902

CHRISTINA MANIPOD
5162 MISSION STREET
SAN FRANCISCO, CA 94112

CHRISTINA MARIE GAMEZ
ADDRESS REDACTED

CHRISTINA MARIE OBERHAUSER
ADDRESS REDACTED

CHRISTINA MARKEVICH
ADDRESS REDACTED

CHRISTINA MCJIMSEY
4046 KIRSTEN DR
STOCKTON, CA 95212

CHRISTINA MELECA
3847 MILENIA BLVD
APT. 303
ORLANDO, FL 32839

CHRISTINA MERCADO
ADDRESS REDACTED

CHRISTINA MEXICANO
ADDRESS REDACTED

CHRISTINA MICHAILIDIS
1720 ALA MOANA BLVD
PHSA
HONOLULU, HI 96815

CHRISTINA MICHELLE DROUGHTON
745 ORANGE ST
YUBA CITY, CA 95991

CHRISTINA MIGGE
20931 SHADOW ROCK LANE
TRABUCO CANYON, CA 92679

CHRISTINA MONIQUE BREUKER-HERNANDEZ
ADDRESS REDACTED

CHRISTINA MORTON
4947 WHISTLEWOOD LN
WESTERVILLE, OH 43081

CHRISTINA MOUA
ADDRESS REDACTED

CHRISTINA MURPHY
ADDRESS REDACTED

CHRISTINA N ROWE
7842 CARRIAGE POINTE DR
GIBSONTON, FL 33534

CHRISTINA NICOLE FONTENOT
ADDRESS REDACTED

CHRISTINA NORDELL
ADDRESS REDACTED

CHRISTINA ORSI
3301 S BEAR ST #52F
SANTA ANA, CA 92704

CHRISTINA PETERS
3341 WHITNEY AVE.
SACRAMENTO, CA 95821

CHRISTINA PETERS
5952 LADYSMEADE LANE
GLOUCESTER, VA 23061

CHRISTINA PLASCENCIA
ADDRESS REDACTED

CHRISTINA PORTER
3176 N 61ST ST
KANSAS CITY, KS 66104

CHRISTINA PRESSLEY
ADDRESS REDACTED

CHRISTINA QUICKSEY
ADDRESS REDACTED

CHRISTINA RENE BROWN
ADDRESS REDACTED

CHRISTINA RENEE HAAKE
ADDRESS REDACTED

CHRISTINA RENEE RUSH
ADDRESS REDACTED

CHRISTINA RIGDON
ADDRESS REDACTED

CHRISTINA ROWE
7842 CARRIAGE POINTE DR.
GIBSONTON, FL 33534

CHRISTINA S MCJIMSEY
4046 KIRSTEN DR
STOCKTON, CA 95212

**Corinthian Colleges, Inc. - U.S. Mail**

CHRISTINA SALAZAR
ADDRESS REDACTED

CHRISTINA SALINAS
178 PELICAN LOOP
PITTSBURG, CA 94565

CHRISTINA SANCHEZ
ADDRESS REDACTED

CHRISTINA SANCHEZ
ADDRESS REDACTED

CHRISTINA SANTIAGO
7350 S PHILLIPS AVE #208
CHICAGO, IL 60649

CHRISTINA SARDELLA
2148 BOYER ROAD
ORLEANS, ON K1C 1R4
CANADA

CHRISTINA SCOTT
ADDRESS REDACTED

CHRISTINA SEBRING
1551 E ERIE ST
CHANDLER, AZ 85225

CHRISTINA SERATTE
1327 W 84TH AVE
APT. 2523
THORNTON, CO 80260

CHRISTINA SERATTE
1327 W 84TH AVE APT 2523
THORNTON, CO 80260

CHRISTINA SHOEMAKER
1478 SWIGLE MT RD
MINERAL POINT, PA 15942

CHRISTINA SIMS
20423 OLD HWY 49
SAUCIER, MS 39574

CHRISTINA SMITH
7001 E. BELLEVIEW ST.
SCOTTSDALE, AZ 85257

CHRISTINA SORENSON
ADDRESS REDACTED

CHRISTINA SOSA
ADDRESS REDACTED

CHRISTINA SOTO
ADDRESS REDACTED

CHRISTINA TARAVELLA
1812 LAKEVIEW ROAD
CLEARWATER, FL 33764

CHRISTINA TIPTON
4812 SEA EAGLE DRIVE
COLORADO SPRINGS, CO 80916

CHRISTINA TIPTON
5805 HARR AVE APT B
COLORADO SPRINGS, CO 80902

CHRISTINA TORRES
15650 GUN CLUB ROAD
BRIGHTON, CO 80603

CHRISTINA VELA MORA
ADDRESS REDACTED

CHRISTINA VELA MORA
ADDRESS REDACTED

CHRISTINA WALLER
ADDRESS REDACTED

CHRISTINA WELCH
ADDRESS REDACTED

CHRISTINA WOLLERMAN
10238 DEVENSHIRE ST
FIRESTONE, CO 80504

CHRISTINE A WINELAND
1121 W 7TH PLACE
HOBART, IN 46342

CHRISTINE ALMANZA
ADDRESS REDACTED

CHRISTINE ALVARADO
9595 PECOS ST 714
THORNTON, CO 80260

CHRISTINE ANDERSON
2538 W JACINTO CIR.
MESA, AZ 85202

CHRISTINE ANZALONE
28896 PILGRIMS PASS
LAKEMOOR, IL 60051

CHRISTINE BACA
ADDRESS REDACTED

CHRISTINE BAILEY
162 WOODVIEW DR.
BRANDENBURG, KY 40108

CHRISTINE BILYEA
112 BLANTYRE AVE
TORONTO, ON M1N 2R5
CANADA

Corinthian Colleges, Inc. - U.S. Mail

CHRISTINE BOUCOUVALAS
206 STEVENSON AVE
EDGEWATER PARK, NJ 08010

CHRISTINE BUNCH
11453 GARFIELD ST
THORNTON, CO 80233

CHRISTINE BUYCE
1768 S SHORE ROAD
HADLEY, NY 12835

CHRISTINE CANON
1400 DARTMOUTH DR
HOLIDAY, FL 34691

CHRISTINE CARPENTER
ADDRESS REDACTED

CHRISTINE COBB
2017 SKIMMER CT. #416
CLEARWATER, FL 33762

CHRISTINE CONRAD
P O BOX 208
HILLSDALE, WY 82060

CHRISTINE CROFT FOREMAN
ADDRESS REDACTED

CHRISTINE CURRAN
ADDRESS REDACTED

CHRISTINE D ERRICO
15101 NW 32ND AVENUE
NEWBERRY, FL 32669

CHRISTINE DEDUYO
142 DAVID ST
APT. B
SOUTH AMBOY, NJ 08879

CHRISTINE DOUGLASS
34200 RICHLAND
LIVONIA, MI 48150

CHRISTINE E HOLMES
2042 ALDERMAN RD
AUBURNDALE, FL 33823

CHRISTINE EILEEN VALDEPENA
ADDRESS REDACTED

CHRISTINE ELLIOTT
912 MAYOR CT
UNIT A
CORONA, CA 92881

CHRISTINE ERRICO
15101 NW 32ND AVENUE
NEWBERRY, FL 32669

CHRISTINE EVANS
1616 SLASH PINE RD
LAKELAND, FL 33809

CHRISTINE FENCL
204 47TH STREET
WESTERN SPRIN, IL 60558

CHRISTINE FENCL
204 47TH STREET
WESTERN SPRINGS, IL 60558

CHRISTINE FENCL
837 BARNSDALE ROAD
LAGRANGE PARK, IL 60526

CHRISTINE FORRESTER
1231 W. LONG COURT
LITTLETON, CO 80120

CHRISTINE FREEZE
2388 STANSBURY COURT
HENDERSON, NV 89052

CHRISTINE GALDSTON
P.O. BOX 852
RANCHO SANTA FE, CA 92067

CHRISTINE GARMAN
16510 CHERRY VISTA CT
COLORADO SPRINGS, CO 80921

CHRISTINE GLASER
ADDRESS REDACTED

CHRISTINE GOMEZ
1432 S WOODS AVE
LOS ANGELES, CA 90022

CHRISTINE GUILBEAULT
1769 HARVEST CRES.
OTTAWA, ON K1C 1V3
CANADA

CHRISTINE GUNDERSON
12619 2ND AVE. S
BURIEN, WA 98168

CHRISTINE HALEY
11237 RUNNING PINE DRIVE
RIVERVIEW, FL 33569

CHRISTINE HARTMAN
9821 - 113TH STREET
APT. 101
SEMINOLE, FL 33772

CHRISTINE HARTMAN
9821 - 113TH STREET APT. 101
SEMINOLE, FL 33772

CHRISTINE HELD
3546 E HARRISON ST
GILBERT, AZ 85295

CHRISTINE HO
94-490 APOWALE ST
WAIPAHU, HI 96797

CHRISTINE HOLMES
2042 ALDERMAN RD
AUBURNDALE, FL 33823

CHRISTINE J COBB
2017 SKIMMER CT
#416
CLEARWATER, FL 33762

CHRISTINE K LAL
7943 E  COVINA ST
MESA, AZ 85207

CHRISTINE KNUTSON
1925 RIVERVIEW LN
SOMERSET, WI 54025

CHRISTINE L. LOWE
5522 OSLO DR
WESTERVILLE, OH 43081

CHRISTINE LADUKE
1221 NW 11TH AVE
APT. 105
PORTLAND, OR 97209

CHRISTINE LAL
7943 E. COVINA ST
MESA, AZ 85207

CHRISTINE LANZONE
16256 COMPTON HEIGHTS PL
TAMPA, FL 33647

CHRISTINE LOGUE
299 ROXDALE AVE.
ORLEANS, ON K1E 1T7
CANADA

CHRISTINE LUMANTAS
ADDRESS REDACTED

CHRISTINE M CONRAD
P O BOX 208
HILLSDALE, WY 82060

CHRISTINE M SARO
4262 WINDROSE DR
TURLOCK, CA 95382

CHRISTINE M STEARNS
7763 OLD SPEC ROAD
PEYTON, CO 80831

CHRISTINE M UECKER
2512 S  317TH ST
#303
FEDERAL WAY, WA 98003

CHRISTINE MARIE BACON
ADDRESS REDACTED

CHRISTINE MASSEY
ADDRESS REDACTED

CHRISTINE MCKAY
202-2592 PILLETTE ROAD
WINDSOR, ON  N8T 1P8
CANADA

CHRISTINE MCWHORTER
6011 STEEPLE CHASE LN
SUFFOLK, VA 23435

CHRISTINE MICHELLE DELAHUNTY
8333 LAKESHORE DR. #3637
INDIANAPOLIS, IN 46250

CHRISTINE MINELLA
9129 W. 30TH STREET
BROOKFIELD, IL 60513

CHRISTINE MORAN
672 SANDFORD ST
NEWMARKET, ON L3X 1W3
CANADA

CHRISTINE MORAN
730 TEAL LANE
ALTAMONTE SPRINGS, FL 32701

CHRISTINE MULLEN
2745 OLD SPANISH TRL
COLLEGE PARK, GA 30349

CHRISTINE MYERS
25515 ELSINORE
REDFORD, MI 48239

CHRISTINE NAZARIO
7713 ABONADO RD
TAMPA, FL 33615

CHRISTINE NELSON
ADDRESS REDACTED

CHRISTINE NELSON
ADDRESS REDACTED

CHRISTINE OPAL BARTON
ADDRESS REDACTED

CHRISTINE ORLOFF
2488 N ASHWOOD ST
ORANGE, CA 92865

CHRISTINE P FORRESTER
1231 W  LONG COURT
LITTLETON, CO 80120

CHRISTINE PHILLIS
1775 MONDO DT
MERCED, CA 95340

CHRISTINE PIMENTEL
6632 LAMAR ST
ARVADA, CO 80003

CHRISTINE PIXLER
221 E. MARCONI AVE.
PHOENIX, AZ 85022

CHRISTINE POL
12425 LAMBRECHT ROAD
GULFPORT, MS 39503

CHRISTINE RENDON
PO BOX 2422
VALRICO, FL 33595

CHRISTINE SAECHAO
ADDRESS REDACTED

CHRISTINE SAIFUIFATU SIATAGA
ADDRESS REDACTED

CHRISTINE SARO
4262 WINDROSE DR
TURLOCK, CA 95382

CHRISTINE SASS
ADDRESS REDACTED

CHRISTINE SCHNOOR
2926 GARLAND TERRACE
COLORADO SPRINGS, CO 80910

CHRISTINE SCHRAM
4004 PALM DRIVE
LEESBURG, FL 34748

CHRISTINE SEYMORE
1237 F ST
UNION CITY, CA 94587

CHRISTINE SEYMOUR
311 MARSHALL ROAD
BETHEL PARK, PA 15102

CHRISTINE SHEPPARD
5344 FARRELL RD
SHINGLE SPRINGS, CA 95682

CHRISTINE SILVA
1326 S. PARTON ST. A
SANTA ANA, CA 92707

CHRISTINE SIMPLICE
4026 SABAL PARK DRIVE APT 304
TAMPA, FL 33610

CHRISTINE SOHAIL
517 S. ALTA VISTA AVE
MONROVIA, CA 91016

CHRISTINE SPRAY
4943 A TOPANGA CYN BLVD
WOODLAND HILLS, CA 91364

CHRISTINE STEARNS
7763 OLD SPEC ROAD
PEYTON, CO 80831

CHRISTINE STEWART
25166 WARDEN AVE. APT 2
SUTTON WEST, ON L0E 1R0
CANADA

CHRISTINE SUZANNE CENTERS
ADDRESS REDACTED

CHRISTINE TERRELL
1461 S CALIFORNIA ST
STOCKTON, CA 95206

CHRISTINE TORRES
ADDRESS REDACTED

CHRISTINE TYRELL
1600 KEELE STREET SUITE #713
TORONTO, ON M6N 5J1
CANADA

CHRISTINE UECKER
1103 148TH ST CT E
TACOMA, WA 98445

CHRISTINE UECKER
2512 S. 317TH ST #303
FEDERAL WAY, WA 98003

CHRISTINE WADE
ADDRESS REDACTED

CHRISTINE WAGNER
C/O THE EMPLOYMENT LAW GROUP
ATTN: DAVID SCHER
888 17TH STREET NW, SUITE 900
WASHINGTON, DC 20006

CHRISTINE WASHINGTON
1928 EXPOSITION PL
LOS ANGELES, CA 90018

CHRISTINE WEBB
17 BONSAI LANE
BRAMPTON, ON LZA 0T9
CANADA

CHRISTINE WELLS
815 FIRST AVENUE #1
SALT LAKE CITY, UT 84103

CHRISTINE WEST
152 SHAGBARK DR
WESTERVILLE, OH 43081

CHRISTINE WILSON
ADDRESS REDACTED

CHRISTINE WINELAND
1121 W 7TH PLACE
HOBART, IN 46342

CHRISTINE WISEMAN
3235 MT. DIABLO COURT
LAFAYETTE, CA 94549

CHRISTINE YRIGOLLA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CHRISTINE Z HALEY
11237 RUNNING PINE DRIVE
RIVERVIEW, FL 33569

CHRISTION THOMAS
110 CRANDALL ST
ALBION, MI 49224

CHRISTIYA TAYLOR
8658 SHASTA LILY DR
ELK GROVE, CA 95624

CHRISTOPHER A KEY
2496 WYNSLEY WAY
TUCKER, GA 30084

CHRISTOPHER A RIVERA
6119 DANNY DR #15
STOCKTON, CA 95210

CHRISTOPHER ABREU
19320 NW 7TH ST
PEMBROKE PINES, FL 33029

CHRISTOPHER ALAN GRAMMER
ADDRESS REDACTED

CHRISTOPHER ALCANTARA
611 PALMA DR
APT. 10
SALINAS, CA 93901

CHRISTOPHER ALLEN COLLINS
ADDRESS REDACTED

CHRISTOPHER ANDERSON
ADDRESS REDACTED

CHRISTOPHER ANDREIKA
ADDRESS REDACTED

CHRISTOPHER ANDREW GORDON
ADDRESS REDACTED

CHRISTOPHER ANDREWS
ADDRESS REDACTED

CHRISTOPHER ANDREWS
ADDRESS REDACTED

CHRISTOPHER ANTHONY CHAIDEZ
ADDRESS REDACTED

CHRISTOPHER APPIAH
1375 LORD HILL
FOUNTAIN, CO 80817

CHRISTOPHER AQUINO
111 LINCOLN AVE
SOMERVILLE, NJ 08876

CHRISTOPHER ASHLEY
1816 NE 182ND PLACE
VANCOUVER, WA 98683

CHRISTOPHER B FRYMIRE
1829 SOUTH MILLS AVE
LODI, CA 95242

CHRISTOPHER B HILL
11755 LYNMOOR DRIVE
RIVERVIEW, FL 33579

CHRISTOPHER B VILLANUEVA
2792 BENDER PL
WOODLAND, CA 95776

CHRISTOPHER BALSDON
21 BROOKDALE CRT
STOUFFVILLE, ON L4A1R1
CANADA

CHRISTOPHER BARNA
937 ALPINE AVE
MANTECA, CA 95336

CHRISTOPHER BARRO JR.
ADDRESS REDACTED

CHRISTOPHER BARTON
121 CATRIONA DR
DAYTONA BEACH, FL 32124

CHRISTOPHER BARTON
168 INTEGRA SHORES DR
UNIT 309
DAYTONA BEACH, FL 32117

CHRISTOPHER BAUMGARTNER
42 KASSEBAUM LANE
APT. 306
ST LOUIS, MO 63129

CHRISTOPHER BAXTER
3107 PACER DR.
NORCO, CA 92860

CHRISTOPHER BECK
130 LINDSAY DR
PALM COAST, FL 32137

CHRISTOPHER BEVARD
348 LAKEVIEW CIRCLE
BOLINGBROOK, IL 60440

CHRISTOPHER BIGMAN
ADDRESS REDACTED

CHRISTOPHER BILL
ADDRESS REDACTED

CHRISTOPHER BOOKER
10234 DOUGLAS OAKS CIRCLE
APT. 104
TAMPA, FL 33610

CHRISTOPHER BOOKER
10234 DOUGLAS OAKS CIRCLE APT 104
TAMPA, FL 33610

CHRISTOPHER BORJA
ADDRESS REDACTED

CHRISTOPHER BORJA
ADDRESS REDACTED

CHRISTOPHER BOUCHER
20 SANDY RIDGE ROAD
BRUNSWICK, ME 04011

CHRISTOPHER BOUCHER
PO BOX 7274
OCEAN PARK, ME 04063

CHRISTOPHER BOWES
3819 SPRINGS RANCH DR
COLORADO SPRINGS, CO 80922

CHRISTOPHER BOWES
855 HOLLAND ST
LAKEWOOD, CO 80215

CHRISTOPHER BOYKIN
220 41ST STREET
RICHMOND, CA 94804

CHRISTOPHER BRADFORD
ADDRESS REDACTED

CHRISTOPHER BRIDGES
ADDRESS REDACTED

CHRISTOPHER BROWN
1737 SPRING WIND DR.
BYRON CENTER, MI 49315

CHRISTOPHER BROWN
520 POND VIEW HEIGHTS
APT. 2
ROCHESTER, NY 14612

CHRISTOPHER BROWN
520 POND VIEW HEIGHTS APT 2
ROCHESTER, NY 14612

CHRISTOPHER BUNCH
5225 W BEAUTIFUL LN
LAVEEN, AZ 85339

CHRISTOPHER BURTON
3543 W MADISON AVE
FRESNO, CA 93706

CHRISTOPHER BURTON II
ADDRESS REDACTED

CHRISTOPHER C GOFF
45 MALEENA ST
APT # 1221
HENDERSON, NV 89074

CHRISTOPHER C WARREN
128 LIBERTY ST
TUSTIN, CA 92782

CHRISTOPHER CALI
ADDRESS REDACTED

CHRISTOPHER CALVILLO
ADDRESS REDACTED

CHRISTOPHER CANTERBURY
ADDRESS REDACTED

CHRISTOPHER CARACCI
999 MAYFIELD AVENUE
WINTER PARK, FL 32789

CHRISTOPHER CARLETON
29230 SW PARKWAY CT. APT #15
WILSONVILLE, OR 97070

CHRISTOPHER CARLETON
32270 SW ARMITAGE RD
WILSONVILLE, OR 97070

CHRISTOPHER CATALDI
ADDRESS REDACTED

CHRISTOPHER CERRATO
1387 MAYWOOD AVE
DELTONA, FL 32725

CHRISTOPHER CHASON
6019 HEMATITE RIM
SAN ANTOINIO, TX 78222

CHRISTOPHER CHERPAS
1832 CHEROKEE DRIVE
UNIT 2
SALINAS, CA 93906

CHRISTOPHER CHERPAS
436 NOICE DRIVE APARTMENT 39
SALINAS, CA 93906

CHRISTOPHER CLINE
18200 RAVENSWOOD ROAD
ALTOONA, FL 32702

CHRISTOPHER COLLINS
1235 FRANFORD DRIVE
BRANDON, FL 33511

CHRISTOPHER COLLINS
2228 GEORGIAN DR
GEORGETOWN, TX 78626

CHRISTOPHER CONCEPCION
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

CHRISTOPHER CORNING
21040 PARTHENIA STREET #39
CANOGA PARK, CA 91304

CHRISTOPHER CORTINEZ
ADDRESS REDACTED

CHRISTOPHER CORY GRIZZARD
ADDRESS REDACTED

CHRISTOPHER COSTELLO
ADDRESS REDACTED

CHRISTOPHER CURRIE
15311 ADDICKS STONE DRIVE UNIT B
HOUSTON, TX 77082

CHRISTOPHER CURRIE
20618 HAWKINS MANOR LANE
KATY, TX 77449

CHRISTOPHER CURRY
407 PROVIDENCE RD.  APT. 108
BRANDON, FL 33511

CHRISTOPHER D LYNN
2435 ROLLINS AVENUE
CLERMONT, FL 34711

CHRISTOPHER D NATELBORG
1606 N JUNIPER
CANBY, OR 97013

CHRISTOPHER D. EDMOND
2234 BRONSON DR.
MOUNDS VIEW, MN 55112

CHRISTOPHER DANIEL MENDEZ
ADDRESS REDACTED

CHRISTOPHER DANNY MARTINEZ
ADDRESS REDACTED

CHRISTOPHER DEGUZMAN
4812 PORTMARNOCK WAY
WESLEY CHAPEL, FL 33543

CHRISTOPHER DETWEILER
506 13TH STREET
INDIANA, PA 15701

CHRISTOPHER DRAKE
ADDRESS REDACTED

CHRISTOPHER E GROVES
1311 LAKE LUCERNE WAY
APT 201
BRANDON, FL 33511

CHRISTOPHER E WHITE
45961 VIA LA COLORADA
TEMECULA, CA 92592

CHRISTOPHER EASLEY
7226 S CORNELL AVE
CHICAGO, IL 60649

CHRISTOPHER EIFLER
9005 NORMAN DR
PLANO, TX 75025

CHRISTOPHER ESPARZA
ADDRESS REDACTED

CHRISTOPHER EVANS
5898 E RANCHO DR
FRESNO, CA 93727

CHRISTOPHER FAUX
ADDRESS REDACTED

CHRISTOPHER FLORES
ADDRESS REDACTED

CHRISTOPHER FORD
ADDRESS REDACTED

CHRISTOPHER FORD
ADDRESS REDACTED

CHRISTOPHER FRANKFORT
ADDRESS REDACTED

CHRISTOPHER FRICK
962 HEATHERGREEN COURT
CONCORD, CA 94521

CHRISTOPHER FRITZ
1466 SUNRISE DRIVE
WALWORTH, NY 14568

CHRISTOPHER FRYMIRE
1829 SOUTH MILLS AVE
LODI, CA 95242

CHRISTOPHER GARDNER
5022A  E. PICCADILLY PLACE
ORANGE, CA 92867

CHRISTOPHER GOFF
45 MALEENA ST
APT. #1221
HENDERSON, NV 89074

CHRISTOPHER GOFF
45 MALEENA ST APT # 1221
HENDERSON, NV 89074

CHRISTOPHER GOODWIN
24 GLENDORA AVE
STOCKTON, CA 95207

Corinthian Colleges, Inc. - U.S. Mail

CHRISTOPHER GRAUNKE
209 HAYES AVE
ROMEOVILLE, IL 60446

CHRISTOPHER GREGORY
3126 W LANGUID LANE
PHOENIX, AZ 85086

CHRISTOPHER GRIFFIN
5008 BENSON CT.
SUFFOLK, VA 23435

CHRISTOPHER GRILLO
5303 REFLECTION CLUB DR. #203
TAMPA, FL 33634

CHRISTOPHER GROVES
1311 LAKE LUCERNE WAY
APT. 201
BRANDON, FL 33511

CHRISTOPHER GROVES
1311 LAKE LUCERNE WAY APT 201
BRANDON, FL 33511

CHRISTOPHER GUZMAN
ADDRESS REDACTED

CHRISTOPHER HANSEN
1011 COLORADO BLVD 1205
DENVER, CO 80206

CHRISTOPHER HARRIS
5655 STONYCREEK WAY
MARYSVILLE, CA 95901

CHRISTOPHER HARRISON
7136 SHINKLE PL SW
SEATTLE, WA 98106

CHRISTOPHER HAYTON
2526 CENTRAL DR
APT. 916
BEDFORD, TX 76021

CHRISTOPHER HEFTKA
11 OAK CREEK DR. APT 1115
BUFFALO GROVE, IL 60089

CHRISTOPHER HERMANSON
85 WESTDALE DR
SANTA CRUZ, CA 95060

CHRISTOPHER HILL
11755 LYNMOOR DRIVE
RIVERVIEW, FL 33579

CHRISTOPHER HOWE
2330 S FLOWER AVE
PORT ORCHARD, WA 98366

CHRISTOPHER HUMPHREY
1224 VERSANT DRIVE UNIT 304
BRANDON, FL 33511

CHRISTOPHER IBARRA
ADDRESS REDACTED

CHRISTOPHER J BOWES
3819 SPRINGS RANCH DR
COLORADO SPRINGS, CO 80922

CHRISTOPHER J GARDNER
5022A E  PICCADILLY PLACE
ORANGE, CA 92867

CHRISTOPHER J KEYES
2542 E WAGNER RD
PHOENIX, AZ 85032

CHRISTOPHER J SEIBER
2400 WINDWARD LN
NEWPORT BEACH, CA 92660

CHRISTOPHER J WILSON
ADDRESS REDACTED

CHRISTOPHER JAMAAL KEARNEY
ADDRESS REDACTED

CHRISTOPHER JAMES
ADDRESS REDACTED

CHRISTOPHER JAMES WILSON
ADDRESS REDACTED

CHRISTOPHER JOHNSON
ADDRESS REDACTED

CHRISTOPHER JOHNSON
ADDRESS REDACTED

CHRISTOPHER JOLANDA WILLIAMSON
ADDRESS REDACTED

CHRISTOPHER JONES
ADDRESS REDACTED

CHRISTOPHER JONES
ADDRESS REDACTED

CHRISTOPHER JONES
ADDRESS REDACTED

CHRISTOPHER JORDAN
10327 OWENS CIR
WESTMINSTER, CO 80021

CHRISTOPHER JOSUE PEREZ
ADDRESS REDACTED

CHRISTOPHER KARVOUNIS
ADDRESS REDACTED

CHRISTOPHER KATHKA
3008 SAVANNAH WAY #206
MELBOURNE, FL 32935

CHRISTOPHER KEMP
5820 ORCHARD HILL WAY
ELK GROVE, CA 95757

CHRISTOPHER KEY
2496 WYNSLEY WAY
TUCKER, GA 30084

CHRISTOPHER KEYES
2542 E WAGNER RD
PHOENIX, AZ 85032

CHRISTOPHER KEYES
42979 W MARTIE LYNN RD
MARICOPA, AZ 85138

CHRISTOPHER KING
ADDRESS REDACTED

CHRISTOPHER KING
ADDRESS REDACTED

CHRISTOPHER KURTZ
ADDRESS REDACTED

CHRISTOPHER L GOODWIN
24 GLENDORA AVE
STOCKTON, CA 95207

CHRISTOPHER L. BARRETTO
ADDRESS REDACTED

CHRISTOPHER LAWRENCE
ADDRESS REDACTED

CHRISTOPHER LEE
1318 DEXTER DR. WEST
PORT ORANGE, FL 32129

CHRISTOPHER LICANO
ADDRESS REDACTED

CHRISTOPHER LINDLEY
901 SARA CT
APT. 18
VACAVILLE, CA 95687

CHRISTOPHER LOCKWOOD
ADDRESS REDACTED

CHRISTOPHER LOPEZ
ADDRESS REDACTED

CHRISTOPHER LOPEZ
ADDRESS REDACTED

CHRISTOPHER LORENZ
5109 NW 6TH ST.
ANKENY, IA 50023

CHRISTOPHER LOVETT
180 DAYTONA AVE
HOLLY HILL, FL 32117

CHRISTOPHER LUCERO
3656 E. 1ST ST.
APT. 4
LONG BEACH, CA 90803

CHRISTOPHER LYNN
2435 ROLLINS AVENUE
CLERMONT, FL 34711

CHRISTOPHER M MCBRIDE
16 MARINER GREEN DR
CORTE MADERA, CA 94925

CHRISTOPHER M PANAGOPOULAS
1449 E  GAIL DR
CHANDLER, AZ 85225

CHRISTOPHER M WHEELER
1215 OAK MEADOW DR
DRIPPING SPRINGS, TX 78620

CHRISTOPHER MACLEAN
6901 E 64TH AVE
COMMERCE CITY, CO 80022

CHRISTOPHER MADSEN
1229 GERRITY STREET SW
PALM BAY, FL 32908

CHRISTOPHER MARCO
6245 MALCOLM DR.
SAN DIEGO, CA 92115

CHRISTOPHER MARIN CORTEZ
ADDRESS REDACTED

CHRISTOPHER MARRUJO
ADDRESS REDACTED

CHRISTOPHER MARTINEZ
410 W. IMPERIAL HWY
UNIT 409
BREA, CA 92821

CHRISTOPHER MARTINEZ
9106 GALE BLVD. #4
THORNTON, CO 80260

CHRISTOPHER MAYWEATHER
7007 WINDHAVEN PARKWAY
THE COLONY, TX 75056

CHRISTOPHER MCBRIDE
16 MARINER GREEN DR
CORTE MADERA, CA 94925

CHRISTOPHER MCCOY
5872 ADDERLEY STREET
NORFOLK, VA 23502

CHRISTOPHER MCCREACKEN
1701 E. CHRISTOPHER ST.
SAN TAN VALLEY, AZ 85140

CHRISTOPHER MENDEZ
ADDRESS REDACTED

CHRISTOPHER MENDOZA
98-135 LIPOA PL #306
AIEA, HI 96701

CHRISTOPHER MICHAEL FOSTER
ADDRESS REDACTED

CHRISTOPHER MIESBACH
1420 SE EASTWOOD CT
MILWAUKIE, OR 97267

CHRISTOPHER MILEY
6510 E. ROCHELLE STREET
MESA, AZ 85215

CHRISTOPHER MINK
3206 RUSSETT DR.
TAMPA, FL 33618

CHRISTOPHER MITTIE
ADDRESS REDACTED

CHRISTOPHER MOLL
ADDRESS REDACTED

CHRISTOPHER MONTANA
2217 GLENROY ST
POMONA, CA 91766

CHRISTOPHER MONTANO ACEVES
ADDRESS REDACTED

CHRISTOPHER MOSLEY
ADDRESS REDACTED

CHRISTOPHER MULHALL
ADDRESS REDACTED

CHRISTOPHER NATELBORG
1606 N JUNIPER
CANBY, OR 97013

CHRISTOPHER NOBLE
ADDRESS REDACTED

CHRISTOPHER O VAUGHAN
515 PEERLESS WAY #11
TRACY, CA 95376

CHRISTOPHER ONEIL ALLEN WALTON
ADDRESS REDACTED

CHRISTOPHER O'ROURKE
3000 BOGLE RD
BENSALEM, PA 19020

CHRISTOPHER ORRANTE
ADDRESS REDACTED

CHRISTOPHER OSCAR CAMPOS
ADDRESS REDACTED

CHRISTOPHER P BOUCHER
PO BOX 7274
OCEAN PARK, ME 04063

CHRISTOPHER P CARLETON
29230 SW PARKWAY CT
APT #15
WILSONVILLE, OR 97070

CHRISTOPHER P MARTINEZ
410 W  IMPERIAL HWY
UNIT 409
BREA, CA 92821

CHRISTOPHER P MONTANA
2217 GLENROY ST
POMONA, CA 91766

CHRISTOPHER P ROBINE
1305 SOUTH BLAIR STREET
PORTAGE, PA 15946

CHRISTOPHER PADGETT
ADDRESS REDACTED

CHRISTOPHER PAGE
2860 PERRY LANE
TRACY, CA 95377

CHRISTOPHER PANAGOPOULAS
1449 E. GAIL DR.
CHANDLER, AZ 85225

CHRISTOPHER PARENT
4600 S MESQUITE RANCH RD
UNIT 2
TUCSON, AZ 85730

CHRISTOPHER PARKS
1513 CACERAS CIR
SALINAS, CA 93906

CHRISTOPHER PEGUERO
16141 CHURCHVIEW DR
LITHIA, FL 33547

CHRISTOPHER PERKINS
600 NW 53RD STREET
VANCOUVER, WA 98663

CHRISTOPHER PERRIRAZ
22880 NOLA CT
AUBURN, CA 95602

CHRISTOPHER PIERICK
15050 N. 59TH AVE, APT. 247
GLENDALE, AZ 85306

CHRISTOPHER PIERICK
7906 SEAWALL CIRCLE
HUNTINGTON BEACH, CA 92648

CHRISTOPHER Q BOOKER
10234 DOUGLAS OAKS CIRCLE APT
TAMPA, FL 33610

CHRISTOPHER R BROWN
520 POND VIEW HEIGHTS
APT 2
ROCHESTER, NY 14612

CHRISTOPHER R COLLINS
1235 FRANFORD DRIVE
BRANDON, FL 33511

CHRISTOPHER R COLLINS
2228 GEORGIAN DR
GEORGETOWN, TX 78626

CHRISTOPHER R ROSE
ADDRESS REDACTED

CHRISTOPHER R YOUNG
2665 SLIGO LANE
BRIGHTON, MI 48114

CHRISTOPHER RAE MARTINEZ
ADDRESS REDACTED

CHRISTOPHER RALPH ROSE
ADDRESS REDACTED

CHRISTOPHER RAY KNIGHT
ADDRESS REDACTED

CHRISTOPHER REDDY
144 GWENDOLYN BLVD.
KESWICK, ON L4P 3S5
CANADA

CHRISTOPHER RILEY
ADDRESS REDACTED

CHRISTOPHER RIVERA
8314 LAN ARK DRIVE
STOCKTON, CA 95210

CHRISTOPHER ROBINE
1305 SOUTH BLAIR STREET
PORTAGE, PA 15946

CHRISTOPHER ROBISON
ADDRESS REDACTED

CHRISTOPHER RODRIGUEZ
12001 DESSAU ROAD #738
AUSTIN, TX 78754

CHRISTOPHER ROSBOUGH
1531 W LEMON ST. 6403
TAMPA, FL 33606

CHRISTOPHER ROSS
790 SOUTH 1025 WEST
CLEARFIELD, UT 84015

CHRISTOPHER RYAN SINGLETARY
ADDRESS REDACTED

CHRISTOPHER S BARTON
121 CATRIONA DR
DAYTONA BEACH, FL 32124

CHRISTOPHER S JOHNSTON
155 CRAIG RD
MARION CENTER, PA 15759

CHRISTOPHER S LEE
1318 DEXTER DR  WEST
PORT ORANGE, FL 32129

CHRISTOPHER S PIERICK
15050 N  59TH AVE  APT  247
GLENDALE, AZ 85306

CHRISTOPHER S ROSS
790 SOUTH 1025 WEST
CLEARFIELD, UT 84015

CHRISTOPHER SACCO
3470 S. WINTER LANE
GILBERT, AZ 85297

CHRISTOPHER SALAZAR
1426 SPRUCE ST
SANTA ANA, CA 92704

CHRISTOPHER SALVAGNO
146 11TH ST.
GREENFIELD, CA 93927

CHRISTOPHER SANDOVAL
ADDRESS REDACTED

CHRISTOPHER SANTIAGO-MARTINEZ
ADDRESS REDACTED

CHRISTOPHER SARDELLA
2148 BOYER ROAD
ORLEANS, ON K1C 1R4
CANADA

CHRISTOPHER SAVAGE
23501 BERMUDA BAY COURT
LAND O' LAKES, FL 34639

CHRISTOPHER SCIBA
2819 OLD ESTATES CT
SAN JOSE, CA 95135

CHRISTOPHER SEEDYK
1405 W SACKETT ST
SPRINGFIELD, MO 63807

CHRISTOPHER SEIBER
2400 WINDWARD LN
NEWPORT BEACH, CA 92660

CHRISTOPHER SHARPLES
1922 REISS COURT
MISSISSAUGA, ON L5J 3S3
CANADA

CHRISTOPHER SHERVANICK
5358 E 129TH AVE
THORNTON, CO 80241

CHRISTOPHER SILVA
8402 VINTAGE PARK DR.
SACRAMENTO, CA 95828

CHRISTOPHER SISCO
213 NORTH 33RD ST
COLORADO SPRINGS, CO 80904

CHRISTOPHER SOUSA MORGADO
ADDRESS REDACTED

CHRISTOPHER STEWARD
3996 E. ROCK DR.
SAN TAN VALLEY, AZ 85143

CHRISTOPHER SULLIVAN
105 W MOHAWK AVE
APT. A
TAMPA, FL 33604

CHRISTOPHER SWAFFORD
7119 DRY CREEK RD
RIO LINDO, CA 95673

CHRISTOPHER T CURRIE
15311 ADDICKS STONE DRIVE UNIT B
HOUSTON, TX 77082

CHRISTOPHER TEOTICO
376 BARBARA LANE
DALY CITY, CA 94015

CHRISTOPHER THOMAS SUMMERS
ADDRESS REDACTED

CHRISTOPHER TORRES
121 WARD PARKWAY APT 704
KANSAS CITY, MO 64112

CHRISTOPHER TREGO
4004 16TH AVE
MOLINE, IL 61265

CHRISTOPHER TROUT
4950 E. ENROSE ST
MESA, AZ 85205

CHRISTOPHER VALDEZ
ADDRESS REDACTED

CHRISTOPHER VAUGHAN
515 PEERLESS WAY #11
TRACY, CA 95376

CHRISTOPHER VILLANUEVA
1610 SHERMAN ST.
WOODLAND, CA 95695

CHRISTOPHER VILLANUEVA
2792 BENDER PL.
WOODLAND, CA 95776

CHRISTOPHER VINCENT BUTLER
ADDRESS REDACTED

CHRISTOPHER WALTERS
ADDRESS REDACTED

CHRISTOPHER WARD
109 MONMOUTH AVE
BRIDGEWATER, NJ 08536

CHRISTOPHER WARREN
128 LIBERTY ST
TUSTIN, CA 92782

CHRISTOPHER WEINERT
5826 NORDE DR E
JACKSONVILLE, FL 32244

CHRISTOPHER WELCOMER
7322 YARDLEY WAY
TAMPA, FL 33647

CHRISTOPHER WHEELER
ADDRESS REDACTED

CHRISTOPHER WHEELER
ADDRESS REDACTED

CHRISTOPHER WHITE
1067 KENSINGTON WAY
SALINAS, CA 93906

CHRISTOPHER WHITE
45961 VIA LA COLORADA
TEMECULA, CA 92592

CHRISTOPHER WHITLOW
778G NACIONAL CT
SALINAS, CA 93901

Corinthian Colleges, Inc. - U.S. Mail

CHRISTOPHER WILEY
1122 DESMOND AVE
SPRING HILL, FL 34608

CHRISTOPHER WILLIAM COWHAM
ADDRESS REDACTED

CHRISTOPHER WILLIAMS
ADDRESS REDACTED

CHRISTOPHER WILLIAMS
ADDRESS REDACTED

CHRISTOPHER WOODS
ADDRESS REDACTED

CHRISTOPHER YOUNG
2665 SLIGO LANE
BRIGHTON, MI 48114

CHRISTOPHER YOUNG
821 BEAUFORT ST #1
LARAMIE, WY 82072

CHRISTOPHER ZACHARY
5328 EAST COUNTY ROAD 550 NO.
PITTSBORO, IN 46167

CHRISTOPHER ZAPALSKI
1120 VIEW POINTE CIRCLE
LAKE WALES, FL 33853

CHRISTOPHERJON CUNANA
10419 WEST EDGEMONT DRIVE
AVONDALE, AZ 85392

CHRISTOPHERJON J CUNANA
10419 WEST EDGEMONT DRIVE
AVONDALE, AZ 85392

CHRISTTINA BOWERS
ADDRESS REDACTED

CHRISTY A MCDANIEL
85 EMERAUDE PLAGE 85A
HAMPTON, VA 23666

CHRISTY AKE
3031 E. COALINGA DR
BREA, CA 92821

CHRISTY BECKHART
5650 8TH ST N
ARLINGTON, VA 22205

CHRISTY CURRY
2791 BASSWOOD ST
FEDERAL HEIGHTS, CO 80260

CHRISTY D.M PRATT
ADDRESS REDACTED

CHRISTY DULIN PAULEY
ADDRESS REDACTED

CHRISTY HAMMRICH
2217 47TH ST NW UNIT E103
GIG HARBOR, WA 98335

CHRISTY LOWERY
3137 HAYWOOD PLACE
ROSEVILLE, CA 95747

CHRISTY LOWERY CARTER
3029 DAN RIVER CHURCH RD
SOUTH BOSTON, VA 24592

CHRISTY LUCIA BRYCE
ADDRESS REDACTED

CHRISTY MARTINEZ
5558 CARLEY AVENUE
WHITTIER, CA 90601

CHRISTY MCDANIEL
85 EMERAUDE PLAGE 85A
HAMPTON, VA 23666

CHRISTY MCDONALD
829 CAMARGO WAY #201
ALTAMONTE SPRINGS, FL 32714

CHRISTY MCDOWELL
199 W BUCHANAN RD
APT 226
PITTSBURG, CA 94565

CHRISTY MCDOWELL
199 W BUCHANAN RD APT 226
PITTSBURG, CA 94565

CHRISTY MCDOWELL
2177 PEACHTREE CIRCLE
PITTSBURG, CA 94565

CHRISTY MOOS
3167 E WARBLER RD
GILBERT, AZ 85297

CHRISTY NGUYEN HO
941 HESTERS CROSSING #3106
ROUND ROCK, TX 78681

CHRISTY OLLICE
ADDRESS REDACTED

CHRISTY P NGUYEN HO
941 HESTERS CROSSING
#3106
ROUND ROCK, TX 78681

CHRISTY RUIZ
8414 28TH ST. NE
LAKE STEVENS, WA 98258

CHRISTY SUMAYLO
ADDRESS REDACTED

CHRISTY TOSNEY
1931 EAST 3380 SOUTH
SALT LAKE CITY, UT 84106

CHRYS MAUS
ADDRESS REDACTED

CHRYSLER AVIATION, INC.
7120 HAYVENHURST AVE., SUITE 309
VAN NUYS, CA 91406

CHRYSTAL B MCDONALD
11607 ABBY RIDGE WAY
HOUSTON, TX 77044

CHRYSTAL DENTON
78968 COUNTY RD 376
COLOMA, MI 49038

CHRYSTAL GRAHAM
114-05 194TH STREET
ST. ALBANS, NY 11412

CHRYSTAL HINES
9624 LAKESIDE LN
PORT RICHEY, FL 34668

CHRYSTAL JONES
3550 DWYER LANE
FLORISSANT, MO 63033

CHRYSTAL JUNE SCHULTZ
ADDRESS REDACTED

CHRYSTAL MCDONALD
11607 ABBY RIDGE WAY
HOUSTON, TX 77044

CHRYSTAL MCDONALD
12775 ENCHANTED PATH DRIVE
HOUSTON, TX 77044

CHRYSTAL MCMILLION
ADDRESS REDACTED

CHRYSTAL SALYER
ADDRESS REDACTED

CHRYSTAL STRICKLAND
ADDRESS REDACTED

CHRYSTINA HAVEA
ADDRESS REDACTED

CHRYSTLE LYNN PADRTA
ADDRESS REDACTED

CHUCK ATOA
1245 PALOLO AVENUE
APT. 102
HONOLULU, HI 96816

CHUCK ATOA
1245 PALOLO AVENUE APT. 102
HONOLULU, HI 96816

CHUCK BUCEK
IBEW BUILDING ENGINEER
5 HOT METAL ST.
PITTSBURGH, PA 15203

CHUCK CAMIA
ADDRESS REDACTED

CHUCK M ATOA
1245 PALOLO AVENUE
APT  102
HONOLULU, HI 96816

CHUCK'S BBQ
3414 MEGAN AVE.
CLOVIS, CA 93611

CHUKCHANSI GOLD RESORT & CASINO
711 LUCKY LANE
COARSEGOLD, CA 93614

CHVONNE PARKER
105 FORD ST
CHESAPEAKE, VA 23323

CHYLLIA DIXON
5533 W. BUCKSKIN TRAIL
PHOENIX, AZ 85083

CHYLO PECK
ADDRESS REDACTED

CHYNERAE HENRY
1048 FLAT SHOALS RD 813
COLLEGE PARK, GA 30349

CHYZINE MILLER
ADDRESS REDACTED

CIANI BALDWIN
ADDRESS REDACTED

CIANTIQUE BURKS
6628 DUBLIN LOOP W
APT. 2
COLORADO SPRINGS, CO 80918

CIARA A MENDEZ-MOLINA
6476 ROLLING TREE STREET
JACKSONVILLE, FL 32222

CIARA CASTILLO
697 E SCOTT AVE
FRESNO, CA 93710

CIARA D CASTRO
ADDRESS REDACTED

CIARA DENNISE CASTRO
ADDRESS REDACTED

CIARA GLASSCOCK
ADDRESS REDACTED

CIARA LEILANI EVANS-LONG
ADDRESS REDACTED

CIARA LOPEZ
10479 LAFAYETTE ST
NORTHGLENN, CO 80233

CIARA MENDEZ-MOLINA
6476 ROLLING TREE STREET
JACKSONVILLE, FL 32222

CIARA MITCHELL
10150 E VIRGINIA AVE
APT. 106
DENVER, CO 80247

CIARA N SNYDER
12085 ELM WAY
THORNTON, CO 80241

CIARA OWENS
301 N. JOE WILSON #1024
CEDAR HILL, TX 75104

CIARA SMITH
55 ELLEN DR
CHICAGO HEIGHTS, IL 60411

CIARA SNYDER
12085 ELM WAY
THORNTON, CO 80241

CIARRA MCCALLUM
685 ANTRIM DRIVE
NEWPORT NEWS, VA 23601

CIC INTERNATIONAL, LLC
P.O. BOX 1332
PARKER, CO 80134

CICCINA CICOLELLO
2722 S. AZALEA DR.
TEMPE, AZ 85282

CICELYN YOUNG
3460 CATTLE DR
SACRAMENTO, CA 95834

CICILEY GAYDEN
630 N SEMORAN BLVD #2
WINTER PARK, FL 32792

CIDNEY FEAZELL
18526 FITZPATRICK
DETROIT, MI 48228

CIERA CORWIN
4560 E. GELDING DRIVE
PHOENIX, AZ 85032

CIERA DUTRO
ADDRESS REDACTED

CIERA ROSE SNOOKS
ADDRESS REDACTED

CIERRA ALEXANDRA DELK
ADDRESS REDACTED

CIERRA HARRISON
ADDRESS REDACTED

CIERRA JOHNSON
ADDRESS REDACTED

CIGNA INTERNATIONAL
C/O MARSH - RON BREWER
4445 EAST GATE MALL - SUITE 300
SAN DIEGO, CA 92121

C-III ASSET MANAGEMENT LLC
ATTN: DON VINTSENT
5221 NORTH O'CONNOR BLVD., SUITE 600
IRVING, TX 75039

CIM GROUP LP
6922 HOLLYWOOD BLVD, SUITE 900
LOS ANGELES, CA 90028

CIM URBAN REIT PROPERTIES I, L.P.
6922 HOLLYWOOD BOULEVARD
SUITE 900
LOS ANGELES, CA 90028

CINCO DE MAYO RESTAURANT
2250 PACHECO BLVD.
MARTINEZ, CA 94553

CINDEE EDROSA
800 E ROUTE 66 #15
GLENDORA, CA 91740

CINDI CARTER
10459 W SUNFLOWER PL
AVONDALE, AZ 85392

CINDI CARTER
2085 MONTURA VIEW #102
COLORADO SPRINGS, CO 80919

CINDI DENISE WATSON
7090 W TEILMAN AVE #102
FRESNO, CA 93711

CINDI J CARTER
115 FOX HILL LANE
COLORADO SPRINGS, CO 80919

CINDI WATSON
ADDRESS REDACTED

CINDY A VERA
ADDRESS REDACTED

CINDY ALLERIM VERA
ADDRESS REDACTED

CINDY AUSTRIA
ADDRESS REDACTED

CINDY BAIN
ADDRESS REDACTED

CINDY BECERRIL
ADDRESS REDACTED

CINDY BRACERO
519 SAGECREEK CT
WINTER SPRINGS, FL 32708

CINDY BRADFORD
4671 ARDLEY DRIVE
COLORADO SPRINGS, CO 80922

CINDY C VILLAGRAN
3 SUN HILL RD
RAYMOND, NH 03077

CINDY COLEEN BADRU
1638 PRENTISS DRIVE
ROSEVILLE, CA 95747

CINDY CONNOLLY
2430 DICKENS DR
AURORA, IL 60503

CINDY CORRALES
ADDRESS REDACTED

CINDY CRUZ
ADDRESS REDACTED

CINDY DAVIDS
5801 73RD AVE N #248
BROOKLYN PARK, MN 55429

CINDY DEL ROSARIO
1011 W. ALRU ST.
RIALTO, CA 92376

CINDY E SAMS
PO BOX 7016
CHANDLER, AZ 85246

CINDY ELIZABETH AQUINO
ADDRESS REDACTED

CINDY ELIZABETH PORTILLO
ADDRESS REDACTED

CINDY ELMER
ADDRESS REDACTED

CINDY ESQUIVEL
3110 S. DEEGAN DR.
SANTA ANA, CA 92704

CINDY FINK
881 GENA ROAD SW
PALM BAY, FL 32908

CINDY FOSTER
18600 DALLAS PARKWAY 610
DALLAS, TX 75287

CINDY FOSTER
3232 N LOCUST ST 615
DENTON, TX 76207

CINDY GOMEZ
ADDRESS REDACTED

CINDY H BAIN
4965 SE WINWORTH CT
MILWAUKIE, OR 97222

CINDY HANUMAN
3212 THE COLLEGEWAY
MISSISSAUGA, ON L5L 4Z5
CANADA

CINDY HODGE
524 S. STAPLEY DRIVE UNIT 17
MESA, AZ 85204

CINDY IBARRA
ADDRESS REDACTED

CINDY J CORRALES
ADDRESS REDACTED

CINDY KIRBY DDS
1000 E 80TH PLACE
MERRILLVILLE, IN 46410

CINDY LE
15816 VIA MEDIA
SAN LORENZO, CA 94580

CINDY LE
4008 KEAKA DR
HONOLULU, HI 96818

CINDY LU MAHEDY
1004 S. 296TH PLACE
FEDERAL WAY, WA 98003

Corinthian Colleges, Inc. - U.S. Mail

CINDY MALDONADO
ADDRESS REDACTED

CINDY MARIE OCHOA
ADDRESS REDACTED

CINDY MIGUEL
ADDRESS REDACTED


CINDY MOREAU
26 LEACOCK LANE
OTTAWA, ON K2K 1R4
CANADA

CINDY MULLER
84 WILLAMERE DRIVE
TORONTO, ON M1M 1W8
CANADA

CINDY MURILLO
8663 WHEATLAND AVE.
WHITTIER, CA 90605


CINDY NGUYEN
ADDRESS REDACTED

CINDY NGUYEN
ADDRESS REDACTED

CINDY NICHOLE IRVINE
649 E MUTTON HOLLOW RD
KAYSVILLE, UT 84037


CINDY P BRACERO
519 SAGECREEK CT
WINTER SPRINGS, FL 32708

CINDY PACHECO
ADDRESS REDACTED

CINDY PEEK
ADDRESS REDACTED


CINDY RECINOS
ADDRESS REDACTED

CINDY REYES-RIVERA
311 STILLMAN ST, C
UPLAND, CA 91786

CINDY SAMS
PO BOX 7016
CHANDLER, AZ 85246


CINDY SANCHEZ
ADDRESS REDACTED

CINDY SHODIN
2211 NW CASCADE ST
CAMAS, WA 98607

CINDY SKINNER
17548 MERLIN DR.
LOWELL, IN 46356


CINDY SMITH
ADDRESS REDACTED

CINDY SOLIS-SANCHEZ
18839 E BATES AVE
AURORA, CO 80013

CINDY SOM
1112 MAHANNA AVE
LONG BEACH, CA 90813


CINDY SPANGBERG
ADDRESS REDACTED

CINDY STOKES
1557 CARL ST
FORT WORTH, TX 76103

CINDY STROBEN
ADDRESS REDACTED


CINDY T NGUYEN
916 S DUFF AVE
WEST COVINA, CA 91790

CINDY VILLAGRAN
3 SUN HILL RD
RAYMOND, NH 03077

CINE-MED, INC.
P.O. BOX 745
WOODBURY, CT 06798


CINEO GONZALEZ
ADDRESS REDACTED

CINEWORKS DIGITAL STUDIOS, INC
12054 MIRAMAR PKWY
MIRAMAR, FL 33025

CINNAMON HEIM
10260 WASHINGTON ST #1518 #1518
THORNTON, CO 80229


CINNDY LOVELACE
3217 COOL SPRINGS CIRCLE
MESQUITE, TX 75181

CINNITA SANCHEZ
11801 YORK ST UNIT 417
THORTON, CO 80233

CINQUETTA LACOE BROCKINGTON
ADDRESS REDACTED

CINTAS CORP
PO BOX 630910
CINCINNATI, OH 45263

CINTAS CORP. # 006
320 WESTEC DRIVE
MT. PLEASANT, PA 15666

CINTAS CORP. # 006
P.O. BOX 630910
CINCINNATI, OH 45263

CINTAS CORPORATION
CONSOLIDATED PAYMENT
P.O. BOX 635208
CINCINNATI, OH 45263

CINTAS CORPORATION
P.O. BOX 29059
PHOENIX, AZ 85038

CINTAS CORPORATION
P.O. BOX 631025
CINCINNATI, OH 45263

CINTAS CORPORATION
P.O. BOX 88005
CHICAGO, IL 60680

CINTAS CORPORATION - 463
9045 N. RAMSEY BLVD.
PORTLAND, OR 97203

CINTAS CORPORATION #054
777 139TH AVE.
SAN LEANDRO, CA 94578

CINTAS CORPORATION #054
P.O. BOX 349100
SACRAMENTO, CA 95834

CINTAS CORPORATION #085
3450 NORTHERN CROSS BLVD.
FORT WORTH, TX 76137

CINTAS CORPORATION #085
CINTAS LOC #085
P.O. BOX 88005
CHICAGO, IL 60680

CINTAS CORPORATION #086
P.O. BOX 630921
CINCINNATI, OH 45263

CINTAS CORPORATION #569
4600 E. MUSTARD WAY
SPRINGFIELD, MO 65803

CINTAS CORPORATION #569
P.O. BOX 88005
CHICAGO, IL 60680

CINTAS CORPORATION #640
14792 FRANKLIN AVE
TUSTIN, CA 92780

CINTAS DOCUMENT MANAGEMENT
2500 CHARTER STREET
COLUMBUS, OH 43228

CINTAS DOCUMENT MANAGEMENT
629 LAMBERT POINTE DR.
HAZELWOOD, MO 63042

CINTAS FIRE PROTECTION
3292 MOMENTUM PLACE
CHICAGO, IL 60689

CINTAS FIRST AID & SAFETY
CINTAS FAS LOCKB9X 636525
P.O. BOX 636525
CINCINNATI, OH 45263

CINTAS FIRST AID & SAFETY
P.O. BOX 636525
CINCINNATI, OH 45263

CINTHIA HUERTA
ADDRESS REDACTED

CINTHIA JANETT GARCIA
ADDRESS REDACTED

CINTHIA PEREZ
ADDRESS REDACTED

CINTHIA TALAVERA
ADDRESS REDACTED

CINTHIA VILLELA-CORONA
ADDRESS REDACTED

CINTHYA ADVINCULA
3212 HENDERSON AVE
SILVER SPRING, MD 20902

CINTHYA DIAZ
ADDRESS REDACTED

CINTHYA PAGUAGA
ADDRESS REDACTED

CINTYA LOAMMI FRANCO
ADDRESS REDACTED

CIPRIANA C MORIN RAMOS
5633 CALMOR AVE
#2
SAN JOSE, CA 95123

CIPRIANA MORIN RAMOS
5633 CALMOR AVE #2
SAN JOSE, CA 95123

CIPRIANA SHIMAOKA-ATIZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CIRCLE LOCK & KEY
P.O. BOX 261586
TAMPA, FL 33685

CIRCLE V SERVICES, INC.
10060 WEST RD. #101
HOUSTON, TX 77064

CIRCUIT SOLUTIONS INC.
809 N. MARKET BLVD., # 1
SACRAMENTO, CA 95834

CIRESON
3960 W POINT LOMA BLVD #H290
SAN DIEGO, CA 92110

CIRINELLI VIDEO PRODUCTIONS
33 ASPEN CREEK LANE
LAGUNA HILLS, CA 92653

CIRO DESIMONE
3360 TOLEDO AVE
PALM BAY, FL 32308

CIRRO ENERGY
P.O. BOX 660004
DALLAS, TX 75266

CISCO AIR SYSTEMS, INC.
214-27TH STREET
SACRAMENTO, CA 95816

CISCO WEBEX LLC
170 W. TASMAN DR.
170 W. TASMAN DR.
SAN JOSE, CA 95134

CISCO WEBEX LLC
3979 FREEDOM CIRCLE
SANTA CLARA, CA 95054

CIT
P.O. BOX 100706
P.O. BOX 100706
PASADENA, CA 91189

CIT FINANCE LLC
10201 CENTURION PARKWAY NORTH, SUITE 100
JACKSONVILLE, FL 32256

CIT FINANCE, LLC.
10201 CENTURION PKWY, N #100
JACKSONVILLE, FL 32256

CIT FINANCE, LLC.
C/O WELTMAN, WEINBERG & REIS CO. LPA
ATTN: SCOTT D. FINK
3705 MARLANE DRIVE
GROVE CITY, OH 43123

CIT TECHNOLOGY FINANCIAL SERVICES, INC.
21146 NETWORK PLACE
CHICAGO, IL 60673

CIT TECHNOLOGY FINANCIAL SERVICES, INC.
ATTN. CUSTOMER SERVICE
P.O. BOX 550599
JACKSONVILLE, FL 32255

CIT TECHNOLOGY FINANCING SERVICES, INC.
10201 CENTURION PARKWAY NORTH, SUITE 100
JACKSONVILLE, FL 32256

CITARA JUAREZ
9905 WALNUT DR #102
KANSAS CITY, MO 64114

CITIBANK
111 WALL STREET
NEW YORK, NY 10005

CITIBANK
P.O. BOX 2069
DENVER, CO 80201

CITIBANK
P.O. BOX 6615
THE LAKES, NV 88901

CITIBANK, NA
RAMRAGHI FULLER
153 EAST 53RD STREET
NEW YORK, NY 10022

CITLALI E SELLS
700 SOLANO AVENUE
APT #7
ALBANY, CA 94706

CITLALI SELLS
700 SOLANO AVENUE
APT. #7
ALBANY, CA 94706

CITLALI SELLS
700 SOLANO AVENUE APT #7
ALBANY, CA 94706

CITLALI SELLS
700 SOLANO AVEUE, APT #7
ALBANY, CA 94706

CITRIX ONLINE LLC
5385 HOLLISTER AVENUE, SUITE 111
SANTA BARBARA, CA 93111

CITRIX ONLINE LLC
6500 HOLLISTER AVE.
GOLETA, CA 93117

CITRIX ONLINE LLC
FILE 50264
LOS ANGELES, CA 90074

CITRIX SYSTEMS, INC.
P.O. BOX 931686
ATLANTA, GA 31193

CITRIX SYSTMS INC
851 WEST CYPRESS CREEK RD
FORT LAUDERDALE, FL 33309

CITY AND COUNTY OF HONOLULU
HONOLULU POLICE DEPARTMENT
ALARM TRACKING AND BILLING SECTION
HONOLULU, HI 96813

CITY AND COUNTY OF SAN FRANCISCO
1650 MISSION STREET, 4TH FLOOR
SAN FRANCISCO, CA 94103

Corinthian Colleges, Inc. - U.S. Mail

CITY AND COUNTY OF SAN FRANCISCO
CITY HALL EVENTS DEPT, RM #495
1 DR. CARLTON B. GOODLETT PLACE
SAN FRANCISCO, CA 94102

CITY GLASS AND CONSTRUCTION SERVICE, INC
897 WEST 100 NORTH
NORTH SALT LAKE CITY, UT 84054

CITY LIFT BUILDING SERVICES, INC.
16 BLACKHAWK
COTO DE CAZA, CA 92679

CITY NATIONAL BANK OF WEST VIRGINIA
ATTN: CUSTOMER SERVICE
CITY NATIONAL BANK
KANAWHA CITY BRANCH
3601 MACCORKLE AVE SE
CHARLESTON, WV 25304

CITY NEWSPAPER
250 NORTH GOODMAN ST.
ROCHESTER, NY 14607

CITY OF ALHAMBRA - DEPT OF UTILITIES
P.O. BOX 6304
ALHAMBRA, CA 91801

CITY OF ANAHEIM
100 S. ANAHEIM BLVD. #300
ANAHEIM, CA 92805

CITY OF ANAHEIM
800 W.KATELLA AVENUE
ANAHEIM, CA 92802

CITY OF ANAHEIM
ANAHEIM FIRE DEPARTMENT
BILLING AGENY:
ANAHEIM, CA 92804

CITY OF ANAHEIM
DIVISION OF COLLECTIONS
201 S. ANAHEIM BLVD.
ANAHEIM, CA 92805

CITY OF ANAHEIM
ECONOMIC DEVELOPMENT
200 S. ANAHEIM BLVD.
ANAHEIM, CA 92805

CITY OF ANAHEIM
P.O. BOX 61042
ANAHEIM, CA 92803

CITY OF ARLINGTON
ALARM OFFICE
P.O. BOX 1065
ARLINGTON, TX 76004

CITY OF ARLINGTON
ARLINGTON CONVENTION CENTER
1200 BALLPARK WAY
ARLINGTON, TX 76011

CITY OF ARLINGTON
ARLINGTON POLICE DEPT. - ALARM OFFICE
620 W. DIVISION ST.
ARLINGTON, TX 76011

CITY OF ARLINGTON
FIRE PREVENTION OFFICE
P.O. BOX 90231
ARLINGTON, TX 76004

CITY OF ATLANTA
55 TRINITY AVENUE, SUITE 1650
ATLANTA, GA 30335

CITY OF ATLANTA
BUSINESS TAX DIVISION
55 TRINITY AVENUE SW SUITE 1350
ATLANTA, CA 30303

CITY OF ATLANTA
DEPT. OF WATERSHED MANAGEMENT
P.O. BOX 105275
ATLANTA, GA 30348

CITY OF AURORA
LICENSING OFFICE - 1ST FLOOR
15151 E. ALAMEDA PKY., #1100
AURORA, CO 80012

CITY OF AURORA
TAX & LICENSING OFFICE
P.O. BOX 33001
AURORA, CO 80041

CITY OF AURORA TAX & LICENSING DIVISION
PO BOX 33001
AURORA, CO 80041

CITY OF AUSTIN
P.O. BOX 2267
AUSTIN, TX 78783

CITY OF BEAVERTON
P.O. BOX 4755
BEAVERTON, OR 97076

CITY OF BELLEVUE
LOCKBOX - P.O. BOX 34372
SEATTLE, WA 98124

CITY OF BOSTON
1249 HYDE PARK AVE.
HYDE PARK, MA 02136

CITY OF BOSTON
OFFICE OF THE CITY CLERK
ROOM 601, BOSTON CITY HALL
BOSTON, MA 02201

CITY OF BREA
1 CIVIC CENTER CIRCLE
BREA, CA 92821

CITY OF BREA
BREA FIRE DEPARTMENT
1 CIVIC CENTER CIRCLE
BREA, CA 92821

CITY OF BREMERTON
100 OYSTER BAY AVE. N.
BREMERTON, WA 98312

CITY OF BREMERTON
345 6TH ST., STE. 600
BREMERTON, WA 98337

CITY OF CARLSBAD
1635 FARADAY AVE.
CARLSBAD, CA 92008

CITY OF CARSON
P.O. BOX 6234
CARSON, CA 90749

CITY OF CHELSEA
500 BROADWAY
CHELSEA, MA 02150

CITY OF CHELSEA
COLLECTORS OFFICE
PO BOX 505680
CHELSEA, MA 02150

CITY OF CHELSEA
PO BOX 505680
CHELSEA, MA 02150

CITY OF CHESAPEAKE
304 ALBERMARLE DR.
CHESAPEAKE, VA 23322

CITY OF CHESAPEAKE
CITY TREASURER
P.O. BOX 16495
CHESAPEAKE, VA 23328

CITY OF CHESAPEAKE
PO BOX 1606
CHESAPEAKE, VA 23327

CITY OF COLORADO SPRINGS
COLORADO SPRINGS POLICE DEPT
ATTN: POLICE ALARMS
COLORADO SPRINGS, CO 80903

CITY OF COLORADO SPRINGS
P.O. BOX 2408
DENVER, CO 80256

CITY OF COLORADO SPRINGS
SALES TAX DIVISION
P.O. BOX 1575, MC225
COLORADO SPRINGS, CO 80901

CITY OF COLORADO SPRINGS SALES/USE TAX
DEPARTMENT OF 2408
DENVER , CO 80256

CITY OF CONCORD
1950 PARKSIDE DRIVE
CONCORD, CA 94519

CITY OF CULVER CITY
CULVER CITY VETERANS MEMORIAL COMPLEX
4117 OVERLAND AVE.
CULVER CITY, CA 90230

CITY OF DALLAS
CITY HALL, 2D SOUTH
DALLAS, TX 75277

CITY OF DALLAS
SECURITY ALARMS
P.O. BOX 139076
DALLAS, TX 75313

CITY OF DEARBORN
13615 MICHIGAN AVE., STE. #3
DEARBORN, MI 48124

CITY OF DEARBORN
DEPT. 3102
P.O. BOX 30516
LANSING, MI 48909

CITY OF DEARBORN
DEPT. 3102 PO BOX 30516
LANSING, MI 4899-

CITY OF DETROIT
BUILDING AND SAFETY ENGINEERING DEPT
402 COLEMAN A. YOUNG MUNICIPAL CENTER
DETROIT, MI 48226

CITY OF DETROIT
DEPT. 268301- CITY OF DETROIT- PROP TAX
P.O. BOX 55000
DETROIT, MI 48255

CITY OF DETROIT
FINANCE - TREASURY DIVISION COLEMAN A. YOUNG
MUNICIPAL DETROIT
DETROIT, MI 48226

CITY OF DETROIT
MUNICIPAL DETROIT
DETROIT, MI 48226

CITY OF DETROIT DEPT. OF TRANSPORTATION
1301 E. WARREN
DETROIT, MI 48207

CITY OF DUNEDIN PIPE BAND, INC.
2895 ARMADILLO DR.
PALM HARBOR, FL 34683

CITY OF EL SEGUNDO
BUSINESS LICENSE
350 MAIN STREET
EL SEGUNDO, CA 90245

CITY OF EVERETT
P.O. BOX 3587
SEATTLE, WA 98124

CITY OF FORT WORTH, TEXAS
1000 THROCKMORTON STREET
FORT WORTH, TX 76102

CITY OF FORT WORTH, TEXAS
FIRE DEPT. REVENUE GROUP
P.O. BOX 17026
FORT WORTH, TX 76102

CITY OF FREMONT
3300 CAPITOL AVE., BLDG B
FREMONT, CA 94538

CITY OF FREMONT
C/O CITATION PROCESSING CENTER
P.O. BOX 2730
HUNTINGTON BEACH, CA 92647

CITY OF FREMONT
FINANCIAL SERVICES OFFICE
P. O. BOX 5006
FREMONT, CA 94537

CITY OF FREMONT
REVENUE DIVISION
39950 LIBERTY ST., P.O. BOX 5006
FREMONT, CA 94537

CITY OF FRESNO
2600 FRESNO ST
FRESNO, CA 93721

CITY OF FRESNO
2600 FRESNO ST., ROOM 1098
FRESNO, CA 93721

**Corinthian Colleges, Inc. - U.S. Mail**

CITY OF FRESNO
FINANCE DEPT.
P.O. BOX 45017
FRESNO, CA 93718

CITY OF FRESNO
FRESNO FIRE DEPT.
911 H STREET
FRESNO, CA 93721

CITY OF FRESNO
P.O. BOX 45017
FRESNO, CA 93718

CITY OF FRESNO
POLICE DEPARTMENT BUSINESS OFFICE
POB OX 1271
FRESNO, CA 93715

CITY OF FRESNO BUSINESS TAX
P O BOX 45017
FRESNO, CA 93718

CITY OF GARDENA
1700 W 162ND STREET ROOM 104
GARDENA, CA 90247

CITY OF GARDENA
BUSINESS LICENSE DIVISION
1700 W 162ND STREET ROOM 104
GARDENA, CA 90247

CITY OF GARDENA
TRANSPORTATION
13999 S. WESTERN AVE.
GARDENA, CA 90249

CITY OF GARLAND
P.O. BOX 461508
GARLAND, TX 75046

CITY OF GULFPORT
1410 24TH AVENUE
GULFPORT, MS 39501

CITY OF GULFPORT
P.O. BOX 1780
GULFPORT, MS 39502

CITY OF GULFPORT
P.O. BOX S
GULFPORT, MS 39502

CITY OF HAYWARD
777 B STREET
HAYWARD, CA 94541

CITY OF HAYWARD
HAYWARD FIRE DEPT
FIRE PREVENTION OFFICE
777 B STREET
HAYWARD, CA 94541

CITY OF HAYWARD
PLANNING DIVISION
777 B STREET
HAYWARD, CA 94541

CITY OF HENDERSON
200 S. WATER ST.
HENDERSON, NV 89015

CITY OF HENDERSON
240 WATER STREET
HENDERSON, NV 89015

CITY OF HENDERSON
FINANCE DEPT. BUS. LICENSE DIV.
P.O. BOX 95050
HENDERSON, NV 89009

CITY OF HENDERSON
MSC 135
P.O. BOX 95050
HENDERSON, NV 89009

CITY OF HENDERSON
P.O. BOX 95007
HENDERSON, NV 89009

CITY OF HIALEAH
CITY OF HIALEAH BUSINESS LICENSE DIV
P.O. BOX 918661
ORLANDO, FL 32891

CITY OF HIALEAH
CITY OF HIALEAH BUSINESS LICENSES
501 PALM AVENUE
HIALEAH, FL 33010

CITY OF HIALEAH
CITY OF HIALEAH FIRE PREVENTION
P.O. BOX 919000
ORLANDO, FL 32891

CITY OF HIALEAH
COMMUNICATIONS AND SPECIAL EVENTS DEPT.
20 E. 6TH ST.
HIALEAH, FL 33010

CITY OF HIALEAH
P.O. BOX 140367
IRVING, TX 75014

CITY OF HOPE
11811 N. TATUM BLVD. STE. #P-120
PHOENIX, AZ 85016

CITY OF HOUSTON
FIRE DEPT PERMIT OFFICE
P.O. BOX 3625
HOUSTON, TX 77253

CITY OF HOUSTON
P.O. BOX 203887
HOUSTON, TX 77216

CITY OF HOUSTON
SIGN ADMINISTRATION
P.O. BOX 2688
HOUSTON, TX 77252

CITY OF IRVINE BUSINESS LICENSES
P.O. BOX 19575
IRVINE, CA 92623

CITY OF JACKSONVILLE
231 E. FORSYTH ST., STE. 141
JACKSONVILLE, FL 32202

CITY OF JACKSONVILLE
ALARM OFFICE, ROOM 216B
501 E. BAY STREET
JACKSONVILLE, FL 32202

CITY OF KANSAS CITY, MISSOURI
P.O. BOX 843768
KANSAS CITY, MO 64184

Corinthian Colleges, Inc. - U.S. Mail                                                                                          Served 7/30/2015

CITY OF KANSAS CITY, MISSOURI
REVENUE  DIVISION P.O. BOX 843322
KANSAS CITY, MO 64184

CITY OF KELSO
KELSO HIGHLANDER FESTIVAL
C/O CORY MUGAAS
3112 CRESTLINE PLACE
LONGVIEW, WA 98632

CITY OF KITCHENER
200 KING STREET WEST, 4TH FLOOR
KITCHENER, ON N2G 4G7
CANADA

CITY OF LAKELAND
121 SOUTH LAKE AVE.
LAKELAND, FL 33810

CITY OF LAKELAND
BUSINESS TAX OFFICE
228 S. MASSACHUSETTS AVE.
LAKELAND, FL 33801

CITY OF LAKELAND
THE LAKELAND CENTER
701 WEST LIME STREET
LAKELAND, FL 33815

CITY OF LARAMIE
406 IVINSON ST
LARAMIE, WY 82070

CITY OF LARAMIE
DEPT. OF PARKS & RECREATION
920 BOULDER DR.
LARAMIE, WY 82070

CITY OF LARAMIE
PO BOX C
LARAMIE, WY 82073

CITY OF LARGO
201 HIGHLAND AVE NORTH, BLDG 2
LARGO, FL 33770

CITY OF LARGO
P.O. BOX 296
LARGO, FL 33779

CITY OF LODI
125 S. HUTCHINS ST.
LODI, CA 95240

CITY OF LONG BEACH
333 W OCEAN BLVD, FL 13
LONG BEACH, CA 90802

CITY OF LONG BEACH
3447 ATLANTIC AVE. 3RD FLOOR
LONG BEACH, CA 90807

CITY OF LONG BEACH
P.O. BOX 630
LONG BEACH, CA 90842

CITY OF LOS ANGELES
COMMUNITY DEVELOPMENT DEPT.
ICD, VOUCHER UNIT
LOS ANGELES, CA 90017

CITY OF LOS ANGELES
OFFICE OF FINANCE/TAXES AND PERMITS
P.O. BOX 513996
LOS ANGELES, CA 90051

CITY OF LOS ANGELES
P.O. BOX 30749
PUBLIC WORKS SANITATION
LOS ANGELES, CA 90030

CITY OF LOS ANGELES
P.O. BOX 514260
LOS ANGELES, CA 90051

CITY OF LOS ANGELES
TAX AND PERMIT DIVISION
P.O. BOX 53200
LOS ANGELES, CA 90053

CITY OF MELBOURNE UTILITIES
P.O. BOX 17
MELBOURNE, FL 32902

CITY OF MESA
55 NORTH CENTER STREET
MESA, AZ 85201

CITY OF MESA
P.O. BOX 1466
MESA, AZ 85211

CITY OF MESA
PO BOX 16350
MESA, AZ 85211

CITY OF MIAMI GARDENS
1020 NW 163RD DRIVE
MIAMI GARDENS, FL 33169

CITY OF MIAMI GARDENS
18605 NW 27TH AVE.
MIAMI GARDENS, FL 33056

CITY OF MILPITAS
455 E. CALAVERAS BLVD.
MILPITAS, CA 95035

CITY OF MILWAUKEE
CITY CLERK LICENSE DIVISION
200 E. WELLS ST., ROOM 105
MILWAUKEE, WI 53202

CITY OF MILWAUKEE
OFFICE OF THE CITY TREASURER
P.O. BOX 78776
MILWAUKEE, WI 53278

CITY OF MILWAUKEE WATER WORKS
P.O. BOX 3268
MILWAUKEE, WI 53201

CITY OF MODESTO
P.O. BOX 767
MODESTO, CA 95353

CITY OF NEWPORT NEWS
12465 WARWICK BLVD.
NEWPORT NEWS, VA 23602

CITY OF NEWPORT NEWS
PRISCILLA S. BELE
COMMISSIONER OF THE REVENUE
NEWPORT NEWS, VA 23607

CITY OF NEWPORT NEWS, VIRGINIA
ATTN: JOSEPH M. DURANT
2400 WASHINGTON AVENUE, 9TH FLOOR
NEWPORT NEWS, VA 23607

CITY OF OAKLAND ENTERPRISE ZONE
270 FRANK H. OGAWA PLAZA
OAKLAND, CA 94612

CITY OF OAKLAND PARK
P.O. BOX 791240
BALTIMORE, MD 21279

CITY OF ONTARIO
1333 S. BON VIEW AVE.
P.O. BOX 8000
ONTARIO, CA 91761

CITY OF ONTARIO
2500 S ARCHIBALD AVE
ONTARIO, CA 91761

CITY OF ONTARIO
CITY OF ONTARIO - PLANNING DEPT.
303 EAST B STREET
ONTARIO, CA 91764

CITY OF ONTARIO
CODE ENFORCEMENT DEPT.
121 N. PLUM AVE.
ONTARIO, CA 91764

CITY OF ONTARIO
FISCAL SERVICES DEPARTMENT
303 E. B STREET
ONTARIO, CA 91764

CITY OF ONTARIO
LICENSING DIVISION
303 EAST B ST.
ONTARIO, CA 91764

CITY OF ONTARIO
POLICE DEPARTMENT
200 N. CHERRY AVENUE
ONTARIO, CA 91764

CITY OF ONTARIO
POLICE DEPARTMENT
ONTARIO, CA 91764

CITY OF ONTARIO
UTILITY DEPARTMENT
303 EAST B STREET
ONTARIO, CA 91764

CITY OF ORMOND BEACH
22 SOUTH BEACH STREET
ORMOND, FL 32174

CITY OF ORMOND BEACH
P.O. BOX 217
UTILITY BILLING
ORMOND BEACH, FL 32175

CITY OF ORMOND BEACH
PERFORMING ARTS CENTER
399 NORTH US HIGHWAY 1
ORMOND BEACH, FL 32174

CITY OF PHOENIX
CITY TREASURER
P.O. BOX 29125
PHOENIX, AZ 85038

CITY OF PHOENIX
PO BOX 29122
PHOENIX, AZ 85038

CITY OF PHOENIX ARIZONA/PRIVILEGE LICENSE T/
P.O. BOX 29125
PHOENIX, AZ 85038

CITY OF POMPANO BEACH
PO DRAWER 1300
POMPANO BEACH, FL 33061

CITY OF PORTLAND
11 SW COLUMBIA ST.
SUITE #600
PORTLAND, OR 97201

CITY OF PORTLAND
111 SW COLUMBIA ST., STE. 600
PORTLAND, OR 97201

CITY OF PORTLAND
ATTN: ACCOUNTING DIVISION
1120 SW FIFTH AVE., RM 1250
PORTLAND, OR 97204

CITY OF RANCHO CORDOVA
2729 PROSPECT PARK DRIVE
RANCHO CORDOVA, CA 95670

CITY OF RANCHO CUCAMONGA
10500 CIVIC CENTER DR.
RANCHO CUCAMONGA, CA 91730

CITY OF RANCHO CUCAMONGA
12505 CULTURAL CENTER DR.
RANCHO CUCAMONGA, CA 91739

CITY OF RANCHO CUCAMONGA
P.O. BOX 807
RANCHO CUCAMONGA, CA 91729

CITY OF REDONDO BEACH
REDONDO BEACH PERFORMING ARTS CTR.
1935 MANHATTAN BEACH BLVD.
REDONDO BEACH, CA 90278

CITY OF RENTON
FINANCE DIVISION
1055 S. GRADY WAY
RENTON, WA 98057

CITY OF RICHMOND
330 25TH ST.
RICHMOND, CA 94804

CITY OF ROSEVILLE
311 VERNON ST
ROSEVILLE, CA 95678

CITY OF ROSEVILLE
LICENSING DIVISION
311 VERNON ST.
ROSEVILLE, CA 95678

CITY OF ROSEVILLE
P. O. BOX 541007
LOS ANGELES, CA 90054

CITY OF ROSEVILLE
ROSEVILLE FARP
P.O. BOX 749879
LOS ANGELES, CA 90074

CITY OF SACRAMENTO
915 I STREET, ROOM 1214
CITY HALL
SACRAMENTO, CA 95814

CITY OF SALINAS
222 LINCOLN AVE.
SALINAS, CA 93901

CITY OF SALINAS
ATTN: ANDREW MYRICK
ECONOMIC DEVELOPMENT DEPT.
SALINAS, CA 93901

CITY OF SALINAS
P.O. BOX 1996
SALINAS, CA 93902

CITY OF SAN ANTONIO POLICE DEPARTMENT
SAPD ALARMS
315 S. SANTA ROSA ST.
SAN ANTONIO, TX 78207

CITY OF SAN BERNARDINO
201 N.E. STREET, SUITE 301
SAN BERNARDINO, CA 92401

CITY OF SAN BERNARDINO
300 N. D STREET
SAN BERNARDINO, CA 92418

CITY OF SAN BERNARDINO
FIRE DEPT.
200 EAST THIRD STREET
SAN BERNARDINO, CA 92410

CITY OF SAN BERNARDINO
P.O. BOX 1318
SAN BERNARDINO, CA 92402

CITY OF SAN BERNARDINO
P.O. BOX 710
SAN BERNARDINO, CA 92402

CITY OF SAN BERNARDINO
P.O. BOX 990
SAN BERNARDINO, CA 92402

CITY OF SAN BERNARDINO
SAN BERNARDINO POLICE DEPT.
ALARM COMPLIANCE UNIT
SAN BERNARDINO, CA 92402

CITY OF SAN DIEGO
OFFICE OF THE CITY TREA. BUS TAX PROGRAM
P.O. BOX 121536
SAN DIEGO, CA 92112

CITY OF SAN FRANCISCO
PO BOX 7426
SAN FRANCISCO, CA 94120

CITY OF SAN GABRIEL
P.O. BOX 130
425 S. MISSION RD.
SAN GABRIEL, CA 91778

CITY OF SAN JOSE
BUSINESS TAX & REG PERMIT DEPT #34370
P.O. BOX 39000
SAN FRANCISCO, CA 94139

CITY OF SANTA ANA
P.O. BOX  1964
SANTA ANA, CA 92702

CITY OF SEATTLE
P.O. BOX 34907
SEATTLE, WA 98124

CITY OF SOUTH GATE COMMUNITY DEVELOPMENT
8650 CALIFORNIA AVE.
SOUTH GATE, CA 90280

CITY OF SOUTHFIELD
26000 EVERGREEN RD.
SOUTHFIELD, MI 48076

CITY OF SOUTHFIELD
ACCOUNTING DEPT. - ALARM BILLING
26000 EVERGREEN ROAD
SOUTHFIELD, MI 48037

CITY OF SOUTHFIELD
IRV M. LOWENBERG TREASURER
26000 EVERGREEN RD.
SOUTHFIELD, MI 48076

CITY OF SOUTHFIELD
ROMAN J. GRONKOWSKI, TREASURER
26000 EVERGREEN RD.
SOUTHFIELD, MI 48076

CITY OF SPRINGFIELD
P.O. BOX 8368
SPRINGFIELD, MO 65801

CITY OF STOCKTON
425 N. EL DORADO ST.
STOCKTON, CA 95202

CITY OF STOCKTON
P.O. BOX 1570
STOCKTON, CA 95201

CITY OF STOCKTON
P.O. BOX 2590
OMAHA, NE 68103

CITY OF STOCKTON
POLICE DEPT - FISCAL AFFAIRS
22 E. MARKET ST.
STOCKTON, CA 95201

CITY OF STOCKTON
STOCKTON POLICE DEPT
BURGLER ALARM PERMIT RENEWAL
22 E. MARKET STREET
STOCKTON, CA 95202

CITY OF TACOMA
DEPARTMENT OF FINANCE
TAX & LICENSE DIVISION
TACOMA, WA 98411

CITY OF TACOMA
FINANCE DEPT. TAX AND LICENSE DIV.
733 MARKET STREET, ROOM 21
TACOMA, WA 98402

CITY OF TAMPA
333 S. FRANKLIN STREET
TAMPA, FL 33602

CITY OF TAMPA
4010 W. SPRUCE ST.
TAMPA, FL 33607

CITY OF TAMPA
CASHIERING-FIRE
2105 N. NEBRASKA AVE.
TAMPA, FL 33602

CITY OF TAMPA
CASHIERING-POLICE
2105 N NEBRASKA AVE.
TAMPA, FL 33602

CITY OF TAMPA
DPM/PARKING DIVISION
107 N. FRANKLIN ST.
TAMPA, FL 33602

CITY OF TAMPA
GOVERNMENT STORMWATER FEE
315 EAST KENNEDY BLVD., 2ND FLOOR
TAMPA, FL 33601

CITY OF TAMPA
P O BOX 2200
TAMPA, FL 33602

CITY OF TAMPA UTILITIES
P.O. BOX 30191
TAMPA, FL 33630

CITY OF TEMPE
1340 E. UNIVERSITY DR.
P.O. BOX 5002
TEMPE, AZ 85280

CITY OF TEMPE
COMMUNITY SVCS DEPT PARKS & RECREATION
3500 SOUTH RURAL ROAD
TEMPE, AZ 85282

CITY OF TEMPE
PO BOX 29618
PHOENIX, AZ 85038

CITY OF TEMPE
PUBLIC WORKS SOLID WASTE
55 S. PRIEST
TEMPE, AZ 85281

CITY OF TEMPE
TAX AND LICENSE OFFICE
P.O. BOX 29618
PHOENIX, AZ 85038

CITY OF TEMPE
TEMPE POLICE DEPT
120 EAST 5TH STREET
TEMPE, AZ 85281

CITY OF THORNTON
P.O. BOX 810262
DENVER, CO 80281

CITY OF THORNTON
SALES TAX DIVISION
DEPT 222
DENVER, CO 80291

CITY OF THORTON SALES & USE TAX DIVISION
C/O CITY ATTORNEY'S OFFICE
ATTN: DOUG BUCHANAN
9500 CIVIC CENTER DRIVE
THORNTON, CO 80229

CITY OF TIGARD
ATTN:  BUSINESS TAX DEPT.
13125 SW HALL BLVD.
TIGARD, OR 97223

CITY OF TORRANCE
3031 TORRANCE BLVD.
TORRANCE, CA 90503

CITY OF TORRANCE
3350 CIVIC CENTER DIRVE
TORRANCE, CA 90503

CITY OF VANCOUVER
FINANCIAL SERVICES
P O  BOX 8995
VANCOUVER, WA 98668

CITY OF WALNUT CREEK
1601 CIVIC DRIVE
WALNUT CREEK, CA 94596

CITY OF WEST SACRAMENTO
1110 W. CAPITOL AVE.
WEST SACRAMENTO, CA 95691

CITY OF WEST SACRAMENTO
1110 WEST CAPITAL AVE.
2ND FLOOR
WEST SACRAMENTO, CA 95691

CITY OF WEST SACRAMENTO
2040 LAKE WASHINGTON BLVD.
WEST SACRAMENTO, CA 95691

CITY OF WEST SACRAMENTO
P.O. BOX 986
WEST SACRAMENTO, CA 95691

CITY OF WHITTIER
13230 PENN ST.
WHITTIER, CA 90602

CITY OF WINTER PARK
401 S PARK AVE
WINTER PARK, FL 32789

CITY OF WINTER PARK
P.O. BOX 1986
WINTER PARK, FL 32790

CITY PARK
325 5TH STREET
SAN FRANCISCO, CA 94107

CITY PUBLIC SERVICE
P.O. BOX  2678
SAN ANTONIO, TX 78289

CITY SHOPPER INC
P.O. BOX 170298
BOSTON, MA 02117

CITY UNIVERSITY
521 WALL ST
SEATTLE, WA 98121

CITY VIEW ELECTRIC, INC.
1145 SNELLING AVENUE NORTH
ST. PAUL, MN 55108

CITY WATER INTERNATIONAL LTD.
P.O. BOX 674007
DALLAS, TX 75267

CITY WIDE MAINTENANCE OF ST. LOUIS
1736 WEST PARK CENTER DR., STE. 100
FENTON, MO 63026

CITYBIKE MAGAZINE, INC.
P.O. BOX 10659
OAKLAND, CA 94610

CIVIL COURT TECHNOLOGIES
JASON LISICA
165 SHELL ST
PACIFICA, CALIFORNIA 94044

CKM ARCHITECTS LLC
98-829 LEIALI'I STREET
AIEA, HI 96701

CLAIRE A DAOUD
3239 ROCKY WATER LN
SAN JOSE, CA 95148

CLAIRE BALDERAMA
ADDRESS REDACTED

CLAIRE BITTNER
1240 WEST WHITTEN
CHANDLER, AZ 85224

CLAIRE DAOUD
3239 ROCKY WATER LN
SAN JOSE, CA 95148

CLAIRE M BITTNER
1240 WEST WHITTEN
CHANDLER, AZ 85224

CLAIRE MUZURUK
1256 PLEASANT ST
WEYMOUTH, MA 02189

CLAIRE NELSON
302 JENNIFER LANE
ROGERSVILLE, MO 65742

CLAIRE OUESLATI-PORTER
13530 SW 112 PLACE
MIAMI, FL 33176

CLAIRE R.L. WETZLER
ADDRESS REDACTED

CLAIRE STRUBLE
ADDRESS REDACTED

CLAIRE WHITWORTH
ADDRESS REDACTED

CLAIREE GOINS
ADDRESS REDACTED

CLAIRESSA BENDER
18084 CURTIS CT
LIVINIA, MI 48152

CLARA ALEJANDRA DAVALOS
ADDRESS REDACTED

CLARA CAJAS
7332 QUILL DR. #127
DOWNEY, CA 90242

CLARA CASEY
3590 KENSBROOK ST.
LAS VEGAS, NV 89121

CLARA CASEY
4961 BLANTON DR.
LAS VEGAS, NV 89121

CLARA FITZGERALD
14316 FREDRICKSBURG DR.
ORLANDO, FL 32837

CLARA GERL
422 DOVE COVE
ALEXANDRIA, LA 71303

CLARA LIRA
1408 N. 80TH DRIVE
PHOENIX, AZ 85043

CLARA M CASEY
3590 KENSBROOK ST
LAS VEGAS, NV 89121

CLARA MONTELLANO
ADDRESS REDACTED

CLARA OLIVA
4157 RODGERS CANYON RD
ANTIOCH, CA 94531

CLARA RENIKER
14913 KELLY DR
SMITHVILLE, MO 64089

CLARA ROSAS
513 GARDEN ST
CARLSTADT, NJ 07072

CLARA TRUJILLO
ADDRESS REDACTED

CLARA YEPEZ VEGA
ADDRESS REDACTED

CLARE E MOISA
372 COUNTRYSIDE KEY BLVD
OLDSMAR, FL 34677

CLARE MOISA
372 COUNTRYSIDE KEY BLVD
OLDSMAR, FL 34677

CLARENCE A BROWN
1910 LAUREL OAKS DR
HOUSTON, TX 77014

CLARENCE BERNARD WILLIAMS
ADDRESS REDACTED

CLARENCE BROWN
1910 LAUREL OAKS DR
HOUSTON, TX 77014

CLARENCE BUCHANAN
9950 ECHO PLAIN
SAN ANTONIO, TX 78245

CLARENCE FLETCHER LOCKHART
ADDRESS REDACTED

CLARENCE FRANCIS
943 MARCELLA ST.
HOUSTON, TX 77091

CLARENCE HARDIMAN
744 BUCHER AVE
SANTA CLARA, CA 95051

CLARENCE HARRISON JR
ADDRESS REDACTED

CLARENCE HENDERSON
8825 NORTH OAK TRAFFICWAY
KANSAS CITY, MO 64155

CLARENCE LEE DESIGN & ASSOCIATES, LLC
THE MARCO POLO
2333 KAPIOLANI BLVD.
HONOLULU, HI 96826

CLARENCE MCINTOSH
331 ALTAMONT ST
HUTTO, TX 78634

CLARENCE MCWOODSON JR
PO BOX 378242
CHICAGO, IL 60637

CLARENCE OLIPHANT
5549 FORT CANDLINE RD #126
JACKSONVILLE, FL 32277

CLARENCE OLOWU
ADDRESS REDACTED

CLARENCE P FRANCIS
943 MARCELLA ST
HOUSTON, TX 77091

CLARENCE S BUCHANAN
9950 ECHO PLAIN
SAN ANTONIO, TX 78245

CLARENCE WILLIAMS III
2830 PEBBLE DR.
DECATUR, GA 30034

CLARENCIA MILLS
6109 LAKES DIVIDE ROAD
TAMPA, FL 33637

CLARIBEL BARRON
ADDRESS REDACTED

CLARIBEL DELGADILLO
ADDRESS REDACTED

CLARIBEL FABREGAS
15662 SW 91 LANE
MIAMI, FL 33196

CLARIBEL MONZON
ADDRESS REDACTED

CLARIBET ORTIZ
1816   PARK AVENUE APT #4
SAN JOSE, CA 95126

CLARINE JACOBS
3303 NORTH 103RD CT
KANSAS CITY, KS 66109

CLARISA AGUIRRE
ADDRESS REDACTED

CLARISA DE LOERA
ADDRESS REDACTED

CLARISA DIAZ
ADDRESS REDACTED

CLARISA ELILET ALANIZ
ADDRESS REDACTED

CLARISA FORD
2821 LOCUST ST
DENVER, CO 80207

CLARISA KRIETER
ADDRESS REDACTED

CLARISEL A MADRUGA
3220 NW 18TH ST
MIAMI, FL 33125

CLARISEL MADRUGA
3220 NW 18TH ST
MIAMI, FL 33125

CLARISSA A PEREZ
270 RIESLING AVE
GREENFIELD, CA 93927

**Corinthian Colleges, Inc. - U.S. Mail**

CLARISSA ARQUIETA
ADDRESS REDACTED

CLARISSA CASTILLO-TORRES
ADDRESS REDACTED

CLARISSA ESTALA
ADDRESS REDACTED

CLARISSA GUTIERREZ
ADDRESS REDACTED

CLARISSA JADE MADISON
ADDRESS REDACTED

CLARISSA PEREZ
270 RIESLING AVE
GREENFIELD, CA 93927

CLARISSA WHITWORTH
ADDRESS REDACTED

CLARITZA MENDOZA
716 COCKATOO COURT
POINCIANA, FL 34759

CLARK COUNTY ASSESSOR
500 S. GRAND CENTRAL PKWY
2ND FLOOR PO BOX 551401
LAS VEGAS, NV 89155

CLARK COUNTY MEDICAL SOCIETY
2590 E. RUSSELL RD
LAS VEGAS, NV 89120

CLARK COUNTY SCHOOL DISTRICT
4291 PENNWOOD AVE.
LAS VEGAS, NV 89102

CLARK COUNTY TREASURER
ATTN: KRISTIANN HILBERT
PO BOX 9808
VANCOUVER, CA 98666

CLASS PRODUCTS COMPANY
P.O. BOX 631292
HOUSTON, TX 77263

CLASSESUSA
ATTN: ACCTS RECEIVABLE
2401 COLORADO AVE., SUITE 200
SANTA MONICA, CA 90404

CLASSIC PARTY RENTALS
4623 MCHENRY AVE.
MODESTO, CA 95356

CLAUDE ANTHONY RICHARDS
18 SE 76TH AVE
PORTLAND, OR 97215

CLAUDE BAPTISTE
30371 USF HOLLY DR.
TAMPA, FL 33620

CLAUDE DAVIDSON
ADDRESS REDACTED

CLAUDE E GIST
106 WOODLAKE RUN
YORKTOWN, VA 23692

CLAUDE E WHITTLE
7143 POTENTILLA COURT
BROOKVILLE, FL 34602

CLAUDE GIST
106 WOODLAKE RUN
YORKTOWN, VA 23692

CLAUDE PEARSON
6605 DORCHESTER RD
LAKELAND, FL 33809

CLAUDE TAYLOR
3527 GARY LANE
SPRING, TX 77380

CLAUDE TIERO
15403 E FORD CIRCLE
AURORA, CO 80017

CLAUDE WHITTLE
7143 POTENTILLA COURT
BROOKVILLE, FL 34602

CLAUDETTE GARRETT
ADDRESS REDACTED

CLAUDETTE L THOMPSON
1266 NW 106TH TERR
PLANTATION, FL 33322

CLAUDETTE LANOUE
434 FRANK AVENUE
WINDSOR, ON N8S 3P3
CANADA

CLAUDETTE NEAL
ADDRESS REDACTED

CLAUDETTE THOMPSON
1266 NW 106TH TERR
PLANTATION, FL 33322

CLAUDETTE VAUGHN
1015 SANDOVAL CT
STOCKTON, CA 95206

CLAUDIA A AREDDIA
6926 ELEANOR PL
DARIEN, IL 60561

CLAUDIA AGUERO
3110 W 55TH AVE
DENVER, CO 80221

CLAUDIA ALVAREZ
ADDRESS REDACTED

CLAUDIA AREDDIA
6926 ELEANOR PL.
DARIEN, IL 60561

CLAUDIA CASSIO
ADDRESS REDACTED

CLAUDIA CATALINA FLORES
ADDRESS REDACTED

CLAUDIA CHARLEEN PORTER
ADDRESS REDACTED

CLAUDIA CRUZ LINARES
ADDRESS REDACTED

CLAUDIA DE LA GARZA
7030 MELROSE ST.
UNIT A
BUENA PARK, CA 90621

CLAUDIA EXEL
108 MILO LANE
UNIT B
HONOLULU, HI 96813

CLAUDIA HENDRICKS
ADDRESS REDACTED

CLAUDIA JAUREGUI DE RODRIGUEZ
ADDRESS REDACTED

CLAUDIA JOCELYN URIBE LOPEZ
ADDRESS REDACTED

CLAUDIA LISSET MEDINA
ADDRESS REDACTED

CLAUDIA LOGWOOD
ADDRESS REDACTED

CLAUDIA MANZO
ADDRESS REDACTED

CLAUDIA MARIA SADE MONTEZ
ADDRESS REDACTED

CLAUDIA MARTINEZ
1405 OAK COURT
APT. 3
SCHERERVILLE, IN 46375

CLAUDIA MARTINEZ
8585 BROADWAY STREET SUITE A
MERRILLVILLE, IN 46410

CLAUDIA MARULLO
7822 BULLARA DR.
TAMPA, FL 33637

CLAUDIA MIRANDA
ADDRESS REDACTED

CLAUDIA P DE LA GARZA
7030 MELROSE ST
UNIT A
BUENA PARK, CA 90621

CLAUDIA PIEDRA
2518 HARD RD
DUBLIN, OH 43016

CLAUDIA REYES
ADDRESS REDACTED

CLAUDIA RUIZ
ADDRESS REDACTED

CLAUDIA SMITH
5614 FALLSGROVE ST.
LOS ANGELES, CA 90016

CLAUDIA SWINT
10685 TATTERBALL DR
MANASSAS, VA 20112

CLAUDIA TRAYNER
500 ASPEN DR
PARK CITY, UT 84098

CLAUDIA URBINA
262 BEATRICE DRIVE
OTTAWA, ON K2J 4Z9
CANADA

CLAUDIA VARGAS-LUA
ADDRESS REDACTED

CLAUDIMAR ZEA
212 W MOHAWK AVE
TAMPA, FL 33604

CLAUDINE ALARCON
1437 THIRD ST
LA VERNE, CA 91750

CLAUDIO ESPINOZA
7460 MONACO STREET
COMMERECE CITY, CO 80022

CLAUDJA WILLIS
5115 N 9TH ST #206
FRESNO, CA 93710

CLAVIO'S EATERY
1908 N. 5TH AVE.
RIVER GROVE, IL 60171

CLAY COUNTY CHAMBER OF COMMERCE
1734 KINGLSEY AVENUE
ORANGE PARK, FL 32073

CLAY COUNTY COUNCIL ON AGING, INC.
604 WALNUT STREET
GREEN COVE SPRINGS, FL 32032

CLAY COUNTY EDUCATION FOUNDATION, INC.
900 WALNUT STREET
GREEN COVE SPRINGS, FL 32043

CLAYA JOHNSON
ADDRESS REDACTED

CLAYANNA MORRISON
2551 WASHINGTON RD #621
CHOWCHILLA, CA 93610

CLAYMORE IMPORTS
15821 N 79TH ST., STE. 2
SCOTTSDALE, AZ 85260

CLAYSYS TECHNOLOGIES, INC.
5427 HARBOUR CASTLE
FORT MYERS, FL 33907

CLAYTON ALBISTON
1633 VILLA COURT
MARCO ISLAND, FL 34145

CLAYTON COUNTY
COURTHOUSE ANNEX 3
2ND FLOOR 121 S. MCDONOUGH STREET
JONESBORO, GA 30236

CLAYTON COUNTY
COURTHOUSE ANNEX 3, 2ND FLOOR
121 S. MCDONOUGH STREET
JONESBORO, GA 30236

CLAYTON COUNTY
UNAUTHORIZED ALARM DIVISION
P.O. BOX 934042
ATLANTA, GA 31193

CLAYTON COUNTY CHAMBER OF COMMERCE
2270 MT. ZION ROAD
JONESBORO, GA 30236

CLAYTON COUNTY PUBLIC SCHOOLS
1058 FIFTH AVENUE
JONESBORO, GA 30236

CLAYTON COUNTY WATER AUTHORITY
1600 BATTLE CREEK ROAD
MORROW, GA 30260

CLAYTON DAVIS
136 SHERMAN AVE, FLOOR 1
JERSEY CITY, NJ 07307

CLAYTON FERGUSON
9 JULIE ST.
ANGUS, ON L0M 1B3
CANADA

CLAYTON HARMON
3534 EAST WILLETT DRIVE
APT. 617
LARAMIE, WY 82072

CLAYTON JUTH
157-TA OAKVILLE DRIVE
PITTSBURGH, PA 15220

CLAYTON M JUTH
157 TA OAKVILLE DRIVE
PITTSBURGH, PA 15220

CLAYTON PAGATPATAN
ADDRESS REDACTED

CLAYTON PAGATPATAN
ADDRESS REDACTED

CLAYTON REALTY MANAGEMENT GROUP
ATTN: LINDA DODGE
5405 DIPLOMAT CIRCLE
ORLANDO, FL 32810

CLAYTONS REALTY MANAGEMENT GROUP
5405 DIPLMAT CIRCLE
STE 100
ORLANDO, FL 32810

CLEA MATSON
509 40TH ST
APT 33
OAKLAND, CA 94609

CLEAN SWEEP SWEEPING
1152 N. CHAPEL HILL AVE.
1152 N. CHAPEL HILL AVE.
CLOVIS, CA 93611

CLEANING AMBASSADORS
P.O. BOX 11275
SPRINGFIELD, MO 65808

CLEANING CREW, THE
P.O. BOX 231453
ANCHORAGE, AK 99523

CLEANNET OF DALLAS/FT. WORTH
800 W. AIRPORT FREEWAY, #720
IRVING, TX 75062

CLEANNET, INC.
9861 BROKEN LAND PARKWAY, SUITE 208
COLUMBIA, MD 21046

CLEANSOURCE, INC.
P.O. BOX 742056
LOS ANGELES, CA 90074

CLEAR CHANNEL BROADCASTING INC.
5608 COLLECTION CENTER DR.
CHICAGO, IL 60693

CLEAR CHANNEL BROADCASTING INC.
5630 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CLEAR CHANNEL BROADCASTING INC.
FILE 056499
LOS ANGELES, CA 90074

CLEAR CHANNEL BROADCASTING INC.
P.O. BOX 406022
ATLANTA, GA 30384

CLEAR CHANNEL BROADCASTING INC.
P.O. BOX 50623
LOS ANGELES, CA 90074

CLEAR CHANNEL BROADCASTING INC.
P.O. BOX 847482
DALLAS, TX 75284

CLEAR CHANNEL BROADCASTING INC.
P.O. BOX 847616
DALLAS, TX 75284

CLEAR CHANNEL BROADCASTING, INC.
4949 SW MACADAM
PORTLAND, OR 97239

CLEAR CHANNEL BROADCASTING, INC.
5529 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CLEAR CHANNEL BROADCASTING, INC.
5670 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CLEAR CHANNEL BROADCASTING, INC.
FILE 30063
P.O. BOX 60000
SAN FRANCISCO, CA 94160

CLEAR CHANNEL BROADCASTING, INC.
P.O. BOX 402526
ATLANTA, GA 30384

CLEAR CHANNEL BROADCASTING, INC.
P.O. BOX 402552
ATLANTA, GA 30384

CLEAR CHANNEL BROADCASTING, INC.
P.O. BOX 406295
ATLANTA, GA 30384

CLEAR CHANNEL BROADCASTING, INC.
P.O. BOX 847117
DALLAS, TX 75284

CLEAR CHANNEL BROADCASTING, INC.
P.O. BOX 847405
DALLAS, TX 75284

CLEAR CHANNEL COMMUNICATIONS #255 SF
P.O. BOX 742768
LOS ANGELES, CA 90074

CLEAR CHANNEL MEDIA & ENTERTAINMENT
12067 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CLEAR CHANNEL MEDIA & ENTERTAINMENT
P.O. BOX 402549
ATLANTA, GA 30384

CLEAR CHANNEL MEDIA+ENTERTAINMENT
5570 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CLEAR CHANNEL RADIO
GA. DEPT OF LABOR - ATTN: EMRS/JOB FAIR
700 VETERANS PARKWAY
COLUMBUS, GA 31901

CLEAR LANGUAGE SERVICES INC.
ATTN: SHAHIN FARASATPOUR
11209 NATIONAL BLVD. #360
LOS ANGELES, CA 90064

CLEARINGHOUSE
PO BOX 52107
PHOENIX, AZ 85072

CLEARWATER REGIONAL CHAMBER OF COMMERC
600 CLEVELAND ST., STE. 200
CLEARWATER, FL 33755

CLELAN TANNER D.D.S.
C/O VAN DE POEL, LEVY & ALLEN, LLP
ATTN: WILLIAM E. MANNING
1600 SOUTH MAIN PLAZA, SUITE 325
WALNUT CREEK, CA 94596

CLELAN TANNER D.D.S.
WILLIAM E. MANNING C/O VAN DE POEL, LEVY & ALLEN
1600 SOUTH MAIN PLAZA, SUITE 325
WALNUT CREEK, CA 94596

CLEMART CREATIONS
P.O. BOX 310047
ATLANTA, GA 31131

CLEMENTE VICENTE FOROSAN
ADDRESS REDACTED

CLEMTECH PEST CONTROL & TERMITE INC.
P.O. BOX 941174
ATLANTA, GA 31141

CLENNIE H MURPHY
12802 MAIDENWOOD TERRACE
BELTSVILLE, MD 20705

CLENNIE MURPHY
12802 MAIDENWOOD TERRACE
BELTSVILLE, MD 20705

CLEOPATRA CROWDER
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

CLEOPATRA HUDSON
ADDRESS REDACTED

CLEOPATRA MCCARTY
ADDRESS REDACTED

CLEOPHIS PULLEN
1837 E 3RD ST #9
LONG BEACH, CA 90802

CLEOPHUS SMITH
3900 BRIARGROVE LN #20307
DALLAS, TX 75287

CLEORA M TOUSEY
1017 MAIN ST
OSAWATOMIE, KS 66064

CLERK OF THE COURT
U.S. DISTRICT COURT CLERK'S OFFICE
700 STEWART ST., STE. 2310
SEATTLE, WA 98101

CLETIS KIRKPATRICK
776 E 8230 S
SANDY, UT 84094

CLETO FONTANILLA
27990 THACKERAY AVE
HAYWARD, CA 94544

CLEVELAND BROTHERS EQUIPMENT CO. INC.
BOX 417094
BOSTON, MA 02241

CLEVERICK ADAMS
8220 WILLOWWOOD STREET
ORLANDO, FL 32818

CLEVERICK M ADAMS
8220 WILLOWWOOD STREET
ORLANDO, FL 32818

CLIAWAIVED.COM
11578 SORRENTO VALLEY RD., STE. 25 & 26
SAN DIEGO, CA 92121

CLIENT TRUST ACCOUNT DAVID LICHTENSTEIN
1556 WILLIAM ST., STE. #100
DENVER, CO 80218

CLIFF JONES & ASSOCIATES
2026 N. 10TH STREET
WASHOUGAL, WA 98671

CLIFFORD BLIZARD
8115 RICO ROAD
PALMETTO, GA 30268

CLIFFORD BOODRAM
13540 NW 6TH DRIVE
PLANTATION, FL 33325

CLIFFORD CARR
11937 S. WALLACE
CHICAGO, IL 60628

CLIFFORD DODD
ADDRESS REDACTED

CLIFFORD FISCHER & COMPANY
TWO GALLERIA TOWER
TWO GALLERIA TOWER
DALLAS, TX 75240

CLIFFORD HEAD
1829 RABBIT RUN COURT
HOLTS SUMMIT, MO 65043

CLIFFORD J ROTH
1105 MANNING DRIVE
EL DORADO HIL, CA 95762

CLIFFORD LARRIEU
16408 92ND AVE EAST
PUYALLUP, WA 98375

CLIFFORD MARSH
9900 GEORGIA AVENUE #406
SILVER SPRING, MD 20902

CLIFFORD MCCOLLEY
812 MAIN ST
ROSEVILLE, CA 95678

CLIFFORD N CARR
11937 S  WALLACE
CHICAGO, IL 60628

CLIFFORD PEERSON
1340 EL CAMINO VERDE DR.
LINCOLN, CA 95648

CLIFFORD REINOSA
1004 PEPITONE AVE
SAN JOSE, CA 95110

CLIFFORD ROTH
1105 MANNING DRIVE
EL DORADO HILLS, CA 95762

CLIFFORD SEARLE
ADDRESS REDACTED

CLIFTON E. SMITH ATTORNEY
1117 VILLAGE DRIVE
OCEANSIDE, CA 92057

CLIFTON EDWARDS
31138 EDENDALE DRIVE
WESLEY CHAPEL, FL 33543

CLIFTON HURD
1206 W PRINCETON STREET
ORLANDO, FL 32804

CLIFTON PHOTOGRAPHY
27200 S. HILLVIEW ST.
TRACY, CA 95304

CLIFTON WRIGHT
ADDRESS REDACTED

CLIMATIZED SELF STORAGE
600 BLANDING BLVD.
ORANGE PARK, FL 32073

CLINICAL HEALTH SERVICES, INC.
4532 W. KENNEDY BLVD., #110
TAMPA, FL 33609

CLINICAL HEALTH SERVICES, INC.
P.O. BOX 151375
TAMPA, FL 33684

CLINT ALI
3811 TRELAWNY CIRCLE
MISSISSAUGA, ON L5N 5J4
CANADA

CLINT HEINER
959 E. 325 S.
LAYTON, UT 84041

CLINT LAMPKIN
ADDRESS REDACTED

CLINTON A THOMAS
5650 SWEET WILLIAM TERRACE
LAND O LAKES, FL 34639

CLINTON BULLOCK
144 EDDE CT
MARINA, CA 93933

CLINTON JOHN DINGAL
94-962 AWAMOKA PL
WAIPAHU, HI 96797

CLINTON KOWACH
2321 GILPIN AVE
COLORADO SPRINGS, CO 80910

CLINTON OXLEY
5211 ABBEY PARK AVE.
TAMPA, FL 33647

CLINTON REYES
ADDRESS REDACTED

CLINTON THOMAS
5650 SWEET WILLIAM TERRACE
LAND O' LAKES, FL 34639

CLINTON WOO
2270 VIA SAN REMO
CHINO HILLS, CA 91709

CLINTON Z WOO
2270 VIA SAN REMO
CHINO HILLS, CA 91709

CLIVE MIGHTY
1500 ROGERS PRESERVE
LITHONIA, GA 30058

CLOTILDE RODRIGUEZ
ADDRESS REDACTED

CLOUDBLUE TECHNOLOGIES INC.
3140 NORTHWOODS PKWY #100
NORCROSS, GA 30071

CLOVER PARK TECHNICAL COLLEGE
P.O. BOX 99910
LAKEWOOD, WA 98496

CLOVER WALKER
19403 STAGE LINE TRAIL
PFLUGERVILLE, TX 78660

CLOVIS CHAMBER OF COMMERCE
325 POLLASKY AVE
CLOVIS, CA 93612

CLRISSA RODABAUGH
ADDRESS REDACTED

CLS
11290 SUNRISE GOLD CIRCLE STE. #H
RANCHO CORDOVA, CA 95742

CLS LEXI-TECH INC.
10 DAWSON AVENUE
DIEPPE, NB E1A 6C8
CANADA

CLUB CARPET CARE AND EMERGENCY SERVICE
18801 COHASSET STREET
LOS ANGELES, CA 91335

CLUB CARPET CARE AND EMERGENCY SERVICE
4522 WOODMAN AVE., C104
SHERMAN OAKS, CA 91423

CLUES INVESTIGATIVE SERVICES
PO BOX 1405
FAIRPORT, NY 14450

CLURE BROTHERS FURNITURE, LLC
509 SOUTH 2ND STREET
LARAMIE, WY 82070

CLYDE & CO. LLP
P.O. BOX 54204 - ABU DHABI MALL
12TH FLOOR, WEST TOWER
ABU DHABI
UAE

CLYDE HEDGCOTH
17866 HIGHWAY N
MIDDLEBROOK, MO 63656

CLYDE MCLAUGHLIN
1230 STANDRIDGE DR
WESLEY CHAPEL, FL 33543

CLYDE WILLIAM SHERMAN
ADDRESS REDACTED

CLYTEMNESTRA GRIFFIN
3230 CALAVERAS WAY
COLORADO SPRINGS, CO 80910

CM SCHOOL SUPPLY
4103 TYLER ST.
RIVERSIDE, CA 92503

CMC HITECH LLC
P.O. BOX 1826
AIEA, HI 96701

CME ASSOCIATES
1301 E. LINCOLN AVE., SUITE B
ORANGE, CA 92865

CME ASSOCIATES
1301 EAST LINCOLN AVE. #D
ORANGE, CA 92865

CMK DESIGN STUDIO, INC.
6822 22ND AVE. N. #148
ST. PETERSBURGH, FL 33710

CMS - LABTEST @ PIEDMONT AVE H & W
6660 CASTLETON DR.
ATLANTA, GA 30328

CNIC MILLINGTON
5720 INTEGRITY DRIVE, BLDG 457
MILLINGTON DETACHMENT N948
MILLINGTON, TN 38055

CO DEPARTMENT OF REVENUE
1375 SHERMAN STREET
DENVER, CO 80261

CO DEPT. OF HIGHER EDUCATION
DIVISION OF PRIVATE OCCUPIED SCHOOLS
1380 LAWRENCE ST., #1200
DENVER, CO 80204

COAST TO COAST COMMUNICATIONS
14205 GILBERT CIRCLE
WICHITA, KS 67230

COAST TO COAST FINANCIAL SOLUTIONS
(ON BEHALF OF REPUBLIC SERVICES #915)
101 HODENCAMP RD, SUITE 120
THOUSAND OAKS, CA 91360

COAST TO COAST LEATHER & VINYL, INC.
1 CROSSMAN ROAD S.
SAYREVILLE, NJ 08872

COBB CHAMBER OF COMMERCE
P.O. BOX 671868
MARIETTA, GA 30006

COBB COUNTY
BOARD OF COMMISSIONERS
548 SOUTH MARIETTA PARKWAY
MARIETTA, GA 30090

COBB COUNTY
BUSINESS LICENSE
191 LAWRENCE STREET
MARIETTA, GA 30060

COBB COUNTY
BUSINESS LICENSE DIVISION
P.O. BOX 649
MARIETTA, GA 30061

COBB COUNTY
CIVIC CENTER
548 S. MARIETTA PARKWAY
MARIETTA, GA 30060

COBB COUNTY
P.O. BOX 100127
MARIETTA, GA 30061

COBB COUNTY
P.O. BOX 405587
ATLANTA, GA 30384

COBB COUNTY
TAX COMMISSIONER
P.O. BOX 649
MARIETTA, GA 30061

COBY ROGERS
2873 INDIAN SPRINGS DR
CASPER, WY 82604

COCA-COLA REFRESHMENTS
P.O. BOX 740214
LOS ANGELES, CA 90074

COCAL LANDSCAPE SERVICES INC.
12570 E 39TH AVE.
DENVER, CO 80239

COCO (WY) QRS 16-51, INC
ATTN: ANNE COOLIDGE TAYLOR
C/O W.P. CAREY  COMPANY, LLC
50 ROCKEFELLER PLAZA 2ND FLOOR
NEW YORK, NY 10020

COCO (WY) QRS 16-51, INC
ATTN: DARREN R. POSTEL
C/O W.P. CAREY & COMPANY, LLC
50 ROCKEFELLER PLAZA 2ND FLOOR
NEW YORK, NY 10020

COCO (WY) QRS 16-51, INC.
C/O W.P. CAREY & CO. LLC
50 ROCKEFELLER PLAZA 2ND FL.
NEW YORK, NY 10020

COCO B READ
483 WEST PICO AVENUE
CLOVIS, CA 93612

COCO READ
483 WEST PICO AVENUE
CLOVIS, CA 93612

COCO04 AUSTIN TX, LP
1521 WESTBRANCH DRIVE, SUITE 200
MCLEAN, VA 22102

COCO04 AUSTIN TX, LP
C/O CUSHMAN & WAKEFIELD OF TEXAS INC
P.O. BOX 162850
AUSTIN, TX 78716

COCOA BEACH REG.CHAMBER OF COMMERCE
400 FORTENBERRY ROAD
MERRITT ISLAND, FL 32952

COCO-DORM ( PA ), LP
FIRST COMMONWEALTH BANK
C/O ROBIN L. MCCORMICK
COMMERCIAL PORTFOLIO SPEC. H
INDIANA, PA 15701

COCO-DORM (PA), LP
ATTN: ANNE COOLIDGE TAYLOR
C/O W.P. CAREY & COMPANY
50 ROCKEFELLER PLAZA 2ND FLOOR
NEW YORK, NY 10020

COCOLA BROADCASTING COMPANIES, LLC
706 W. HERNDON AVE.
FRESNO, CA 93650

COCOPAH INDIAN TRIBE
14515 S. VETERANS DR.
SOMERTON, AZ 85350

CODE 3 CORP SECURITY INC.
P.O. BOX 3476
PINEDALE, CA 93650

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

CODE RED COMMUNICATIONS INC
14850 HWY 4, STE. A-324
DISCOVERY BAY, CA 94505

CODEBABY CORP.
P.O. BOX 1237
COLORADO SPRINGS, CO 80901

CODESMART
975 CARPENTER RD. NE, STE. 101
LACEY, WA 98516

CODI COFER
2915 N STREET
VANCOUVER, WA 98663

CODI L COFER
2915 N STREET
VANCOUVER, WA 98663

CODI SEYMOUR
ADDRESS REDACTED

CODY A CRITZER
695 S  CAMELLIA DR
CHANDLER, AZ 85225

CODY ABRAMES
285C EVEREST PRIVATE
OTTAWA, ON K1G 4C2
CANADA

CODY ALBERTO
ADDRESS REDACTED

CODY ALLEN SPIERS
ADDRESS REDACTED

CODY BERTRAND
515 E. IVINSON AVE
APT. #4
LARAMIE, WY 82070

CODY CAMERON
4211 E 100TH AVE #275
THORNTON, CO 80029

CODY CRITZER
1351 W CANARY WAY
CHANDLER, AZ 85286

CODY CRITZER
695 S. CAMELLIA DR.
CHANDLER, AZ 85225

CODY DAVIS
2226 ALTA CANADA LN
APT. 715
FT WORTH, TX 76177

CODY DUGUAY
20 E. NOKOMIS
OSAKIS, MN 56360

CODY DUMAINE
214 NE 31ST ST
GRAND PRAIRIE, TX 75050

CODY EMFINGER
ADDRESS REDACTED

CODY FORD
2302 CALEDORIA RD
EL DORADO, AR 71730

CODY FORSHEE
ADDRESS REDACTED

CODY FORSYTHE
ADDRESS REDACTED

CODY GRAY
30 WYOMING DR
104D
BLAIRSVILLE, PA 15717

CODY HARRIS
ADDRESS REDACTED

CODY HERNANDEZ
3311 CAMINO DIABLO RD
BYRON, CA 94514

CODY HEVNER
13507 GAYWOOD ST
SAN ANTONIO, TX 78217

CODY HIGDON
752 EVANS STREET
APT. 204
LARAMIE, WY 82070

CODY HOMEBURG
5050 W 66TH AVE
ARVADA, CO 80003

CODY JUAREZ
ADDRESS REDACTED

CODY LEES
4221 E RAY RD #2063
PHOENIX, AZ 85044

CODY PHILLIPS-WOOD
ADDRESS REDACTED

CODY THOMAS
303 HYLTIN
HUTTO, TX 78634

CODY TROY
ADDRESS REDACTED

CODY WHITE
2075 VENTURE DRIVE
APT. 226
LARAMIE, WY 82070

COFFEE TYME SERVICE LLC
5901 GRAND COULEE ROAD
ORLANDO, FL 32810

COGNITIVEDATA, INC.
P.O. BOX 64897
BALTIMORE, MD 21264

COIT SERVICES INC.
897 HINCKLEY RD
BURLINGAME, CA 94010

COKEISHA AVERY
9301 VERNON CT
MCKINNEY, TX 75071

COLARELLI CONSTRUCTION, INC.
111 S. TEJON, STE. #112
COLORADO SPRINGS, CO 80903

COLBERT PRODUCTIONS
5450 DEMARCUS BLVD.  #414
DUBLIN, CA 94568

COLE A DEWITT
1172 HAWTHORNE LOOP
ROSEVILLE, CA 95678

COLE DEWITT
1172 HAWTHORNE LOOP
ROSEVILLE, CA 95678

COLE G LESLIE
5130 COMMERCIAL CIR
CONCORD, CA 94520

COLE LESLIE
5130 COMMERCIAL CIR
CONCORD, CA 94520

COLEEN BEDNER
4252 SE 26TH CT
GRESHAM, OR 97080

COLEEN J POITINGER
133 BERMUDA ST
TITUSVILLE, FL 32780

COLEEN JAMES
1831 MILFORD CREEK CT
MARIETTA, GA 30008

COLEEN M MORRIS
130 E SONOMA AVE
STOCKTON, CA 95204

COLEEN MORRIS
130 E SONOMA AVE.
STOCKTON, CA 95204

COLEEN POITINGER
133 BERMUDA ST
TITUSVILLE, FL 32780

COLEEN PUCKETT
19475 MELVIN
ROSEVILLE, MI 48066

COLEENA E HANSON
755 E CAPITOL AVE
#D311
MILPITAS, CA 95035

COLEENA HANSON
755 E CAPITOL AVE #D311
MILPITAS, CA 95035

COLEMAN SUPPLY COMPANY PA
P.O. BOX 49
HOMER CITY, PA 15748

COLE'S CARPET CLEANING, INC.
26822 BELLA VISTA BLVD.
HOWEY-IN-THE-HILLS, FL 34737

COLETTA WASHINGTON
1532 SCOTT RD
ST JOHNS, FL 32259

COLETTE NADEAU
20445 AUTUMN FERN AVENUE
TAMPA, FL 33647

COLETTE RAHAM
3445 RIVERSIDE DRIVE E
WINDSOR, ON  N8Y 1A9
CANADA

COLETTLE DE'SHON BARNETT
ADDRESS REDACTED

COLIN BEATTIE
35 C VILLAGE OF STONEY RUN
MAPLE SHADE, NJ 08052

COLIN CARTMELL
9502 OASIS ST.
GARDEN GROVE, CA 92844

COLIN DIAS
6905 AUTUMN GROVE WAY
ELK GROVE, CA 95758

COLIN G DIAS
6905 AUTUMN GROVE WAY
ELK GROVE, CA 95758

COLIN GARRETSON
70 GALE RD
HAMPTON, NH 03842

COLIN JOHNSON GIBSON
13625 W CONSTITUTION WAY
FONTANA, CA 92336

COLIN LESSIG
101 N BLOUNT ST.
APT. 901
MADISON, WI 53703

COLIN OAKMAN
2075 VENTURE DRIVE
APT. 425
LARAMIE, WY 82070

COLIN PIFER
145 PANORAMA CRESCENT
WOODBRIDGE, ON L4H 1J9
CANADA

COLIN YERBY
16553 LA FLEUR DR
EAST LANSING, MI 48823

COLLEEN ADDLEMAN
ADDRESS REDACTED

COLLEEN BOLTON
2638 B SAN FRANCISCO BLVD
ORANGE PARK, FL 32065

COLLEEN BREMSER
ADDRESS REDACTED

COLLEEN COX
401 ARAPAHO PLACE
PLACENTIA, CA 92870

COLLEEN COX (COLLEEN OBREY COX)
401 ARAPAHO PLACE
PLACENTIA, CA 92870

COLLEEN DREW-WININGER
ADDRESS REDACTED

COLLEEN GELDINIZ
ADDRESS REDACTED

COLLEEN GREANEY
2079 HIDDEN VALLEY DR
CROWN POINT, IN 46307

COLLEEN KANTARZE
1959 SOUTH POWER RD , SUITE# 103 # 130
MESA, AZ 85206

COLLEEN KANTARZE
7125 E. SUPERSITION SPRINGS BLVD.
APT. 2046
MESA, AZ 85209

COLLEEN KENNY
1541 GILLES STREET
OTTAWA, ON K1H 8E2
CANADA

COLLEEN LAUPOLA-SIAUMAU
16407 89TH AVE  E
PUYALLUP, WA 98375

COLLEEN M BOLTON
2638 B SAN FRANCISCO BLVD
ORANGE PARK, FL 32065

COLLEEN M GREANEY
2079 HIDDEN VALLEY DR
CROWN POINT, IN 46307

COLLEEN NEILL
331 TIMBERLAKE CIRCLE
GALENA, MO 65656

COLLEEN QUINN
10108 OGLETHORPE WAY
ELK GROVE, CA 95624

COLLEEN R KANTARZE
1959 SOUTH POWER RD   SUITE# 1 # 130
MESA, AZ 85206

COLLEEN RUMLER
2260 BYRON CENTER AVE SW #8
WYOMING, MI 49519

COLLEEN SANDE
4510 PLEASANT AVE
NORFOLK, VA 23518

COLLEEN WINSTON
1991 SCHOOL HOUSE LANE
AURORA, IL 60506

COLLEGE & UNVIERSITY PROFESSIONAL ASSOC.
DEPT 888204
KNOXVILLE, TN 37995

COLLEGE BOUND NETWORK LLC (CES)
1200 SOUTH AVE., STE. 202
STATEN ISLAND, NY 10314

COLLEGE BOUND SELLECTION SERVICE
2 DUBON COURT
DBA ASL MARKETING
FARMINGDALE, NY 11735

COLLEGE LOAN CORP
2277 E. 220TH ST.
LONG BEACH, CA 90810

COLLEGE OF MEDICAL TRAINING
9100 BRIDGEPORT WAY SW
LAKEWOOOD, WA 98499

COLLEGE PROPERTY LLC
C/O WADSWORTH DEVELOPMENT GROUP, LLC
166 EAST 14000 SOUTH, SUITE 210
DRAPER, UT 84020

COLLEGE PROPERTY PARTNERSHIP
ATTN: KIP WADSWORTH
166 E 14000 S, SUITE 210
DRAPER, UT 84020

COLLEGE PROPERTY PARTNERSHIP, LC
166 E 14000 S, STE. # 210
DRAPER, UT 84020

COLLEGE PROPERTY PARTNERSHIP, LC
JORDAN DUFFY MANAGEMENT
COLLEGE PROPERTY PARTNERSHIP
SALT LAKE CITY, UT 84152

COLLEGE PROPERTY PARTNERSHIP, LC
P.O. BOX  522317
SALT LAKE CITY, UT 84152

COLLEGEBOUND NETWORK, LLC
1200 SOUTH AVE., STE. 202
STATEN ISLAND, NY 10314

COLLEGEDEGREES.COM LLC
1001 MCKINNEY ST. #650
HOUSTON, TX 77002

COLLEGIATE ADMISS. & RETENTION SOLUTIONS
P.O. BOX 381327
BIRMINGHAM, AL 35242

COLLETTE DEHARTY-PHILLIPS
410 POPLAR AVE
WEST SACRAMENTO, CA 95691

COLLETTE R DEHARTY-PHILLIPS
410 POPLAR AVE
WEST SACRAMENTO, CA 95691

COLLIERS INTERNATIONAL
ATTN: BOB FERGUSON
1 QUEES STREET EAST, SUITE #2200
TORONTO, ON M5C 2Z2
CANADA

COLLIN JANICKI
1031 ARNOLD  STREET
APT. B
LARAMIE, WY 82070

COLLIN WOODWARD
ADDRESS REDACTED

COLLINS COLLEGE
4750 S 44TH PL
PHOENIX, AZ 85040

COLLINS COLLEGE
LIBERTY COTTON CENTER
4750 SOUTH 44TH PLACE
PHOENIX, AZ 85040

COLLYN WRIGHT-ANDERSON
PO BOX 1413
BRADY, TX 76825

COLONIAL FLORIST INC.
4160 CURRY FORD RD.
ORLANDO, FL 32806

COLORADO ADVISORY COUNCIL ON MILITARY ED
3333 REGIS UNIVERSITY, K-24
C/O JOHN SWEET
DENVER, CO 80221

COLORADO ASSOCIATION OF CAREER COLLEGES
8074 GROVE STREET
WESTMINSTER, CO 80031

COLORADO ASSOCIATION OF CAREER COLLEGES
CAFAA TREASURER
3500 JOHN F. KENNEDY PKWY, SUITE #205
FORT COLLINS, CO 80526

COLORADO ASSOCIATION OF LIBRARIES
12011 TEJON ST., SUITE 700
WESTMINSTER, CO 80234

COLORADO CENTER FOR NURSING EXCELLENCE
5290 E. YALE CIRCLE STE. #102
DENVER, CO 80222

COLORADO COUNCIL OF MEDICAL LIBRARIANS
P.O. BOX 101058
DENVER, CO 80250

COLORADO CUSTOM VENDING
1701 HERCULES DR.
COLORADO SPRINGS, CO 80905

COLORADO DEPARTMENT OF HIGHER EDUCATION
PRIVATE OCCUPATIONAL SCHOOL BOARD
ATTN: JIM PARKER
1560 BROADWAY
SUITE 1600
DENVER, CO 80202

COLORADO DEPARTMENT OF LABOR & EMPLOYMEN
633 17TH STREET, STE. 500
DENVER, CO 80202

COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN STREET
DENVER, CO 80261

COLORADO DEPARTMENT OF REVENUE
ATTN: DONALD OLIVETT
1375 SHERMAN STREET, ROOM 504
DENVER, CO 80261

COLORADO DOORWAYS, INC
3333 EAST 52ND AVENUE
DENVER, CO 80216

COLORADO FFA FOUNDATION
P.O. BOX 1000
GREELEY, CO 80632

COLORADO NATIONAL SPEEDWAY
4281 GRADEN BLVD.
DACONO, CO 80514

COLORADO SPRINGS CLEANING SUPPLY, INC.
4925 LIST DR.
COLORADO SPRINGS, CO 80919

COLORADO SPRINGS INDEPENDENT
235 S. NEVADA AVE.
COLORADO SPRINGS, CO 80903

COLORADO SPRINGS POLICE DEPARTMENT
705 S NEVADA AVE.
COLORADO SPRINGS, CO 80903

COLORADO SPRINGS POLICE DEPARTMENT
ATTN: POLICE ALARM
705 S. NEVADA AVE.
COLORADO SPRINGS, CO 80903

COLORADO SPRINGS REGIONAL BUS. ALLIANCE
102 SOUTH TEJON ST., #430
COLORADO SPRINGS, CO 80903

COLORADO SPRINGS SCHOOL DISTRICT #11
1115 NORTH EL PASO ST.
COLORADO SPRINGS, CO 80903

COLORADO SPRINGS SKY SOX, INC.
4385 TUTT BLVD.
COLORADO SPRINGS, CO 80922

COLORADO UNCLAIMED PROPERTY DIVISION
1120 LINCOLN STREET, STE. 1004
DENVER, CO 80203

COLORADO UNCLAIMED PROPERTY DIVISION
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST., STE. 500
DENVER, CO 80203

COLORADO UNIFORM CONSUMER CREDIT CODE
1300 BROADWAY, 6TH FLOOR
DENVER, CO 80203

COLORNET PRESS
2216 FEDERAL AVE.
LOS ANGELES, CA 90064

COLUMBIA DENTOFORM CORP.
2 WEST LIBERTY BLVD., STE 160
2 WEST LIBERTY BLVD., STE 160
MALVERN, PA 19355

COLUMBINE CONNECTORS
COLUMBINE AUTOMOTIVE PRODUCTS
1822 SKYWAY DR., UNIT L
LONGMONT, CO 80504

COLUMBUS BANKS
15930 WINDY MEADOW DR
DALLAS, TX 75248

COLUMBUS ZOO AND AQUARIUM
P.O. BOX 400
POWELL, OH 43065

COMASINA MORGAN
ADDRESS REDACTED

COMCAST
JACKSONVILLE SUPER ZON
JACKSONVILLE SUPER ZON
ATLANTA, GA 30384

COMCAST
JACKSONVILLE SUPER ZON
LOCKBOX 100495
ATLANTA, GA 30384

COMCAST
P.O. BOX 3001
SOUTHEASTERN, PA 18398

COMCAST
P.O. BOX 530098
ATLANTA, GA 30353

COMCAST CABLE
1500 MARKET STREET
PHILADELPHIA, PA 19102

COMCAST CABLE
1701 JFK BLVD
PHILADELPHIA, PA 19103

COMCAST CABLE
P.O. BOX 3001
SOUTHEASTERN, PA 19398

COMCAST CABLE
P.O. BOX 3002
SOUTHEASTERN, PA 19398

COMCAST CABLE
P.O. BOX 34744
SEATTLE, WA 98124

COMCAST SPOTLIGHT
12964 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

COMCAST SPOTLIGHT
2995 COURTYARD DRIVE
NORCROSS, GA 30071

COMCAST SPOTLIGHT
ACCT. RECEIVABLE
P.O. BOX 930814
ATLANTA, GA 31193

COMCAST SPOTLIGHT
P.O. BOX 100495
ATLANTA, GA 30384

COMCAST SPOTLIGHT
P.O. BOX 409558
ATLANTA, GA 30384

COMCAST SPOTLIGHT
P.O. BOX 415949
BOSTON, MA 02241

COMCAST SPOTLIGHT
P.O. BOX 742637
LOS ANGELES, CA 90074

COMCAST SPOTLIGHT
P.O. BOX 840520
DALLAS, TX 75284

COMCAST SPOTLIGHT
P.O. BOX 8500-53003
PHILADELPHIA, PA 19178

COMCAST SPOTLIGHT
P.O. BOX 8500-54433
PHILADELPHIA, PA 19178

COMCAST SPOTLIGHT MOUNTAIN REGION
P.O. BOX 742637
LOS ANGELES, CA 90074

COMCAST SPOTLIGHT, INC.
10751 DEERWOOD PARK BLVD STE 301
JACKSONVILLE, FL 32256

COMCAST SPOTLIGHT, INC.
1500 MARKET STREET
PHILADELPHIA, PA 19102

COMCAST SPOTLIGHT, INC.
2000 SW 1ST AVE., STE. 200
PORTLAND, OR 97201

COMCAST SPOTLIGHT, INC.
ONE COMCAST CENTER, 36TH FLOOR
PHILADELPHIA, PA 19103

COMCAST SPOTLIGHT, INC.
P.O. BOX 100495
ATLANTA, GA 30384

**Corinthian Colleges, Inc. - U.S. Mail**

COMCAST SPOTLIGHT, INC.
P.O. BOX 173885
DENVER, CO 80217

COMCAST SPOTLIGHT, INC.
P.O. BOX 3005
SOUTHEASTERN, PA 19398

COMCAST SPOTLIGHT, INC.
P.O. BOX 34696
SEATTLE, WA 98124

COMCAST SPOTLIGHT, INC.
P.O. BOX 34878
SEATTLE, WA 98124

COMCAST SPOTLIGHT, INC.
P.O. BOX 530098
ATLANTA, GA 30353

COMCAST SPOTLIGHT, INC.
P.O. BOX 530099
ATLANTA, GA 30353

COMCAST SPOTLIGHT, INC.
UNIT 60, P.O. BOX 4800
PORTLAND, OR 97208

COMED
1919 SWIFT DRIVE
OAKBROOK, IL 60523

COMED
BILL PAYMENT CENTER
CHICAGO, IL 60668

COMED
P.O. BOX 6111
CAROL STREAM, IL 60197

COMED
P.O. BOX 6112
CAROL STREAM, IL 60197

COMFERT BROWN
ADDRESS REDACTED

COMFORT WEAR PANORAMA
8223 WOODMAN AVE.
PANORAMA CITY, CA 91402

COMICH, INC.
P.O. BOX 621543
LITTLETON, CO 80162

COMMANDING OFFICER MWR FUND
ATTN: SEABEE DAY 2015
5301 BAINBRIDGE AVE., BOX 31
GULFPORT, MS 39501

COMMERCE PRINTERS
3201 S. HALLADAY ST.
SANTA ANA, CA 92705

COMMERCIAL BUSNIESS FORMS, INC.
ATTN: TOM C. ATKINSON
1064 E. FAIRFIELD ST.
MESA, AZ 85203

COMMERCIAL CARPET MAINTENANCE
5909 N. CUTTER CIRCLE
PORTLAND, OR 97217

COMMERCIAL CARPET MAINTENANCE
P.O. BOX 12248
PORTLAND, OR 97212

COMMERCIAL CLEANING SYSTEMS
1485 S. LIPAN ST.
DENVER, CO 80223

COMMERCIAL CLEANING SYSTEMS
P.O. BOX 80233
CITY OF INDUSTRY, CA 91716

COMMERCIAL CLEANING SYSTEMS
P.O. BOX 844486
LOS ANGELES, CA 90084

COMMERCIAL CONTROLS OF GA, INC.
P.O. BOX 2608
NORCROSS, GA 30091

COMMERCIAL FLOORING OF LARAMIE
651 N. 3RD. ST
LARAMIE, WY 82072

COMMERCIAL LIGHTING COMPANY
P.O. BOX 270651
TAMPA, FL 33688

COMMERCIAL SPRING & SUSPENSION
P.O. BOX 303, RTE 22
NEW ALEXANDRIA, PA 15670

COMMEX LLC
RONEX CORP.
20 PICKERING STREET
NEEDHAM, MA 02492

COMMEX LLC, INC.
C/O RONEX CORPORATION
40 WASHINGTON STREET, STE. 150
WELLESLEY HILLS, MA 02481

COMMEX LLC, INC.
C/O RONEX CORPORATION
P.O. BOX 81335
WELLESLEY HILLS, MA 02481

COMMISION ON DENTAL ACCREDITATION
ATTN: DR. SHERIN TOOKS
211 EAST CHICAGO AVE.
STE. 1900
CHICAGO, IL 60611

COMMISSION FOR INDEPENDENT EDUCATION
FLORIDA DEPARTMENT OF EDUCATION
ATTN: SAMUEL L. FERGUSON
325 W. GAINES STREET
STE. 1414
TALLAHASSEE, FL 32399

COMMISSION ON ACCR FOR RESPIRATORY CARE
1248 HARWOOD ROAD
BEDFORD, TX 76021

COMMISSION ON ACCREDITATION FOR
HEALTH INFORMATICS &
INFORMATION MANAGEMENT ED.  AMERICAN
HEALTH INFORM. MGT ASSOCIATION
233 N. MICHIGAN AVE., 21ST FLOOR
CHICAGO, IL 60601

COMMISSION ON COLLEGIATE NURSING
EDUCATION
P.O. BOX 418682
BOSTON, MA 02241

COMMISSION ON COLLEGIATE NURSING ED.
ATTN: JENNIFER BUTLIN, ED.D
ONE DUPONT CIRCLE, NW
STE. 530
WASHINGTON, DC 20036

COMMISSION ON POSTSECONDARY ED. - NV
ATTN: DAVID PERLMAN
8778 SOUTH MARYLAND PARKWAY
STE. 115
LAS VEGAS, NV 89123

COMMONWEALTH EDISON CO.
ATTN: BANKRUPTCY SECTION
3 LINCOLN CENTER
OAKBROOK TERRACE, IL 60181

COMMONWEALTH OF KENTUCKY
1024 CAPITAL CENTER DRIVE, SUITE 320
FRANKFORT, KY 40601

COMMONWEALTH OF KENTUCKY
1025 CAPITAL CENTER DRIVE, SUITE 320
FRENKFORT, KY 40601

COMMONWEALTH OF KENTUCKY
1026 CAPITAL CENTER DRIVE, SUITE 320
FRANKFORT, KY 40601

COMMONWEALTH OF MASSACHUSETTS
1000 WASHINGTON ST., SUITE 710
BOSTON, MA 02118

COMMONWEALTH OF MASSACHUSETTS
1000 WASHINGTON STREET
BOSTON, MA 2118

COMMONWEALTH OF MASSACHUSETTS
251 CAUSEWAY STREET
BOSTON, MA 02114

COMMONWEALTH OF MASSACHUSETTS
350 MAIN STREET
MALDEN, MA 02148

COMMONWEALTH OF MASSACHUSETTS
75 PLEASANT STREET
MALDEN, MA 02148

COMMONWEALTH OF MASSACHUSETTS
BOARD OF MASSAGE THERAPY
239 CAUSEWAY ST., 5TH FL
INDIVIDUAL LICENSURE
BOSTON, MA 02114

COMMONWEALTH OF MASSACHUSETTS
DEPARTMENT OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON, 12TH FLOOR
BOSTON, MA 02108

COMMONWEALTH OF MASSACHUSETTS
DEPT. OF PUBLIC SAFETY
DIV. OF INSPECTIONS, BUILDING SECTION
BOSTON, MA 02108

COMMONWEALTH OF MASSACHUSETTS
DIVISION OF BANKS
P.O. BOX 3952
BOSTON, MA 02241

COMMONWEALTH OF MASSACHUSETTS
DIVISION OF PROFESSIONAL LICENSURE
1000 WASHINGTON STREET
BOSTON, MA 02118

COMMONWEALTH OF MASSACHUSETTS
MA. DEPT OF PUBLIC HEALTH
RADIATION CONTROL PROGRAM
SCHRAFFT CTR, STE. 1M2A
CHARLESTOWN, MA 02129

COMMONWEALTH OF MASSACHUSETTS
MASS. DEPT. OF REVENUE
P.O. BOX 7039
BOSTON, MA 02204

COMMONWEALTH OF PA DEPT. OF EDUCATION
333 MARKET ST.
HARRISBURG, CA 17101

COMMONWEALTH OF PENNSYLVANIA
333 MARKET STREET
HARRISBURG, PA 17101

COMMONWEALTH OF PENNSYLVANIA
333 MARKET STREET, 12TH FLOOR
HARRISBURG, PA 17126

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF MOTOR VEHICLES
HARRISBURG, PA 17104

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF OCCUPATIONAL &
INDUSTRIAL SAFETY
P.O. BOX 68572
HARRISBURG, PA 17106

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF EDUCATION
DIV. OF PROGRAM SERVICES
HARRISBURG, PA 17126

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF REVENUE
BUREAU OF RECEIPTS & CONTROL (CORP)
HARRISBURG, PA 17128

COMMONWEALTH OF PENNSYLVANIA
DEPT. OF ENVIRONMENTAL PROTECTION
BUREAU OF RADIATION PROTECTION
HARRISBURG, PA 17105

COMMONWEALTH OF PENNSYLVANIA
DEPT. OF STATE CORPORATION BUREAU
P.O. BOX 8722
HARRISBURG, PA 17105

COMMONWEALTH OF PENNSYLVANIA
PENNSYLVANIA DEPARTMENT OF REVENUE
P.O. BOX 280406
HARRISBURG, PA 17128

COMMONWEALTH OF PENNSYLVANIA
STATE BOARD OF MASSAGE THERAPY
P.O. BOX 2649
HARRISBURG, PA 17105

COMMONWEALTH OF PENNSYLVANIA
TREASURY DEPT
P.O. BOX 8500-53473
PHILADELPHIA, PA 19178

COMMONWEALTH OF PENNSYLVANIA
UNCLAIMED PROPERTY
COMMONWEALTH AND NORTH STREET
PHILADELPHIA, PA 19178

COMMONWEALTH OF VIRGINIA
DEPARTMENT OF TAXATION
P.O. BOX 1115
RICHMOND, VA 23218

**Corinthian Colleges, Inc. - U.S. Mail**

COMMONWEALTH OF VIRGINIA
DEPARTMENT OF THE TREASURY
DIVISION OF UNCLAIMED PROPERTY
RICHMOND, VA 23218

COMMONWEALTH OF VIRGINIA
DEPT OF LABOR & IND. BOILER
SAFETY COMPLIANCE PROGRAM
600 EAST MAIN ST., STE. #207
RICHMOND, VA 23219

COMMONWEALTH OF VIRGINIA
DIVISION OF UNCLAIM PROPERTY
P.O. BOX 2478
RICHMOND, VA 23128

COMMONWEALTH OF VIRGINIA
DIVISION OF UNCLAIM PROPERTY
P.O. BOX 2485
RICHMOND, VA 23128

COMMONWEALTH OF VIRGINIA
OFFICE OF THE CLERK
P.O. BOX 1197
RICHMOND, VA 23218

COMMONWEALTH OF VIRGINIA
P.O. BOX 26626
RICHMOND, VA 23261

COMMONWEALTH OF VIRGINIA
SEC. OF THE COMMONWEALTH-NOTARY DIV.
P.O. BOX 1795
RICHMOND, VA 23218

COMMONWEATH OF MASSACHUSETTS
1000 WASHINGTON STREET
BOSTON, MA 02118

COMMUNEFX
P.O. BOX 29246
NEW YORK, NY 10087

COMMUNICATION LEADERSHIP EXCHANGE
65 ENTERPRISE
ALISO VIEJO, CA 92656

COMMUNITY BUSINESS COLLEGE
3800 MCHENRY AVE., STE. M
MODESTO, CA 95356

COMMUNITY COFFEE COMPANY, LLC
P.O. BOX 60141
NEW ORLEANS, LA 70160

COMMUNITY ENRICHMENT CENTER, INC.
6250 N.E. LOOP 820
NORTH RICHLAND HILLS, TX 76180

COMMUNITY FOUNDATION FOR THE ALLEGHENIES
C/O JARI 245 MARKET ST.
JOHNSTOWN, PA 15901

COMMUNITY MEDICAL FOUNDATION
P.O. BOX 1232
FRESNO, CA 93715

COMMVAULT SYSTEMS, INC.
1 COMMVAULT WAY
TINTON FALLS, NJ 7724

COMP
4300 CENTRAL AVE.
RIVERSIDE, CA 92506

COMP
P.O. BOX 2948
RIVERSIDE, CA 92516

COMP VIEW INC.
DEPT LA 22206
PASADENA, CA 91185

COMPANY CARE AT LARGO MEDICAL CTR
2025 INDIAN ROCKS RD
LARGO, FL 33774

COMPASS BUSINESS SOLUTIONS
690-A EAST LOS ANGELES AVE., STE. #221
SIMI VALLEY, CA 93065

COMPETITION CAMS, INC.
15586 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

COMPETITIVE EDGE SERVICES INC.
P.O. BOX 342
FAIRFAX STATION, VA 22039

COMPETITIVE EDGE SOFTWARE, INC.
9850 S. 54TH ST.
FRANKLIN, WI 53132

COMPETITIVE IMAGING SUPPLIES, INC.
P.O. BOX 4
VALRICO, FL 33595

COMPLETE RECYCLING SOLUTIONS, LLC
1075 AIRPORT ROAD
FALL RIVER, MA 02720

COMPLETE SECURITY SERVICE
7711 INWOOD RD
DALLAS, TX 75209

COMPLEX PRINTING INC.
P.O. BOX 185381
RICHLAND HILLS, TX 76118

COMPLIANCE AND SAFETY LLC
P.O. BOX 44
MIDDLETOWN, DE 19709

COMPLIANCE DOCUMENTS LLC
1776 I ST. NW 9TH FLOOR
WASHINGTON, DC 20006

COMPLIANCEPOINT  INC
1776 I ST. NW 9TH FLOOR
WASHINGTON, DC 20006

COMPLIANCESIGNS, INC.
56 SOUTH MAIN STREET
CHADWICK, IL 61014

COMPOSITES ONE LLC
4526 PAYSPHERE CIRCLE
CHICAGO, IL 60674

COMPOSITES ONE LLC
FILE 54739
LOS ANGELES, CA 90074

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION CENTER
ANNAPOLIS, MD 21411

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
110 CARROLL ST.
ANNAPOLIS, MD 21411

COMPTROLLER OF MARYLAND
UNCLAIMED PROPERTY UNIT
301 W PRESTON ST., ROOM 310
BALTIMORE, MD 21201

COMPTROLLER OF MARYLAND
UNCLAIMED PROPERTY UNIT
P.O. BOX 17161, ROOM 310
BALTIMORE, MD 21297

COMPTROLLER OF MARYLAND - SUT REVENUE AD
PO BOX 17405
BALTIMORE, MD 21297

COMPTROLLER OF PUBLIC ACCOUNTS
P.O. BOX 149355
AUSTIN, TX 78714

COMPUTER TRANSPORATION SERVICES, LTD
103 MOVEIT DRIVE
P.O. BOX 220
BREDA, IA 51436

COMPUTERSHARE TECHNOLOGY
SERVICES, INC.
TWO ENTERPRISE DR.
SHELTON, CT 06484

COMPUTERSHARE TECHNOLOGY SVC, INC.
14257 COLLECTION CTR DRIVE
CHICAGO, IL 60693

COMPUTERSHARE, INC.
250 ROYALL STREET
CANTON, MA 02021

COMPUTERSHARE, INC.
4229 COLLECTION CTR. DRIVE
CHICAGO, IL 60693

COMPUTERWORKS OF CHICAGO, INC
5153 N. CLARK ST., SUITE 207
CHICAGO, IL 60640

COMPUTING TECHNOLOGY INDUSTRY ASSOC. INC
1815 S. MEYERS ROAD, STE. 300
OAKBROOK TERRACE, IL 60181

COMPUTING TECHNOLOGY INDUSTRY ASSOC. INC
75 REMITTANCE DRIVE, STE. 6041
CHICAGO, IL 60675

COMTRONIX COMMUNICATION ELECTRONICS, INC
800 W. COLLINS DR.
CASPER, WY 82601

CONCEPCION AGUILAR
1234 MANOR AVE
HANFORD, CA 93230

CONCEPTION PADILLA
ADDRESS REDACTED

CONCETTA AIELLO
8134 FIRTH GREEN
BUENA PARK, CA 90621

CONCHETA WARD
ADDRESS REDACTED

CONCHETTA ENCHANAE' WILLIAMS
ADDRESS REDACTED

CONCORD DISPOSAL
4080 MALLARD DR
CONCORD, CA 94520

CONCORD DISPOSAL
PO BOX 5397
PO BOX 5397
CONCORD, CA 94524

CONCORD PLACE/DBA MIDWEST CONFERENCE CT
5005 W. TOUHY AVE., SUITE 200
SKOKIE, IL 60077

CONCUR TECHNOLOGIES
62157 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CONDITIONED AIR DESIGN, INC.
11104 W. BECHER ST.
WEST ALLIS, WI 53227

CONDOA PARRENT
13 GREGG ROAD
KRUM, TX 76249

CONDUSIV TECHNOLOGIES CORPORATION
1801 W. OLYMPIC BLVD.
PASADENA, CA 91199

CONEJO VALLEY UNIFIED SCHOOL DISTRICT
1872 NEWBURY RD.
NEWBURY PARK, CA 91320

CONEJO VALLEY UNIFIED SCHOOL DISTRICT
FISCAL SERVICES
1400 EAST JAMES ROAD
THOUSAND OAKS, CA 91362

CONFERENCES INC
P.O. BOX 100
WHEATON, IL 60187

CONJAYA THOMAS
ADDRESS REDACTED

CONKLYN'S FLOWERS
2100 JEFFERSON DAVIS HWY
ALEXANDRIA, VA 22301

Corinthian Colleges, Inc. - U.S. Mail

CONNECTICUT DEPT. OF HIGHER EDUCATION
61 WOODLAND STREET
HARTFORD, CT 06105

CONNECTICUT GENERAL LIFE INSURANCE CO.
C/O CIGNA COMPANY
ATTN: LYNETTE EASMON
900 COTTAGE GROVE RD, B6LPA
HARTFORD, CT 06152

CONNELLY ELECTRIC CO
40 S. ADDISON ROAD., SUITE 100
ADDISON, IL 60101

CONNER MARSHALL WAHLEN
ADDRESS REDACTED

CONNI WHITTEN
217 E. LANE CIRCLE
LA GRANGE, GA 30240

CONNIE ARMELLINO
1375 SUELLEN DR.
TRACY, CA 95376

CONNIE BALLARD
1511 W POWHATAN AVE
TAMPA, FL 33603

CONNIE BLANKENSHIP
ADDRESS REDACTED

CONNIE CHRISTIANSEN
21843 SW SHERWOOD BLVD
APT. 107
SHERWOOD, OR 97140

CONNIE CHRISTIANSEN
21843 SW SHERWOOD BLVD APT. 107
SHERWOOD, OR 97140

CONNIE COLVIN
ADDRESS REDACTED

CONNIE DOLORES TERNES
ADDRESS REDACTED

CONNIE DORIA
1331 N. FERNDALE STREET
ANAHEIM, CA 92801

CONNIE E ROBINSON
17421 NEW CROSS CIR
LITHIA, FL 33547

CONNIE FUENTES
8101 LENORA ST
APT. 304
HOUSTON, TX 77061

CONNIE GREUBEL
3 IONA COURT
CALEDONIA, ON N3W 1G7
CANADA

CONNIE HONG
ADDRESS REDACTED

CONNIE HUFFMAN
ADDRESS REDACTED

CONNIE ISAACSON
438 CEDAR FALLS DR.
APOLLO BEACH, FL 33572

CONNIE J MATEY
9150 HIGHLAND RIDGE WAY
TAMPA, FL 33647

CONNIE JORDAN
11231 NW 62 CT
HIALEAH, FL 33012

CONNIE K KANE
ADDRESS REDACTED

CONNIE KANE
6 CALANDRIA
IRVINE, CA 92620

CONNIE KLOOS
4124 E. ANDREA DR.
CAVE CREEK, AZ 85331

CONNIE KUYKENDALL
ADDRESS REDACTED

CONNIE LASKEY
6643 ARROWHEAD DR
SCHERERVILLE, IN 46375

CONNIE LEA RUTLEDGE
ADDRESS REDACTED

CONNIE M DORIA
1331 N  FERNDALE STREET
ANAHEIM, CA 92801

CONNIE MATEY
9150 HIGHLAND RIDGE WAY
TAMPA, FL 33647

CONNIE PAYTE
5303 S. MASON RD., #1213
KATY, TX 77450

CONNIE PEREZ
2016 VIVERO DR APT 13
ROWLAND HEIGHTS, CA 91748

CONNIE PEREZ
3949 FAIRMOUNT ST
LOS ANGELES, CA 90063

CONNIE R CHRISTIANSEN
21843 SW SHERWOOD BLVD
APT  107
SHERWOOD, OR 97140

Corinthian Colleges, Inc. - U.S. Mail                                                                          Served 7/30/2015

CONNIE ROBINSON
17421 NEW CROSS CIR
LITHIA, FL 33547

CONNIE RUIZ
601 ROSERY ROAD NE
APT. 2754
LARGO, FL 33770

CONNIE RUIZ
601 ROSERY ROAD NE APT. 2754
LARGO, FL 33770

CONNIE S PAYTE
5303 S  MASON RD   #1213
KATY, TX 77450

CONNIE STOMPER
1611 OLIVE ST.
SANTA BARBARA, CA 93101

CONNIE STRYBEL
932 WEST 20TH STREET
SANTA ANA, CA 92706

CONNIE TORRES
ADDRESS REDACTED

CONNIE TORRES
ADDRESS REDACTED

CONNIE V BALLARD
1511 W POWHATAN AVE
TAMPA, FL 33603

CONNIE VILLARO
100 LAWLOR COURT
BAY POINT, CA 94565

CONNIE WANGERIN
ADDRESS REDACTED

CONNIE WINTEMUTE
114 EAST 23RD STREET
HAMILTON, ON L8V 2W8
CANADA

CONNOR RYAN SCHILLING
ADDRESS REDACTED

CONNY RAMIREZ
ADDRESS REDACTED

CONQUEST TRANSPORTATION, INC.
P.O. BOX 1037
LINCOLN PARK, MI 48146

CONRAD MARSALA
13625 S. 48TH ST #2222
PHOENIX, AZ 85044

CONRAD SEELYE
47 16TH ST.
CAYUCOS, CA 93430

CONRAD WOODALL
PO BOX 1084
NEW CASTLE, CA 95658

CONRADO LOPEZ
1850 CLUB CENTER DR #1022
SACRAMENTO, CA 95835

CONSOL. COMMUNICATIONS
PO BOX 30697
LOS ANGELES, CA 90030

CONSOLIDATED COMMUNICATIONS
121 S 17TH ST
MATTOON, IL 61938

CONSOLIDATED COMMUNICATIONS
P.O. BOX 66523
ST. LOUIS, MO 63166

CONSOLIDATED DESIGN WEST, INC.
1345 S. LEWIS STREET
ANAHEIM, CA 92805

CONSOLIDATED ELECTRICAL DISTRIBUTORS INC
P.O. BOX 489
LEMONT, IL 60439

CONSOLIDATED ELECTRICAL DISTRIBUTORS INC
P.O. BOX 925627
HOUSTON, TX 77292

CONSOLIDATED ENTERTAINMENT, INC.
1044 AUAHI STREET
HONOLULU, HI 96814

CONSTANCE A BAYNE-JOHNSON
10302 VENITIA REAL AVE
APT  #202
TAMPA, FL 33647

CONSTANCE BAYNE-JOHNSON
10302 VENITIA REAL AVE.
APT. #202
TAMPA, FL 33647

CONSTANCE BAYNE-JOHNSON
10302 VENITIA REAL AVE. APT. #202
TAMPA, FL 33647

CONSTANCE BELLISARI
6757 FALL BROOK TRL
DELAWARE, OH 43015

CONSTANCE BERRY
5155 SCRANTON CT
DENVER, CO 80239

CONSTANCE BLACKMON
ADDRESS REDACTED

CONSTANCE BLANSON
918 LOCH HAVEN DRIVE
CONYERS, GA 30013

**Corinthian Colleges, Inc. - U.S. Mail**                                                                      **Served 7/30/2015**

CONSTANCE BRAME WILLIAMS
ADDRESS REDACTED

CONSTANCE COLEMAN
ADDRESS REDACTED

CONSTANCE D. COLEMAN
ADDRESS REDACTED

CONSTANCE DIAZ
ADDRESS REDACTED

CONSTANCE ELAM
1160 4TH ST
ORANGE CITY, FL 32763

CONSTANCE GRAHAM
1436 ELDERWOOD CT. NW
GRAND RAPIDS, MI 49544

CONSTANCE HICKMAN
76 12T H ST NE UNIT 2 BOX 10
ATLANTA, GA 30309

CONSTANCE JOHNSON
RR 12 SITE 21 COMP 19
THUNDER BAY, ON P7B 5E3
CANADA

CONSTANCE L ELAM
1160 4TH ST
ORANGE CITY, FL 32763

CONSTANCE M STANLEY
660 EAST 170TH STREET
SOUTH HOLLAND, IL 60473

CONSTANCE RICARDO
1121 PORTER ST APT D
VALLEJO, CA 94590

CONSTANCE SEXSMITH STRYBEL
932 W 20TH ST
SANTA ANA, CA 92706

CONSTANCE STANLEY
660 EAST 170TH STREET
SOUTH HOLLAND, IL 60473

CONSTANCE SWINT
ADDRESS REDACTED

CONSTANCE WEBER
ADDRESS REDACTED

CONSTANTINA RODRIGUEZ
1025 QUARRY ST
CORONA, CA 92879

CONSTELLATION NEWENERGY, INC.
14217 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CONSTRUCTION  EDUCATION FOUNDATION OF GA
3585 LAWRENCEVILLE-SUWANNEE RD.
SUITE #301
SUWANEE, GA 30024

CONSULAB
4210 JEAN-MARCHAND
QUEBEC, QC G2C 1Y6
CANADA

CONSUMER REPORTS
P.O. BOX 5375
HARLAN, IL 51593

CONSUMERS ENERGY
P.O. BOX 30090
LANSING, MI 48909

CONSUMERS ENERGY
P.O. BOX 740309
CINCINNATI, OH 45274

CONSWELLER RICHARDSON
3873 DRIFTING QUILL
DOUGLASVILLE, GA 30135

CONTEMPORARY FORUMS
3478 BUSKIRK AVE STE 242
PLEASANT HILL, CA 94523

CONTEMPORARY LANDSCAPE
11744 RIVERVIEW DRIVE, BLDG #2
ST. LOUIS, MO 63138

CONTEMPORARY SERVICES CORPORATION
4365 E. LOWELL STREET, STE. A
ONTARIO, CA 91761

CONTENT MANAGEMENT CORP.
37900 CENTRAL COURT
NEWARK, CA 94560

CONTINA MCALLISTER
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

CONTINENTAL DEVELOPMENT, L.P. II
2041 ROSECRANS AVE., SUITE #200
EL SEGUNDO, CA 90245

CONTINENTAL LINEN SERVICES
4200 MANCHESTER RD.
KALAMAZOO, MI 49001

CONTINENTAL PARTITION SYSTEMS, INC.
11005 DOVER ST., STE. 400
WESTMINSTER, CO 80021

CONTINENTAL TRANSPORT INC.
997 PLATTE RIVER BLVD.
BRIGHTON, CO 80601

CONTRA COSTA COUNTY
ATTN: BANKRUPTCY
P.O. BOX 967
MARTINEZ, CALIFORNIA 94553

Corinthian Colleges, Inc. - U.S. Mail

CONTRA COSTA COUNTY FIRE PROTECTION DIST
2010 GEARY RD.
PLEASANT HILL, CA 94523

CONTRA COSTA COUNTY TAX COLLECTOR
P.O. BOX 631
MARTINEZ, CA 94553

CONTRA COSTA WATER DISTRICT
1331 CONCORD AVENUE
1331 CONCORD AVENUE
CONCORD, CA 94524

CONTRACTOR LIGHTING & SUPPLY INC.
P.O. BOX 153
GRANVILLE, OH 43023

CONTRACTS AND LEGAL SERVICES DEPT
ATTN: VERONICA BURGESS
380 NEW YORK STREET
REDLANDS, CA 92373

CONTRECE JOHNSON
1007 OCOEE APOPICA RD
APOPKA, FL 32703

CONTROIUS SMITH
ADDRESS REDACTED

CONTROL SYSTEM CONSULTANTS
P.O. BOX 1688
TERRELL, TX 75160

CONTROL SYSTEMS INTEGRATION, LLC
73 MARYANN STREET
ELLIJAY, GA 30540

CONTROL-O-FAX SYSTEMS, INC.
BOX 5800
WATERLOO, IA 50704

CONVEYER & CASTER EQUIPMENT FOR INDUSTRY
3501 DETROIT AVE.
CLEVELAND, OH 44113

CONVOY SERVICING COMPANY
P.O. BOX 204292
DALLAS, TX 75320

COOK CONSULTING, INC.
P.O. BOX 527
NEWTON, NC 28658

COOK COUNTY COLLECTOR
COOK COUNTY DEPT OF REV.
C/O ENVIRONMENTAL CONTROL
25831 NETWORK PLACE
CHICAGO, IL 60673

COOL GLOW LLC
700 W. BETHER STE. #100
COPPELL, TX 75019

COOLERSMART USA LLC
P.O. BOX 513030
PHILADELPHIA, PA 19720

COOLEY LLP
1333 2ND STREET
SANTA MONICA, CA 90401

COOLEY LLP
ATTN: MICHAEL GOLDSTEIN
1299 PENNSYLVANIA AVE, NW, SUITE 700
WASHINGTON, DC 20004

COOLING CONCEPTS, INC.
5500 NW 15TH STREET, #M-1
MARGATE, FL 33063

COOLING CONCEPTS, INC.
P.O. BOX 275
CAPE FAIR, MO 65624

COOPER & MORA, A PROFESSIONAL CORP
18 CROW CANYON COURT, STE. #145
SAN RAMON, CA 94583

COOPER HENDERSON
831 MOUNTAIN VIEW, DR
MOAB, UT 84532

COORDINATING BOARD FOR HIGHER EDUCATION
3515 AMAZONAS DRIVE
JEFFERSON CITY, MO 65109

COORDINATING BOARD FOR HIGHER EDUCATION
P.O. BOX 1469
JEFFERSON CITY, MO 65102

COPA DATA SUPPLIES
601 W. HILLSBOROUGH AVE.
TAMPA, FL 33603

COPIERS NORTHWEST
601 DEXTER AVE. NORTH
SEATTLE, WA 98109

COPRICO PRINTING
40 WASHINGTON AVE.
CHELSEA, MA 02150

COPY WRIGHTS
5715 PACIFIC HWY E
FIFE, WA 98424

COPYMAT
455 MARKET ST., STE. 180
SAN FRANCISCO, CA 94105

CORA MYRICK
3600 2ND AVE N
ST PETERSBURG, FL 33713

CORA TURNER
3013 HERITAGE DR #11
JOLIET, IL 60435

CORA YEARGIN
ADDRESS REDACTED

CORAIMA MARTINEZ CRUZ
ADDRESS REDACTED

CORAL HERNANDEZ
ADDRESS REDACTED

CORAL LUTHER
716 DECKER PRAIRIE  DR
AUSTIN, TX 78748

CORAL NUNEZ COVARRUBIAS
ADDRESS REDACTED

CORALISHA CUNNINGHAM
ADDRESS REDACTED

CORAZON LAWTON
5504 E WOODSTOCK RD
CAVE CREEK, AZ 85331

CORDELL HOWARD
ADDRESS REDACTED

CORDELL LABEAU
ADDRESS REDACTED

CORDELL THORPE
812-7820 MCLAUGHLIN ROAD SOUTH
BRAMPTON, ON L6Y 4W3
CANADA

CORDERA BELK
ADDRESS REDACTED

CORDERO ROMER
ADDRESS REDACTED

CORE BUSINESS INTERIORS INC
7910 N. INGRAM AVE. #102
FRESNO, CA 93711

CORECTEC LLC
P.O. BOX 7275
ATHENS, GA 30604

COREINE DOUGHERTY
ADDRESS REDACTED

COREMEDIA SYSTEMS, INC.
695 ROUTE 46 WEST, SUITE #403
FAIRFIELD, NJ 07004

CORENE EDWARDS
7025 PECK LAKE ROAD
SARANAC, MI 48881

CORENE R EDWARDS
7025 PECK LAKE ROAD
SARANAC, MI 48881

CORENET GLOBAL, INC.
133 PEACTREE STREET NE, STE. 3000
ATLANTA, GA 30303

CORESTAFF SERVICES, LP
P.O. BOX 54677
LOS ANGELES, CA 90054

CORESTAFF SERVICES, LP
P.O. BOX 579
BREA, CA 92822

CORETTA RAGLAND
4350 WINDERBROOK CT
JACKSONVILLE, FL 32257

CORETTA TUCKER
ADDRESS REDACTED

CORETTE WILSON
202 VICTORIA MANOR COURT #302
APT. J302
LAKELAND, FL 33805

COREY A FLORES
7711 SAWMILL TRL
HOUSTON, TX 77040

COREY A NORWOOD
807 SWEETWOOD LN
PATTERSON, CA 95363

COREY CAVES
8264 WILMINGTON DRIVE
COLORADO SPRINGS, CO 80920

COREY CORRAL
6206 S HAROLD AVE
TAMPA, FL 33616

COREY DEROSA
6885 PARK RIDGE COURT
COLORADO SPRINGS, CO 80915

COREY EVANS
110 THIRD ST
FREDERICK, CO 80530

COREY FARIA
405 SHEARWATER CT
LINCOLN, CA 95648

COREY FLORES
7711 SAWMILL TRL
HOUSTON, TX 77040

COREY J CAVES
8264 WILMINGTON DRIVE
COLORADO SPRINGS, CO 80920

COREY J DEROSA
6885 PARK RIDGE COURT
COLORADO SPRI, CO 80915

COREY JAYE SANTISTEVAN
ADDRESS REDACTED

COREY JERRY
5151 LEIPER STREET
PHILADELPHIA, PA 19124

COREY JONES
620 S 15TH STREET
LARAMIE, WY 82070

COREY L JERRY
5151 LEIPER STREET
PHILADELPHIA, PA 19124

COREY MCMILLIN
2926 E JOHN CABOT RD
PHOENIX, AZ 85032

COREY NORWOOD
807 SWEETWOOD LN
PATTERSON, CA 95363

COREY OHEARN
ADDRESS REDACTED

COREY SAVINSKI
45-460 LIPALU STREET
KANEOHE, HI 96744

COREY SERPA
ADDRESS REDACTED

COREY SHIBATA
ADDRESS REDACTED

COREY SMITH
11701 N WASHINGTON ST
NORTHGLENN, CO 80233

COREY VIGDOR
12 APOLLO ROAD
MANALAPAN, NJ 07726

COREY WILLIAMS
11597 JERRY ADAMS DR
JACKSONVILLE, FL 32218

CORI HICKMAN
3115 ROLLINGWOOD LOOP
COLORADO SPRINGS, CO 80918

CORI TIPSWORD
71 W. DEVON AVE.
GLENDALE HEIGHTS, IL 60139

CORIE HAMMOND
2910 S GREENFIELD RD APT 2071
GILBERT, AZ 85295

CORIEEN LOPEZ
ADDRESS REDACTED

CORINA BALTIERRA
ADDRESS REDACTED

CORINA BAUER
729 BOHLKEN DR
HASTINGS, MN 55033

CORINA FRAZER
ADDRESS REDACTED

CORINA LANETT PAM
ADDRESS REDACTED

CORINA MARTINEZ
ADDRESS REDACTED

CORINE BARNES
14522 DES PLAINES
HARVEY, IL 60426

CORINE PADILLA
10655 LEMON AVE
UNIT 3605
ALTA LOMA, CA 91737

CORINNE BLAS
2505 E. MONROE AVE.
ORANGE, CA 92867

CORINNE BUTCHER
ADDRESS REDACTED

CORINNE CAROLE EONTA
ADDRESS REDACTED

CORINNE DINAN
30 SOVEREIGN'S GATE
BARRIE, ON L4N 0K7
CANADA

CORINNE J KIMPTON
9021 INDEPENDENCE CIR
WESTMINSTER, CO 80021

CORINNE KIMPTON
9021 INDEPENDENCE CIR
WESTMINSTER, CO 80021

CORINNE KUETHER
102 STANLEY ST
BARRIE, ON L4M 6V3
CANADA

CORINNE M BLAS
2505 E  MONROE AVE
ORANGE, CA 92867

CORINNE PAIGE
4648 CHATTERTON WAY
RIVERVIEW, FL 33578

CORINNE PAIGE
7512 FOREST MERE DR
RIVERVIEW, FL 33578

Corinthian Colleges, Inc. - U.S. Mail

CORINTHIAN COLLEGES INC
NINA BURCHERI
23 RED COAT PLACE
IRVINE, CA 92602

CORINTHIAN COLLEGES INC., PAC
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

CORINTHIAN COLLEGES, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

CORINTHIAN COLLEGES, INC.
ATTN: BRENDAN SHEEHEY
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

CORINTHIAN COLLEGES, INC.
OFFICE OF GENERAL COUNSEL
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

CORINTHIAN KEDZIE LLC
11600 S. KEDZIE AVE.
MERRIONETTE PARK, IL 60803

CORINTHIAN KEDZIE LLC
ATTN: KARL SHEA
11600 S. KEDZIE AVENUE
MERRIONETTE PARK, IL 60803

CORINTHIAN PROPERTY GROUP, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

CORINTHIAN SCHOOLS, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

CORISSA NICOLE REDDICK
ADDRESS REDACTED

CORKY DRACONI
3504 NORTH HOWARD AVENUE
FRESNO, CA 93726

CORKY DRACONI
PO BOX 26483
FRESNO, CA 93729

CORKY R DRACONI
3504 NORTH HOWARD AVENUE
FRESNO, CA 93726

CORLESS SHARMEE DEVINE
ADDRESS REDACTED

CORLYNDA KING
ADDRESS REDACTED

CORMAC A HUGHES
103 ARBOR WAY
AUBURNDALE, FL 33823

CORMAC HUGHES
103 ARBOR WAY
AUBURNDALE, FL 33823

CORMAC HUGHES
6218 BRENHAVEN RD
ARLINGTON, TX 76017

CORMEISHA PEACHES
ADDRESS REDACTED

CORNELIA GIBSON
3500 CANDLEWOOD CT
FAIRFIELD, CA 94534

CORNELIO PEREZ
ADDRESS REDACTED

CORNELIUS & COLLINS, LLP
P.O. BOX 190695
NASHVILLE, TN 37219

CORNELIUS CARTER
3524 GREYSTONE DR
APT. 163
AUSTIN, TX 78731

CORNELIUS ESSEX
ADDRESS REDACTED

CORNELL COOGLER
ADDRESS REDACTED

CORNELL JONES
ADDRESS REDACTED

CORNER COMPANY LLC
1000 SOUTH FREMONT AVENUE
UNIT 1, BUILDING A10, SUITE 10150
ALHAMBRA, CA 91803

CORNER COMPANY LLC
700 S. FLOWER, STE. #2600
LOS ANGELES, CA 90017

CORNERSTONE CHURCH
1545 FULTON
FRESNO, CA 93721

CORNERSTONE CHURCH
1701 S. FONT
SPRINGFIELD, MO 65807

CORNERSTONE COPY & PROJECT MANAGEMENT
3132 DWIGHT RD., SUITE 700
ELK GROVE, CA 95758

CORNERSTONE RECORDS MANAGEMENT
P.O. BOX 489
CHURCHVILLE, MD 21028

CORNITHA B SMITH
4017 W 62ND ST
LOS ANGELES, CA 90043

CORNITHA SMITH
4017 W 62ND ST
LOS ANGELES, CA 90043

CORONA BOYS BASKETBALL BOOSTER CLUB
CORONA HIGH BOYS BASKETBALL
1150 W. 10TH STREET
CORONA, CA 92882

CORONA SOUTH HILLS COMMUNITY CHURCH
2585 SOUTH MAIN ST.
CORONA, CA 92882

CORONA-NORCO UNIFIED SCHOOL DISTRICT
2820 CLARK AVENUE
NORCO, CA 92860

CORPORATE COUNSEL GROUP LLP
P.O. BOX 195
SUNLAND, CA 91041

CORPORATE FILM GUY, THE
21072 BAKE PARKWAY, SUITE 102
LAKE FOREST, CA 92630

CORPORATE OFFICE CENTERS OF CALIF., LLC
2000 E. LAMAR BLVD., STE. #600
ARLINGTON, TX 76006

CORPORATE OFFICE CENTERS OF CALIF., LLC
879 W. 190TH ST., STE. #400
GARDENA, CA 90248

CORPORATE SCREENING SERVICES, INC.
P.O. BOX 361219
CLEVELAND, OH 44136

CORPORATE SECURITY ACADEMY INC.
2706-B WEST OAKLAND PARK BLVD.
FORT LAUDERDALE, FL 33311

CORPORATE TALENT POOL, LLC
P.O. BOX 11366
ATLANTA, GA 30310

CORPORATE TAX RETURN PROCESSING, IOWA DE
P. O. BOX 10468
DES MOINES, IA 50306

CORPORATE/EDUCATION CONSULTING, INC.
2150 E. HIGHLAND AVE., STE. #108
PHOENIX, AZ 85016

CORPORATION INCOME TAX
P. O. BOX 919
LITTLE ROCK, AR 72203

CORRADINA ROSELLI
1145 HAVENDALE BOULEVARD
BURLINGTON, ON L7P 3K6
CANADA

CORRETTA BISHOP
ADDRESS REDACTED

CORRIANN MARIE POLLISON
ADDRESS REDACTED

CORRIE MORRISON
ADDRESS REDACTED

CORRIGAN RECORD STORAGE
45200 GRAND RIVER AVENUE
NOVI, MI 48375

CORRINE HOSE
1403 NEWCASTLE ST
COLORADO SPRINGS, CO 80907

CORRINE MILLIGAN
ADDRESS REDACTED

CORRINE VANRAVENSWAAY
22 SOMERSET DR NE
GRAND RAPIDS, MI 49503

CORRY POWERS
5616 W 115TH PL
WESTMINSTER, CO 80020

CORRY STUTZMAN
ADDRESS REDACTED

CORS, INC.
1 PIERCE PLACE, SUITE 295 WEST
ITASCA, IL 60143

CORSHIA RENE WILSON
ADDRESS REDACTED

CORT BUSINESS SERVICES CORP.
14350 GARFIELD AVENUE, #500
PARAMOUNT, CA 90723

CORT BUSINESS SERVICES CORP.
1920 STATE ROAD 436
WINTER PARK, FL 32792

CORT BUSINESS SERVICES CORP.
2850 BARRETT LAKES BLVD., STE. 300
KENNESAW, GA 30144

CORT BUSINESS SERVICES CORP.
31762 ENTERPRISE DRIVE
LIVONIA, MI 48150

CORT BUSINESS SERVICES CORP.
4950 WEST RAY ROAD
CHANDLER, AZ 85226

CORT BUSINESS SERVICES CORP.
INSTANT FURNITURE RENTAL
DEPT 77 2954
CHICAGO, IL 60678

CORT BUSINESS SERVICES CORP.
PUTNAM FURNITURE BOSTON
564 MASSACHUSETTS AVENUE
CAMBRIDGE, MA 02139

**Corinthian Colleges, Inc. - U.S. Mail**

CORTHISA BROWN
ADDRESS REDACTED

CORTNEY B WOODS
45 MALEENA MESA ST
#1221
HENDERSON, NV 89074

CORTNEY COOKE
336 W BULLARD AVE
NO 2098
FRESNO, CA 93704

CORTNEY CUNNINGHAM
2084 BRONCO LANE
KELLER, TX 76248

CORTNEY GHENT
1161 WATERVIEW POINT
LAKELAND, FL 33801

CORTNEY GUSTAFSON
21697 FRONTIER RD
CLOVIS, CA 93619

CORTNEY KAHALEWAI-PEDRO
ADDRESS REDACTED

CORTNEY LAURENE DERR
ADDRESS REDACTED

CORTNEY LIEGH OLESON
ADDRESS REDACTED

CORTNEY MARIE KLAHS
ADDRESS REDACTED

CORTNEY PASCALE
15 CONTINENTAL DRIVE
WEST NYACK, NY 10994

CORTNEY STROM
1962 YOLANDA WAY
APT. A
TUSTIN, CA 92780

CORTNEY WOODS
10159 GRAPE IVY CT
LAS VEGAS, NV 89183

CORTNEY WOODS
45 MALEENA MESA ST. #1221
HENDERSON, NV 89074

CORWIN HILL
2728 MCCUTCHEON LN
DALLAS, TX 75227

CORY A NOEL
860 WILLIAMS ROAD
BLAIRSVILLE, PA 15717

CORY A THOMAS
7327 SE HENRY ST  APT #1
PORTLAND, OR 97206

CORY BAUER
ADDRESS REDACTED

CORY DOXEY
3301 MELROSE COURT
SUFFOLK, VA 23434

CORY DOXEY
927 PHILPOTTS ROAD
NORFOLK, VA 23513

CORY ELIA
ADDRESS REDACTED

CORY G DOXEY
3301 MELROSE COURT
SUFFOLK, VA 23434

CORY HENDERSON
13000 CIRCLE DRIVE
BURNSVILLE, MN 55337

CORY J WILSON
10904 BRIGHTSIDE DR
TAMPA, FL 33624

CORY JAMES CANITE
ADDRESS REDACTED

CORY JOHN PISTILLI
ADDRESS REDACTED

CORY LE' KEITH BUTLER
ADDRESS REDACTED

CORY LEMIEUX
3273 S. PENNSYLVANIA AVE
MILWAUKEE, WI 53207

CORY NEUMEYER
2069 POLK ST
LARAMIE, WY 82070

CORY NOEL
860 WILLIAMS ROAD
BLAIRSVILLE, PA 15717

CORY R WILLIAMS
4206 N 38TH ST
APT # 8
PHOENIX, AZ 85018

CORY ROBBINS
2764 RADCLIFF RD
SARALAND, AL 36571

CORY RUSHAUN WHITE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CORY SOLO
1513 LITTLE HAWK DR
RUSKIN, FL 33570

CORY THOMAS
7327 SE HENRY ST. APT #1
PORTLAND, OR 97206

CORY WATSON
2595 GRANDE VALLEY BLVD #16115
ORANGE CITY, FL 32763

CORY WILLIAMS
4206 N 38TH ST
APT. #8
PHOENIX, AZ 85018

CORY WILLIAMS
4206 N 38TH ST APT # 8
PHOENIX, AZ 85018

CORY WILLS
ADDRESS REDACTED

CORY WILSON
10904 BRIGHTSIDE DR.
TAMPA, FL 33624

CORYN ARLENE HARRISON
ADDRESS REDACTED

COSGRAVE VERGEER KESTER LLP
805 SW BROADWAY
EIGHTH FLOOR
PORTLAND, OR 92705

COSGROVE ENTERPRISES, INC.
14300 NW 77TH COURT
MIAMI LAKES, FL 33016

COSGROVE ENTERPRISES, INC.
16000 N.W. 49TH AVENUE
MIAMI, FL 33014

COSGROVE ENTERPRISES, INC.
2075 PREMIER ROW
ORLANDO, FL 32809

COSGROVE ENTERPRISES, INC.
2100 CONSULATE DR. #104
ORLANDO, FL 32837

COSGROVE ENTERPRISES, INC.
9203B KING PALM DRIVE
TAMPA, FL 33619

COSMOPOLITAN BUILDING SERVICES
11 ETON COURT
SOUTH BARRINGTON, IL 60010

COSPER PHOTOGRAPHY
433 S. BEDFORD RD.
ORANGE, CA 92868

COSTA MESA LOCK & KEY
1093-C WEST BAKER STREET
COSTA MESA, CA 92626

COSTCO
10000 MICKELBERRY ROAD, NW
SILVERDALE, WA 98383

COSTCO
11260 WHITE ROCK ROAD
RANCHO CORDOVA, CA 95742

COSTCO
1601 COLEMAN
SANTA CLARA, CA 95050

COSTCO
1616 EAST HAMMER LANE
STOCKTON, CA 95210

COSTCO
17900 NEWHOPE ST.
FOUNTAIN VALLEY, CA 92708

COSTCO
22330 HATHAWAY AVE.
HAYWARD, CA 94541

COSTCO
3801 PELANDALE AVE.
MODESTO, CA 95356

COSTCO
3900 20TH STREET EAST
FIFE, WA 98424

COSTCO
HSFB BUS SOLUTIONS
P.O. BOX 5219
CAROL STREAM, IL 60197

COSTCO
P.O. BOX 34535
SEATTLE, WA 98124

COSTCO
P.O. BOX 34783
SEATTLE, WA 98124

COSTCO WHOLESALE
11260 WHITE ROCK ROAD
RANCHO CORDOVA, CA 95742

COSTCO WHOLESALE
1601 COLEMAN AVENUE
SANTA CLARA, CA 95050

COSTCO WHOLESALE
1616 EAST HAMMER LANE
STOCKTON, CA 95210

COSTCO WHOLESALE MEMBERSHIP
P.O. BOX 34783
SEATTLE, WA 98124

COTTONWOOD CHURCH
4505 KATELLA AVE.
LOS ALAMITOS, CA 90720

COTTONWOOD HIGH SCHOOL
5715 S. 1300 E.
SALT LAKE CITY, UT 84121

COUNCIL FOR HIGHER EDUC.  ACCREDITATION
ONE DUPONT CIRCLE NW, SUITE 510
WASHINGTON, DC 20036

COUNCIL OF INDEPENDENT COLLEGES
ONE DUPONT CIRCLE, NW STE. #320
WASHINGTON, DC 20036

COUNCIL ON POSTSECONDARY EDUCATION, COMMO
1024 CAPITAL CENTER DRIVE, STE. 320
FRANKFORT, KY 40601

COUNTRY CATERING AND SPECIAL EVENTS, INC
P.O. BOX 8762
STOCKTON, CA 95208

COUNTRY GARDEN CATERERS
719 NORTH MAIN STREET
SANTA ANA, CA 92701

COUNTRYSIDE CHRISTIAN CENTER
1850 N. MCMULLEN BOOTH ROAD
CLEARWATER, FL 33759

COUNTY INN PIZZA INC.
12049 WEST ROOSEVELT RD.
ELMHURST, IL 60126

COUNTY OF FAIRFAX
OFFICE OF THE COUNTY ATTORNEY
ATTN: DANIEL ROBINSON
12000 GOVT CENTER PARKWAY, SUITE 549
FAIRFAX, VA 22035

COUNTY OF FAIRFAX, VIRGINIA
12000 GOVERNMENT CENTER PKWY
STE. 214
FAIRFAX, VA 22035

COUNTY OF FAIRFAX, VIRGINIA
DEPARTMENT OF TAX ADMINISTRATION
P.O. BOX 10203
FAIRFAX, VA 22035

COUNTY OF FAIRFAX, VIRGINIA
FAIRFAX COUNTY FIRE AND RESCUE
ATTN: REVENUE AND RECORDS BRANCH
FAIRFAX, VA 22030

COUNTY OF FAIRFAX, VIRGINIA
PO BOX 10201
FAIRFAX, VA 22035

COUNTY OF LOS ANGELES
LA COUNTY DEPT. OF HEALTH
SERVICES FISCAL SERVICES
5555 FERGUSON DR. SUITE 100-50
COMMERCE, CA 90022

COUNTY OF LOS ANGELES
PUBLIC HEALTH LICENSE/PERMIT UNIT
5050 COMMERCE DRIVE, ROOM 117
BALDWIN PARK, CA 91706

COUNTY OF MIDDLESEX
506 JERSEY AVENUE
NEW BRUNSWICK, NJ 08901

COUNTY OF ORANGE
ATTN: BANKRUPTCY UNIT
P.O. BOX 1438
SANTA ANA, CA 92702

COUNTY OF ORANGE
ATTN: BANKRUPTCY UNIT
P.O. BOX 4515
SANTA ANA, CA 92702

COUNTY OF ORANGE
ATTN: RATNA B. BUTANI
P.O. BOX 4515
SANTA ANA, CA 92702

COUNTY OF ORANGE
ATTN: RATNA D. BUTANI
P.O. BOX 1438
SANTA ANA, CA 92702

COUNTY OF ORANGE
ATTN: RATNA D. BUTANI
P.O. BOX 4515
SANTA ANA, CA 92702

COUNTY OF ORANGE
ATTN: RATNA D. BUTNA
P.O. BOX 1438
SANTA ANA, CA 92702

COUNTY OF ORANGE
BANKRUPTCY UNIT
ATTN: RATNA D. BUTANI
P.O. BOX 4515
SANTA ANA, CA 92702

COUNTY OF ORANGE
C/O BANKRUPTCY UNIT
ATTN: RATINA D. BUTANI
P.O. BOX 1438
SANTA ANA, CA 92702

COUNTY OF ORANGE
P.O BOX 1438
ATTN: BANKRUPTCY UNIT
SANTA ANA, CA 92702

COUNTY OF ORANGE
P.O BOX 4515
ATTN: BANKRUPTCY UNIT
SANTA ANA, CA 92702

COUNTY OF ORANGE HEALTH CARE AGENCY
ENVIRONMENTAL HEALTH
1241 EAST DYER ROAD, STE. 120
SANTA ANA, CA 92705

COUNTY OF SAN BERNARDINO
157 W. FIFTH ST., SECOND FLOOR
SAN BERNARDINO, CA 92415

COUNTY OF SAN BERNARDINO
DEPT OF PUBLIC HEALTH
DIV. OF ENVIRONMENTAL HEALTH SERVICES
SAN BERNARDINO, CA 92415

COUNTY OF SAN BERNARDINO
DEPT. OF PUBLIC HEALTH
ENVIRONMENTAL HEALTH SVCS
385 N. ARROWHEAD AVE. 2ND FLOOR
SAN BERNARDINO, CA 92415

COUNTY OF SAN DIEGO
1600 PACIFIC HIGHWAY
SAN DIEGO, CA 92101

COUNTY OF SANTA CLARA
DEPARTMENT OF ENVIRONMENTAL HEALTH
1555 BERGER DR BLDG. 2 STE. 300
SAN JOSE, CA 95112

COUNTY OF SANTA CLARA
DEPARTMENT OF ENVIRONMENTAL HEALTH
2220 MOOREPARK AVENUE, ROOM 100
SAN JOSE, CA 95159

**Corinthian Colleges, Inc. - U.S. Mail**

COUNTY OF TARRANT
100 E. WEATHERFORD, ROOM 506
FORTWORTH, TX 76196

COUNTY OF VOLUSIA
123 W. INDIANA AVE.
ROOM 103
DELAND, FL 32720

COUNTY OF VOLUSIA
250 N. BEACH STREET, STE. 101
DAYTONA BEACH, FL 32114

COUNTY OF VOLUSIA
ACCOUNTING SERVICES, ROOM 302
123 W INDIANA AVE
DELAND, FL 32720

COUNTY OF VOLUSIA
GROWTH & RESOURCE MGMT. DEPT.
123 WEST INDIANA AVE., ROOM 205
DELAND, FL 32720

COUNTY OF VOLUSIA
P.O. BOX 31336
TAMPA, FL 33631

COURIER TIMES INC.
8400 N. BRISTOL PIKE
LEVITTOWN, PA 19057

COURT ORDERED DEBT COLLECTIONS
PO BOX 1328
RANCHO CORDOVA, CA 95741

COURTENAY G LOPEZ
1808 ABBEY TRACE DRIVE
DOVER, FL 33527

COURTENAY LOPEZ
1808 ABBEY TRACE DRIVE
DOVER, FL 33527

COURTNEY A PRZYBYLEK
50 TIMBER TRAIL DRIVE
GREENSBURG, PA 15601

COURTNEY ALLINGTON
ADDRESS REDACTED

COURTNEY ALLINGTON
ADDRESS REDACTED

COURTNEY BILLINGSLEY
ADDRESS REDACTED

COURTNEY BOYD
10808 NE 158TH STREET
KEARNEY, MO 64060

COURTNEY BROWN
177 EAST FOREST AVENUE
TEANECK, NJ 07666

COURTNEY BROWN
2320 GLENARM PLACE
APT. 209
DENVER, CO 80205

COURTNEY BROWN
2320 GLENARM PLACE APT 209
DENVER, CO 80205

COURTNEY CALDWELL
4388 MONTEBELLO DRIVE APT 610
COLORADO SPRINGS, CO 80918

COURTNEY CONBOY
ADDRESS REDACTED

COURTNEY CONTRERAS
ADDRESS REDACTED

COURTNEY D SAMUELS
225 FRANKLIN RD  N E  APT 9211
ATLANTA, GA 30342

COURTNEY DELVIN LARSEN
ADDRESS REDACTED

COURTNEY DOWNEY
ADDRESS REDACTED

COURTNEY EVANS
576 CRESCENT ROAD
COLUMBUS, OH 43204

COURTNEY EVANS
785 WINDY HILL LN
GALLOWAY, OH 43119

COURTNEY F HEIDELBERG
5616 HEATHER FEILD WAY
ELK GROVE, CA 95757

COURTNEY FERNANDEZ
ADDRESS REDACTED

COURTNEY FREEMAN
ADDRESS REDACTED

COURTNEY FULLER
867 W KESLER LN
CHANDLER, AZ 85225

COURTNEY G LYLES
6005 RIDGECREST WAY
APT 205
FT WORTH, TX 76132

COURTNEY GINSON
10 MEADOWGREEN DR.
GARSON, ON P3L 0A8
CANADA

COURTNEY GRAVES
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

COURTNEY HEIDELBERG
5616 HEATHER FEILD WAY
ELK GROVE, CA 95757

COURTNEY HODACS
3085 WHITFIELD AVENUE
CUMMING, GA 30040

COURTNEY HOLLAND
ADDRESS REDACTED

COURTNEY JACKSON
385 BRIAR BAY CIRCLE
ORLANDO, FL 32825

COURTNEY JONES
ADDRESS REDACTED

COURTNEY JUAREZ
ADDRESS REDACTED

COURTNEY L BROWN
2320 GLENARM PLACE
APT 209
DENVER, CO 80205

COURTNEY L EVANS
785 WINDY HILL LN
GALLOWAY, OH 43119

COURTNEY L SCHELL
1931 ALSOP LANE #108
LARAMIE, WY 82072

COURTNEY LEIGH ROSENBALM
ADDRESS REDACTED

COURTNEY LUCAS
2731 SAN LEANDRO BLVD #202
SAN LEANDRO, CA 94578

COURTNEY LYLES
6005 RIDGECREST WAY
APT. 205
FT WORTH, TX 76132

COURTNEY LYLES
6005 RIDGECREST WAY APT 205
FT WORTH, TX 76132

COURTNEY LYNCH
3900 OLD SUNBEAM RD #68
JACKSONVILLE, FL 32257

COURTNEY M FULLER
867 W KESLER LN
CHANDLER, AZ 85225

COURTNEY MATSUMOTO
ADDRESS REDACTED

COURTNEY MIGA
867 W KESLER LN
CHANDLER, AZ 85225

COURTNEY PENCE
5932 STARDUST S DR
WATAUGA, TX 76148

COURTNEY PERRY
ADDRESS REDACTED

COURTNEY PLOTTS
86 SCOTT RUN CIRCLE
BEAR, DE 19701

COURTNEY PRZYBYLEK
50 TIMBER TRAIL DRIVE
GREENSBURG, PA 15601

COURTNEY RENEE' CLARK
ADDRESS REDACTED

COURTNEY ROBINSON
ADDRESS REDACTED

COURTNEY ROBINSON
ADDRESS REDACTED

COURTNEY RODRIGUEZ
ADDRESS REDACTED

COURTNEY ROSS
ADDRESS REDACTED

COURTNEY RUSSELL
287 EAST CROGAN ST 2212
LAWRENVILLE, GA 30046

COURTNEY SAMUELS
4735 ROSWELL RD.  APT 223
ATLANTA, GA 30342

COURTNEY SCHELL
1931 ALSOP LANE #108
LARAMIE, WY 82072

COURTNEY STARKS
6004 CHAPARRALL CREEK DR #2908
HAZELWOOD, MO 63042

COURTNEY STONE
5224 NET DR
APT. 311
TAMPA, FL 33634

COURTNEY TALMADGE
ADDRESS REDACTED

COURTNEY W WHITE
4129 PRINDLE CT  APT 104
CHESAPEAKE, VA 23321

COURTNEY WAITE
4285 GRASSY CT
COLORADO SPRINGS, CO 80916

COURTNEY WHITE
4129 PRINDLE CT. APT.104
CHESAPEAKE, VA 23321

COURTNEY WHITE
6498 CHARTWELL DR.
VIRGINIA BEACH, VA 23464

COURTNEY WILCOX
5715 15TH AVENUE SOUTH
MINNEAPOLIS, MN 55417

COURTNEY WILLIAMS
506 WOODFIRE
CASSELBERRY, FL 32707

COUSINS PIANO
9292 LBJ FREEWAY
DALLAS, TX 75243

COUTEE RINCON
ADDRESS REDACTED

COVONDANAY GUTIERREZ
ADDRESS REDACTED

COWBOY GLASS & MIRROR, INC.
106 E UNIVERSITY
LARAMIE, WY 82070

COWBOY JOE CLUB
DEPT. 3414
1000 E. UNIVERSITY AVE.
LARAMIE, WY 82071

COX BUSINESS SERVICES
P.O. BOX 2742
OMAHA, NE 68103

COX COMMUNICATIONS PHOENIX
P.O. BOX 53249
PHOENIX, AZ 85072

COX HEALTH EDUCATIONAL SERVICES
3801 SOUTH NATIONAL AVE.
SPRINGFIELD, MO 65807

COX MEDIA LLC
FILE 50464
LOS ANGELES, CA 90074

COX MEDIA LLC
P.O. BOX 404328
ATLANTA, GA 30384

COX OCCUPATIONAL MEDICINE BILLING
1423 N. JEFFERSON
OCC MED DEPT K-500
SPRINGFIELD, MO 65802

COX RADIO, MIAMI
P.O. BOX 83196
CHICAGO, IL 60691

COY JOHNSTON
2627 N. CHESTNUT CIRCLE
MESA, AZ 85213

CPI CORP
PAULETTE FLECK - 1ST FLOOR
1706 WASHINGTON AVE.
ST. LOUIS, MO 63103

CPR DELIVERY
13830 WILLOUGHBY ROAD
UPPER MARLBORO, MD 20772

CPR FUNDAMENTALS AND  CONCEPTS
3521 FOXBRIAR
THERMAN WEST
CIBOLO, TX 78108

CPR LADY, THE
15375 BARRANCA PARKWAY, STE. J-103
IRVINE, CA 92618

CPR PLUS
204 REBEKAH COURT
WATERLOO, IL 62298

CPR PROFESSIONALS
4964 SHENANDOAH AVE
FIRESTONE, CO 80504

CPR, AED & SAFETY EDUCATION
10105 LORAIN AVE- LOWER LEVEL
SILVER SPRING, MD 20901

CPRESCUE
2021 CAROUSEL DR.
HOLLISTER, CA 95023

CRAIG A RAYFORD
PO BOX 571392
DALLAS, TX 75357

CRAIG A TYAU
12051 LOS REYES AVE
LA MIRADA, CA 90638

CRAIG ACU
ADDRESS REDACTED

CRAIG ALAN PRUITT
ADDRESS REDACTED

CRAIG AMUNDSEN
1543 LINDEN RD
HOMEWOOD, IL 60430

CRAIG ASHLEY
7827 CROYDON AVE
LOS ANGELES, CA 90045

CRAIG BECKWITH
6852 NORTH PARK DR.
NORTH RICHLAND HILLS, TX 76182

**Corinthian Colleges, Inc. - U.S. Mail**

CRAIG BOTTOMS
908 PALM COVE DRIVE
ORLANDO, FL 32835

CRAIG COMSTOCK
4345 WINDSWEPT LN
GRAPEVINE, TX 76051

CRAIG CZUBATI
109 MYRTLE BROOK BEND
PONTE VEDRA, FL 32081

CRAIG D. HOFFMAN
517 E. STATE RD.
HASTINGS, MI 49058

CRAIG DAVIS
ADDRESS REDACTED

CRAIG DAVIS
ADDRESS REDACTED

CRAIG DUNNING
6244 S PRESCOTT ST
LITTLETON, CO 80120

CRAIG DURHAM
2832 E BURNTWOOD AVE
ANAHEIM, CA 92806

CRAIG JOHNSON
5995 W HAMPDEN AVE., A1
DENVER, CO 80227

CRAIG JONES
4551 W. GERONIMO ST.
CHANDLER, AZ 85226

CRAIG JORDEN
12511 KINGS CROSSINGS DR
GIBSONTON, FL 33534

CRAIG KENNEDY
6464 GLEN KNOLLS DR.
OTTAWA, ON K1C 2X2
CANADA

CRAIG L NEILL
2024 CORNELL PLACE
PORT ORANGE, FL 32128

CRAIG LEVERETTE
3637 MORNING MEADOWS LANE
ORANGE PARK, FL 32073

CRAIG LINDSTROM
5517 ARIZONA DRIVE
CONCORD, CA 94521

CRAIG MICHAEL BURGENER
ADDRESS REDACTED

CRAIG MOORE
12425 JILLIAN CIRCLE
HUDSON, FL 34669

CRAIG MUMPTON
1321 W. MEADOWBROOK AVE.
PHEONIX, AZ 85013

CRAIG NATHANSON
1057 ELY BLVD.SOUTH
PETALUMA, CA 94954

CRAIG NEILL
2024 CORNELL PLACE
PORT ORANGE, FL 32128

CRAIG O LEVERETTE
3637 MORNING MEADOWS LANE
ORANGE PARK, FL 32073

CRAIG ORONA
2613 TWIN OAK LANE
MODESTO, CA 95355

CRAIG PANKOW
4944-5 KILAUEA AVENUE
HONOLULU, HI 96816

CRAIG QUEEN
11783 78TH TERRACE
SEMINOLE, FL 33772

CRAIG R ASHLEY
7827 CROYDON AVE
LOS ANGELES, CA 90045

CRAIG RAYFORD
PO BOX 571392
DALLAS, TX 75357

CRAIG RODRIGUEZ
2234 E. GLENROSA AVENUE
PHOENIX, AZ 85016

CRAIG ROGERS
10009 N HYALEAH RD
TAMPA, FL 33617

CRAIG ROLLINS
1525 29TH ST NORTH
ST PETERSBURG, FL 33713

CRAIG S DURHAM
2832 E BURNTWOOD AVE
ANAHEIM, CA 92806

CRAIG S JORDEN
12511 KINGS CROSSINGS DR
GIBSONTON, FL 33534

CRAIG S PANKOW
4944 5 KILAUEA AVENUE
HONOLULU, HI 96816

CRAIG SANDUSKY
3665 COCHORAN ROAD
EDGERTON, MO 64444

CRAIG SMITH
3638 NIPOMO AVE
LONG BEACH, CA 90808

CRAIG SMITHERS
ADDRESS REDACTED

CRAIG TYAU
12051 LOS REYES AVE
LA MIRADA, CA 90638

CRAIG TYLER ELDRIDGE
ADDRESS REDACTED

CRAIG WALKER COMMUNICATIONS, INC.
3041 NW GRASS VALLEY DR.
CAMAS, WA 98607

CRATER ENTERPRISES, INC.
ALL IN ONE - ACCOUNTING
P.O. BOX 1963
LARAMIE, WY 82073

CRATOYA KARRIN TAYLOR
ADDRESS REDACTED

CRAWFORD ELECTRIC SUPPLY CO. INC.
7390 NORTHCOURT ROAD
HOUSTON, TX 77040

CRAWFORD ELECTRIC SUPPLY CO. INC.
P.O. BOX 847160
DALLAS, TX 75284

CRAWFORD MEDIA SERVICES, INC.
6 WEST DRUID HILLS DRIVE
ATLANTA, GA 30329

CRCS, INC.
890 OLD WILLIAM PENN HIGHWAY
BLAIRSVILLE, PA 15717

CREAGER PRESS, INC.
1425 W. SCHAUMBURG RD, STE. #111
SCHAUMBURG, IL 60194

CREATIVE ADVERTISING SPECIALTIES, INC.
4717 SAWBUCK STREET
ST. AUGUSTINE, FL 32092

CREATIVE ALTERNATIVES INC
2855 GEER ROAD
TURLOCK, CA 95380

CREATIVE CHILDCARE SOLUTIONS INC.
21198 S. BEAVERCREEK RD.
OREGON CITY, OR 97045

CREATIVE CIRCLE, LLC
28027 NETWORK PLACE
CHICAGO, IL 60673

CREATIVE CONSTRUCTION PUBLISHING, INC.
2720 SOUTH RIVER ROAD
W. LAFAYETTE, IN 47906

CREATIVE CUSTOM PRODUCTS, INC
3610 W. OSBORNE ST., SUITE 2
PHOENIX, AZ 85019

CREATIVE DENTAL PROSTHETICS
1507 W. YOSEMITE AVE.
MANTECA, CA 95337

CREATIVE GROUP, THE
P.O. BOX 743295
LOS ANGELES, CA 90074

CREATIVE T'S N THINGS
90 ARDEN WAY
SACRAMENTO, CA 95815

CREDIT BUREAU ASSOICATES OF GEORGIA,
64 SAILORS DRIVE STE. #102
ELLIJAY, GA 30540

CREDO SECURITY SOLUTIONS LLC
1888 KALAKAUA AVE., SUITE C-312A
HONOLULU, HI 96815

CRESCENT ELECTRIC SUPPLY CO.
HSBC RETAIL CREDIT(USA) INC.
P.O. BOX 5239
CAROL STREAM, IL 60197

CRESCENT ELECTRIC SUPPLY CO.
P.O. BOX 500
EAST DUBUQUE, IL 61025

CREST THEATRE
1013 K STREET
SACRAMENTO, CA 95814

CRISALDA JOSE JIMENO
ADDRESS REDACTED

CRISIS MANAGEMENT SYSTEMS, INC.
2919 IDLEWOOD DR.
CHARLOTTESVILLE, VA 22901

CRISSEL RUIZ AGUIRRE
ADDRESS REDACTED

CRISTABEL CASTILLO
ADDRESS REDACTED

CRISTAL JAUREGUI
1317 PRADO STREET
LOS ANGELES, CA 90023

CRISTAL JUAREZ
508 SW 1ST CT 205
POMPANO BEACH, FL 33060

CRISTAL MARIA NAVARRO
ADDRESS REDACTED

CRISTAL NIETO
ADDRESS REDACTED

CRISTEL KUUIPO BERLEME
ADDRESS REDACTED

CRISTI PAGAZA
ADDRESS REDACTED

CRISTI WILKERSON
ADDRESS REDACTED

CRISTIAN ALEJANDRO DIAZ
ADDRESS REDACTED

CRISTIAN ALIPIO
ADDRESS REDACTED

CRISTIAN ARREAZA
24850 HANCOCK AVE
APT. #B201
MURRIETA, CA 92345

CRISTIAN ARREAZA
26405 CASTLE LANE
MURRIETA, CA 92563

CRISTIAN BORJA
ADDRESS REDACTED

CRISTIAN CASTILLO
ADDRESS REDACTED

CRISTIAN DIAZ
ADDRESS REDACTED

CRISTIAN E ARREAZA
26405 CASTLE LANE
MURRIETA, CA 92563

CRISTIAN FLOREZ
ADDRESS REDACTED

CRISTIAN GARCIA
ADDRESS REDACTED

CRISTIAN IVAN NAVARRO
ADDRESS REDACTED

CRISTIAN LEAL
ADDRESS REDACTED

CRISTIAN POLACO
7017 S PRIEST DRIVE
TEMPE, AZ 85283

CRISTIAN POLACO
7017 S PRIEST DRIVE #2054
TEMPE, AZ 85283

CRISTIN MCLEAN
1133 MOREFIELD RD
PHILADELPHIA, PA 19115

CRISTINA ALVARADO
ADDRESS REDACTED

CRISTINA CARLA OCHOA
ADDRESS REDACTED

CRISTINA CATLETT
7291 RARITAN ST
DENVER, CO 80221

CRISTINA DE LA TORRE
317 E. RAMONA ST.
COVINA, CA 91723

CRISTINA DELA CRUZ
ADDRESS REDACTED

CRISTINA DELA CRUZ
ADDRESS REDACTED

CRISTINA DELACRUZ
47 REDHAWK RD
TORONTO, ON M1B 6B3
CANADA

CRISTINA E WRAY
635 ENCINAL CT
WALNUT CREEK, CA 94597

CRISTINA ESPINOZA
5702 OAK AVE
TEMPLE CITY, CA 91780

CRISTINA GARCIA
ADDRESS REDACTED

CRISTINA GIMENEZ
16006 E 14TH STREET #109
SAN LEANDRO, CA 94578

CRISTINA GONZALEZ
ADDRESS REDACTED

CRISTINA JARAMILLO
ADDRESS REDACTED

CRISTINA KAISER
1648 W SIERRA AVE
FRESNO, CA 93711

CRISTINA KINKEAD
1942 GARRETSON AVE
CORONA, CA 92879

CRISTINA LORENA LIZARRAGA
ADDRESS REDACTED

CRISTINA MAGANA
ADDRESS REDACTED

CRISTINA MONDRAGON
ADDRESS REDACTED

CRISTINA MORRISON
202 JOHN STREET WEST P.O BOX 766
BRADFORD, ON L3Z 2B3
CANADA

CRISTINA OCHOA
ADDRESS REDACTED

CRISTINA ORTIZ MORALES
ADDRESS REDACTED

CRISTINA PEDAGAT
31139 FREDI STREET
UNION CITY, CA 94587

CRISTINA PRADO
ADDRESS REDACTED

CRISTINA R GIMENEZ
16006 E 14TH STREET #109
SAN LEANDRO, CA 94578

CRISTINA R VILLALOBOS
18085 RANCHO AVE
SAN BERNARDINO, CA 92407

CRISTINA VILLALOBOS
18085 RANCHO AVE.
SAN BERNARDINO, CA 92407

CRISTINA WRAY
ADDRESS REDACTED

CRISTINA YOCUM
1900 SW CAMPUS DR. #47-103
FEDERAL WAY, WA 98023

CRISTINA YUNQUE
ADDRESS REDACTED

CRISTINE SANTOS
3127 COURTHOUSE DR
UNION CITY, CA 94587

CRISTOBAL MANZO
3971 W CHICAGO ST
CHANDLER, AZ 85226

CRISTOBAL NAVARRO
ADDRESS REDACTED

CRISTOFER DAVENPORT
10000 E ALAMEDA AVE 520
DENVER, CO 80247

CRISTOFER OROZCO
ADDRESS REDACTED

CRISTY DENEANE WILLIS
ADDRESS REDACTED

CRISTY GIFFORD
60 DIANA WAY
BARRIE, ON L4M 7H5
CANADA

CRISTY MICHELLE ACOSTA-HERNANDEZ
ADDRESS REDACTED

CROOMS ACADEMY OF INFORMATION TECHNOLO(
2200 WEST 13TH STREET
SANFORD, FL 32771

CROSS CONNECTION CONTROL CONSULTANTS
PMB 286
142 N. MILPITAS BLVD
MILPITAS, CA 95035

CROSS CREEK LANDSCAPE & MAINTENANCE, LLC
P.O. BOX 366
THONOTOSASSA, FL 33592

CROSS LANES FLORAL
5155 W. WASHINGTON ST.
CROSS LANES, WV 25313

CROSSROADS GPS
1333 NEW HAMPSHIRE AVE. NE
WASHINGTON, DC 20036

CROSSROADS REGIONAL CHAMBER OF COMMERCE
9101 TAFT ST.
MERRILLVILLE, IN 46410

CROWELL & MORING LLP
P.O. BOX 75509
BALTIMORE, MD 21275

CROWELL & MORING LLP
ATTN: JANET LEVINE
515 SOUTH FLOWER STREET
40TH FLOOR
LOS ANGELES, CA 90071

CROWN AWARDS
9 SKYLINE DRIVE
HAWTHORNE, NY 10532

CROWNE PLAZA DIA CONVENTION CENTER
15500 E. 40TH AVE.
DENVER, CO 80239

CROWNE PLAZA HOUSTON DOWNTOWN
1700 SMITH STREET
HOUSTON, TX 77002

CRP-2 WEST DALLAS, LP
ATTN: JACKIE SHEPARD
C/O COLONY REALTY PARTNERS LLC
TWO INTERNATIONAL PLACE, SUITE 2500
BOSTON, MA 02110

CRP-2 WEST DALLAS, LP
P.O. BOX 730864
DALLAS, TX 75373

CRP-2 WEST DALLAS, LP
TWO INTERNATIONAL PLACE, STE. #2500
BOSTON, MA 02110

CRUZ ESPINOZA
ADDRESS REDACTED

CRUZ GUILLEN
ADDRESS REDACTED

CRYSTAL A OLSON
8225 COMMANCHE ROAD
COLORADO SPRI, CO 80926

CRYSTAL AIRES
ADDRESS REDACTED

CRYSTAL ANN EARLE
ADDRESS REDACTED

CRYSTAL ANN GARKEY
ADDRESS REDACTED

CRYSTAL ANN GLUMM
ADDRESS REDACTED

CRYSTAL ANNE CROSS
ADDRESS REDACTED

CRYSTAL APARICIO
ADDRESS REDACTED

CRYSTAL BARTRAM
5104 BEAGLE CLUB RD
PLINY, WV 25082

CRYSTAL BEDROUS
1818 S COLLEGE BLVD #224
ANAHEIM, CA 92806

CRYSTAL BOYLE
1641 W. LACEWOOD PLACE
PHOENIX, AZ 85045

CRYSTAL BURGE
1500 WALTON RESERVE BLVD. #9204
AUSTELL, GA 30168

CRYSTAL C IVY
ADDRESS REDACTED

CRYSTAL CALVO
ADDRESS REDACTED

CRYSTAL CASTRO
1700 NW 72ND STREET
HIALEAH, FL 33014

CRYSTAL CELESTE MOANA LONO
1600 WILIKINA DR #C311
WAHIAWA, HI 96786

CRYSTAL CHAGOLLAN
18071 WAKEFIELD LANE #106
HUNTINGTON BEACH, CA 92648

CRYSTAL CLEANERS
100 S. BROOKHURST ST., # B
ANAHEIM, CA 92804

CRYSTAL COON
1005 E SILVERWOOD DRIVE
PHOENIX, AZ 85048

CRYSTAL CORBELLI
690 PRECITA AVE
SAN FRANCISCO, CA 94110

CRYSTAL COUCH
19528 VENTURA BLVD #337
TARZANA, CA 91356

CRYSTAL D BARTRAM
5104 BEAGLE CLUB RD
PLINY, WV 25082

CRYSTAL D BURGE
1500 WALTON RESERVE BLVD  #920
AUSTELL, GA 30168

CRYSTAL D HOWARD
12020 S  HIGHLANDS PKWY
1204
LAS VEGAS, NV 89141

CRYSTAL DEANN COX
ADDRESS REDACTED

CRYSTAL DEMELLO
25800 INDUSTRIAL BLVD #H169
HAYWARD, CA 94545

CRYSTAL DIAZ
ADDRESS REDACTED

CRYSTAL DIAZ
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

CRYSTAL DOLCEMASCOLO
31329 WRENCREST DRIVE
WESLEY CHAPEL, FL 33543

CRYSTAL ELDRETH
ADDRESS REDACTED

CRYSTAL ELIZABETH QUIZ
ADDRESS REDACTED

CRYSTAL ENIDREYE YOUNG
ADDRESS REDACTED

CRYSTAL ESCAMILLA
ADDRESS REDACTED

CRYSTAL ESTRELLA
ADDRESS REDACTED

CRYSTAL EVELYN FLOREY
ADDRESS REDACTED

CRYSTAL FELDMANN
4650 COVE CIRCLE #107
MADEIRA BEACH, FL 33708

CRYSTAL GARCIA
1858 S QUAIL ST
LAKEWOOD, CO 80232

CRYSTAL GARTH
1598 NE 182ND ST
MIAMI, FL 33162

CRYSTAL GILLISON
ADDRESS REDACTED

CRYSTAL GIVHAN
946 S SHERIDAN BLVD
DENVER, CO 80226

CRYSTAL GOMEZ
ADDRESS REDACTED

CRYSTAL GRAINE
ADDRESS REDACTED

CRYSTAL GRANADOS PETRONA
ADDRESS REDACTED

CRYSTAL GREESON
ADDRESS REDACTED

CRYSTAL HANDING
2151 S. STATE ROAD 2
VALPARAISO, IN 46385

CRYSTAL HARRIS
ADDRESS REDACTED

CRYSTAL HERNANDEZ
ADDRESS REDACTED

CRYSTAL HERNANDEZ
ADDRESS REDACTED

CRYSTAL HOOTMAN
1524 PRIMROSE LANE
MODESTO, CA 95355

CRYSTAL HOWARD
12020 S  HIGHLANDS PKWY 1204
LAS VEGAS, NV 89141

CRYSTAL INGRAM
1524 E 15TH
JACKSONVILLE, FL 32254

CRYSTAL IRENE SWAGLER
3408 COUNTRYWAY RD.
ANTIOCH, TN 37013

CRYSTAL IVY
ADDRESS REDACTED

CRYSTAL J DOLCEMASCOLO
31329 WRENCREST DRIVE
WESLEY CHAPEL, FL 33543

CRYSTAL JEWEL HARRIS
ADDRESS REDACTED

CRYSTAL JOHNSON
ADDRESS REDACTED

CRYSTAL JONES
4336 HUNTING MEADOWS CIR
COLORADO SPRINGS, CO 80916

CRYSTAL JOSEPH
ADDRESS REDACTED

CRYSTAL KOSAN
237 IRIS CT
APT. D
STOCKTON, CA 95210

CRYSTAL KUBAT
612 14TH STREET
FARMINGTON, MN 55024

CRYSTAL L CHAGOLLAN
18071 WAKEFIELD LANE #106
HUNTINGTON BEACH, CA 92648

CRYSTAL L MCNEILL
12811 ROCKY BRIAR LN
TOMBALL, TX 77377

CRYSTAL L MENDONCA MAYER
1638 W MENDOCINO AVE
STOCKTON, CA 95204

CRYSTAL LANZY
ADDRESS REDACTED

CRYSTAL LARAVINE KIMBREL
ADDRESS REDACTED

CRYSTAL LAURIN-JOHNSON
4472 158TH STREET NORTH
HUGO, MN 55038

CRYSTAL LONO
ADDRESS REDACTED

CRYSTAL LOPEZ
ADDRESS REDACTED

CRYSTAL LOWERY
ADDRESS REDACTED

CRYSTAL LYNN LOESER
ADDRESS REDACTED

CRYSTAL M RODRIGUEZ
10108 KLINGERMAN ST
SOUTH EL MONTE, CA 91733

CRYSTAL MAE WAGENER
ADDRESS REDACTED

CRYSTAL MANUEL
147 CUSTER AVE
JERSEY CITY, NJ 07305

CRYSTAL MARIE GALVAN
ADDRESS REDACTED

CRYSTAL MARIE LOFTON
ADDRESS REDACTED

CRYSTAL MARIE MORALES
ADDRESS REDACTED

CRYSTAL MARIE SIMPSON
ADDRESS REDACTED

CRYSTAL MARTIREZ
9059 CALICO CT
OAK HILLS, CA 92344

CRYSTAL MASSEY
12460 OAKCREEK LANE
CERRITOS, CA 90703

CRYSTAL MATTHEWS
5753 N MAROA AVE #106
FRESNO, CA 93704

CRYSTAL MCGUIRE
ADDRESS REDACTED

CRYSTAL MCNEILL
12811 ROCKY BRIAR LN
TOMBALL, TX 77377

CRYSTAL MEALOR
354 OLD POOR ROBIN RD
SYLVANIA, GA 30467

CRYSTAL MENDONCA
ADDRESS REDACTED

CRYSTAL MENDONCA MAYER
1638 W MENDOCINO AVE
STOCKTON, CA 95204

CRYSTAL MORGAN
202 PRINCESS ARCH
SUFFOLK, VA 23435

CRYSTAL MORRIS
1921 SERENA AVE
MODESTO, CA 95355

CRYSTAL MOUNTAIN NATURAL SPRING WATER
P.O. BOX 5810
HUNTSVILLE, AL 35814

CRYSTAL MUNA CABRERA
ADDRESS REDACTED

CRYSTAL N CHAPPELL
1728 S FALCON DR
GILBERT, AZ 85295

CRYSTAL NAQUELL STRAUTHER
ADDRESS REDACTED

CRYSTAL NEAL
2503 ORCUTT AVE
NEWPORT NEWS, VA 23607

CRYSTAL NICHOLS
ADDRESS REDACTED

CRYSTAL NIETO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CRYSTAL NUNEZ
ADDRESS REDACTED

CRYSTAL OCHOA
ADDRESS REDACTED

CRYSTAL OLSON
8225 COMMANCHE ROAD
COLORADO SPRINGS, CO 80926

CRYSTAL PACHECO
440 W. ORANGEWOOD #D
ANAHEIM, CA 92802

CRYSTAL PEREZ
ATTN: ANDREW M. SCHMIDT, ESQ.
300 STATE STREET
SUITE 300
ERIE, PA 16507

CRYSTAL PERKINS
ADDRESS REDACTED

CRYSTAL PLATA
ADDRESS REDACTED

CRYSTAL RAMIREZ
ADDRESS REDACTED

CRYSTAL RAMOS
ADDRESS REDACTED

CRYSTAL RAYNESE DAVIS
ADDRESS REDACTED

CRYSTAL REED
1362 EISENHOWER CIRCLE
APT. 403
WOODBRIDGE, VA 22191

CRYSTAL RENAE VANCLEAVE
ADDRESS REDACTED

CRYSTAL RENEE OLINGER
ADDRESS REDACTED

CRYSTAL RENNER
ADDRESS REDACTED

CRYSTAL REYES
ADDRESS REDACTED

CRYSTAL RIVERA
ADDRESS REDACTED

CRYSTAL RODRIGUEZ
10108 KLINGERMAN ST
SOUTH EL MONTE, CA 91733

CRYSTAL ROSE LAURA CARDENAS
ADDRESS REDACTED

CRYSTAL ROZEVELD
5038 ARCHER NE
GRAND RAPIDS, MI 49525

CRYSTAL S NEAL
2503 ORCUTT AVE
NEWPORT NEWS, VA 23607

CRYSTAL SANCHEZ
1913 SPRINGSIDE DR
PLAINFIELD, IL 60586

CRYSTAL SAYLER
29245 FJELDHEIM COURT
POLLOCK, SD 57648

CRYSTAL SHAWNAE BEATTY
ADDRESS REDACTED

CRYSTAL SPRINGS WATER COMPANY
P.O. BOX 403628
ATLANTA, GA 30384

CRYSTAL SPRINGS WATER COMPANY
P.O. BOX 660579
DALLAS, TX 75266

CRYSTAL SWAGLER
C/O MARK K. EVERETTE
144 2ND AVE. N., SUITE 200
NASHVILLE, TN 37201

CRYSTAL TAUBE
1470 MICHELLE CT
APT. 1470-A
COLORADO SPRINGS, CO 80916

CRYSTAL THOMPSON
5618 PINNACLE HEIGHTS CIR
APT. 303
TAMPA, FL 33624

CRYSTAL TOMPKINS
5810 HAMMERMILL RD
AUSTIN, TX 78744

CRYSTAL TRIPLETT
1864 BUCOLO AVE
COLORADO SPRINGS, CO 80951

CRYSTAL TURNER
ADDRESS REDACTED

CRYSTAL VERONICA ESTRADA
ADDRESS REDACTED

CRYSTAL VITAL-CORDOVA
55 E LORENA AVE
FRESNO, CA 93706

CRYSTAL WICAL
716 HAFTEZ ST NE
PALM BAY, FL 32907

CRYSTAL WILLIAMSON
2119 DR ROY BAKER DR
APT. C
JACKSONVILLE, FL 32209

CRYSTALANN ARCHULETA
5616 S PRESCOTT ST
LITTLETON, CO 80120

CRYSTALANN ARCHULETA
5720 S. PEARL ST. #1
LITTLETON, CO 80121

CRYSTALANN C ARCHULETA
5616 S PRESCOTT ST
LITTLETON, CO 80120

CRYSTALYN M ROGERS
3027 S  RITA WAY
SANTA ANA, CA 92704

CRYSTALYN ROGERS
3027 S. RITA WAY
SANTA ANA, CA 92704

CRYSTLE CREECH
ADDRESS REDACTED

CRYSTLE DIAZ
856 N SHADYDALE
LA PUENTE, CA 91744

CRYSTLE FLOWERS
6484 WATERFIELD RD.
ALEXANDRIA, VA 22315

CRYSTLE FORD
ADDRESS REDACTED

CRYSTLE L FLOWERS
168 BLACK BEAR CIR
NICEVILLE, FL 32578

CRYSTOL A GALLEGOS
1513 W 70TH AVE  #101
DENVER, CO 80221

CRYSTOL GALLEGOS
1513 W 70TH AVE  #101
DENVER, CO 80221

CRYSTOL GALLEGOS
4167 SHERIDAN BLVD
MOUNTAIN VIEW, CO 80212

CRYSTYN LUCCHESI
ADDRESS REDACTED

CSC CREDIT SERVICES, INC.
P.O. BOX 672050
DALLAS, TX 75267

CSF, LLC
CAMPUS STUDENT FUNDING, LLC
5300 MEADOWS RD., #400
LAKE OSWEGO, OR 97035

CSHV PACIFIC PLAZA, LLC,
AS SUCCESSOR TO CALIFORNIA STATE TEACHER'S R
C/O CBRE GLOBAL INVESTORS, LLC
ATTN: CHRISTOPHER BAILEY
515 SOUTH FLOWER STREET, SUITE 3100
LOS ANGELES, CA 90071

CSI LEASING
C/O JENKINS AND KLING
ATTN: CONN QUERTERMOUS DAVIS
150 NORTH MERAMEC
SUITE 400
CLAYTON, MO 63105

CSI LEASING, INC.
9990 OLD OLIVE STREET ROAD, SUITE 101
ST. LOUIS, MO 63141

CSI LEASING, INC.
PO BOX 204267
ATTN: ACCOUNTS RECEIVABLE
DALLAS, TX 75320

CSL LAUNDRY SERVICE
3030 NE HOGAN DR., STE. H
GRESHAM, OR 97030

CSSARA
1202 GRANT AVE. #B-1
NOVATO, CA 94945

CSSARA
1605 FOURTH STREET, SUITE C
SANTA ROSA, CA 95404

CST TOURS INC
2421 BOWLAND PARKWAY, #104
VIRGINIA BEACH, VA 23454

CST TOURS INC
P.O. BOX 2952
VIRGINIA BEACH, VA 23450

CSU GENERAL EDUCATION BREATH
401 GOLDEN SHORE
LONG BEACH, CA 90802

CT CORPORATION SYSTEM
818 W. 7TH STREET  2ND FLOOR
LOS ANGELES, CA 90017

CT POWER, INC.
P.O. BOX 17231
DENVER, CO 80217

CT POWERTRAIN PRODUCTS
25100 S. NORMANDIE AVE., UNIT F
HARBOR CITY, CA 90710

CTEC
1029 J STREET, SUITE 150
SACRAMENTO, CA 95814

CTPI DBA SUSHI CHEF
P. O.  BOX 3647
HONOLULU, HI 96811

CTR MEDICAL STAFFING GROUP, INC.
P.O. BOX 12177
NEWPORT NEWS, VA 23612

C-TRAN
P.O. BOX 2529
VANCOUVER, WA 98668

CTREC HILTON IT ACADEMY
5051 WESTHEIMER ROAD
SUITE 500
HOUSTON, TX 77056

CTS CORPORATION
ATTN: CORY HAMEL
905 WEST BLVD NORTH
ELKHART, IN 46514

CU DUONG
ADDRESS REDACTED

CUAUHTEMOC VILLARREAL
2054 W MALL ST
NEW BRAUNFELS, TX 78130

CUAUHTEMOE GUERRERO
ADDRESS REDACTED

CUBCO INC.
605 COMMERCIAL DRIVE
HOLLY HILL, FL 32117

CUBICLE CURTAIN FACTORY, INC.
7810 S. DIXIE HIGHWAY
WEST PALM BEACH, FL 33405

CULLIGAN OF PHOENIX
DEPARTMENT 8931
P.O. BOX 77043
MINNEAPOLIS, MN 55480

CULLIGAN WATER CONDITIONING INC.
1749 WILSON AVENUE
INDIANA, PA 15701

CULLIGAN WATER CONDITIONING INC.
5410 S. 28TH STREET
PHOENIX, AZ 85040

CULLIGAN WATER CONDITIONING INC.
NW 5120, P.O. BOX 1450
MINNEAPOLIS, MN 55485

CULLIGAN WATER CONDITIONING INC.
P.O. BOX 4458
SANTA ANA, CA 92702

CULLIGAN WATER CONDITIONING INC.
P.O. BOX 5277
CAROL STREAM, IL 60197

CULVERCAREERS
6610 FLANDERS DRIVE
SAN DIEGO, CA 92121

CUMMINS BRIDGEWAY, LLC
21810 CLESSIE COURT
NEW HUDSON, MI 48165

CUMMINS BRIDGEWAY, LLC
4494 SOLUTIONS CENTER, #774494
CHICAGO, IL 60677

CUMMINS POWER SOUTH LLC
P.O. BOX 403896
ATLANTA, GA 30384

CUMMINS ROCKY MOUNTAIN LLC
P.O. BOX 912138
DENVER, CO 80291

CUMULUS BROADCASTING-KALAMAZOO
P.O. BOX 643168
CINCINNATI, OH 45264

CUMULUS GRAND RAPIDS
P.O. BOX 645118
CINCINNATI, OH 45264

CUMULUS KANSAS CITY
P.O. BOX 643677
CINCINNATI, OH 45264

CUMULUS- KANSAS CITY - KCJK-FM
P.O. BOX 643654
CINCINNATI, OH 45264

CUNET LLC
ATTN:DARRIN JAMESON
121 SOUTH 13TH STREET, SUITE201
LINCOLN, NE 68508

CUNET, LLC
461 FROM ROAD, STE. 200
PARAMUS, NJ 07652

CUNET, LLC
C/O NELNET
ATTN: DARRIN JAMESON
LINCOLN, NE 68508

CUNNINGHAM OIL COMPANY INC.
400 CARSWELL AVENUE
HOLY HILL, FL 32117

CUNTHIA FOLDY
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

CUONG TRAN
2231 CARFAX AVE
LONG BEACH, CA 90815

CUP SERVICES
P.O. BOX 6525
ITHACA, NY 14851

CURBRIS JAMES
1667 WEST PEPPER PLACE
MESA, AZ 85201

CURCYNTHIA QUITA COHOE
ADDRESS REDACTED

CURIALE HIRSCHFELD & KRAEMER LLP
233 WILSHIRE BLVD. STE. #600
SANTA MONICA, CA 90401

CURIALE HIRSCHFELD & KRAEMER LLP
727 SANSOME STREET
SAN FRANCISCO, CA 94111

CURRY & KEPPLE, INC.
126 TEN SCHOOL RD.
NEW ALEXANDRIA, PA 15670

CURSTY MARIE KENNEDY
ADDRESS REDACTED

CURTIS A FISCHER
4423 E  ANVIL DR
COLORADO SPRI, CO 80925

CURTIS A HEMMELER
4500 DUBLIN ROAD
COLUMBUS, OH 43221

CURTIS AMOS
ADDRESS REDACTED

CURTIS ANDREWS
3525 W BEN HOLT
APT. 294
STOCKTON, CA 95219

CURTIS BREEDLOVE
ADDRESS REDACTED

CURTIS BRYANT
3412 E HANNA AVE
TAMPA, FL 33610

CURTIS CASSIDY
ADDRESS REDACTED

CURTIS CHRISMAN
ADDRESS REDACTED

CURTIS DANTE MOORE
ADDRESS REDACTED

CURTIS DAUGHERTY
744 E HEDGES AVE
FRESNO, CA 93728

CURTIS DELANCY
ADDRESS REDACTED

CURTIS DICKS
ADDRESS REDACTED

CURTIS EDWARD HARPER
ADDRESS REDACTED

CURTIS FISCHER
4423 E. ANVIL DR.
COLORADO SPRINGS, CO 80925

CURTIS FREEMAN
ADDRESS REDACTED

CURTIS GOETTGE
7109 57TH AVE #203B
KENOSHA, WI 53142

CURTIS GOODMAN
432 N. LEE AVE.
FULLERTON, CA 92833

CURTIS HAYNES
9746 BEECH PLACE
MANASSAS, VA 20110

CURTIS HEMMELER
4500 DUBLIN ROAD
COLUMBUS, OH 43221

CURTIS JAMES MAYER
ADDRESS REDACTED

CURTIS KINDER
ADDRESS REDACTED

CURTIS MONROE WILLIAMS
ADDRESS REDACTED

CURTIS PROFFITT
14 HERITAGE WAY
SAVANNAH, GA 31419

CURTIS SMITH
4101 MEADOWBROOK DRIVE
FT WORTH, TX 76103

CURTIS THOMAS
ADDRESS REDACTED

CURTIS TONY STERN
934 WALNUT ST
INGLEWOOD, CA 90304

CURTIS WILLIAMS
12 SETTING SUN TRL
WAYNESVILLE, NC 28786

CURVATURE, LLC
6500 HOLLISTER AVE., #210
SANTA BARBARA, CA 93117

CUSTOM CHROME
155 EAST MAIN AVE., STE. 150
MORGAN HILL, CA 95037

CUSTOM COFFEE PLAN
P.O. BOX 79705
CITY OF INDUSTRY, CA 91716

CUSTOM CRAFTWORKS, INC.
760 BAILEY HILL RD.
P.O. BOX 24621
EUGENE, OR 97402

CUSTOM FABRICATION, LLC
354 WEST HARNEY ST.
LARAMIE, WY 82072

CUSTOM FOOD GROUP
1903 ANSON ROAD
DALLAS, TX 75235

CUSTOM FOOD GROUP
P.O. BOX 842051
DALLAS, TX 75284

CUSTOM FOOD GROUP
P.O. BOX 970987
DALLAS, TX 75397

CUSTOM GRAPHIX SIGNWORKS, LLC
1920 W. ASTER DRIVE
PHOENIX, AZ 85029

CUSTOM SATELLITE SERVICES, INC.
6500 TONY AVE.
WEST HILLS, CA 91307

CV PRODUCTS
42 HIGH TECH BLVD.
THOMASVILLE, NC 27360

CW7
590 WEST MAPLE ST.
KALAMAZOO, MI 49008

CWHAM CHANNEL 16
4225 WEST HENRIETTA ROAD
ROCHESTER, NY 14623

CWHAM CHANNEL 16
P.O. BOX 848072
DALLAS, TX 75284

CWS
2040 OHIO AVE
PARKERSBURG, WV 26101

CWS
P.O. BOX 26
PARKERSBURG, WV 26101

CWSP-I-J, LLC
3808 N. SULLIVAN ROAD, BLDG N15, STE 202
SPOKANE, WA 99216

CWSP-I-J, LLC
C/O CROWN WEST PROPERTIES
3003 N. CENTRAL AVENUE, SUITE 685
PHOENIX, AZ 85012

CWSP-I-J, LLC
C/O CROWN WEST REALTY, LLC
2355 E. CAMELBACK RD, STE 325
PHOENIX, AZ 85016

CWSP-I-J, LLC
C/O CROWN WEST REALTY, LLC
ATTN: CATHRYN  RINELLA
ATTN: ASSET MANAGER
3003 NORTH CENTRAL AVE, SUITE 685
PHOENIX, AZ 85012

CWSP-I-J, LLC
LOCKBOX #911276
P.O. BOX 31001-1276
PASADENA, CA 91110

CYANNA EDUCATION SERVICES LLC
P.O. BOX 177
GRANVILLE, OH 43023

CYBER COPY, INC.
2500 TOWNGATE RD.STE A
WEST LAKE VILLAGE, CA 91361

CYBERCODERS, INC.
6591 IRVINE CENTR DR., STE. 200
IRVINE, CA 92618

CYDNEY WILLIAMS
3504 GREEN STREET
STEGER, IL 60475

CYLLAN STEPHEN
935 BLUEHILL AVE #8A
BOSTON, MA 02124

CYMBERLEE BRADEN
ADDRESS REDACTED

CYNDRA PILKINGTON
1701 OVERBROOK RD
ENGLEWOOD, FL 34223

CYNERRIA SHANEE JONES
ADDRESS REDACTED

CYNTHANIA CLARK
2246 LAKE HOLLOWAY BLVD
LAKELAND, FL 33801

CYNTHANIA R CLARK
2246 LAKE HOLLOWAY BLVD
LAKELAND, FL 33801

CYNTHIA A CHAIDEZ
261 S  4TH AVENUE
LA PUENTE, CA 91746

CYNTHIA A EUBANKS
534 AUTUMNWOLF DR
DAVIS JUNCTION, IL 61020

CYNTHIA A PARMENTER
18316 BANKSTON PL
TAMPA, FL 33647

CYNTHIA A PUCKETT
5806 N  MONTE #2
FRESNO, CA 93711

Corinthian Colleges, Inc. - U.S. Mail

CYNTHIA A TIMBERLAKE
3027 AMORUSO WAY
ROSEVILLE, CA 95747

CYNTHIA A VELAZQUEZ
5649 W MONTROSE AVE
APT 1
CHICAGO, IL 60634

CYNTHIA AGUIRRE
ADDRESS REDACTED

CYNTHIA ALEMAN
P.O BOX 52
GIDDINGS, TX 78942

CYNTHIA ANN PURYEAR
ADDRESS REDACTED

CYNTHIA ARDIS
30547 BIRDHOUSE DRIVE
WESLEY CHAPEL, FL 33544

CYNTHIA AVALOS
ADDRESS REDACTED

CYNTHIA AYALA
ADDRESS REDACTED

CYNTHIA BADARAK
9347 NIVER
ALLEN PARK, MI 48101

CYNTHIA BARRERA
ADDRESS REDACTED

CYNTHIA BARRON
ADDRESS REDACTED

CYNTHIA BLAKE
ADDRESS REDACTED

CYNTHIA BONINI
ADDRESS REDACTED

CYNTHIA BRAVO
ADDRESS REDACTED

CYNTHIA BROWN
ADDRESS REDACTED

CYNTHIA BURRUS
2302 HEMLOCK DR
KILLEEN, TX 76549

CYNTHIA C PREUL-BUENO
3764 PERUGIA CT
LAS VEGAS, NV 89141

CYNTHIA CAMPBELL
ADDRESS REDACTED

CYNTHIA CAMPOS
ADDRESS REDACTED

CYNTHIA CARTER
ADDRESS REDACTED

CYNTHIA CASTRO
ADDRESS REDACTED

CYNTHIA CERECEDES
ADDRESS REDACTED

CYNTHIA CERVANTES
ADDRESS REDACTED

CYNTHIA CERVANTES SERRATO
ADDRESS REDACTED

CYNTHIA CHAIDEZ
261 S. 4TH AVENUE
LA PUENTE, CA 91746

CYNTHIA CHAPMAN
17645 STAHELIN AVE
DETROIT, MI 48219

CYNTHIA CIPOLLA
432 W 70TH TER
KANSAS CITY, MO 64113

CYNTHIA COLON
6309 JAMESVILLE DR
TAMPA, FL 33617

CYNTHIA COOKE
PO BOX 5048
DIAMOND BAR, CA 91765

CYNTHIA CUNNINGHAM
ADDRESS REDACTED

CYNTHIA CURTIS
8472 S FORDYCE
MT PLEASANT, MI 48858

CYNTHIA DANIEL
3 BRENTLEN WAY
GREENSBORO, NC 27406

CYNTHIA DENISE BROWN
ADDRESS REDACTED

CYNTHIA DEOBLER
ADDRESS REDACTED

CYNTHIA DIAZ
2109 W ROMNEYA DR
ANAHEIM, CA 92801

CYNTHIA ERIN HAMILTON
ADDRESS REDACTED

CYNTHIA EUBANKS
534 AUTUMNWOLF DR
DAVIS JUNCTION, IL 61020

CYNTHIA EVANS
4200 NORTHERN CROSS BLVD
UNIT 2102
HALTOM CITY, TX 76137

CYNTHIA FLORES
ADDRESS REDACTED

CYNTHIA FOSTER
7112 RANGER WAY
FORT WORTH, TX 76133

CYNTHIA FOWLER
39860 TINDERBOX WAY
MURRIETA, CA 92562

CYNTHIA GARRISON
12014 DOVE RANCH
SAN ANTONIO, TX 78254

CYNTHIA GENTNER
2400 NW 15TH ST
DELRAY BEACH, FL 33445

CYNTHIA GIBSON
15301 16TH ST
DADE CITY, FL 33523

CYNTHIA GRANTHAM
ADDRESS REDACTED

CYNTHIA GUILLEN
3242 RIDGE VIEW CT
APT. 106
WOODBRIDGE, VA 22192

CYNTHIA HARDY
4417 EMERALD DR
CARROLLTON, TX 75010

CYNTHIA HARRISON
111 LAKESHORE DRIVE
APT. K301
BRANDON, MS 39047

CYNTHIA HASTINGS
2661 EPPINGER BLVD
THORNTON, CO 80229

CYNTHIA HEARN
18521 AVOCET DR.
LUTZ, FL 33558

CYNTHIA HOSKINS
ADDRESS REDACTED

CYNTHIA IVETH GARCIA
ADDRESS REDACTED

CYNTHIA J COOKE
PO BOX 5048
DIAMOND BAR, CA 91765

CYNTHIA J MCWILLIAMS
11555 N  114TH PLACE
SCOTTSDALE, AZ 85259

CYNTHIA J NIXON
6660 DELMONICO DR
SUITE D #335
COLORADO SPRINGS, CO 80919

CYNTHIA J VERHAGEN
1141 1/2 S  SWALL DRIVE
LOS ANGELES, CA 90035

CYNTHIA J WONG
3949 NEWCASTLE ROAD
CONCORD, CA 94519

CYNTHIA JANE ZEBLEY
ADDRESS REDACTED

CYNTHIA JASMINE JAIMEZ
ADDRESS REDACTED

CYNTHIA JOHNSON
3606 UPPARK DRIVE
ATLANTA, GA 30349

CYNTHIA JORDAN
1075 EAST MEADOW AVE
PINOLE, CA 94564

CYNTHIA K HASTINGS
9629 E HUGGINS CT
PARKER, CO 80134

CYNTHIA KELLEY
414 RIDGE DR SE
CLEVELAND, TN 37323

CYNTHIA KOSHKO
1128 RAYMOND DR
MODESTO, CA 95351

CYNTHIA L HEARN
18521 AVOCET DR
LUTZ, FL 33558

CYNTHIA L THOMAS
3502 SO MASON #7 C
TACOMA, WA 98409

**Corinthian Colleges, Inc. - U.S. Mail**                                                                          Served 7/30/2015

CYNTHIA L WINSTON
9350 N 67TH AVENUE
#229
GLENDALE, AZ 85302

CYNTHIA L. VIOLANTI-BROWN
500 JIMMY ANN DR. #421
DAYTONA BEACH, FL 32114

CYNTHIA L. VIOLANTI-BROWN
C/O CHANFRAU & CHANFRAU
ATTN: KELLY CHANFRAU
701 N. PENINSULA DR.
DAYTONA BEACH, FL 32118

CYNTHIA LEE
ADDRESS REDACTED

CYNTHIA LEWIS
1615 S. SAN REMO AVE
CLEARWATER, FL 33756

CYNTHIA LEYVA
ADDRESS REDACTED

CYNTHIA LOPEZ
ADDRESS REDACTED

CYNTHIA LYN NEWEY
ADDRESS REDACTED

CYNTHIA LYNCH
ADDRESS REDACTED

CYNTHIA M JORDAN
1075 EAST MEADOW AVE
PINOLE, CA 94564

CYNTHIA M MOAKE
9430 BLUEGRASS PL
COLORADO SPRINGS, CO 80925

CYNTHIA MARIE CREWS
ADDRESS REDACTED

CYNTHIA MARIE HOYLE
ADDRESS REDACTED

CYNTHIA MARLEY
ADDRESS REDACTED

CYNTHIA MCCARTY
26 CAYMAN BRAC
ALISO VIEJO, CA 92656

CYNTHIA MCKENZIE
2215 SONOMA DR
COLORADO SPRINGS, CO 80910

CYNTHIA MCWILLIAMS
11555 N. 114TH PLACE
SCOTTSDALE, AZ 85259

CYNTHIA MENA
16225 ARROW BLVD 1165
FONTANA, CA 92335

CYNTHIA MENDOZA
ADDRESS REDACTED

CYNTHIA MERZKE
1820 HUDSON AVE APT 4
ROCHESTER, NY 14617

CYNTHIA MICHELLE RAMIREZ
ADDRESS REDACTED

CYNTHIA MOAKE
9430 BLUEGRASS PL
COLORADO SPRINGS, CO 80925

CYNTHIA MONTOYA
12635 DEXTER ST
THORNTON, CO 80241

CYNTHIA MORENO
ADDRESS REDACTED

CYNTHIA MURRAY
ADDRESS REDACTED

CYNTHIA MUSHETT
716 N SHADOWFOX PL
EAGLE, ID 83616

CYNTHIA NGUYEN
12150 RACE ST. E 201
NORTHGLENN, CO 80241

CYNTHIA NIEVES
ADDRESS REDACTED

CYNTHIA NIXON
6660 DELMONICO DR.
SUITE D #335
COLORADO SPRINGS, CO 80919

CYNTHIA NIXON
6660 DELMONICO DR. SUITE D #335
COLORADO SPRINGS, CO 80919

CYNTHIA NORDBERG
904 N 2ND AVE
MAYWOOD, IL 60153

CYNTHIA NORMAN
30139 KIMBERLY CT
FARMINGTION HILLS, MI 48336

CYNTHIA NORMAN
30865 HUNTERS DRIVE APT 21
FARMINGTION HILLS, MI 48334

CYNTHIA NOWIK
8199 COUNTER DR.
HENDERSON, CO 80640

CYNTHIA P MCCARTY
26 CAYMAN BRAC
ALISO VIEJO, CA 92656

CYNTHIA PADILLA
ADDRESS REDACTED

CYNTHIA PARMENTER
18316 BANKSTON PL
TAMPA, FL 33647

CYNTHIA PATRICK
2 LILAC DRIVE
APT. 9
ROCHESTER, NY 14620

CYNTHIA PATRICK
2 LILAC DRIVE APT 9
ROCHESTER, NY 14620

CYNTHIA PERDOMO
ADDRESS REDACTED

CYNTHIA PIEROG
210 VERSAILLES ST
LOCHBUIE, CO 80603

CYNTHIA PREUL-BUENO
3764 PERUGIA CT
LAS VEGAS, NV 89141

CYNTHIA PUCKETT
5806 N. MONTE #2
FRESNO, CA 93711

CYNTHIA R ALEMAN
P O BOX 52
GIDDINGS, TX 78942

CYNTHIA R GARRISON
12014 DOVE RANCH
SAN ANTONIO, TX 78254

CYNTHIA RENEE STAFFORD
ADDRESS REDACTED

CYNTHIA RIVERA
ADDRESS REDACTED

CYNTHIA ROBERTS
2331 DELLWOOD AVE
JACKSONVILLE, FL 32204

CYNTHIA ROBERTS
7118 BLAZEWOOD
SAN ANTONIO, TX 78250

CYNTHIA ROJAS-HERNANDEZ
ADDRESS REDACTED

CYNTHIA RUCKER
ADDRESS REDACTED

CYNTHIA RYAN
2515 WALLACE BRANCH RD
PLANT CITY, FL 33565

CYNTHIA S NOWIK
8199 COUNTER DR
HENDERSON, CO 80640

CYNTHIA SAENZ
21355 HIDDEN PINES DR
DIAMOND BAR, CA 91765

CYNTHIA SALDIVAR
ADDRESS REDACTED

CYNTHIA SHERER
700 W. LA VETA AVE. UNIT P1
ORANGE, CA 92868

CYNTHIA SHUNTA BROWN
ADDRESS REDACTED

CYNTHIA SINNEMA
56 SHENANDOAH WAY
LOCHBUIE, CO 80603

CYNTHIA SMITH
10 ALICIA CIR
CHURCHVILLE, NY 14428

CYNTHIA SMITH
4921 W. FULTON
CHICAGO, IL 60644

CYNTHIA SUTKO
415 T ST APT 4
SACRAMENTO, CA 95811

CYNTHIA T CHAPMAN
17645 STAHELIN AVE
DETROIT, MI 48219

CYNTHIA TALAMANTE
ADDRESS REDACTED

CYNTHIA TANNER
8572 HAZARD AVE
MIDWAY CITY, CA 92655

CYNTHIA THOMAS
3502 SO MASON #7-C
TACOMA, WA 98409

CYNTHIA TIMBERLAKE
ADDRESS REDACTED

CYNTHIA URIBE PENA
ADDRESS REDACTED

CYNTHIA VALDEMAR
2814 E CASCADES TRL
ONTARIO, CA 91761

CYNTHIA VALENZUELA
1414 PAJARO AVE #37
MANTECA, CA 95336

CYNTHIA VANESSA QUINONES
ADDRESS REDACTED

CYNTHIA VANHORN
4018 DREAM CATCHER DR
WOODSTOCK, GA 30189

CYNTHIA VANHORN
6484  VICTORY DR
ACWORTH, GA 30102

CYNTHIA VELAZQUEZ
5649 W. MONTROSE AVE.
APT. 1
CHICAGO, IL 60634

CYNTHIA VELAZQUEZ
5649 W. MONTROSE AVE. APT 1
CHICAGO, IL 60634

CYNTHIA VERHAGEN
1141 1/2 S. SWALL DRIVE
LOS ANGELES, CA 90035

CYNTHIA VOGLER
426 TUXEDO
WEBSTER GROVES, MO 63119

CYNTHIA WALTER
300 S CALLE EL SEGUNDO
APT. 35
PALM SPRINGS, CA 92262

CYNTHIA WELCH
8307 N 14TH ST
TAMPA, FL 33604

CYNTHIA WINSTON
9350 N 67TH AVENUE #229
GLENDALE, AZ 85302

CYNTHIA WONG
3949 NEWCASTLE ROAD
CONCORD, CA 94519

CYNTHIA WONG
9402 ALCOSTA BLVD
SAN RAMON, CA 94583

CYNTHIA WORRELL
1014 E. DESERT COVE DR.
PUEBLO WEST, CO 81007

CYNTHIA WRIGHT
ADDRESS REDACTED

CYNTHIA Y AGUIRRE
ADDRESS REDACTED

CYNTHIA YOUNG
201 AUCTION BARN ROAD
BLAIRSVILLE, PA 15717

CYNTHIA ZAMORA
ADDRESS REDACTED

CYNTHIA ZAMORA
ADDRESS REDACTED

CYNTHIA ZAMORA
ADDRESS REDACTED

CYPRESS CREEK PEST CONTROL, INC.
P.O. BOX 690548
HOUSTON, TX 77269

CYPRESS WEST OFFICE CITY LP
7007 GULF FREEWAY, SUITE 104
HOUSTON, TX 77087

CYRAH GALICIA
ADDRESS REDACTED

CYRIL PHILLIPS
7990 BAYMEADOWS ROAD EAST
UNIT 726
JACKSONVILLE, FL 32256

CYRUS PRODUCTIONS
1218 S. CLOVERDALE AVE., APT D
LOS ANGELES, CA 90019

D & R PRESS
329 W. 18TH STREET SUITE 406
CHICAGO, IL 60616

D & R PRESS
7959 W. GRAND AVE.
ELMWOOD PARK, IL 50707

D & S CONTRACTORS, INC.
3500 W. 11 MILE ROAD, STE. #A
BERKLEY, MI 48072

D AND K METCALF I COMPANY, LLC
ATTN: DAVID METCALF
1030 SUNRISE RIDGE DR
LAFAYETTE, CA 94549

D BRYANT
7220 SAGEROCK COURT
COLORADO SPRINGS, CO 80919

D DELONG
5613 HUMMEL LN
FORT COLLINS, CO 80525

**Corinthian Colleges, Inc. - U.S. Mail**

D DURHAM
12337 SW ANTON DR.
TIGARD, OR 97223

D FARRIS
22362 MCBRIDE RD
ESCALON, CA 95320

D H KELSALL & ASSOCIATES, LLC
6117 EAST PRINCETON AVE.
ENGLEWOOD, CO 80111

D&B
P.O. BOX 75434
CHICAGO, IL 60675

D&D PRINTING COMPANY
2531 AZO DRIVE
KALAMAZOO, MI 49048

D&K METCALF I COMPANY, LLC
1030 SUNRISE RIDGE DR
LAFAYETTE, CA 94549

D&K METCALF I COMPANY, LLC
2920 ROHRER DRIVE
LAFAYETTE, CA

D&M LOCK & SAFE, INC.
5835 MEMORIAL HWY, STE. 15
TAMPA, FL 33615

D.L. WILLIAMS ELECTRIC CO., INC.
11630 COLUMBIA PARK DR. E
JACKSONVILLE, FL 32258

D.S. BAXLEY, INC.
6571 LAS POSITAS RD.
LIVERMORE, CA 94551

DA. SERVICES LLC
208 COUNTRY CLUB LANE
PITTSBURGH, PA 15215

DAANA HATORI
3709 COUNTRY CLUB DR #4
LONG BEACH, CA 90807

DACOTA RANDLE
757 SEASHORE RD
CAPE MAY, NJ 08204

DAEDRA TOBER
ADDRESS REDACTED

DAELENA TINNIN
410 ACOMA ST
UNIT 610
DENVER, CO 80204

DAENETH IBALIO
2110 TRIMBLE CT
SAN JOSE, CA 95132

DAENETTA INGRAM
ADDRESS REDACTED

DAFINIE GARCON
2865 AUTUMN BREEZE WAY
KISSIMMEE, FL 34744

DAFINIE GARCON
5017 WHITE SANDERLING CT
TAMPA, FL 33619

DAGMAR PLASENCIA
1301 W. ALEXANDER ST.
PLANTCITY, FL 33563

DAHILL INDUSTRIES
P.O. BOX 314
SAN ANTONIO, TX 78292

DAHNASHA M LAVENDER
ADDRESS REDACTED

DAHNASHA MONIQUE LAVENDER
ADDRESS REDACTED

DAIJA PIERCE
ADDRESS REDACTED

DAIJANAE SPRUELL
ADDRESS REDACTED

DAILIE DAVIS
2264 N MARKS
APT. 120
FRESNO, CA 93722

DAILY BREEZE
P.O. BOX 6153
COVINA, CA 91722

DAILY PRESS, INC.
7505 WARWICK BLVD.
P.O. BOX 746
NEWPORT NEWS, VA 23607

DAILY PRESS, INC.
P.O. BOX  4394
CHICAGO, IL 60680

DAILY PRESS, INC.
P.O. BOX  7780
CHICAGO, IL 60680

DAILY PRESS, INC.
P.O. BOX 100611
ATLANTA, GA 30384

DAILY PRESS, INC.
P.O. BOX 79155
PHOENIX, AZ 85062

DAIN NETWORK, INC.
899 SKOKIE BLVD., SUITE #110
NORTHBROOK, IL 60062

**Corinthian Colleges, Inc. - U.S. Mail**

DAISY AISPURO
12651 LEWIS ST APT 89
GARDEN GROVE, CA 92840

DAISY AISPURO
2633 E. LA PALMA AVE
APT. 100
ANAHIEM, CA 92860

DAISY ALEJO
ADDRESS REDACTED

DAISY ALICIA MELCHOR
ADDRESS REDACTED

DAISY ARELLANO
ADDRESS REDACTED

DAISY BOLANOS
ADDRESS REDACTED

DAISY CARRIEDO
1964 E ANITA ST
STOCKTON, CA 95205

DAISY CASTEL
1010 CIRCLE DRIVE
SALINAS, CA 93905

DAISY CRISTAL BERNAL
ADDRESS REDACTED

DAISY CUEVAS
ADDRESS REDACTED

DAISY DIAZ
ADDRESS REDACTED

DAISY ESPINOZA
ADDRESS REDACTED

DAISY GAMEZ
ADDRESS REDACTED

DAISY GEORGETTA CORLETO
ADDRESS REDACTED

DAISY GODINA
ADDRESS REDACTED

DAISY GONZALEZ
ADDRESS REDACTED

DAISY GUTIERREZ
ADDRESS REDACTED

DAISY H AISPURO
12651 LEWIS ST
APT 89
GARDEN GROVE, CA 92840

DAISY HERNANDEZ
ADDRESS REDACTED

DAISY HERNANDEZ
ADDRESS REDACTED

DAISY LEYVA
ADDRESS REDACTED

DAISY M SAUCEDO
149 W ESSEX ST
STOCKTON, CA 95204

DAISY MARTINEZ
ADDRESS REDACTED

DAISY MENDIETA
ADDRESS REDACTED

DAISY MICHEL
ADDRESS REDACTED

DAISY MUNOZ
ADDRESS REDACTED

DAISY OLIVEROS-CABRERA
ADDRESS REDACTED

DAISY ORTIZ
2802 W LA VERNE AVE
SANTA ANA, CA 92704

DAISY ORTIZ CARDENAS
11727 FOREST GROVE ST
EL MONTE, CA 91732

DAISY POLIARCO
ADDRESS REDACTED

DAISY RAMIREZ MENDOZA
ADDRESS REDACTED

DAISY ROJAS-INIGUEZ
12232 COLORADO BLVD, L-303
THORNTON, CO 80241

DAISY SANCHEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                   Served 7/30/2015

DAISY SANCHEZ
ADDRESS REDACTED

DAISY SANCHEZ
ADDRESS REDACTED

DAISY SAUCEDO
149 W ESSEX ST
STOCKTON, CA 95204

DAISY TAFOLLA SANCHEZ
ADDRESS REDACTED

DAISY URIBE
3775 SAN JUAN CANYON RD
SAN JUAN BAUTISTA, CA 95045

DAISY VERGARA
ADDRESS REDACTED

DAJUAN KIAEEM BRISCO
ADDRESS REDACTED

DAKELA MCCLAY
14100 S SCHOOL #E2
RIVERDALE, IL 60827

DAKOTA ACAC(ASSOC FOR COLLEGE ADMISSION
COUNSELING)
2001 SOUTH SUMMIT AVENUE
SIOUX FALLS, SD 57197

DAKOTA KELLEY
3412 SAVAGE SPRINGS DR
AUSTIN, TX 78754

DAKOTA KINCAID NICHOLSON
ADDRESS REDACTED

DAKOTA LORD
ADDRESS REDACTED

DAKOTA LYNN WILLIS
ADDRESS REDACTED

DAKOTA SEAL LLC
1905 S. 5TH AVE.
SIOUX FALLS, SD 57105

DALE BINGHAM
552 HODI TRAIL
DEWEY, AZ 86327

DALE BROOKER
26 BEECHWOOD ST.
WESTBROOK, ME 04092

DALE CARNEGIE TRAINING OF THE BAY AREA
1700 SOUTH EL CAMINO REAL, STE. 100
SAN MATEO, CA 94402

DALE CARNEGIE TRAINING OF THE BAY AREA
BUSINESS EMPOWERMENT, INC.
1805 EAST DYER ROAD, STE. #109
SANTA ANA, CA 92705

DALE COMM & INDUSTRIAL SUPPLY
37100 POST STREET
P.O. BOX 7120
FREMONT, CA 94537

DALE HARTMAN
1214 CUTTINGIN PL.
TAMPA, FL 33612

DALE HOLMES
ADDRESS REDACTED

DALE LYN FRAZIER
ADDRESS REDACTED

DALE MONDARY
7448 SAN REMO TRL
YUCCA VALLEY, CA 92284

DALE OXYGEN, INC.
146 HORNER STREET
JOHNSTOWN, PA 15902

DALE POSTON
8313 TURKEY RUN DRIVE
COLORADO SPRINGS, CO 80920

DALE SANTOS
1979 E OXFORD LN
GILBERT, AZ 85295

DALE SPITZ
2905 FETSCH PLACE
VIRGINIA BEACH, VA 23453

DALE TATE
300 NW 14 STREET
POMPANO BEACH, FL 33060

DA'LEAH RANDALL
ADDRESS REDACTED

DALEISHA INGRAM
ADDRESS REDACTED

DALETHA WILLIAMS
19444 ARDMORE
DETROIT, MI 48235

DALI AGUAYO-JIMENEZ
ADDRESS REDACTED

DALIA GONZALEZ
ADDRESS REDACTED

DALIA GONZALEZ DE GUERRERO
ADDRESS REDACTED

DALIA JACQUELIN CASTANEDA
ADDRESS REDACTED

DALIESHA POPE
ADDRESS REDACTED

DALILA ALBRECHT-CROSSWRIGHT
1021 NIVER AVE 1
NORTHGLENN, CO 80260

DALILA FALOUKE DIXON
ADDRESS REDACTED

DALILA M ALBRECHT-CROSSWRIGHT
1021 NIVER AVE
1
NORTHGLENN, CO 80260

DALIS SEALEY
ADDRESS REDACTED

DALISHA DAWN MINOR
ADDRESS REDACTED

DALLAN CONSTRUCTION INC.
4900 FITZHUGH AVE.
RICHMOND, VA 23230

DALLAN JOAL ANNON
ADDRESS REDACTED

DALLAN-JOAL M ANNON
875 PUUOMAO ST
HONOLULU, HI 96825

DALLAS AREA PARALEGAL ASSOCIATION
2100 ROSS AVE., SUITE 2700
DALLAS, TX 75201

DALLAS AREA PARALEGAL ASSOCIATION
P.O. BOX 12533
DALLAS, TX 75225

DALLAS AREA RAPID TRANSIT (DART)
REVENUE DEPT.
P.O. BOX 840009
DALLAS, TX 75284

DALLAS COUNTY
2777 N. STEMMONS FREEWAY SUITE 1000
DALLAS, TX 75207

DALLAS COUNTY
509 MAIN ST., 407 RECORDS BLDG.
DALLAS, TX 75202

DALLAS COUNTY
C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY, SUITE 1000
DALLAS, TX 75207

DALLAS FLORIAN
8833 COLORADO BLVD
THORNTON, CO 80229

DALLAS JONES
333 AIRTEX DR
APT. 6307
HOUSTON, TX 77090

DALLAS LAMBERT
3796 SNAP DRAGON DRIVE
1467 OAKWOOD AVENUE
COLUMBUS, OH 43206

DALLAS LESLEY
6311 TALLY GATE
SAN ANTONIO, TX 78240

DALLAS MAYHAK
ADDRESS REDACTED

DALLAS MIDWEST, LLC
4100 ALPHA RD. STE. #111
DALLAS, TX 75244

DALLAS REGIONAL CHAMBER
500 N. AKARD ST., STE. #2600
DALLAS, TX 75201

DALLIN MYERS
4508 N WEBER ST
COLORADO SPRINGS, CO 80907

DALLIN R MYERS
4508 N WEBER ST
COLORADO SPRINGS, CO 80907

DALLISA LINDO
4121 E BUSCH BLVD #609
TAMPA, FL 33617

DALLISA LINDO
PO BOX 11021
TAMPA, FL 33680

DALTON DOMINGUE
2121 PECAN CREEK DR
MESQUITE, TX 75181

DALTON GIPSON
2634 GRAND CANYON DR
HOUSTON, TX 77067

DALTON ROGERS
ADDRESS REDACTED

DAMAIN RAYSHAWN CUMMINGS
ADDRESS REDACTED

DAMARA HARRIS
ADDRESS REDACTED

DAMARCUS DAVONE JONES
ADDRESS REDACTED

DAMARIS GARCIA
ADDRESS REDACTED

DAMARIS KU BAUZO
209 SE 104TH AVE.
VANCOUVER, WA 98664

DAMARIS SANCHEZ
2945 WILLOWLEAF LN
WESLEY CHAPEL, FL 33544

DAMBII SHIRCHINGOMBO
ADDRESS REDACTED

DAMERON EDUCATION FUND
ATTN: OHS DEPT
P.O. BOX 2315
STOCKTON, CA 95201

DAMERON EDUCATION FUND
DAMERON HOSPITAL ASSOC.
ATTN: STAFF DEVELOPMENT
STOCKTON, CA 95203

DAMETRIA EAGLETON
14731 JULIE MEADOWS LN
HUMBLE, TX 77396

DAMIAN A COLELLA
1983 CANDLE GLOW ST
CASTLE ROCK, CO 80109

DAMIAN B CARDER
6017 ROOSEVELT BLVD
175
JACKSONVILLE, FL 32244

DAMIAN CARDER
6017 ROOSEVELT BLVD 175
JACKSONVILLE, FL 32244

DAMIAN CAYCAYAN
92-844 KINOHI PL #45
KAPOLEI, HI 96707

DAMIAN COLELLA
1983 CANDLE GLOW ST
CASTLE ROCK, CO 80109

DAMIAN JAMES HERNANDEZ
ADDRESS REDACTED

DAMIAN KRAVETS
405 S PACIFIC AVE #3
PITTSBURGH, PA 15224

DAMIAN MCCRIGHT
ADDRESS REDACTED

DAMIAN U CAYCAYAN
92 844 KINOHI PL
#45
KAPOLEI, HI 96707

DAMIEN BAKER
102 DOGWOOD RD
ANNAPOLIS, MD 21403

DAMIEN LAMONT LOTT
ADDRESS REDACTED

DAMION MOSELY
3500 W HOYE PL
DENVER, CO 80219

DAMITA FOWLER
7108 NORTHEAST DR #141
AUSTIN, TX 78723

DAMITA J WILLIAMS
8722 CINNAMON CREEK #305
SAN ANTONIO, TX 78240

DAMITA NUNALLY
8722 CINNAMON CREEK #305
SAN ANTONIO, TX 78240

DAMITA WILLIAMS
8722 CINNAMON CREEK #305
SAN ANTONIO, TX 78240

DAMJANA MRAOVIC
1224 JEFF VIEW DRIVE
JEFFERSON CITY, TN 37760

DAMON E HUGHES
23991 JUANENO
MISSON VIEJO, CA 92691

DAMON EVANS
411 MEADOWLARK WAY
LODI, CA 95240

DAMON HUGHES
23991 JUANENO
MISSON VIEJO, CA 92691

DAMON HUGHES
520 CLARADAY  #17
GLENDORA, CA 91740

DAMON WADE
ADDRESS REDACTED

DAMONIQUE TAYLOR
ADDRESS REDACTED

DAN FIORITO
4291 BROAD OAKS PLACE
THUNDER BAY, ON P7J 1A8
CANADA

DAN JERSON FULGUERAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DAN JOHN CARIAGA
ADDRESS REDACTED

DAN OSANU
ADDRESS REDACTED

DAN PENG
1952 N. MILLS AVE.
CLAREMONT, CA 91711

DAN REYNOLDS
1655 GUMWOOD DR
COLORADO SPRINGS, CO 80906

DAN STEPHENS
ADDRESS REDACTED

DAN STONE
1120 E. 10TH AVE.
APT. 11
DENVER, CO 80218

DANA ADLER
110 SE 6TH ST
12TH FLOOR
FT. LAUDERDALE, FL 33301

DANA AIPPERSPACH
4760 EAST 112TH PL.
THORTON, CO 80233

DANA ALLYN HAYDEN
ADDRESS REDACTED

DANA ALSTON
4425 PROCUNIER DR.
HUBER HEIGHTS, OH 45424

DANA ANGELIQUE UNDERWOOD
ADDRESS REDACTED

DANA ANTAYHUA
13238 CUSTOM HOUSE CT
FAIRFAX, VA 22033

DANA ARTHUR MONTELEONE
1712 LORI DRIVE
CLEARWATER, FL 33759

DANA AUSBUN
5023 LIEZL ST
PUEBLO, CO 81005

DANA BOYKIN
8023 SKILLMAN ST. #2003
DALLAS, TX 75231

DANA BREWER
2328 HOWE RD
LARAMIE, WY 82070

DANA BRUNDAGE
8410 BENTON ST
ARVADA, CO 80003

DANA BURRELL
4067 HARDWICK ST #262
LAKEWOOD, CA 90712

DANA CALLOWAY
ADDRESS REDACTED

DANA COCHRAN
202 BELLEVUE ROAD
LOCUST GROVE, GA 30248

DANA COGGON
2518 S. CUSHMAN
TACOMA, WA 98405

DANA COLLIER
ADDRESS REDACTED

DANA D HOUK
9438 EAST DREYFUS PLACE
SURPRISE, AZ 85374

DANA D. HANTON
10025 GARRETT ST.
VIENNA, VA 22181

DANA DUGGER
805 SUMMER HAWK DR
APT. 2155
LONGMONT, CO 80504

DANA FORTIER
625 E. HOME AVE
FRESNO, CA 93728

DANA FUENTES
20019 LEITHCREST WAY
SPRING, TX 77379

DANA GOMEZ
ADDRESS REDACTED

DANA GUSTAFSON
1892 S. RED ROCK ST.
GILBERT, AZ 85295

DANA GUSTAFSON
900 WEST GROVE PARKWAY  APT #2045
TEMPE, AZ 85283

DANA HOUK
9438 EAST DREYFUS PLACE
SCOTTSDALE, AZ 85260

DANA HYLAND
2503 WINDING SPRINGS CT
JACKSONVILLE, FL 32246

DANA L ARTHUR MONTELEONE
1712 LORI DRIVE
CLEARWATER, FL 33759

**Corinthian Colleges, Inc. - U.S. Mail**

DANA L FUENTES
20019 LEITHCREST WAY
SPRING, TX 77379

DANA LEFKIMMIATIS
1203-25 STONG COURT
TORONTO, ON M3N 1P1
CANADA

DANA LEIGH ANDERSON
ADDRESS REDACTED

DANA LELAND
410 CADENCE  HILL
SAN ANTIONIO, TX 78260

DANA LEVINSKI-MACMULLIN
23 PEARL DRIVE
GREENBANK, ON L0C 1B0
CANADA

DANA LUSK
17502 BONSTELLE AVE
SOUTHFIELD, MI 48075

DANA LYNN REPOSE
ADDRESS REDACTED

DANA M AUSBUN
5023 LIEZL ST
PUEBLO, CO 81005

DANA M. CALLGREEN
ADDRESS REDACTED

DANA MARIE BROGAN
ADDRESS REDACTED

DANA MARIE KIDDY
ADDRESS REDACTED

DANA MCCLENDON
ADDRESS REDACTED

DANA MELVIN
1717 NEW HAVEN AVENUE
PITTSBUGH, PA 15216

DANA MENDEZ
ADDRESS REDACTED

DANA MULDROW
535 E 223RD ST., UNIT 2
CARSON, CA 90745

DANA N REID
7720 O CONNOR DR  APT  3712
ROUND ROCK, TX 78681

DANA NORRIS
21386 E. 49TH PLACE
DENVER, CO 80249

DANA P GUSTAFSON
1892 S  RED ROCK ST
GILBERT, AZ 85295

DANA P MULDROW
535 E 223RD ST   UNIT 2
CARSON, CA 90745

DANA PAONE
ADDRESS REDACTED

DANA PIERCE
ADDRESS REDACTED

DANA RAMIREZ
ADDRESS REDACTED

DANA REID
7720 O'CONNOR DR. APT. 3712
ROUND ROCK, TX 78681

DANA RICHARD BAUMGARDNER
ADDRESS REDACTED

DANA ROBINSON
779 CANDARAS ST
INNISFIL, ON L9S 2H1
CANADA

DANA ROCK
1848 PINE MEADOW CT
GURNEE, IL 60031

DANA ROGERS
ADDRESS REDACTED

DANA SALKILL
20618 LAWRENCE 2175
AURORA, MO 65605

DANA UDI
4642 CAMELLIA AVE
NORTH HOLLYWOOD, CA 91602

DANA VOLDAN
69 LITTLE TREE LANE
HILTON, NY 14468

DANA W COCHRAN
202 BELLEVUE ROAD
LOCUST GROVE, GA 30248

DANA WARD
ADDRESS REDACTED

DANA WILLIAMS
1208 RAMSAY CONCESSION 4A
ALMONTE, ON K7C 3P1
CANADA

Corinthian Colleges, Inc. - U.S. Mail                                                      Served 7/30/2015

DANA ZIMMER
ADDRESS REDACTED

DANAE BENKE
ADDRESS REDACTED

DANAE CORONADO
ADDRESS REDACTED

DAN-AM CO.
P.O. BOX 46
SPRING VALLEY, MN 55975

D'ANDRE HOGAN
ADDRESS REDACTED

DANE A EMMEL
1 CHICORY CT
PUEBLO, CO 81001

DANE EMMEL
1 CHICORY CT.
PUEBLO, CO 81001

DANE JOVAUGHN PENNERMAN
ADDRESS REDACTED

DANE MEDIA LLC
385 SYLVAN AVE., STE. #24
ENGLEWOOD CLIFFS, NJ 07632

DANE Z.K. OKADA
ADDRESS REDACTED

DANEEN PADILLA
1740 E 12TH STREET
PUEBLO, CO 81001

DANEEN R PADILLA
1740 E 12TH STREET
PUEBLO, CO 81001

DANELLA KREISER
2101 BLUE KNOLL RD
MIDDLEBURG, FL 32068

DANELLE DAGUPLO
ADDRESS REDACTED

DANELLE GRIEP
45-542 LIULA ST
KANEOHE, HI 96744

DANELLE KELLY
32930 HIGHWAY 94
YODER, CO 80864

DANELLE L GUILBAULT
1968 MT SHASTA DR
SAN PEDRO, CA 90732

DANELLE LANORA CARTER
ADDRESS REDACTED

DANELLE TAYLOR
298 BENSELEY AVE.
CALUMET CITY, IL 60409

DANESHA GOGGINS
5065 SCRANTON CT
DENVER, CO 80239

DANESHA MCDOWELL
ADDRESS REDACTED

DANETT ERLEWINE
P.O. BOX 152
WINFIELD, WV 25213

DANETT R ERLEWINE
P O  BOX 152
WINFIELD, WV 25213

DANETTE L YANCEY
1444 E  146TH ST
DOLTON, IL 60419

DANETTE MORGAN
34415 NE FINALBURG RD
LA CENTER, WA 98629

DANETTE YANCEY
1444 E. 146TH ST
DOLTON, IL 60419

DANETTE YANCEY
1853 W 183RD STREET
HOMEWOOD, IL 60430

DANG NGUYEN
7781 N.W. 28TH STREET
MARGATE, FL 33063

DANI C KLEIN
912 FETTERMAN DR
LARAMIE, WY 82070

DANI KLEIN
912 FETTERMAN DR.
LARAMIE, WY 82070

DANIA ISABEL MEDRANO
ADDRESS REDACTED

DANICA BEAUCHAMP
54 GLENHOLM STREET
ALYMER, QC J9H 6K9
CANADA

DANICA CHANTELL PARKER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                      Served 7/30/2015

DANICA CLAIR BAYANI
ADDRESS REDACTED

DANICA MCCLELLAND
891 BEACON DR
HOBART, IN 46342

DANICA MENEZES
ADDRESS REDACTED

DANIEL A DELAFUENTE
4789 LOGANA PLAZA
YORBA LINDA, CA 92886

DANIEL A GAEBEL
308 SOUTH LIGONIER ST
DERRY, PA 15627

DANIEL A GOMAR
1724 WATWOOD AVE
COLTON, CA 92324

DANIEL A KIMEL
2260 OAK HILLS DRIVE
COLORADO SPRINGS, CO 80919

DANIEL ALONSO
201 4TH ST #407
OAKLAND, CA 94607

DANIEL ALONSO
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

DANIEL ALTEN
3054 SILVERMILL LOOP
LAND O LAKES, FL 34638

DANIEL ANDRES ESPINOZA
ADDRESS REDACTED

DANIEL ANDREWS
1531 GARRISON ST.
HELENA, MT 59601

DANIEL ANTHONY WRIGHT
ADDRESS REDACTED

DANIEL ARNDELL
ADDRESS REDACTED

DANIEL B ALTEN
3054 SILVERMILL LOOP
LAND O LAKES, FL 34638

DANIEL B VIDOUREK
2353 51ST STREET N
ST PETERSBURG, FL 33710

DANIEL BALTODANO
ADDRESS REDACTED

DANIEL BARNHART
136 WATSON RD
UNIT 36
GILFORD, NH 03249

DANIEL BARNHART
136 WATSON RD UNIT 36
GILFORD, NH 03249

DANIEL BEALEY
611 CREST AVE
HUNTINGTON BEACH, CA 92648

DANIEL BENNY
202 VALLEY ROAD
HARRISBURG, PA 17104

DANIEL BILLER
625 SAND HOLLOW DRIVE
HOLLAND, MI 49423

DANIEL BRACKEN
1157 POPLAR ST.
NANTY GLO, PA 15943

DANIEL BROWN
173 BROWNING AVE.
EWING, NJ 08638

DANIEL BUIKEMA
2381 LILAC COVE STREET
LAS VEGAS, NV 89135

DANIEL BURRELLO
47 PINE RIDGE RD.
MARS HILL, NC 28754

DANIEL C DONLON
5205 ZACHARY GROVE APT 203
COLORADO SPRINGS, CO 80919

DANIEL C NOEL
5535 OLD FARM TERRACE
COLORADO SPRI, CO 80917

DANIEL C WONG
162 LAS LAMAS ST
BRIGHTON, CO 80601

DANIEL CANTU
1641 NEWTON AVE.
PARK RIDGE, IL 60068

DANIEL CARTAMIL
20840 ELFIN FOREST RD
ESCONDIDO, CA 92029

DANIEL CASILLAS
ADDRESS REDACTED

DANIEL CERVANTES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DANIEL CERVANTES
ADDRESS REDACTED

DANIEL CHAO
2242 BAYBERRY CIRCLE
PITTSBURG, CA 94565

DANIEL CHASE
6676 N WOLTERS AVE
FRESNO, CA 93710

DANIEL CHEN
126 FERNPINE LN
POMONA, CA 91767

DANIEL CHEW
3110 LAGUNA STREET
NO 2
SAN FRANCISCO, CA 94123

DANIEL CROSBY
17370 CLOVERLEAF RD.
MONUMENT, CO 80132

DANIEL CUBIT
ADDRESS REDACTED

DANIEL CUNNINGHAM
24636 NETTLE MILL SQUARE
ALDIE, VA 20105

DANIEL CURTIS
7125 NE EVERETT ST
PORTLAND, OR 97213

DANIEL DANIELS
46-295 AUNA ST
KANEOHE, HI 96744

DANIEL DAVIS
5401 RAMPART ST
APT. 252
HOUSTON, TX 77081

DANIEL DAVIS
5401 RAMPART ST APT 252
HOUSTON, TX 77081

DANIEL DE BEAU
847 PURPLE SAGE TERRACE
HENDERSON, NV 89015

DANIEL DE LA RIVA
ADDRESS REDACTED

DANIEL DELAFUENTE
4789 LOGANA PLAZA
YORBA LINDA, CA 92886

DANIEL DERMOTT
4095 MCALISTER COURT
PLUMAS LAKE, CA 95961

DANIEL DIAZ
ADDRESS REDACTED

DANIEL DIGIACOMO
1653 SW 32ND TER
PALM CITY, FL 34990

DANIEL DONLON
5205 ZACHARY GROVE APT 203
COLORADO SPRINGS, CO 80919

DANIEL DOUGHERTY
2310 FOUNDARY DR
KATY, TX 77493

DANIEL DRZYMALSKI
50 LOUGHEED ROAD
BARRIE, ON L4N 8G1
CANADA

DANIEL E GARCIA
475 E RUSSELL BLVD
APT 13F
THRONTON, CO 80229

DANIEL E PEARL
321 WINDCHIME DR
DANVILLE, CA 94506

DANIEL E ROBLES
236 OXFORD AVE
CLOVIS, CA 93612

DANIEL E THOMAS
1204 FETTERMAN DR
LARAMIE, WY 82070

DANIEL E VARALLI
2901 A CEDAR CREST DR
INDEPENDENCE, MO 64057

DANIEL EBOHON
2238 BRANDYWINE FALLS WY
ORLANDO, FL 32824

DANIEL EDWARD LARICHE
ADDRESS REDACTED

DANIEL EDWARD LOPEZ
ADDRESS REDACTED

DANIEL EPPERSON
ADDRESS REDACTED

DANIEL ESCAMILLA III
ADDRESS REDACTED

DANIEL ESTEBAN RUBIO
ADDRESS REDACTED

DANIEL F BEALEY
611 CREST AVE
HUNTINGTON BE, CA 92648

**Corinthian Colleges, Inc. - U.S. Mail**

DANIEL F SULLIVAN
14500 ADMIRALTY WAY
# F 304
LYNNWOOD, WA 98087

DANIEL F WATERMAN
320 CALDECOTT LN
UNIT #229
OAKLAND, CA 94618

DANIEL FAIRES
17480 47TH AVE. NE
LAKE FOREST PK, WA 98155

DANIEL FELICIANO
6907  VALRIE LN
RIVERVIEW, FL 33569

DANIEL FINN
15055 PERDIDO DR
ORLANDO, FL 32828

DANIEL FIRESTONE
ADDRESS REDACTED

DANIEL FOX
ADDRESS REDACTED

DANIEL FRIES
ADDRESS REDACTED

DANIEL G. KAMIN
C/O MELROSE PARK ENTERPRISES, LLC
ATTN: ROBERT H. LANG
P.O. BOX 10234
PITTSBURGH, PA 15232

DANIEL G. KAMIN MELROSE PARK ENTERPRISES LLC
P.O. BOX 10234
PITTSBURGH, PA 15232

DANIEL GAEBEL
308 SOUTH LIGONIER ST.
DERRY, PA 15627

DANIEL GARCIA
ADDRESS REDACTED

DANIEL GARCIA
ADDRESS REDACTED

DANIEL GARCIA
ADDRESS REDACTED

DANIEL GARCIA
ADDRESS REDACTED

DANIEL GARRIS
2070 SW FISCHER RD
P203
TIGARD, OR 97224

DANIEL GBOTOE JR.
ADDRESS REDACTED

DANIEL GOMAR
1724 WATWOOD AVE
COLTON, CA 92324

DANIEL GOMEZ
ADDRESS REDACTED

DANIEL GONZALES
ADDRESS REDACTED

DANIEL GOODMAN
3389 FM 3211
CADDO MILLS, TX 75135

DANIEL GOODWIN
11030 CARBERRY HILL ST.
LAS VEGAS, NV 89141

DANIEL GREENAWALT
2537 LAMPLIGHTER DR.
NEW PORT RICHEY, FL 34655

DANIEL GUERRA FLORES
ADDRESS REDACTED

DANIEL GUZMAN
3439 NE SANDY BLVD #369
PORTLAND, OR 97232

DANIEL H MOORE
723 KISSELL SPRINGS ROAD
LIGONIER, PA 15658

DANIEL HANFT
1225 E VIOLET DR
SANDY, UT 84094

DANIEL HARRIS
3200 BRIGHTON BLVD.
APT. 345
DENVER, CO 80216

DANIEL HARRIS
3200 BRIGHTON BLVD. APT 345
DENVER, CO 80216

DANIEL HAWK
980 AVERY WAY
VIRGINIA BEACH, VA 23464

DANIEL HAYNES
2375 VALLEY MILL DR NE
BUFORD, GA 30519

DANIEL HEATLEY
954 NORTH MCCUE, LOT #79
LARAMIE, WY 82072

DANIEL HEBEL
8 CORALINO
RANCHO SANTA MARGARITA, CA 92688

DANIEL HERNANDEZ
ADDRESS REDACTED

DANIEL HIGHLEY
P O BOX 1348
BATTLE GROUND, WA 98604

DANIEL HILDERBRAND
13010 NE 143RD ST
KIRKLAND, WA 98034

DANIEL HOLLIS
6136 WESTPORT LANE
CITRUS HEIGHTS, CA 95621

DANIEL HU
25 BENAVENTE
IRVINE, CA 92606

DANIEL I SHIFRIN
189 MIDDLESEX AVENUE
ISELIN, NJ 08830

DANIEL J BENNY
202 VALLEY ROAD
HARRISBURG, PA 17104

DANIEL J DOUGHERTY
2310 FOUNDARY DR
KATY, TX 77493

DANIEL J MILNE
2688 S  CHEROKEE ST
DENVER, CO 80223

DANIEL JOHNSON
62 SEA BREEZE TRL
PALM COAST, FL 32164

DANIEL KALISH
597 HIDDEN HARBOR DR.
FAIRPORT HARBOR, OH 44077

DANIEL KELLEHER
1204 WESTBURY POINTE DRIVE #104
BRANDON, FL 33511

DANIEL KELLER
1145 CARMONA PL.
ST. AUGUSTINE, FL 32092

DANIEL KELLETT
4010 FOOTHILLS BLVD.
SUITE 103-71
ROSEVILLE, CA 95747

DANIEL KENNAMORE
1149 COLUMBINE ST 201
DENVER, CO 80205

DANIEL KERNICK
ADDRESS REDACTED

DANIEL KHALEEL
775 WATSON CANYON CT
APT. #343
SAN RAMON, CA 94582

DANIEL KIMBER
2075 VENTURE DR
LARAMIE, WY 82070

DANIEL KIMEL
2260 OAK HILLS DRIVE
COLORADO SPRINGS, CO 80919

DANIEL KLOSTERMAN
3417 N. MARSHFIELD APT#3S
CHICAGO, IL 60657

DANIEL KOSTAS
900 S QUINCE ST  #B802
DENVER, CO 80247

DANIEL L BROWN
173 BROWNING AVE
EWING, NJ 08638

DANIEL L HARRIS
3200 BRIGHTON BLVD
APT 345
DENVER, CO 80216

DANIEL LALOWSKI
7150 W 166TH ST
APT. 1W
TINLEY PARK, IL 60477

DANIEL LALOWSKI
ADDRESS REDACTED

DANIEL LALOWSKI
C/O O'MALLEY & MADDEN, P.C.
ATTN: M. MEGAN O'MALLEY
542 SOUTH DEABORN STREET, SUITE 660
CHICAGO, IL 60605

DANIEL LALOWSKI
TIM HUIZENGA, SUPERVISORY ATTORNEY
C/O LAF
120 SOUTH LASALLE ST., SUITE 900
CHICAGO, IL 60603

DANIEL LEAL-VALDEZ
ADDRESS REDACTED

DANIEL LEBLANC
499 NORTH RUSSELL RD
RUSSELL, ON K4R 1E5
CANADA

DANIEL LEBOWITZ
1348 GEORGE TWEED BLVD
GRANTS PASS, OR 97527

DANIEL LEE GREGORY
ADDRESS REDACTED

DANIEL LEIJA
ADDRESS REDACTED

DANIEL LENNON
4711 S COUNTRY CLUB WAY
TEMPE, AZ 85282

DANIEL LICAYAN JR.
ADDRESS REDACTED

DANIEL LIENEMANN
614 E 4800 S
MURRAY, UT 84107

DANIEL LOAIZA
ADDRESS REDACTED

DANIEL LOCKHART
57 SKYVIEW DRIVE
HAMILTON, ON L9B 1X5
CANADA

DANIEL LONERGAN
2245 E COLORADO BLVD STE 104
PASADENA, CA 91107

DANIEL LONG
261 GATEWAY DR #103
PACIFICA, CA 94044

DANIEL LOTT
ADDRESS REDACTED

DANIEL M FELICIANO
6907 VALRIE LN
RIVERVIEW, FL 33569

DANIEL M HILDERBRAND
13010 NE 143RD ST
KIRKLAND, WA 98034

DANIEL MACK WILSON
5129 AUDREY ST.
DALLAS, TX 75210

DANIEL MAGA
4083 N PEACH AVE #137
FRESNO, CA 93727

DANIEL MARLOW
2705 FOLSOM ST
ST JOSEPH, MO 64506

DANIEL MARQUEZ-OLIDEN
ADDRESS REDACTED

DANIEL MARTIN
222 GLENBROOK CT.
GILBERTS, IL 60136

DANIEL MARTINEZ
ADDRESS REDACTED

DANIEL MARTINEZ
ADDRESS REDACTED

DANIEL MARTINEZ
ADDRESS REDACTED

DANIEL MASTERS
1077 TOPAZ AVE #8
SAN JOSE, CA 95117

DANIEL MAYS
HARBORTOWN MARINA
1936 HARBORTOWN DR. #F35
FORT PIERCE, FL 34946

DANIEL MCELRAVY
825 HORSECHOE BEND ROAD
CENTERVILLE, WA 98613

DANIEL MCWHITIS
1452 W. HORIZON RIDGE PKWY #173
HENDERSON, NV 89012

DANIEL MELENDEZ OLVERA
6063 SHEPPARD ST.
RIVERSIDE, CA 92504

DANIEL MELGAR
ADDRESS REDACTED

DANIEL MILNE
2688 S. CHEROKEE ST.
DENVER, CO 80223

DANIEL MONCADA
215 SHAWNEE CIRCLE
NORTH YORK, ON M2H 2Y3
CANADA

DANIEL MOORE
723 KISSELL SPRINGS ROAD
LIGONIER, PA 15658

DANIEL MORALES
ADDRESS REDACTED

DANIEL MUNIZ
685 SHADOW TREE DR
OCEANSIDE, CA 92058

DANIEL NEGERSMITH
7208 HIDEAWAY TRAIL
NEW PORT RICHEY, FL 34655

DANIEL NEGRO
59 IRONHORSE CRESCENT
BOLTON, ON L7E 2K6
CANADA

DANIEL NETZLEY
5455 N MARTY #184
FRESNO, CA 93711

DANIEL NOEL
5535 OLD FARM TERRACE
COLORADO SPRINGS, CO 80917

DANIEL O'REILLY
1329 GARDEN CT
BATAVIA, IL 60510

**Corinthian Colleges, Inc. - U.S. Mail**

DANIEL O'ROURKE
9041 MEADOWSWEET WAY
ELK GROVE, CA 95624

DANIEL OSTROM
ADDRESS REDACTED

DANIEL P BRACKEN
1157 POPLAR ST
NANTY GLO, PA 15943

DANIEL P HOLLIS
6136 WESTPORT LANE
CITRUS HEIGHTS, CA 95621

DANIEL P QUIGLEY
11 BOWMAN CT
SAN FRANCISCO, CA 94124

DANIEL P SILVA
6046 GARDENDALE ST
SOUTH GATE, CA 90280

DANIEL PADILLA LUCIO
ADDRESS REDACTED

DANIEL PARKER
ADDRESS REDACTED

DANIEL PARSONS
5006 KRUZ CIRCLE
CARMICHAEL, CA 95608

DANIEL PARSONS & JANE PARSONS JT TEN
1831 MAPLE GLEN RD.
SACRAMENTO, CA 95864

DANIEL PATRICK MCCARTHY
ADDRESS REDACTED

DANIEL PEARL
321 WINDCHIME DR
DANVILLE, CA 94506

DANIEL PEREZ-GOMEZ
ADDRESS REDACTED

DANIEL PETERS
ADDRESS REDACTED

DANIEL PRATHER
83266 549TH AVE
MADISON, NE 68748

DANIEL PRIETO
ADDRESS REDACTED

DANIEL PUGLIA
1946 MCKINLEY ST.
ROCKLIN, CA 95765

DANIEL PUHL
129 W VIEW DR
GEORGETOWN, TX 78628

DANIEL QUIGLEY
11 BOWMAN CT
SAN FRANCISCO, CA 94124

DANIEL R SULLIVAN
3510 E  FOX ST
MESA, AZ 85213

DANIEL RAMIREZ
127 NORTH FREMONT ST.
SAN MATEO, CA 94401

DANIEL RAMIREZ
317 S. GRANT ST.
SAN MATEO, CA 94401

DANIEL REDDER
1112 HILTON DRIVE
HORSEHEADS, NY 14845

DANIEL REYNA
ADDRESS REDACTED

DANIEL RICHARD STEWART
ADDRESS REDACTED

DANIEL RICHARDSON
147 LANTERNBACK ISLAND DR
SATELLITE BEACH, FL 32937

DANIEL ROBLES
236 OXFORD AVE
CLOVIS, CA 93612

DANIEL ROMERO
345 MACARTHUR BLVD #110
OAKLAND, CA 94610

DANIEL ROSALES
21995 N LOWER SACRAMENTO RD
ACAMPO, CA 95220

DANIEL RUBIO
11423 CHARELESWORTH RD
SANTE FE SPRINGS, CA 90670

DANIEL RUBIO
11423 CHARLESWORTH RD
SANTE FE SPRINGS, CA 90670

DANIEL S GREENAWALT
2537 LAMPLIGHTER DR
NEW PORT RICHEY, FL 34655

DANIEL S HEBEL
8 CORALINO
RANCHO SANTA MARGA, CA 92688

DANIEL SARMENTO
ADDRESS REDACTED

DANIEL SCHLITTNER
7810 N. 14TH PLACE APT. 1018
PHOENIX, AZ 85020

DANIEL SCUDDER
1815 N. OLEANDER AVE.
DAYTONA BEACH, FL 32118

DANIEL SHAW
1710 S GILBERT RD #1054
MESA, AZ 85204

DANIEL SHIFRIN
189 MIDDLESEX AVENUE
ISELIN, NJ 08830

DANIEL SILVA
6046 GARDENDALE ST
SOUTH GATE, CA 90280

DANIEL SIMERDLA
3590 RIALTO HEIGHTS
APT. 52
COLORADO SPRINGS, CO 80907

DANIEL SOTELO
ADDRESS REDACTED

DANIEL SULLIVAN
14500 ADMIRALTY WAY #F 304
LYNNWOOD, WA 98087

DANIEL SULLIVAN
3510 E. FOX ST.
MESA, AZ 85213

DANIEL TAPIA
ADDRESS REDACTED

DANIEL TERPAK
4905 GREEN ISLAND PLACE
VERO BEACH, FL 32967

DANIEL THOMAS
1204 FETTERMAN DR.
LARAMIE, WY 82070

DANIEL TOMLINSON
5408 N NEVADA AVE APT 101
COLORADO SPRINGS, CO 80918

DANIEL TOSCANO
ADDRESS REDACTED

DANIEL TUPE
2222 43D AHE STREET
HONOLULU, HI 96816

DANIEL VARALLI
2820 S. HICKORY RIDGE
INDEPENDENCE, MO 64057

DANIEL VARALLI
2901-A CEDAR CREST DR
INDEPENDENCE, MO 64057

DANIEL VASQUEZ
ADDRESS REDACTED

DANIEL VECK
6358 ROTHBOURNE RD.
CARP, ON  K0A 1L0
CANADA

DANIEL VIDOUREK
2353 51ST STREET N
ST PETERSBURG, FL 33710

DANIEL W CHASE
6676 N WOLTERS AVE
FRESNO, CA 93710

DANIEL W. ARTHUR
915 SUMMIT AVE
WAYNESBORO, PA 17268

DANIEL WADE
ADDRESS REDACTED

DANIEL WARD
ADDRESS REDACTED

DANIEL WARREN
ADDRESS REDACTED

DANIEL WELLS
ADDRESS REDACTED

DANIEL WEST
5145 HIGHWAY 14 EAST
ROCHESTER, MN 55904

DANIEL WHITE
2106 THORNBURGH DRIVE
LARAMIE, WY 82070

DANIEL WONG
162 LAS LAMAS ST
BRIGHTON, CO 80601

DANIEL WONG
27692 MANOR HILL ROAD
LAGUNA NIGUEL, CA 92677

DANIEL WONG
5549 KILLARNEY ST
DENVER, CO 80249

DANIEL Y HU
25 BENAVENTE
IRVINE, CA 92606

Corinthian Colleges, Inc. - U.S. Mail

DANIEL YANG
ADDRESS REDACTED

DANIEL ZEEKEON
ADDRESS REDACTED

DANIEL ZINK
6829 N 18TH ST
PHOENIX, AZ 85016

DANIELA AGUAYO
ADDRESS REDACTED

DANIELA COSIO
1287 MASSACHUSETTS AVE
SAN BERNARDINO, CA 92411

DANIELA DANIEL
ADDRESS REDACTED

DANIELA ELISABETH JACKSON
ADDRESS REDACTED

DANIELA FULIERE
42 MCCAULEY DRIVE
CALEDON, ON L7E 0B3
CANADA

DANIELA GABRIELLI
43 ALDERWAY AVENUE
BRAMPTON, ON L6Y 2B8
CANADA

DANIELA GUZMAN
ADDRESS REDACTED

DANIELA MADRIGAL
ADDRESS REDACTED

DANIELA MAZIN ESPARZA
ADDRESS REDACTED

DANIELA MOISEEV
177 KINGSBRIDGE CIRCLE
THORNHILL, ON  L4J 8N9
CANADA

DANIELA RIOS ESCOBEDO
ADDRESS REDACTED

DANIELA TRUJILLO
ADDRESS REDACTED

DANIELA VARELA-MORALES
ADDRESS REDACTED

DANIELL COCKRELL
ADDRESS REDACTED

DANIELLA SCOTT
532 N MAGNOLIA #256
ANAHEIM, CA 92801

DANIELLE ANTHENELLI
638 CARBRAY CT
SOUTH PLAINFIELD, NJ 07080

DANIELLE ARROYO
ADDRESS REDACTED

DANIELLE BABB
25498 EASTBLUFF DR #500
NEWPORT BEACH, CA 92660

DANIELLE BABINEAU
45 YORKDALE CRESCENT
STONEY CREEK, ON L8J 1E4
CANADA

DANIELLE BLAKEMORE
ADDRESS REDACTED

DANIELLE BOOZER
ADDRESS REDACTED

DANIELLE BRAND
10382 PAVILLION CT
MORENO VALLEY, CA 92553

DANIELLE BROWN
901 WALTON GREEN WAY NW
KENNESAW, GA 30144

DANIELLE BURKS
6835 HARTWIG DR
CHERRY VALLEY, IL 61016

DANIELLE BUTTROM
ADDRESS REDACTED

DANIELLE C THORNTON
2897 POLVADERO LANE
#104
ORLANDO, FL 32835

DANIELLE CAMACHO
2884 E. KINGBIRD COURT
GILBERT, AZ 85297

DANIELLE CARRILLO
14072 W. BANFF LANE
SURPRISE, AZ 85379

DANIELLE CATHERINE IRWIN
540 E NEES AVE
APT 213
FRESNO, CA 93720

DANIELLE CHAVEZ
ADDRESS REDACTED

DANIELLE CHOUHAN
9 HIGHLAND PARK
MALDEN, MA 02148

DANIELLE CLIFF
ADDRESS REDACTED

DANIELLE COOK
ADDRESS REDACTED

DANIELLE COUNSINS
ADDRESS REDACTED

DANIELLE COUSHMAN
ADDRESS REDACTED

DANIELLE DAVIS
304 DORINDA COURT
LINCOLN, CA 95648

DANIELLE DAWN KIBLER
ADDRESS REDACTED

DANIELLE DAY
156 JAMES CIRCLE
LAKE ALFRED, FL 33850

DANIELLE DEON EVANS
ADDRESS REDACTED

DANIELLE DIMICK
1233 IRIS LAKE DRIVE
APT. 301
TAMPA, FL 33619

DANIELLE DIMICK
1233 IRIS LAKE DRIVE APT. 301
TAMPA, FL 33619

DANIELLE E FAISON
ADDRESS REDACTED

DANIELLE E. MORRISON
213 LIVINGSTON ROAD
WEST MIFFLIN, PA 15122

DANIELLE FUQUAY
2046 COLLINGWOOD
DETROIT, MI 48206

DANIELLE G SCHMITT
2521 MARZEL AVE
ORLANDO, FL 32806

DANIELLE GENEROSO JAIME
9146 SOMERSET ST, 24
BELLFLOWER, CA 90706

DANIELLE GENTRY
ADDRESS REDACTED

DANIELLE GERVAIS
604 BEATRICE CRES
SUDBURY, ON P3A 5B5
CANADA

DANIELLE GOWEN
218 CRUM ELBOW RD
HYDE PARK, NY 12538

DANIELLE HARRISON
3048 FAIRVIEW RD
SPRING HILL, FL 34609

DANIELLE HICKS
12472 LAKE UNDERHILL RD
ORLANDO, FL 32828

DANIELLE HOLLOWELL
ADDRESS REDACTED

DANIELLE HOLMES
1418 PLANTATION CIRCLE #610
PLANT CITY, FL 33566

DANIELLE HOOPES
ADDRESS REDACTED

DANIELLE HOWELL
109 D ST
WHEATLAND, CA 95692

DANIELLE HUERTA
1318 E SAN RAMON
APT. H
FRESNO, CA 93710

DANIELLE JEFFERIES
ADDRESS REDACTED

DANIELLE JOYCE
8436 N.16TH AVE
PHOENIX, AZ 85021

DANIELLE K ZIMMERMANN
4924 75TH AVE NE
MARYSVILLE, WA 98270

DANIELLE KIRCHENBAUER
ADDRESS REDACTED

DANIELLE KITCHEN
5514 CABOT
PORTAGE, MI 49002

DANIELLE L LAMBELL
ADDRESS REDACTED

DANIELLE LAMBELL
ADDRESS REDACTED

DANIELLE LAVOIE
ADDRESS REDACTED

DANIELLE LEIGH CRICK
ADDRESS REDACTED

DANIELLE LOEBNER
2121 W. PALMYRA AVE
APT. B
ORANGE, CA 92868

DANIELLE LOPEZ
3235 MEADE ST
DENVER, CO 80211

DANIELLE LYONS
ADDRESS REDACTED

DANIELLE MARIE SHAFFER
ADDRESS REDACTED

DANIELLE MATEO
756 TOSSA DE MAR AVE
HENDERSON, NV 89002

DANIELLE MATHIEU
323 SMITHFIELD AVE
PHILADELPHIA, PA 19116

DANIELLE MATZ
5152 COPPERLEAF CT.
HUDSONVILLE, MI 49426

DANIELLE MCDANIELS
1002 BUNKER HILL CT., E
ATLANTIC BEACH, FL 32233

DANIELLE MEHLMAN
69240 CARDINAL DR
ST CLAIRSVILLE, OH 43950

DANIELLE MILHORN
ADDRESS REDACTED

DANIELLE MILLMAN
1040 WESTWELL RUN
ALPHARETTA, GA 30022

DANIELLE MITCHELL
ADDRESS REDACTED

DANIELLE MOHN
ADDRESS REDACTED

DANIELLE N DIMICK
1233 IRIS LAKE DRIVE
APT  301
TAMPA, FL 33619

DANIELLE N HOLMES
1418 PLANTATION CIRCLE #610
PLANT CITY, FL 33566

DANIELLE N TATE
1642 S  IDALIA CIR UNIT B
AURORA, CO 80017

DANIELLE N VILLANUEVA
2505 EAST WILLIAMS FIELD RD
#2099
GILBERT, AZ 85295

DANIELLE NEW
ADDRESS REDACTED

DANIELLE NEWMAKER
19530 DOEWOOD DRIVE
MONUMENT, CO 80132

DANIELLE NICOLE BURNHAM
ADDRESS REDACTED

DANIELLE NICOLE HONESS
ADDRESS REDACTED

DANIELLE NICOLLE WILLIAMS
ADDRESS REDACTED

DANIELLE ORTEGA
12801 LAFAYETTE ST, H-303
THORNTON, CO 80241

DANIELLE ORTEGA
9021 CAMENISH WAY
FEDERAL HEIGHTS, CO 80260

DANIELLE P MENDIOLA PANGKEE
ADDRESS REDACTED

DANIELLE PAALANI MENDIOLA PANGKEE
ADDRESS REDACTED

DANIELLE PAIGE HALL
ADDRESS REDACTED

DANIELLE PATERNOSTO
214 PRIMA DR
KISSIMMEE, FL 34759

DANIELLE PHILIPSON
3415 N. ZACHARY CT.
VISALIA, CA 93291

DANIELLE POLLEY
ADDRESS REDACTED

DANIELLE R HOWELL
109 D ST
WHEATLAND, CA 95692

**Corinthian Colleges, Inc. - U.S. Mail**

DANIELLE RHODES
8600 CAMERON #103
DETROIT, MI 48211

DANIELLE ROBERTS
ADDRESS REDACTED

DANIELLE ROMANELLO
ADDRESS REDACTED

DANIELLE RUPPRECHT
ADDRESS REDACTED

DANIELLE SANDERSON
ADDRESS REDACTED

DANIELLE SCHAGER
2948 E. CLARENDON AVENUE
PHOENIX, AZ 85016

DANIELLE SCHEWE
1360 N LAKE SHORE DR APT 807
CHICAGO, IL 60610

DANIELLE SCHMITT
2521 MARZEL AVE
ORLANDO, FL 32806

DANIELLE SERNA
3412 S 93RD LANE
TOLLESON, AZ 85353

DANIELLE SHANT'A PINNIX
ADDRESS REDACTED

DANIELLE SIMPSON
7455 W. CALAHAN AVENUE
LAKEWOOD, CO 80232

DANIELLE SOMMER
6929 IDLEWOOD COURT NORTH
APT. 1207
INDIANAPOLIS, IN 46214

DANIELLE SOY
ADDRESS REDACTED

DANIELLE SPARKS
ADDRESS REDACTED

DANIELLE ST JEAN
2013 GREGORY DR
TAMPA, FL 33613

DANIELLE STEEN
110258 VILLAGE RD
CHASKA, MN 55318

DANIELLE STEPHENS
18001 RICHMOND PLACE DR #515
TAMPA, FL 33647

DANIELLE SYSTMA
ADDRESS REDACTED

DANIELLE TATE
1642 S. IDALIA CIR UNIT B
AURORA, CO 80017

DANIELLE TEAGUE
17722 FALKIRK LN.
HUNTINGTON BEACH, CA 92649

DANIELLE THORNTON
2897 POLVADERO LANE #104
ORLANDO, FL 32835

DANIELLE URBANO
ADDRESS REDACTED

DANIELLE VALDEZ
ADDRESS REDACTED

DANIELLE VARELLA
ADDRESS REDACTED

DANIELLE VICTORIA TENA
ADDRESS REDACTED

DANIELLE VILLANUEVA
2505 EAST WILLIAMS FIELD RD. #2099
GILBERT, AZ 85295

DANIELLE WALKER
2708 OLD COURSE DRIVE
AUSTIN, TX 78732

DANIELLE WALLER
425 LEMKE
MIDLAND, MI 48642

DANIELLE WALSH
1212 SANTA FE DR #305
ROMEOVILLE, IL 60446

DANIELLE WHITE
700 S 1ST ST #205
AUSTIN, TX 78704

DANIELLE WHITEHEAD
ADDRESS REDACTED

DANIELLE YVETTE BARNABA
ADDRESS REDACTED

DANIELLE ZIMMERMANN
4924 75TH AVE NE
MARYSVILLE, WA 98270

**Corinthian Colleges, Inc. - U.S. Mail**

DANIELLIA LEWIS
ADDRESS REDACTED

DANILLE ROUSSEAU
ADDRESS REDACTED

DANILO GABAT
3305 21ST AVE S
SEATTLE, WA 98144

DANILO VILLALUZ
ADDRESS REDACTED

DANISHA ANTIONETTE MILLER
ADDRESS REDACTED

DANISHA BETHUNE
8807 W. RIVERCHASE DRIVE
APT. 1307
TEMPLE TERRACE, FL 33637

DANISHA BETHUNE
8807 W. RIVERCHASE DRIVE APT. 1307
TEMPLE TERRACE, FL 33637

DANISHA C BETHUNE
8807 W  RIVERCHASE DRIVE
APT  1307
TEMPLE TERRACE, FL 33637

DANISHA DUNCAN PHILLIPS
1353 AMERICAN ELM DR
ALTAMONTE SPRINGS, FL 32714

DANITA CLEGG
14435 S. EMERALD AVE
RIVERDALE, IL 60827

DANITA F HENDRICKS
ADDRESS REDACTED

DANITA HENDRICKS
ADDRESS REDACTED

DANITA SANDERS
940B ST ANDREWS REACH
CHESAPEAKE, VA 23320

DANITZA VAZQUEZ
12030 FAIRBURY DR
HOUSTON, TX 77089

DANKEAMICAL NOLLEY
195 DOUBLES DR.
COVINGTON, GA 30016

DANKEAMICAL Q NOLLEY
195 DOUBLES DR
COVINGTON, GA 30016

D'ANN DZIUBA
946 DANCING HORSE DRIVE
COLORADO SPRINGS, CO 80919

DANNA LYNN RANDALL
ADDRESS REDACTED

DANNA MCLAUGHLIN
709 W FONDI COURT UNIT L201
SOUTH JORDAN, UT 84095

DANNETTE HOLMES
10770 MAJURO DR
JACKSONVILLE, FL 32246

DANNIA CECILIA DIAZ
ADDRESS REDACTED

DANNICA BRUNDAGE
9429 BLUECREST DR
DALLAS, TX 75232

DANNIE KAMACK
13859 EMERALD LN
GARDENA, CA 90247

DANNIE T KAMACK
PO BOX 91293
LOS ANGELES, CA 90009

DANNIELLE L SPARKS
6158 DESOTO DR
COLORADO SPRINGS, CO 80922

DANNIELLE SPARKS
6158 DESOTO DR.
COLORADO SPRINGS, CO 80922

DANNIS OVCHARENKO
ADDRESS REDACTED

DANNY ANCISO
113 N 89TH AVE
YAKIMA, WA 98908

DANNY BLAIN
139 IDAHO AVE
PUEBLO, CO 81004

DANNY C DAVIS
620 W LOREN ST
SPRINGFIELD, MO 65807

DANNY COON
4316 S DOGWOOD AVE
BROKEN ARROW, OK 74011

DANNY DAILY
825 GREENBRIAR CIR 100
CHESAPEAKE, VA 23320

DANNY DAVIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DANNY DAVIS
ADDRESS REDACTED

DANNY GLASS
700 W. MCNAIR ST.
CHANDLER, AZ 85225

DANNY GONZALES
9891 W PALAIS RD
ANAHEIM, CA 92804

DANNY HOLDER
403 EAST GEORGETOWN STREET
CRYSTAL SPRINGS, MS 39059

DANNY HUY NGUYEN
ADDRESS REDACTED

DANNY HUYNH
ADDRESS REDACTED

DANNY JOE ARNOLD
ADDRESS REDACTED

DANNY MENDOZA
11015 MILANO AVE
NORWALK, CA 90650

DANNY QUIROZ
ADDRESS REDACTED

DANNY R ANCISO
113 N 89TH AVE
YAKIMA, WA 98908

DANNY ROGERS
9453 E PAMPA AVE
MESA, AZ 85212

DANNY VAZQUEZ
4895 N. WOODROW AVE.
APT. #225
FRESNO, CA 93726

DANNY WON
10 ENSUENO WEST
IRVINE, CA 92620

DANNYS RABELO
3820 E. 10 AVE
HIALEAH, FL 33013

DAN'S DOOR REPAIR.COM
20841 N 39TH AVE.
GLENDALE, AZ 85308

DANSER'S AUTO REPAIR
1655 ROUTE 130
GREENSBURG, PA 15601

DANTAE PRINCE HUNTER
ADDRESS REDACTED

DANTE A GALINDO
9118 NEWBY AVE
ROSEMEAD, CA 91770

DANTE FLOYD
ADDRESS REDACTED

DANTE GALINDO
9118 NEWBY AVE.
ROSEMEAD, CA 91770

DANTE HONEYCUTT TYSON
24367 ROSEWOOD AVE
TAYLOR, MI 48180

DANTE MAGLIARI
ADDRESS REDACTED

DANTE MOORE
729 SANFORD STREET
1ST FLOOR
PHILADELPHIA, PA 19116

DANTE ORTIZ
29113 STEVENS AVE.
MORENO VALLEY, CA 92555

DANUELLE DUCKETT
2444 GALEMEADOW DR.
FORT WORTH, TX 76123

DANYA AGAO
ADDRESS REDACTED

DANYAIL COMER
ADDRESS REDACTED

DANYEL MOSES
2553 THOMASON CIRCLE #388
ARLINGTON, TX 76006

DANYELLE MCCARTY
10946 KEYSTONE FAIRWAY DR
HOUSTON, TX 77095

DANYELLE WORMLEY
ADDRESS REDACTED

DAPHANNE RENEE PETERS
ADDRESS REDACTED

DAPHNE AH YO
ADDRESS REDACTED

DAPHNE BRUTON
3190 QUEEN CT
BROOMFIELD, CO 80020

**Corinthian Colleges, Inc. - U.S. Mail**

DAPHNE D LINDSEY
3024 BROWNLEE DRIVE APT 2008
GRAND PRAIRIE, TX 75052

DAPHNE ELWOOD PHOTOGRAPHY
3245 TWIN PEAKS DR.
LAYTON, UT 84040

DAPHNE HERNDON
5954 ARDEN AVE.
SAN BERNARDINO, CA 92404

DAPHNE K ROBY
29661 FARMBROOK VILLA CT
SOUTHFIELD, MI 48034

DAPHNE LINDSEY
3024 BROWNLEE DRIVE APT 2008
GRAND PRAIRIE, TX 75052

DAPHNE LINDSEY
3053 COMMODORE DRIVE APT 266
GRAND PRAIRIE, TX 75052

DAPHNE MARTINEZ
930 EDPAS RD
NEW BRUNSWICK, NJ 08901

DAPHNE N HERNDON
5954 ARDEN AVE
SAN BERNARDINO, CA 92404

DAPHNE ROBY
29661 FARMBROOK VILLA CT
SOUTHFIELD, MI 48034

DAPHNE WAGGENER
P.O. BOX 666
PINEDALE, WY 82941

DAPHNEE NEWTON
9540 WOODLEIGH MILL DR
JACKSONVILLE, FL 32244

DAPHYNE GONZALEZ
6414 SWAINLAND RD
OAKLAND, CA 94611

DAQUAN FORD
ADDRESS REDACTED

DA'QUISHA BEAN
ADDRESS REDACTED

DARA KEOMANY
1212 E WHITING ST
UNIT 406
TAMPA, FL 33602

DARA KIEU
9911 RAMONA ST #35
BELLFLOWER, CA 90706

DARA P KEOMANY
1212 E WHITING ST
UNIT 406
TAMPA, FL 33602

DARAN RUIKKA
124 SHADY LN
ANTIOCH, CA 94509

DARBY DENTAL SUPPLY CO., INC.
300 JERICHO QUADRANGLE
JERICHO, NY 11753

DARBY DENTAL SUPPLY CO., INC.
4460 HOLMES ROAD
MEMPHIS, TN 38118

DARBY DENTAL SUPPLY CO., INC.
4745 LONGLEY LANE
RENO, NV 89502

DARBY DENTAL SUPPLY CO., INC.
865 MERRICK AVENUE
WESTBURY, NY 11590

DARBY DENTAL SUPPLY CO., INC.
GENERAL POST OFFICE/ P.O. BOX 26582
NEW YORK, NY 10087

DARBY DEVON WILEY-EL
ADDRESS REDACTED

DARCELL BROWN
ADDRESS REDACTED

DARCELL LAMAINE CARTER
ADDRESS REDACTED

DARCI JEAN SULZER
ADDRESS REDACTED

DARCIANNA NARCISSE
ADDRESS REDACTED

DARCY BAIRD
8310 51ST ST CT NW
GIG HARBOR, WA 98335

DARCY CHRISTIANSON
21912 E. ROSA RD
QUEEN CREEK, AZ 85142

DARCY L CHRISTIANSON
21912 E  ROSA RD
QUEEN CREEK, AZ 85142

DARCY PARISIAN
13136 MARSH RD
GOWEN, MI 49326

DARCY SCHULTZ
41744 ROAD 764
COZAD, NE 69130

DARIA FARRELL
3602 GREEN AVE #12
LOS ALAMITIOS, CA 90720

DARIAN CHIN
954 TULAROSA DR. #1
LOS ANGELES, CA 90026

DARIAN D MATSUNAGA
595 W 91ST AVE
207
THORNTON, CO 80260

DARIAN MATSUNAGA
595 W 91ST AVE 207
THORNTON, CO 80260

DARIANNA THOMAS
8904 FREELAND ST
HOUSTON, TX 77075

DARICE LEWIS
566 W. JOHN HAND ROAD
CEDARTOWN, GA 30125

DARIELLE PALMER
12317 LANGSHAW DR.
THONOTOSASSA, FL 33592

DARIN ACOPAN
17709 SE 16TH ST
VANCOUVER, WA 98683

DARIN G MARTIN
180 SPRINGWOOD DRIVE
VERONA, PA 15147

DARIN MARTIN
180 SPRINGWOOD DRIVE
VERONA, PA 15147

DARIN PALMER
5209 CYPRESS PALMS LANE
TAMPA, FL 33647

DARIN YOUNGS
382 TANGLEWOOD
OTSEGO, MI 49078

DARIO HUNTER
439 PASADENA AVE.
YOUNGSTOWN, OH 44507

DARIO LEMUS
9876 N. ANN AVE.
FRESNO, CA 93720

DARIO RAYMOND JIMENEZ
ADDRESS REDACTED

DARIS FUENTES PALACIOS
8900 KERSEY DR
JACKSONVILLE, FL 32216

DARIS LEE KOONCE
ADDRESS REDACTED

DARIUS COOPER
965 1/2 E STREET
UNIT #4
ELKO, NV 89801

DARIUS HARRIS
4970 WORCHESTER BLVD
DENVER, CO 80239

DARIUS MARTAEZ PARKER
ADDRESS REDACTED

DARIUS SHIVERS
2647 WHITE OAK DR
DECATUR, GA 30032

DARIUS WALKER
4924 W MONROE
CHICAGO, IL 60644

DARL MUMAU
2980 PICKERING RUN ROAD
MARION CENTER, PA 15759

DARLA E WALTERS
6815 WOODLAND OAKS DR
MAGNOLIA, TX 77354

DARLA FRITZ
142 JOHNSON AVE
BLAIRSVILLE, PA 15717

DARLA VASQUEZ
ADDRESS REDACTED

DARLA WALTERS
6815 WOODLAND OAKS DR
MAGNOLIA, TX 77354

DARLANA JAMISON
709 BOTANY BAY CIR
PFLUGERVILLE, TX 78660

DARLENE A GERVASIO
8012 SUTTON TERRACE LN
TAMPA, FL 33615

DARLENE BALDASSARRE
11 TIMBERLINE DR.
VOORHEES, NJ 08043

DARLENE BOOTH
2112 SUMMIT ST
COLUMBUS, OH 43201

DARLENE BROOKS
3065 SAND DOLLAR WAY
SACRAMENTO, CA 95821

DARLENE C BROOKS
3065 SAND DOLLAR WAY
SACRAMENTO, CA 95821

Corinthian Colleges, Inc. - U.S. Mail

DARLENE C MICHAELIS
7070 BLUE OCEAN POINT
COLORADO SPRINGS, CO 80922

DARLENE CAROLINE GARCIA
ADDRESS REDACTED

DARLENE CHESTERFIELD
ADDRESS REDACTED

DARLENE COSTAKIS
1001 MONROE STREET
LAKELAND, FL 33801

DARLENE CUNNINGHAM
5163 PURITAN CIRCLE
TAMPA, FL 33617

DARLENE DANIEL
45 SWORDBILL DRIVE  UNIT 2
ETOBICOKE, ON M9A 4V3
CANADA

DARLENE DENISE HADDOCK
ADDRESS REDACTED

DARLENE ELAM
4901 CLAIR DEL AVE., #1202
LONG BEACH, CA 90807

DARLENE ELLIS
14104 CHERRY ORCHARD RUN
TAMPA, FL 33618

DARLENE FAINUULELEI-BUTLER
ADDRESS REDACTED

DARLENE GERVASIO
8012 SUTTON TERRACE LN
TAMPA, FL 33615

DARLENE GRAHAM
419 REFLECTION LN
HAMPTON, VA 23666

DARLENE HEIDBREDER
ADDRESS REDACTED

DARLENE HENSON
2729 ANGEL DR.
STOCKTON, CA 95209

DARLENE HOR
ADDRESS REDACTED

DARLENE JACKSON
1872 DAYTONA LANE
JACKSONVILLE, FL 32218

DARLENE JANICE NEDEDOG
ADDRESS REDACTED

DARLENE KIEUTRANG PHAMVU
7473 STANDING ROCK RD
EASTVALE, CA 92880

DARLENE KOMAN
483 LOVERS LANE APT #11
STEUBENVILLE, OH 43953

DARLENE LEVY
2817 PINELAWN DRIVE
LA CRESCENTA, CA 91214

DARLENE LILLARD
ADDRESS REDACTED

DARLENE LISTOPAD
2866 ANTON AVENUE
CLOVIS, CA 93611

DARLENE M HENSON
2729 ANGEL DR
STOCKTON, CA 95209

DARLENE MARIE MCFALL
ADDRESS REDACTED

DARLENE MCCABE
1510 BELLE PLAINE AVE.
PARK RIDGE, IL 60068

DARLENE MCCABE
712 N WESTERN
PARK RIDGE, IL 60068

DARLENE MELLER
3440 SUMMERHILL DRIVE
WOODRIDGE, IL 60517

DARLENE MENTION
31035 TEMPLE STAND AVE
WESLEY CHAPEL, FL 33544

DARLENE MICHAELIS
7070 BLUE OCEAN POINT
COLORADO SPRINGS, CO 80922

DARLENE ORTIZ
ADDRESS REDACTED

DARLENE R MCCABE
712 N WESTERN
PARK RIDGE, IL 60068

DARLENE RAE VAUGHN
ADDRESS REDACTED

DARLENE RHODES
ADDRESS REDACTED

DARLENE RIVERA
ADDRESS REDACTED

DARLENE SANCHEZ
ADDRESS REDACTED

DARLENE TENBROECK
1471 DEWBOURNE CRES.
BURLINGTON, ON L7M 1E8
CANADA

DARLENE TOWNSEND
8829 MOONLIT MEADOWS LOOP
RIVERVIEW, FL 33578

DARLENE VAIL
3953 SHIRLEY AVENUE
GLOUCESTER, ON K1V 1H4
CANADA

DARLENE WHITE
ADDRESS REDACTED

DARLENE WILLIAMS
ADDRESS REDACTED

DARLENE WORTHINGTON
ADDRESS REDACTED

DARLISA J WHITE
P O  BOX 437009
CHICAGO, IL 60643

DARLISA WHITE
8748 S. MARSHFIELD
CHICAGO, IL 60620

DARLITA BERRY
25055 CHAMPLAIGN DR.
SOUTHFIELD, MI 48034

DARNA GOINS
POB 6846
VIRGINIA BEACH, VA 23456

DARNAE G PARKS
1702 CREST RIDGE DRIVE
EAST POINT, GA 30344

DARNAE PARKS
1702 CREST RIDGE DRIVE
EAST POINT, GA 30344

DARNEICE NEAL
208 BONVUE ST
PITTSBURGH, PA 15214

DARNELL CARTER
15525 BRAYTON STREET
PARAMOUNT, CA 90723

DARNELL L CARTER
15525 BRAYTON ST
PARAMOUNT, CA 90723

DARNELL LARRIS PANTOJA
ADDRESS REDACTED

DARNETTA THOMAS
4138 LEXINGTON AVE N #3213
SHORE VIEW, MN 55126

DARONI TEAGUE
ADDRESS REDACTED

DARRAH WELFARE
176 HOLLYWOOD FOREST DR
FLEMING ISLAND, FL 32003

DARRELL BAILEY
5028 FALLS
HOUSTON, TX 77026

DARRELL BRANTLEY
7126 RED SAND GROVE
COLORADO SPRINGS, CO 80923

DARRELL CHRISTOPHER PARRIS
ADDRESS REDACTED

DARRELL D. MORGAN
500 N. LAKE SHORE DR. #2504
CHICAGO, IL 60611

DARRELL DEBOER
2260 FRANKLIN ST #2
LARAMIE, WY 82070

DARRELL DEBOER
2260 FRANKLIN ST#2
LARAMIE, WY, 82070

DARRELL DUGAN
1418 ORCHARDVIEW DRIVE
PITTSBURGH, PA 15220

DARRELL FLYNN
122 MINITREE CT
CHESTERFIELD, MO 63017

DARRELL G RHOTEN
PO BOX 673703
MARIETTA, GA 30006

DARRELL HATCHER
ADDRESS REDACTED

DARRELL KIRBY
4074 RADCLIFF
CANTON, MI 48188

DARRELL MANAHAN
2421 KENT ST
LOS ANGELES, CA 90026

Corinthian Colleges, Inc. - U.S. Mail

DARRELL MORGAN
500 NORTH LAKE SHORE DRIVE #2504
CHICAGO, IL 60611

DARRELL RHOTEN
5576 CATHERS CREEK DRIVE
POWDER SPRINGS, GA 30127

DARRELL RHOTEN
PO BOX 673703
MARIETTA, GA 30006

DARRELL SPENCE
508 E HOWARD LN 394
AUSTIN, TX 78753

DARRELL W DEBOER
2260 FRANKLIN ST # 2
LARAMIE, WY 82070

DARREN AYCOCK
7550 S. BLACKHAWK ST.
APT. 4203
ENGLEWOOD, CO 80112

DARREN AYCOCK
7550 S. BLACKHAWK ST. APT. 4203
ENGLEWOOD, CO 80112

DARREN BLAKE
1601 YALE DRIVE
RUSTON, LA 71270

DARREN COTTRELL
300 CLYDESDALE CIR
SANFORD, FL 32773

DARREN GIBBS
5906 HIGHWAY 37
PIERCE CITY, MO 65723

DARREN GOLD
515 OCCIDENTAL AVE
SAN MATEO, CA 94402

DARREN J. GOLD
515 OCCIDENTAL AVE.
SAN MATEO, CA 94402

DARREN LEVY
ADDRESS REDACTED

DARREN MYERS
6415 TIMBER BLUFF POINT
APT. #201
COLORADO SPRINGS, CO 80918

DARREN P AYCOCK
7550 S  BLACKHAWK ST
APT  4203
ENGLEWOOD, CO 80112

DARREN S VIRASSAMMY
5300 NAMATH CIR
ELK GROVE, CA 95757

DARREN VIRASSAMMY
5300 NAMATH CIR
ELK GROVE, CA 95757

DARREN W WRIGHT
1334 MELROSE AVE
MODESTO, CA 95350

DARREN WRIGHT
1334 MELROSE AVE
MODESTO, CA 95350

DARRIAN MITCHELL
509 SWEET HOLLOW PLACE
BRANDON, FL 33510

DARRICK NICHOLAS
8616 OKLAHOMA CIRCLE
SHREVEPORT, LA 71106

DARRIEL TURNER
ADDRESS REDACTED

DARRIN ABNER
120 HUNTINGDON DRIVE
LEESBURG, GA 31763

DARRIN EVANS
1858 THOMPSON BRIDGE RD
APT. 707
GAINESVILLE, GA 30501

DARRIN FLOWERS
ADDRESS REDACTED

DARRIN KING
1208 E KENNEDY BLVD #814
TAMPA, FL 33602

DARRIN L ABNER
120 HUNTINGDON DRIVE
LEESBURG, GA 31763

DARRIN MCCURTY
ADDRESS REDACTED

DARRIN STEPHENSON
2649 KING CT.
CHESAPEAKE, VA 23324

DARRIN STRONG
12215 HUNTERS CHASE DR. #9201
AUSTIN, TX 78729

DARRINGTON SCHOOL DISTRICT
P.O. BOX 27
DARRINGTON, WA 98241

DARRION DIANO GRAY
ADDRESS REDACTED

DARRIUS C JONES
13700 PINE ARBOR TRAIL
MANOR, TX 78653

**Corinthian Colleges, Inc. - U.S. Mail**                                                                      **Served 7/30/2015**

DARRIUS CAVAZOS
ADDRESS REDACTED

DARRIUS JONES
13700 PINE ARBOR TRAIL
MANOR, TX 78653

DARRIUS JONES
16630 STRATHMORE MANOR LANE
HOUSTON, TX 77090

DARRYL ANGELINE BOONE
ADDRESS REDACTED

DARRYL AVERY MONCION
ADDRESS REDACTED

DARRYL BOWMAN
ADDRESS REDACTED

DARRYL CAMERON
1707 CUSTER STREET
LARAMIE, WY 82070

DARRYL DANIELS
ADDRESS REDACTED

DARRYL FRAZIER
5 SEAMAIDEN PATH
PALM COAST, FL 32164

DARRYL GOLDBERG
ADDRESS REDACTED

DARRYL H MORROW
5700 NE 82ND AVE
APT M 63
VANCOUVER, WA 98662

DARRYL HARDING
10818 MATHOM LANDING #3
UNIVERSAL CITY, TX 78148

DARRYL JORDAN
2309 HOLLOWRIDGE LANE #2018
ARLINGTON, TX 76006

DARRYL M JORDAN
2309 HOLLOWRIDGE LANE
#2018
ARLINGTON, TX 76006

DARRYL MILLER
11 BISHOP CREEK DR.
SAFETY HARBOR, FL 34695

DARRYL MOORER
1517 QUEEN ELIZABETH DR
LOCUST GROVE, GA 30248

DARRYL MORROW
5700 NE 82ND AVE.
APT. M-63
VANCOUVER, WA 98662

DARRYL MORROW
5700 NE 82ND AVE. APT M-63
VANCOUVER, WA 98662

DARRYL ROBINSON
9027 ROLLING RAPIDS ROAD
HUMBLE, TX 77346

DARRYL TEMPLE
12500 FALABELLA WAY
KELLER, TX 76244

DARRYL W CAMERON
1707 CUSTER STREET
LARAMIE, WY 82070

DARRYL WILLIAMS
3010 W 143RD ST
BLUE ISLAND, IL 60406

DARSHA PAXSON
ADDRESS REDACTED

DARSHEY PRUITT
8518 S BLACKSTONE
CHICAGO, IL 60619

DARTEL BURRELL
1304 DUNBAR AVE
BRADDOCK, PA 15104

DARWIN HARRIS
4615 ADIEU CIR.
COLORADO SPRINGS, CO 80917

DARWIN JOHNSON
16500 HENDERSON PASS #108
SAN ANTONIO, TX 78232

DARYA VALKAVETS
5300 CHERRY CREEK S. DR. #413
DENVER, CO 80246

DARYL CHARRIERE
26262 GETTYSBURG AVE.
HAYWARD, CA 94545

DARYL DAVIS
14517 SALINGER RD
ORLANDO, FL 32828

DARYL GOURDET
ADDRESS REDACTED

DARYL L CHARRIERE
26262 GETTYSBURG AVE
HAYWARD, CA 94545

DARYLANN DURAN
12654 JERSEY CIRCLE E
THORNTON, CO 80602

**Corinthian Colleges, Inc. - U.S. Mail**

DARYLISHA D JONES
16246 HARTWELL
DETROIT, MI 48235

DARYLISHA JONES
16246 HARTWELL
DETROIT, MI 48235

DARYOUSH MALEKZADEH
105 CAMPHORWOOD CT.
WINTER SPRINGS, FL 32708

DASHAWNDA DUMAS
190 BRET HARTE DRIVE
NEWPORT NEWS, VA 23602

DASHIKA GEORGE
11408 WESLEY POINTE DRIVE
APT. 202
BRANDON, FL 33511

DASHIRA RODRIGUEZ
ADDRESS REDACTED

DASHNA LUCY SANDERS
ADDRESS REDACTED

DASLYN C RUIZ
ADDRESS REDACTED

DASLYN CAROLINA RUIZ
ADDRESS REDACTED

DAT TU
1302 MURIEL DR
NORTHGLENN, CO 80233

DATA RECOVERY SYSTEMS
15940 CONCORD CIRCLE, STE. 200
MORGAN HILL, CA 95037

DATAARC, LLC
2951 MARINA BAY DR. 130-355
LEAGUE CITY, TX 77573

DATAMARK INC
P.O. BOX 894
SALT LAKE CITY, UT 84110

DATAMAX OFFICE SYSTEMS
P.O. BOX 20527
SAINT LOUIS, MO 63139

DATANAMICS, INC.
140 NORTH STEPHANIE STREET
HENDERSON, NV 89074

DATASPAN INC.
DEPARTMENT 41005
P.O. BOX 650020
DALLAS, TX 75265

DATAVAIL CORPORATION
11800 RIDGE PARKWAY SUITE 125
BROOMFIELD, CO 80021

DATRA SYKES
6461 ROLLING TREE ST
JACKSONVILLE, FL 32222

DATVU HA
ADDRESS REDACTED

DAURIA HOLMES
11983 E NEVADA CIR
AURORA, CO 80012

DAVE & BUSTERS
1995 FRANKLIN MILLS CIRCLE
PHILADELPHIA, PA 19154

DAVE & BUSTERS
2481 MANANA DR.
DALLAS, TX 75220

DAVE AHANA
ADDRESS REDACTED

DAVE BELLEFLEUR
358 BRISTON PRIVATE
OTTAWA, ON K1G 5R2
CANADA

DAVE BEYER
11111 BERNICE AVENUE
SAINT ANN, MO 63074

DAVE HARWIN
ADDRESS REDACTED

DAVE JANVEAU
1233 KINGSTON AVE
OTTAWA, ON K1Z 8K8
CANADA

DAVE JORDAN SUPNET
ADDRESS REDACTED

DAVE MICHAEL BROWN
9913 MONTE VISTA ST.
RANCHO CUCAMONGA, CA 91701

DAVE MOORE
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

DAVE MOORE
601 LIDO PARK DR., PH 5C
NEWPORT BEACH, CA 92663

DAVE RUSHIN
2005 BRIDGER DR
MODESTO, CA 95358

DAVE SKAER
8200 BAYSHORE DR APT 2
TREASURE IS, FL 33706

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 7/30/2015

DAVE THOMAS EDUCATION CENTER
180 SW 2ND STREET
POMPANO BEACH, FL 33060

DAVE THOMAS EDUCATION CENTER
4690 COCONUT CREEK PARKWAY
COCONUT CREEK, FL 33063

DAVELLE DAVIS
1320 SHENANDOAH CIR
ROCKHILL, SC 29730

DAVEN WILLIAMS
ADDRESS REDACTED

DAVE'S CUISINE - CATERING
1925 MAYBELLE DRIVE
PLEASANT HILL, CA 94523

DAVE'S CUISINE - CATERING
P.O. BOX 23364
PLEASANT HILL, CA 94523

DAVETE MCKENZIE
ADDRESS REDACTED

DAVETTE CARMELLE JONES
ADDRESS REDACTED

DAVETTE MOYAL
ADDRESS REDACTED

DAVEY KNECHT
15 TECHNOLOGY DRIVE
BLAIRSVILLE, PA 15717

DAVEY KNECHT
ADDRESS REDACTED

DAVID A BJORNSTAD
10551 ORANGEGROVE CIRCLE
VILLA PARK, CA 92861

DAVID A FRANCO
315 S  BEDFORD
LA HABRA, CA 90631

DAVID A GIRTEN
1956 YUCCA DR
CORONA, CA 92882

DAVID A KITCHEN
15545 GUNDRY AVE
PARAMOUNT, CA 90723

DAVID A MCDONNELL
3329 CORTE ESPLENDOR
CARLSBAD, CA 92009

DAVID A NEVAREZ
ADDRESS REDACTED

DAVID A OLSON
1271 W  BAKER ST
LARAMIE, WY 82072

DAVID A RAY
125 BENNETT AVE
LONG BEACH, CA 90803

DAVID A WATSON
18114 SWAN LAKE DRIVE
LUTZ, FL 33549

DAVID A. RUDE
3851 LEISURE LANE
PLACERVILLE, CA 95667

DAVID ACOSTA
ADDRESS REDACTED

DAVID ALBERTSON
25774 N. 67TH DRIVE
PEORIA, AZ 85383

DAVID ALFONSO OQUENDO
ADDRESS REDACTED

DAVID ALLEN
ADDRESS REDACTED

DAVID ALLEN CRUTCHER
ADDRESS REDACTED

DAVID ALOYAN
651 N KINLEY ST
LA HABRA, CA 90631

DAVID ANDRES
ADDRESS REDACTED

DAVID ANDRES NEVAREZ
ADDRESS REDACTED

DAVID ANDRES RIVAS
ADDRESS REDACTED

DAVID ANTHONY SHOCKLEY
ADDRESS REDACTED

DAVID ANTHONY WHITE
5416 NE 32ND AVE
PORTLAND, OR 97211

DAVID ARITA
7 MICHAEL LANE
MILLBRAE, CA 94030

DAVID ASHE
4272 E. MAPELWOOD CT
GILBERT, AZ 85297

DAVID ATEN
ADDRESS REDACTED

DAVID AYALA
ADDRESS REDACTED

DAVID B BAIOTTO
2801 E  120TH AVENUE
APT C 206
NORTHGLENN, CO 80233

DAVID B CURRY
2725 BEECH GROVE LANE
WESLEY CHAPEL, FL 33544

DAVID B OYER
301 N  OCEAN BLVD  #605
POMPANO BEACH, FL 33062

DAVID B SCHUMACHER
PO BOX 22149
PORTLAND, OR 97269

DAVID B SOULE
19923 JODI DR
LUTZ, FL 33558

DAVID BAIOTTO
2801 E. 120TH AVENUE
APT. C-206
NORTHGLENN, CO 80233

DAVID BAIOTTO
2801 E. 120TH AVENUE APT C-206
NORTHGLENN, CO 80233

DAVID BARILLA
ADDRESS REDACTED

DAVID BARITEAU
P.O. BOX 350962
WESTMINSTER, CO 80035

DAVID BARITEAU
P.O.BOX 350962
WESTMINSTER, CO 80035

DAVID BARRAZA
ADDRESS REDACTED

DAVID BASULTO
ADDRESS REDACTED

DAVID BAUMANN
3280 SOUTH ACADEMY BLVD #14
COLORADO SPRINGS, CO 80916

DAVID BAXTER GOLDEN
ADDRESS REDACTED

DAVID BEED
801 SHANNON DRIVE
SEYMOUR, IN 47274

DAVID BELL
1136 WILLOW LANE
ORANGE PARK, FL 32073

DAVID BELL  JR
1136 WILLOW LANE
ORANGE PARK, FL 32073

DAVID BELTON
8610 SUMMIT PINES DR
HUMBLE, TX 77346

DAVID BENTZ
4565 SPYGLASS DRIVE
STOCKTON, CA 95219

DAVID BJORNSTAD
10551 ORANGEGROVE CIRCLE
VILLA PARK, CA 92861

DAVID BLANK
1166 NO. 19TH STREET
APT. C
LARAMIE, WY 82072

DAVID BOSWORTH
9303 N TOBACCO RD
HUTCHINSON, KS 67502

DAVID BOTSKO
7316 S. 14TH DRIVE
PHOENIX, AZ 85041

DAVID BOUDREAU
10905 SAILBROOKE DR.
RIVERVIEW, FL 33579

DAVID BOYORQUEZ
ADDRESS REDACTED

DAVID BRAGG
3353 ADMIRAL DR
STOCKTON, CA 95209

DAVID BROWN
194 CLAYTON CIRCLE
VACAVILLE, CA 95687

DAVID BROWN
2124 CHESHIRE BRIDGE ROAD NE
APT. 4306
ATLANTA, GA 30324

DAVID BROWN
2124 CHESHIRE BRIDGE ROAD NE APT 4306
ATLANTA, GA 30324

DAVID BRYANT
1578 NETWORK DRIVE
CANONSBURG, PA 15317

**Corinthian Colleges, Inc. - U.S. Mail**

DAVID BUCHENBERGER
ADDRESS REDACTED

DAVID BURK
681 WESTERN AVENUE
GLEN ELLYN, IL 60137

DAVID BURLING
225 RIM VIEW DRIVE APT I
COLORADO SPRINGS, CO 80919

DAVID C BURK
681 WESTERN AVENUE
GLEN ELLYN, IL 60137

DAVID C CARTER
4448 SHANKWEILER RD
OREFIELD, PA 18069

DAVID C ENDSLEY
5516 WAINWRIGHT
FT WORTH, TX 76112

DAVID C NOBLETT
2132 RIVERVIEW DRIVE
MADERA, CA 93637

DAVID C RAND
2135 CONCORDIA DR
COLORADO SPRINGS, CO 80918

DAVID C WALKER
2623 14TH AVE
GIG HARBOR, WA 98335

DAVID CABAN
25937 TERRAWOOD LOOP
LAND O' LAKES, FL 34639

DAVID CALDWELL
1518 N. HARLEM AVE APT 2E
RIVER FOREST, IL 60305

DAVID CAMERO
ADDRESS REDACTED

DAVID CARTER
4448 SHANKWEILER RD
OREFIELD, PA 18069

DAVID CASTILLO
249 HAWTHORNE STREET
MONTEREY, CA 93940

DAVID CHAEK PHOTOGRAPHY
230 EAST MARKET STREET
BLAIRSVILLE, PA 15717

DAVID CHANDLER
ADDRESS REDACTED

DAVID CHHIM
ADDRESS REDACTED

DAVID CHIANG
322 N CURTIS AVE
APT D
ALHAMBRA, CA 91801

DAVID CHIANG
322 N CURTIS AVE APT D
ALHAMBRA, CA 91801

DAVID CHRISTOPHER
11307 BLACKMOOR DR
AUSTIN, TX 78759

DAVID CILLIS
201-115 JOHN STREET
GEORGETOWN, ON L7G 4T6
CANADA

DAVID CLACHER
6749 HANFORD ARMONA RD
HANFORD, CA 93230

DAVID CLAY
4308 FRENCH LAKE DR.
FT. WORTH, TX 76133

DAVID COE
ADDRESS REDACTED

DAVID COLEMAN
139 MIDSHIP DR
HERCULES, CA 94547

DAVID CONNOR
14933 HWY 154
GROVE HILL, AL 36451

DAVID COSEL
18930 AUGUSTA DRIVE
MONUMENT, CO 80132

DAVID COSTA
ADDRESS REDACTED

DAVID CRAIG SMITH
ADDRESS REDACTED

DAVID CRANE
ADDRESS REDACTED

DAVID CREECH
6061 SABAL HAMMOCK CIRCLE
PORT ORANGE, FL 32128

DAVID CRISWELL
3237 FAIRFIELD DRIVE
KISSIMMEE, FL 34743

DAVID CROSSON
7560 W AMHERST AVE
APT. 3B
DENVER, CO 80227

DAVID CROSSON
7560 W AMHERST AVE APT 3B
DENVER, CO 80227

DAVID CURRY
2725 BEECH GROVE LANE
WESLEY CHAPEL, FL 33544

DAVID D BURLING
225 RIM VIEW DRIVE APT I
COLORADO SPRINGS, CO 80919

DAVID DAVILA
4342 ANGELA DRIVE
CORPUS CHRISTI, TX 78416

DAVID DECENA
ADDRESS REDACTED

DAVID DEMASI
430 DENTON CIR
FAYETTEVILLE, GA 30215

DAVID DEPEW
1664 NO. CEDAR STREET
APT. 6
LARAMIE, WY 82072

DAVID DERAMUS
ADDRESS REDACTED

DAVID DEWAYNE ARMSTRONG
ADDRESS REDACTED

DAVID DEWAYNE THOMPSON
ADDRESS REDACTED

DAVID DI BARI
1541 COUNTY RD. 252
WOODLAND PARK, CO 80863

DAVID DIEP
ADDRESS REDACTED

DAVID DOLBOW
1946 CASA VERDE DR
NORTH LAS VEGAS, NV 89031

DAVID DOLLAR
404 KINGSWOOD DR
BURLESON, TX 76028

DAVID DOSS
2042 MISSION ST APT 11
SAN FRANCISCO, CA 94110

DAVID DRAPER
5750 NORTH FRESNO STREET #122
FRESNO, CA 93710

DAVID DRAPER
86 WEST SIERRA AVENUE #103
FRESNO, CA 93704

DAVID DUGGER
466 LITNER ROAD
BLAIRSVILLE, PA 15717

DAVID DULBERG
18416 N CAVE CREEK RD
PHOENIX, AZ 85032

DAVID DUNAETZ
695 E BOUGAINVILLEA ST
AZUSA, CA 91702

DAVID DYLAN TIPTON
ADDRESS REDACTED

DAVID E GOLDBERG
2316 EASTRIDGE RD
TIMONIUM, MD 21093

DAVID E. SULLIVAN
913 BISCAYNE
LAKEWAY, TX 78734

DAVID ECHEVERRIA
2963 S 5375 W
WEST VALLEY, UT 84120

DAVID EDWARDS
6298 SENOMA DR.
SALT LAKE CITY, UT 84121

DAVID EGGLETON
77 - 3205 UPLANDS DRIVE
OTTAWA, ON K1V 1B1
CANADA

DAVID ENDSLEY
5516 WAINWRIGHT
FT WORTH, TX 76112

DAVID ERICKSON
637 WEST PANTERA AVENUE
MESA, AZ 85210

DAVID ERNESTO MARTINEZ
ADDRESS REDACTED

DAVID ESCOLAS
4746 EAST SKYLINE DR. #5
LARAMIE, WY 82070

DAVID F BEAVER
7181 E  CORALITE STREET
LONG BEACH, CA 90808

DAVID FARROW
2133 E. CALDWELL ST.
PHOENIX, AZ 85042

DAVID FAUL
3410 LOUISIANA ST #3115
HOUSTON, TX 77002

Corinthian Colleges, Inc. - U.S. Mail                                                          Served 7/30/2015

DAVID FERNANDEZ
20938 RUBY RED WAY
LAND O LAKES, FL 34637

DAVID FISH
277 MOREWOOD AVE.
BLAIRSVILLE, PA 15717

DAVID FLAMENCO
28463 OAK VALLEY RD.
CASTAIC, CA 91384

DAVID FOLTIN
1310 PINECREST RD. APT. 508
OTTAWA, ON K2C 3N8
CANADA

DAVID FOSTER
ADDRESS REDACTED

DAVID FRANCO
315 S. BEDFORD
LA HABRA, CA 90631

DAVID FRITZ
15342 DODGE AVE
CLEAR LAKE, IA 50428

DAVID GAJADHAR
723 SUNBURST COVE LANE
WINTER GARDEN, FL 34787

DAVID GEARY
ADDRESS REDACTED

DAVID GENUIT
3285 GOLD CREEK RD W
BREMERTON, WA 98312

DAVID GIANNA
19 MELZINGAH RESERVOIR RD
BEACON, NY 12508

DAVID GILLEY JR.
5655 NORTH INVERNESS CT.
STANSBURY, UT 84074

DAVID GIRTEN
1956 YUCCA DR
CORONA, CA 92882

DAVID GIVER
2835 DAVID AVE #18
PACIFIC GROVE, CA 93950

DAVID GOLDBERG
2316 EASTRIDGE RD
TIMONIUM, MD 21093

DAVID GOMEZ
1101 DEL VERDE AVE
MODESTO, CA 95350

DAVID GOMEZ
7830 NW 161 TERRACE
MIAMI LAKES, FL 33016

DAVID GONZALEZ
2496 KIMBALL AVE
POMONA, CA 91767

DAVID GRAGG
ADDRESS REDACTED

DAVID GRAY PLUMBING CO., INC.
6491 POWERS AVENUE
JACKSONVILLE, FL 32217

DAVID GREATHOUSE
700 S ABEL STREET
APT. 212
MILPITAS, CA 95035

DAVID GREER
ADDRESS REDACTED

DAVID GREVALSKY
APT 201, 10912 SAKONNET RIVER DRIVE
TAMPA, FL 33615

DAVID GROCE
32290 SASSER LN
WALKER, LA 70785

DAVID H BELTON
8610 SUMMIT PINES DR
HUMBLE, TX 77346

DAVID H BROWN
2124 CHESHIRE BRIDGE ROAD NE
APT 4306
ATLANTA, GA 30324

DAVID H LEW
209 1/2 1ST STREET #5
LARAMIE, WY 82070

DAVID H SHULTS
1306 YOSEMITE DR
COLORADO SPRINGS, CO 80910

DAVID H WIEMERSLAGE
1816 APOLLO CT
DORR, MI 49323

DAVID HAIGHT
1104 E 132ND ST
BURNSVILLE, MN 55337

DAVID HALLIDAY
937 PARK ST
ALAMEDA, CA 94501

DAVID HAMLEY
ADDRESS REDACTED

DAVID HAMPTON
ADDRESS REDACTED

DAVID HARRIS
ADDRESS REDACTED

DAVID HARRIS
ADDRESS REDACTED

DAVID HATAMI AXDAHL
1743 AUDREY DR
CLEARWATER, FL 33759

DAVID HAYES
2839 JEWELL RD
HOWELL, MI 48843

DAVID HEALY
2158 KYLA COURT
MONTGOMERY, IL 60538

DAVID HELM
6478 NEW GATE WAY
YORBA LINDA, CA 92886

DAVID HERNANDEZ
15 ALMERIA
IRVINE, CA 92614

DAVID HERRERA
ADDRESS REDACTED

DAVID HICKMAN
1518 ARNOLD ST
LARAMIE, WY 82070

DAVID HICKMAN
16 ROAD 202
GRANITE CANON, WY 82059

DAVID HOLLINS
18301 MONICA
DETROIT, MI 48221

DAVID HOLSWORTH
ADDRESS REDACTED

DAVID HONEYCUTT
532 ROYER ST
ROSEVILLE, CA 95678

DAVID HOPKINS
8821 BEELER DR
TAMPA, FL 33626

DAVID HOPPE
329 NORTH AVENUE
MEDINA, NY 14103

DAVID IOPU
ADDRESS REDACTED

DAVID J BRAGG
3353 ADMIRAL DR
STOCKTON, CA 95209

DAVID J HEALY
2158 KYLA COURT
MONTGOMERY, IL 60538

DAVID J KENDRICK
2385 SE 62ND ST
OCALA, FL 34480

DAVID J MARCEL
18633 NEW LONDON AVENUE
LAND O LAKES, FL 34638

DAVID J RAY
40 LAUREL CT
HOLLISTER, CA 95023

DAVID JAMES VAILE
ADDRESS REDACTED

DAVID JOHN ROINAS
ADDRESS REDACTED

DAVID JOSEPH FORSYTHE
400 W. ORANGETHORPE AVENUE
UNIT 218D
FULLERTON, CA 92832

DAVID JOSEPH WILLIAMS
11897 PROSPECT HILL DR
GOLD RIVER, CA 95670

DAVID JULIO
ADDRESS REDACTED

DAVID K JENKINS
2610 MCCREA RD
BRYANS ROAD, MD 20616

DAVID KARR
ADDRESS REDACTED

DAVID KELLEY
ADDRESS REDACTED

DAVID KELLEY
ADDRESS REDACTED

DAVID KENDRICK
2385 SE 62ND ST
OCALA, FL 34480

DAVID KENT
ADDRESS REDACTED

DAVID KITCHEN
15545 GUNDRY AVE
PARAMOUNT, CA 90723

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

DAVID KNOPF
1807 REYNOLDS ST.
LARAMIE, WY 82072

DAVID KOETSIER
501-35 EMPRESS AVENUE
NORTH YORK, ON M2N 6T3
CANADA

DAVID KORNMEYER
3209 COE AVE.
ORLANDO, FL 32806

DAVID KRANTZBERG
5239 BON VIVANT DR.  #118
TAMPA, FL 33603

DAVID KUHN
2705 VISTA DRIVE
LARAMIE, WY 82070

DAVID L ASHE
4272 E  MAPELWOOD CT
GILBERT, AZ 85297

DAVID L ESCOLAS
4746 EAST SKYLINE DR
#5
LARAMIE, WY 82070

DAVID L HICKMAN
16 ROAD 202
GRANITE CANON, WY 82059

DAVID L MCGEE
17525 VALLEY CIRCLE DR
BOTHELL, WA 98012

DAVID L PERKINS
4302 CHEYENNE DRIVE
LARAMIE, WY 82072

DAVID L STACKLEATHER
5308 ANSEL
IRVINE, CA 92618

DAVID L WHITEHEAD
46312 MISSION BLVD  # 226
FREMONT, CA 94539

DAVID L YOUNG
3000 EDGEVIEW DR
MODESTO, CA 95355

DAVID L. SCHER, ESQ.
C/O THE EMPLOYMENT LAW GROUP
888 17TH STREET, NW, SUITE 900
WASHINGTON, DC 20006

DAVID LANE
562 S UNION ST
SPARTA, MI 49345

DAVID LANG
4441 MONTCURVE BLVD
FAIR OAKS, CA 95628

DAVID LAROSA, TAX COLLECTOR
P.O. BOX 1270
GULFPORT, MS 39502

DAVID LAUREN
20 GATES RD #24
MARLBOROUGH, NH 03455

DAVID LEE GRIGGS
14521 COLONY CREEK CT.
WOODBRIDGE, VA 22193

DAVID LEE HOLMES
ADDRESS REDACTED

DAVID LEHR
29 DUNMAR
STOCKTON, CA 95207

DAVID LEW
209 1/2 1ST STREET #5
LARAMIE, WY 82070

DAVID LEWIS
401 WILANETA AVE
FREMONT, CA 94539

DAVID LISH
3131 W DURANGO
PHOENIX, AZ 85009

DAVID LOCH
316 LINDA LANE
HOUSTON, PA 15342

DAVID LONDON
1462 W. WARNER AVENUE #3
CHICAGO, IL 60613

DAVID LOPEZ
ADDRESS REDACTED

DAVID LOPEZ
ADDRESS REDACTED

DAVID LOWE
118 VICTORIA ST. W.
ALLISTON, ON L9R 1L7
CANADA

DAVID LOZECKI
808 DELAWARE AVE.
GLASSPORT, PA 15045

DAVID LUCE
3318 PRAIRIE GLADE ROAD
MIDDLETON, WI 53562

DAVID LUCE
3318 PRARIE GLADE ROAD
MIDDLETON, WI 53562

DAVID LUNDT
7422 SE 78TH AVE
PORTLAND, OR 97206

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

DAVID LURIE
5701 E. HILLSBOROUGH AVE
SUITE 2327
TAMPA, FL 33610

DAVID LURIE
63 BAHAMA CIRCLE
TAMPA, FL 33606

DAVID M DEMASI
430 DENTON CIR
FAYETTEVILLE, GA 30215

DAVID M DULBERG
18416 N CAVE CREEK RD
PHOENIX, AZ 85032

DAVID M GROCE
32290 SASSER LN
WALKER, LA 70785

DAVID M HELM
6478 NEW GATE WAY
YORBA LINDA, CA 92886

DAVID M LEHR
29 DUNMAR
STOCKTON, CA 95207

DAVID M LUCE
3318 PRAIRIE GLADE ROAD
MIDDLETON, WI 53562

DAVID M LURIE
63 BAHAMA CIRCLE
TAMPA, FL 33606

DAVID M SKINNER
3691 SUMMER BREEZE DR
COLORADO SPRINGS, CO 80918

DAVID M WELCH
7673 WEST VESMONT AVE
GLENDALE, AZ 85303

DAVID MACIAS
ADDRESS REDACTED

DAVID MARCEL
18633 NEW LONDON AVENUE
LAND O' LAKES, FL 34638

DAVID MARCH
16210 SW BASELINE RD
BEAVERTON, OR 97006

DAVID MARQUEZ
11605 JORDANS LANDING CT
RIVERVIEW, FL 33569

DAVID MARTIN
ADDRESS REDACTED

DAVID MARTINEZ
246 AVOCADO PL
BRENTWOOD, CA 94513

DAVID MARTINI
1384 WEST 1500 SOUTH
SYRACUSE, UT 84075

DAVID MASON
3217 HYDE ST
OAKLAND, CA 94601

DAVID MATHEWS
533 MELODY WIND
NEW BRAUNFELS, TX 78130

DAVID MATHEWS
8207 CANOGA AVENUE, LOT E6
AUSTIN, TX 78724

DAVID MAUGHN
30 MURISON BLVD
TORONTO, ON M1B 2B2,
CANADA

DAVID MCCLAIN
ADDRESS REDACTED

DAVID MCCREIGHT
15464 MOORPARK ST
APT 12
SHERMAN OAKS, CA 91403

DAVID MCCREIGHT
15464 MOORPARK ST, APT 12
SHERMAN OAKS, CA 91403

DAVID MCDONNELL
3329 CORTE ESPLENDOR
CARLSBAD, CA 92009

DAVID MCGEE
17525 VALLEY CIRCLE DR
BOTHELL, WA 98012

DAVID MCKENNEY
13660 SW MAPLEVIEW LN
TIGARD, OR 97224

DAVID MCKINNEY
12821 RAYSBROOK DR
RIVERVIEW, FL 33569

DAVID MEDLEY
2458 N 9TH ST #27
LARAMIE, WY 82072

DAVID MENDOZA
ADDRESS REDACTED

DAVID MICHAEL ALEXANDER
1759 W DIVISION ST APT 3
CHICAGO, IL 60622

DAVID MICHAEL WEISS
8016 NAYLOR AVENUE
LOS ANGELES, CA 90045

**Corinthian Colleges, Inc. - U.S. Mail**

DAVID MILLER
ADDRESS REDACTED

DAVID MILLER
ADDRESS REDACTED

DAVID MINNS
120 LANE CRESCENT
SMITHFIELD, VA 23430

DAVID MONDA
7450 MT. VERNON STR #R
RIVERSIDE, CA 92504

DAVID MONK
ADDRESS REDACTED

DAVID MONTGOMERY
9067 FARMSTEAD AVENUE
MONTICELLO, MN 55362

DAVID MOORE
ADDRESS REDACTED

DAVID MORENO
3450 PALENCIA DR.#2402
TAMPA, FL 33618

DAVID MOSKOWITZ
147 ASHLAND AVE
BALA CYNWYD, PA 19004

DAVID N BAXTER
4456 EAGLE RIVER RUN
BROOMFIELD, CO 80023

DAVID NELSON
2701 S. 158 AVE
GOODYEAR, AZ 85338

DAVID NEVAREZ
1925 WESTMINSTER LANE
TURLOCK, CA 95382

DAVID NEVERGALL
101 MCANDREWS RD #321
BURNSVILLE, MN 55337

DAVID NEWSHAM
3740 FILLMORE ST
APT. #201
SAN FRANCISCO, CA 94123

DAVID NEWSHAM
3740 FILLMORE ST, APT #201
SAN FRANCISCO, CA 94123

DAVID NOBLETT
2132 RIVERVIEW DRIVE
MADERA, CA 93637

DAVID O GONZALEZ
2496 KIMBALL AVE
POMONA, CA 91767

DAVID OBER
ADDRESS REDACTED

DAVID O'LEARY
16723 S AUSTIN RD
MANTECA, CA 95336

DAVID OLIVARES
5700 VIA REAL #101
CARPINTERIA, CA 93013

DAVID OLIVEIRA
ADDRESS REDACTED

DAVID OLSON
2210 W 3RD ST #48
CRAIG, CO 81625

DAVID ONEAL
3147 BRIDGEWATER DRIVE
COLORADO SPRINGS, CO 80916

DAVID OXENHANDLER
1302 CHESHAM CIRCLE
COLORADO SPRINGS, CO 80907

DAVID OXENHANDLER
1628 N TEJON ST
COLORADO SPRI, CO 80907

DAVID OXENHANDLER
1628 N TEJON ST
COLORADO SPRINGS, CO 80907

DAVID OYER
301 N. OCEAN BLVD.,#605
POMPANO BEACH, FL 33062

DAVID P DRAPER
5750 NORTH FRESNO STREET #122
FRESNO, CA 93710

DAVID PA
ADDRESS REDACTED

DAVID PACKETT
2929 WEST 190TH STREET #135
REDONDO BEACH, CA 90278

DAVID PACTOL
ADDRESS REDACTED

DAVID PALMER
2607 NE 164TH AVE
VANCOUVER, WA 98684

DAVID PEARCE SR
10640 20TH AVE S
SEATTLE, WA 98168

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

DAVID PEREZ
ADDRESS REDACTED

DAVID PERKINS
4302 CHEYENNE DRIVE
LARAMIE, WY 82072

DAVID PINTADO
1213 LINDEN DRIVE
CONCORD, CA 94520

DAVID PODEL
3235 W. LYNNE LANE
PHOENIX, AZ 85041

DAVID POLDOIAN
6365 ELLENWOOD AVE.
CLAYTON, MO 63105

DAVID POND
5A CRONSBERRY RD
PEFFERLAW, ON L0E 1N0
CANADA

DAVID PRIEDE
16175 GOLF CLUB RD #108
WESTON, FL 33326

DAVID PRINCE
10760 DARNEAL DR.
FOUNTAIN, CO 80817

DAVID R FISH
277 MOREWOOD AVE
BLAIRSVILLE, PA 15717

DAVID R GAJADHAR
723 SUNBURST COVE LANE
WINTER GARDEN, FL 34787

DAVID R KNOPF
1807 REYNOLDS ST
LARAMIE, WY 82072

DAVID R LAMANNA
55 OCTAVIA ST
SAN FRANCISCO, CA 94102

DAVID RALPHS
8447 SWEETWORD DR.
DALLAS, TX 75228

DAVID RAMIREZ
ADDRESS REDACTED

DAVID RAND
2135 CONCORDIA DR
COLORADO SPRINGS, CO 80918

DAVID RATTO
8100 HOLANDA LANE
DUBLIN, CA 94568

DAVID RAY
125 BENNETT AVE.
LONG BEACH, CA 90803

DAVID RAY
3826 WEST WHITTEN STREET
CHANDLER, AZ 85226

DAVID RAY
40 LAUREL CT
HOLLISTER, CA 95023

DAVID RAYA
ADDRESS REDACTED

DAVID REDDEN
224 PARKDALE AVE.
HAMPTON, VA 23669

DAVID REDUS
4307 ARLEY PLACE
VALRICO, FL 33596

DAVID REVELEZ
ADDRESS REDACTED

DAVID REX
1304 BRUSKRUD ROAD, E206
EVERETT, WA 98661

DAVID RHODES II
ADDRESS REDACTED

DAVID RITCH
1910 SONOMA BLVD
VALLEJO, CA 94590

DAVID RIVERA; SUSAN SCHRANK; KAWALDEEP SIN
FRANKLIN ARAMBURO; JACOB LOPEZ; VICTOR RO
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

DAVID RIVERA; SUSAN SCHRANK; KAWALDEEP SINGH
FRANKLIN ARAMBURO; JACOB LOPEZ; VICTOR RODRI
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 4017901 STONERIDG
PLEASANTON, CA 94588

DAVID ROBERT PRINCE
ADDRESS REDACTED

DAVID ROBERTS
4924 EAGLESMERE DR #330
ORLANDO, FL 32819

DAVID RODRIGUEZ
629 CHAPARRAL ST
SALINAS, CA 93906

DAVID ROJAS
401 S. THORSON AVE.
COMPTON, CA 90221

DAVID ROMERO
1417 S. SECOND ST.
ALHAMBRA, CA 91801

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                              **Served 7/30/2015**

DAVID ROMERO
414 NOBEL AVE # C
SANTA ANA, CA 92707

DAVID RONALD CROSBY
ADDRESS REDACTED

DAVID ROSS
1820 DANNY DRIVE
MOUNT HOREB, WI 53572

DAVID ROSS
4906 BARNSTEAD DRIVE
RIVERVIEW, FL 33578

DAVID RUBEN MIRANDA
1633 E. LAKESIDE DR., #33
GILBERT, AZ 85234

DAVID RUDE
6719 CAMINO DEL SOL CIRCLE
RANCHO MURIETA, CA 95683

DAVID RUDOLPH
5423 ADENMOOR AVE.
LAKEWOOD, CA 90713

DAVID S CROSSON
7560 W AMHERST AVE
APT 3B
DENVER, CO 80227

DAVID S DEMASI
1250 BENTLEY ST
CONCORD, CA 94518

DAVID S FARROW
2133 E  CALDWELL ST
PHOENIX, AZ 85042

DAVID S LULKER
94 1030 PUANA STREET
WAIPAHU, HI 96797

DAVID S ROSS
4906 BARNSTEAD DRIVE
RIVERVIEW, FL 33578

DAVID SALINAS EMIGDIO
ADDRESS REDACTED

DAVID SAN JOSE
ADDRESS REDACTED

DAVID SANCHEZ
2498 SILVER BEACH DR.
HENDERSON, NV 89052

DAVID SANCHEZ
523 BRIGHTON WAY
CASSELBERRY, FL 32707

DAVID SANDERS
96 FERRIS ROAD
TORONTO, ON M4B 1G4
CANADA

DAVID SANKEY
7014 E MORELAND ST
SCOTTSDALE, AZ 85257

DAVID SAUCEDO
ADDRESS REDACTED

DAVID SCALISE
3027 CHARLOTTE STREET
NEWBURY PARK, CA 91320

DAVID SCHNEIDER
3370 UPLANDS DR
OTTAWA, ON K1V 0E3
CANADA

DAVID SEARLE
3821 E. PALO VERDE ST.
GILBERT, AZ 85296

DAVID SERRANO
118 DOUGLAS RD
ROSELLE, NJ 07203

DAVID SEYMOUR
172 SHEPHARD STREET
WESTOVER, PA 16692

DAVID SHULTS
1306 YOSEMITE DR.
COLORADO SPRINGS, CO 80910

DAVID SHUMA
17902 ARBOR GREENE DR
TAMPA, FL 33647

DAVID SIERRA
1419 TIVERTON DRIVE
BRANDON, FL 33511

DAVID SKINNER
3691 SUMMER BREEZE DR
COLORADO SPRINGS, CO 80918

DAVID SLENTZ
ADDRESS REDACTED

DAVID SMITH
2075 VENTURE DRIVE  #144
LARAMIE, WY 82070

DAVID SMITH
218 SHERWOOD DR.
BATTLE CREEK, MI 49015

DAVID SMITH
5304 RAGAN DR
THE COLONY, TX 75056

DAVID SNYDERS
10 BLACKTOFT DRIVE
SCARBOROUGH, ON M1B 2M6
CANADA

DAVID SOFRANKO
7352 SAN BONITA DR
COLUMBUS, OH 43235

DAVID SOL MASTERS
ADDRESS REDACTED

DAVID SONNEN
ADDRESS REDACTED

DAVID SOULE
19923 JODI DR
LUTZ, FL 33558

DAVID SPENCER
21422 GREEN HILL RD
FARMINGTON HILLS, MI 48335

DAVID ST.CLAIR
ADDRESS REDACTED

DAVID STACKLEATHER
5308 ANSEL
IRVINE, CA 92618

DAVID STCLAIR
ADDRESS REDACTED

DAVID STEVENS
46-324 HAIKU RD. #108
KANEOHE, HI 96744

DAVID STINSMAN
1230 CHESAPEAKE DRIVE
ODESSA, FL 33556

DAVID STRONG
3313 JOSHUA WAY
MODESTO, CA 95355

DAVID STUMP-FOUGHTY
1035 NE 160TH AVENUE
PORTLAND, OR 97230

DAVID SWAIN
1499 VALHALLA DR
DENVER, NC 28037

DAVID TAYLOR
ADDRESS REDACTED

DAVID TAYLOR
ADDRESS REDACTED

DAVID TENA
2075 VENTURE DRIVE
APT. #273
LARAMIE, WY 82070

DAVID THOMAS
8439 HOOVER CT
OAK HILLS, CA 92344

DAVID THOMPSON
ADDRESS REDACTED

DAVID THOMPSON
ADDRESS REDACTED

DAVID THOMPSON
ADDRESS REDACTED

DAVID TRIGUEROS
ADDRESS REDACTED

DAVID TUDORACHE
ADDRESS REDACTED

DAVID TYROLT
ADDRESS REDACTED

DAVID UTSO
5 CORTE MADENA
LAKE ELSINORE, CA 92532

DAVID VADASY
11022 E. FLORIAN AVE
MESA, AZ 85208

DAVID VANG
ADDRESS REDACTED

DAVID VANG
ADDRESS REDACTED

DAVID VARELA
11307 OAKS HIKE
SAN ANTONIO, TX 78245

DAVID VEGA
339 W CENTER ST
APT. A
COVINA, CA 91723

DAVID VENCIL
808 WILLOWGATE CIRCLE, A
LILBURN, GA 30047

DAVID VENERUZZO
225 DUBLIN AVE
THUNDER BAY, ON  P7B 5A1
CANADA

DAVID VILLA
18959 CHICKORY DR
RIVERSIDE, CA 92504

DAVID W KUHN
2705 VISTA DRIVE
LARAMIE, WY 82070

**Corinthian Colleges, Inc. - U.S. Mail**

DAVID WALKER
2623 14TH AVE
GIG HARBOR, WA 98335

DAVID WATSON
18114 SWAN LAKE DRIVE
LUTZ, FL 33549

DAVID WAYNE BANKS
ADDRESS REDACTED

DAVID WAYNE LAWHORN
ADDRESS REDACTED

DAVID WELCH
5965 HARRISBURG GEORGESVILLE RD 120
GROVE CITY, OH 43123

DAVID WELCH
7673 WEST VESMONT AVE
GLENDALE, AZ 85303

DAVID WHITEHEAD
46312 MISSION BLVD. # 226
FREMONT, CA 94539

DAVID WHITEHEAD
46312 MISSION BLVD. #310
FREMONT, CA 94539

DAVID WHITNEY
ADDRESS REDACTED

DAVID WHITTAKER
178 CURIOSITY CREEK LN
TAMPA, FL 33612

DAVID WIELT
ADDRESS REDACTED

DAVID WIEMERSLAGE
1816 APOLLO CT.
DORR, MI 49323

DAVID WOLLERTON
ADDRESS REDACTED

DAVID WOODRUFF
122 AIRPORT ROAD
CHAPMANVILLE, WV 25508

DAVID WRIGHT
50 KINGS HILL LANE
BRANTFORD, ON N3T 6A5
CANADA

DAVID YOUNG
3000 EDGEVIEW DR
MODESTO, CA 95355

DAVID YOUNG
543 BORADWAY
HOMEWOOD, AL 35209

DAVID ZAGORODNEY
12476 SW BROOK CT
TIGARD, OR 97223

DAVID ZIEMER
15696 DEODAR LN.
CHINO HILLS, CA 91709

DAVIDA WILLIAMS
1536 ASPEN DR
EAGAN, MN 55122

DAVIDSON RUBON
ADDRESS REDACTED

DAVIDSON SALES COMPANY
839 BILL FRANCE BLVD.
DAYTONA BEACH, FL 32117

DAVIDSON SIGN SERVICES
1201-B CEDAR STREET
SAFETY HARBOR, FL 34695

DAVIED FARRAGUT
14022 ARBOR KNOLL CIRCLE
TAMPA, FL 33625

DAVINA BANKS
ADDRESS REDACTED

DAVINA BURGESS
14358 ARBORGLENN DR
MORENO VALLEY, CA 92555

DAVINA S BURGESS
14358 ARBORGLENN DR
MORENO VALLEY, CA 92555

DAVINA SAINZ
ADDRESS REDACTED

DAVIS ADAMS, LLC
125 CLAIREMONT AVE., STE. #525
DECATUR, GA 30030

DAVIS AND ELKINS COLLEGE
100 CAMPUS DRIVE
ELKINS, WV 26241

DAVIS INOMATA
ADDRESS REDACTED

DAVIS LAW FIRM, THE
2630 FOUNTAIN VIEW DR., # 122
HOUSTON, TX 77057

DAVIS PHOTO SERVICE
2611 BISBANE DRIVE
HOUSTON, TX 77014

Corinthian Colleges, Inc. - U.S. Mail

DAVIS SECURITY INSITUTUE, JID LLC
405 ATLANTIS RD., SUITE C-113
CAPE CANAVERAL, FL 32920

DAVITA WHITE
916 ROBIN COURT
DYER, IN 46311

DAVON JONES
10127 CELTIC ASH DRIVE
RUSKIN, FL 33573

DAVON TUBBS
ADDRESS REDACTED

DAWAN FUQUA
2082 ROCHELLE PLACE
COLUMBUS, OH 43232

DAWANA MARTIN
ADDRESS REDACTED

DAWN ANTELO
11912 NE HOLLADAY STREET
PORTLAND, OR 97220

DAWN BACON
111 KENTUCKY AVENUE
MONROE, MI 48161

DAWN BIENEK
6281 W. 74TH PLACE
ARVADA, CO 80003

DAWN BREAULT
2143 CHATLIN RD
HOLIDAY, FL 34691

DAWN BROWN
25231 E. GLASGOW PL
AURORA, CO 80016

DAWN CANTERO
225 N. HIGHLAND AVENUE
APT. #104
FULLERTON, CA 92832

DAWN CANTERO
225 N. HIGHLAND AVENUE, APT #104
FULLERTON, CA 92832

DAWN CANTERO
235 E OLD MILL RD
CORONA, CA 92879

DAWN CASTRO
PO BOX 774
COLTON, CA 92324

DAWN CHAMBERS
3 VICTORIA BLVD
HAMPTON, VA 23661

DAWN CINQUINO
191 NABB RD
TALLAHASSEE, FL 32317

DAWN CLAYCOMB
601 CLADWELL AVE
SALIDA, CO 81201

DAWN COLLIER
631 WASHINGTON AVE
OAKMONT, PA 15139

DAWN CORBETT
412 3RD ST.
KEY LARGO, FL 33037

DAWN CULLEN
100 FOX RUN
HURRICANE, WV 25526

DAWN CUMINGS
600 CUMINGS CT.
SPARTA, MI 49345

DAWN D ROMERO
8970 HOFFMAN WAY
THORNTON, CO 80229

DAWN DELGADO
1121 NIVER AVE
NORTHGLENN, CO 80260

DAWN DEMERS
190 112TH AVE N
APT. 508
SAINTPETERSBURG, FL 33716

DAWN DEMERS
4814 BEACH DR. SE APT. C
SAINTPETERSBURG, FL 33705

DAWN E BULRISS
9326 S DATELAND DR
TEMPE, AZ 85284

DAWN FRANCES WALDRON
32 DUNBRIDGE HEIGHTS
FAIRPORT, NY 14450

DAWN GASKEY
1420 COLONY CT
LOMBARD, IL 60148

DAWN GIBSON
354 FISHER RD
MERRITT, NC 28556

DAWN HACKETT
ADDRESS REDACTED

DAWN HAGOPIAN
2595 COLUMBIA BLVD
SAINT HELENS, OR 97051

DAWN HOOL
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

DAWN HOWARD
5190 MIRA LOMA CIR
COLORADO SPRINGS, CO 80918

DAWN IDE
139 HOLLYWOOD AVE
HAMPTON, VA 23661

DAWN JUNEAU
1367 CARAVEL CRES
ORLEANS, ON K1E 3X3
CANADA

DAWN KARN
ADDRESS REDACTED

DAWN KAUFFMAN
4515 E. BADGER WAY
PHOENIX, AZ 85044

DAWN KESSEL
3030 WHISPERING LANE
WESLEY CHAPEL, FL 33543

DAWN KIM
855 MAKAHIKI WAY #305
HONOLULU, HI 96826

DAWN KONWINSKI
2261 TRADITION DRIVE NE
GRAND RAPIDS, MI 49505

DAWN KOTTKE
15070 SPIRITWOOD LOOP
ELBERT, CO 80106

DAWN LEWIS
4259 PHILLIPS HWY, LOT 8
JACKSONVILLE, FL 32207

DAWN LOVE
ADDRESS REDACTED

DAWN M ANTELO
11912 NE HOLLADAY STREET
PORTLAND, OR 97220

DAWN M CANTERO
235 E OLD MILL RD
CORONA, CA 92879

DAWN M COLLIER
631 WASHINGTON AVE
OAKMONT, PA 15139

DAWN M CORBETT
412 3RD ST
KEY LARGO, FL 33037

DAWN M IDE
139 HOLLYWOOD AVE
HAMPTON, VA 23661

DAWN M KOTTKE
15070 SPIRITWOOD LOOP
ELBERT, CO 80106

DAWN M MINER
89 676 MOKIAWE ST
WAIANAE, HI 96792

DAWN M MOORE
3204 AMARILLO AVE
SIMI VALLEY, CA 93063

DAWN M RUIZ
3506 TIDEWATER DRIVE
NORFOLK, VA 23509

DAWN MANN
142 STEVENS AVE
JERSEY CITY, NJ 07305

DAWN MARIE BERGMAN
ADDRESS REDACTED

DAWN MARIE KOCH
ADDRESS REDACTED

DAWN MARIE PARDO
ADDRESS REDACTED

DAWN MINER
89-676 MOKIAWE ST
WAIANAE, HI 96792

DAWN MOORE
3204 AMARILLO AVE
SIMI VALLEY, CA 93063

DAWN MOORE
512 GARNET DRIVE
BURLINGTON TOWNSHIP, NJ 08016

DAWN MULCOCK
455 TITUS AVE APT 604
ROCHESTER, NY 14617

DAWN PATRICIA ALLEN
ADDRESS REDACTED

DAWN PATTESON
1618 OAKWOOD DR
MODESTO, CA 95350

DAWN PIERCE
3 OVERTURE LN
ALISO VIEJO, CA 92656

DAWN R DEMERS
4814 BEACH DR  SE
APT  C
SAINTPETERSBURG, FL 33705

DAWN R GASKEY
1420 COLONY CT
LOMBARD, IL 60148

DAWN R KESSEL
3030 WHISPERING LANE
WESLEY CHAPEL, FL 33543

DAWN R. RATHER HURST
ADDRESS REDACTED

DAWN RIEMMA
7185 HOLMES COURT
CANTON, MI 48187

DAWN ROMERO
8740 CORONA STREET UNIT#104
THORNTON, CO 80229

DAWN ROMERO
8970 HOFFMAN WAY
THORNTON, CO 80229

DAWN RUIZ
3506 TIDEWATER DRIVE.
NORFOLK, VA 23509

DAWN SEMMES
8040 WINDMARK PL
LITHIA SPRINGS, GA 30122

DAWN SHEARS
ADDRESS REDACTED

DAWN SMART
ADDRESS REDACTED

DAWN STAMPER
2680 KLAYKO ST
SACRAMENTO, CA 95833

DAWN STRAUSS-BERTA
2935 SUN VALLEY COURT
BETTENDORF, IA 52722

DAWN TRAVERS
ADDRESS REDACTED

DAWN WILBERT
ADDRESS REDACTED

DAWN WRIGHT
304 FAIRVIEW AVE.
KALAMAZOO, MI 49001

DAWNE BAKER
14074 CRESCENTA WAY
ETIWANDA, CA 91739

DAWNE L BAKER
14074 CRESCENTA WAY
ETIWANDA, CA 91739

DAWNETTA DEASON
ADDRESS REDACTED

DAWNETTE A BURLESON
953 N  MCCUE #209
LARAMIE, WY 82072

DAWNETTE BURLESON
953 N. MCCUE #209
LARAMIE, WY 82072

DAY TRANSLATIONS
7602 TRANSOM COURT
TAMPA, FL 33607

DAYANA DIAZ
ADDRESS REDACTED

DAYANA ESTRADA
ADDRESS REDACTED

DAYANA MORENO
ADDRESS REDACTED

DAYANARA FERNANDEZ
371 4TH ST
KEY COLONY BEACH, FL 33051

DAYANARA FERNANDEZ
PO BOX 510316
KEY COLONY BEACH, FL 33051

DAYANARA M FERNANDEZ
PO BOX 510316
KEY COLONY BEACH, FL 33051

DAYETTE C WRIGHT
ADDRESS REDACTED

DAYLE HENDERSON
6929 STETSON WAY
FRISCO, TX 75034

DAYMARA REATEGUI
ADDRESS REDACTED

DAYMARA REATEGUI
ADDRESS REDACTED

DAYMARK SOLUTIONS
7800 SHAWNEE MISSION PKWY, STE. 14
OVERLAND PARK, KS 66202

DAYMON RINARD SMITH
ADDRESS REDACTED

DAYNA HUNT
75 CHALDA COURT
SAN RAFAEL, CA 94903

**Corinthian Colleges, Inc. - U.S. Mail**

DAYNA LEE
ADDRESS REDACTED

DAYNA MARIE MANRIQUEZ
ADDRESS REDACTED

DAYNA TIMBRESA
2131 S BERETANIA ST #405
HONOLULU, HI 96826

DAYNE SUTHERLAND
6705 MARISA COURT
TEMPLE TERRACE, FL 33637

DAYSHA BUSH
ADDRESS REDACTED

DAYSHA PELL
5133 SNOW AVE.
ADA, MI 49301

DAYSHA RENEE HEARD
ADDRESS REDACTED

DAYSI HERNANDEZ
1883 EAST ZENDA WAY
MURRAY, UT 84121

DAY-TIMERS, INC.
P. O. BOX 27001
LEHIGH VALLEY, PA 18002

DAY-TIMERS, INC.
P.O. BOX 27013
LEHIGH VALLEY, PA 18002

DAYTON RAY PEARSON
ADDRESS REDACTED

DAYTONA A/C & REFRIGERATION, INC.
4270 CARDINAL BLVD.
WILBUR BY THE SEA, FL 32127

DAYTONA AUTO MACHINE
405 N. CHARLES ST. #110
DAYTONA BEACH, FL 32114

DAYTONA BEACH RESORT LLC
2700 N. ATLANTIC AVE.
DAYTONA BEACH, FL 32118

DAYTONA INTERNATIONAL SPEEDWAY, LLC
1801 W. INTERNATIONAL SPEEDWAY BLVD.
DAYTONA BEACH, FL 32114

DAYTONA INTERNATIONAL SPEEDWAY, LLC
P.O. BOX 2801
DAYTONA BEACH, FL 32120

DAYTONA REGIONAL CHAMBER OF COMMERCE
126 E. ORANGE AVE.
DAYTONA BEACH, FL 32115

DAYTONA REGIONAL CHAMBER OF COMMERCE
P.O. BOX 2676
DAYTONA BEACH, FL 32115

DAYTONA STATE COLLEGE INC
JOUMANA EL-GHALI, DIR. OF FIN. SERVICES
DSC ACCT. P.O. BOX 2811
DAYTONA BEACH, FL 32120

DAYTONA'S MACHINE SHOP
2001 N BEACH STREET
ORMOND BEACH, FL 32174

DAYTONA'S MACHINE SHOP
225 FENTRESS BLVD, UNIT B
DAYTONA BEACH, FL 32114

DAYZHANAE PORTER
ADDRESS REDACTED

DAZELLA LAURISTEN
15410 NW 32ND AVE
OPA LOCKA, FL 33054

DAZIA RATLIFF
ADDRESS REDACTED

DBH AIR CORPORATION
796 APPALOOSA RD.
TARPON SPRINGS, FL 34688

DBL MUSIC  MINISTRIES INC.
1906 S. HARMLIN AVE.
CHICAGO, IL 60623

D-BUG PEST CONTROL, INC.
1142 MISSION RD.
LATROBE, PA 15650

DC CENTRAL SHERIFF
909 N MAIN ST 2
SANTA ANA, CA 92701

DC COOPERIDER
2215 ENCINO CLIFF
SAN ANTONIO, TX 78259

DC P COOPERIDER
2215 ENCINO CLIFF
SAN ANTONIO, TX 78259

DCLLC, DISCOVERY CHANNEL
P.O. BOX 79961
BALTIMORE, MD 21279

DE SECRETARY OF STATE
PO BOX 11728
NEWARK, NJ 07101

DE TAVIA HUNTER
383 N CHIPPEW PL APT 2
CHANDLER, AZ 85224

**Corinthian Colleges, Inc. - U.S. Mail**

DE VILLE PAINTING
9 CORTE LADO
MARTINEZ, CA 94553

DEADRIANNE BELLE
1872 ALSACE RD
COLUMBUS, OH 43232

DEAF & HEARING IMPAIRED SERVICES, INC.
25882 ORCHARD LAKE ROAD, STE. 100
FARMINGTON HILLS, MI 48336

DEAF COMMUNICATION SERVICES
P.O. BOX 1414
FORT COLLINS, CO 80522

DEAF HEARING COMMUNICATION CENTRE, INC.
630 FAIRVIEW RD., SUITE 100
SWARTHMORE, PA 19081

DEAF SERVICES CENTER, INC.
5830 NORTH HIGH ST.
WORTHINGTON, OH 43085

DEAFLINK, COMMUNITY INCLUSIVE RECREATION
154 WEST STREET, UPPER LEVEL
BATTLE CREEK, MI 49037

DEAFVIBE, LLC
12800 NE 4TH.STREET,  HH82
VANCOUVER, WA 98684

DEAJA MCGEE
ADDRESS REDACTED

DEALMED, INC.
3512 QUENTIN RD., STE. 200
BROOKLYN, NY 11234

DEAN BARSHIS
4908 INKER STREET
HOUSTON, TX 77007

DEAN BOUKYDIS
1205-260 HEATH STREET
TORONTO, ON M5P 3L6
CANADA

DEAN BUNTING
8633 W MEADOW PASS CT
WICHITA, KS 67205

DEAN CHURCH
4 COLERIDGE DR
MILL VALLEY, CA 94941

DEAN E HINES
171 E  PAYSON ST
AZUSA, CA 91702

DEAN FARWOOD
8 BERYL LANE
SAN RAFAEL, CA 94901

DEAN HINES
171 E. PAYSON ST
AZUSA, CA 91702

DEAN INOUYE
249 E KEMPTON PL
MONTEREY PARK, CA 91755

DEAN LOTT
3615 E INDIGO BAY CT
GILBERT, AZ 85234

DEAN SANNA
103 SAM HOUSTON AVE
PAGOSA SPGS, CO 81147

DEAN WILKINS
ADDRESS REDACTED

DEANA HAWKINS
427 GARLAND AVENUE
KALAMAZOO, MI 49001

DEANA LYN DAVIS
ADDRESS REDACTED

DEANA RILEY
457 JORDAN STUART CIRCLE
APT 209
APOPKA, FL 32703

DEANA RILEY
457 JORDAN STUART CIRCLE APT 209
APOPKA, FL 32703

DEANDRA LYNN VINSON
ADDRESS REDACTED

DEANDRA NATALIA LENA MURDOCK
ADDRESS REDACTED

DEANDRA SMITH
26309 SEVEN MILE, D-220
REDFORD, MI 48240

DE'ANDRE BROOKS
5346 PERSHING
HOUSTON, TX 77033

DEANDRE LANE
1321 LINDEN RD
HOMEWOOD, IL 60430

DEANDRE PERRY
ADDRESS REDACTED

DEANDRE POWELL
ADDRESS REDACTED

DEANDRE SHAW
12681 DUCHESS ST
DETROIT, MI 48224

DEANDREA RAE HAYES
ADDRESS REDACTED

DEANDRIEUS HOGAN
ADDRESS REDACTED

DEANNA BEARRY
ADDRESS REDACTED

DEANNA BRANNON
12207 E 52ND AVE DR
DENVER, CO 80239

DEANNA BRYDEN
ADDRESS REDACTED

DEANNA BURTON
ADDRESS REDACTED

DEANNA C CERVANTES
352 MELHAM AVE
LA PUENTE, CA 91744

DEANNA C CLARK
851 SPRINGCHASE DR
AUSTELL, GA 30168

DEANNA CALDWELL
10851 LAKEMORE LN
STOCKTON, CA 95219

DEANNA CERVANTES
352 MELHAM AVE.
LA PUENTE, CA 91744

DEANNA CLABURN
10123 US HWY. 27 N.
FROSTPROOF, FL 33843

DEANNA CLABURN
8008 SUGAR PINE BLVD.
LAKELAND, FL 33810

DEANNA CLARK
851 SPRINGCHASE DR
AUSTELL, GA 30168

DEANNA DECKERT
942 E WASHINGTON AVE
ORANGE, CA 92866

DEANNA DELIS
ADDRESS REDACTED

DEANNA E VESTAL
701 PIEDMONT DR
SACRAMENTO, CA 95822

DEANNA FARSAKH
4332 E ADDINGTON DR
ANAHEIM HILLS, CA 92807

DEANNA FETZ
ADDRESS REDACTED

DEANNA FIELDS
1700 LIMA ST
UNIT A
AURORA, CO 80010

DEANNA FORREST
ADDRESS REDACTED

DEANNA GENTILE
7504 165TH ST
TINLEY PARK, IL 60477

DEANNA GENTILE
7531 W 170TH ST
TINLEY PARK, IL 60477

DEANNA HILLS
ADDRESS REDACTED

DEANNA JOHNSON
4801 DORSEY ST
FORT WORTH, TX 76119

DEANNA KING
4835 GARDEN TRAIL
COLORADO SPRINGS, CO 80918

DEANNA L CLABURN
10123 US HWY  27 N
FROSTPROOF, FL 33843

DEANNA L PFLUKE
3 EAST POINTE
FAIRPORT, NY 14450

DEANNA L SANFORD
219 PREAKNESS COURT
PLACENTIA, CA 92870

DEANNA L WATERWORTH
6191 TRINETTE AVE
GARDEN GROVE, CA 92845

DEANNA LANGSTON
ADDRESS REDACTED

DEANNA LYNNETTE REYNOLDS
ADDRESS REDACTED

DEANNA M GENTILE
7531 W 170TH ST
TINLEY PARK, IL 60477

DEANNA MACOMB
ADDRESS REDACTED

DEANNA MARIE JONES
ADDRESS REDACTED

DEANNA MARIE OTTINGER
ADDRESS REDACTED

DEANNA MILLS
ADDRESS REDACTED

DEANNA MUCKERSON CASTLE
14613 S 32ND PLACE
PHOENIX, AZ 85044

DEANNA PFLUKE
16 GLEN EAGLE WAY
FAIRPORT, NY 14450

DEANNA PFLUKE
3 EAST POINTE
FAIRPORT, NY 14450

DEANNA PHILLIPS
1500 MICHUM WAY
APT. 108
CHESAPEAKE, VA 23320

DEANNA PHILLIPS
1500 MICHUM WAY APT 108
CHESAPEAKE, VA 23320

DEANNA RAMIREZ
851 SPRINGCHASE DR
AUSTELL, GA 30168

DEANNA SALAS
4880 KERRY LYNN #202
COLORADO SPRINGS, CO 80922

DEANNA SANFORD
219 PREAKNESS COURT
PLACENTIA, CA 92870

DEANNA SHERKINA LEONARD
ADDRESS REDACTED

DEANNA T PHILLIPS
1500 MICHUM WAY
APT 108
CHESAPEAKE, VA 23320

DEANNA TERRICE BOOTH
ADDRESS REDACTED

DEANNA VESTAL
701 PIEDMONT DR
SACRAMENTO, CA 95822

DEANNA VOLTZ
5500 SAMPSON ST #3206
HOUSTON, TX 77004

DEANNA WATERWORTH
6191 TRINETTE AVE.
GARDEN GROVE, CA 92845

DEANNA WEST
250 SOUTH 162ND STREET APT#19
BURIEN, WA 98148

DEANNA WHITE
ADDRESS REDACTED

DEANNA WITHROW
ADDRESS REDACTED

DEANNA WRIGHT
ADDRESS REDACTED

DEANNE ELIZABETH AHLES
ADDRESS REDACTED

DEANNE ROWLES
126 CORTHELL ROAD
LARAMIE, WY 82070

DEANNE YOSHIKAWA
ADDRESS REDACTED

DEAN'S PROFESSIONAL SERVICES
SMITH & DEAN INC.
11511 KATY FREEWAY #430
HOUSTON, TX 77079

DEANTHONY KEMAR REYNOLDS
ADDRESS REDACTED

DEANTRIS HEWING
ADDRESS REDACTED

DEANZA MAIKA
ADDRESS REDACTED

DEASHA NEWTON
ADDRESS REDACTED

DEASIA HUDSON
ADDRESS REDACTED

DEATTRA MOORE
ADDRESS REDACTED

DEBBI POWELL
3593 MILL POINT DR SE
KENTWOOD, MI 49512

DEBBIE BENNETT
21627 NEGAUNEE ST.
SOUTHFIELD, MI 48033

**Corinthian Colleges, Inc. - U.S. Mail**

DEBBIE CARROLL
ADDRESS REDACTED

DEBBIE COOK
ADDRESS REDACTED

DEBBIE DANIEL
9509 MARGARET LANE
JONESBORO, GA 30238

DEBBIE DAVIS
222 VODDEN ST W
BRAMPTON, ON L6X 2V3
CANADA

DEBBIE ELIAS
ADDRESS REDACTED

DEBBIE FRATUS
5247 NEW SAVANNAH CIRCLE
WESLEY CHAPEL, FL 33545

DEBBIE G JUNDT
6710 SAN FRANCISCO DRIVE
BUENA PARK, CA 90620

DEBBIE G MATHIS
9862 ADAMS ST
THORNTON, CO 80229

DEBBIE HENDERSON
13506 MIRACLE LN
HOUSTON, TX 77085

DEBBIE HENDRICKSON
18516 S.E. 41ST DRIVE
VANCOUVER, WA 98683

DEBBIE HILL
ADDRESS REDACTED

DEBBIE HOPSON
ADDRESS REDACTED

DEBBIE J HENDRICKSON
18516 S E  41ST DRIVE
VANCOUVER, WA 98683

DEBBIE JACKSON
54 E 18TH ST
APOPKA, FL 32703

DEBBIE JEAN
3460 BROMFIELD DR.
OCOEE, FL 34761

DEBBIE JONES
9050 W OVERLAND RD
STE. 100
BOISE, ID 83709

DEBBIE JUNDT
6710 SAN FRANCISCO DRIVE
BUENA PARK, CA 90620

DEBBIE K BENNETT
21627 NEGAUNEE ST
SOUTHFIELD, MI 48033

DEBBIE L DANIEL
9509 MARGARET LANE
JONESBORO, GA 30238

DEBBIE LACY-SISCO
1418 N PEACEFUL LN
MULVANE, KS 67110

DEBBIE LANDON
14051 BANDIX RD SE
OLALLA, WA 98359

DEBBIE M STALLINGS
3105 HOOVER DR
MCKINNEY, TX 75071

DEBBIE MATHIS
9862 ADAMS ST
THORNTON, CO 80229

DEBBIE NICHOLLS-SKERRITT
124 BIRKDALE RD
SCARBOROUGH, ON M1P 3R5
CANADA

DEBBIE STALLINGS
3105 HOOVER DR
MCKINNEY, TX 75071

DEBBIE TRAN
19530 AVENIDA DEL CAMPO
WALNUT, CA 91789

DEBBIE WIGGINS
400 BRYCE LANE
ARLINGTON, TX 76013

DEBER HALL
ADDRESS REDACTED

DEBERA CHAPMAN
3019 EAST  200TH PLACE
LYNWOOD, IL 60411

DEBEVOISE & PLIMPTON LLP
919 THIRD AVE.
NEW YORK, NY 10022

DEBIE EDGECOMB
626 ANNIE WAY
FERNLEY, NV 89408

DEBIE EDGECOMB
DIVISION OF LABOR STANDARDS ENFORCEMENT
2031 HOWE AVE., STE. 100
SACRAMENTO, CA 95825

DEBNAR POOLS & SPAS, LAWN & GARDEN
1429 RT 22 HWY WEST
BLAIRSVILLE, PA 15717

DEBORA DRAHEIM
ADDRESS REDACTED

DEBORA FREITAS
1600 STANDIFORD AVE. #95
MODESTO, CA 95350

DEBORA GOSS
14204 THOMAS DR NW
SILVERDALE, WA 98383

DEBORA LADNER
8406 FIRETOWER RD.
KILN, MS 39556

DEBORA MARTOCCIO
4511 GULFWINDS DR.
LUTZ, FL 33558

DEBORA PALMER
124 SHEAFFER RD
CHESTERTOWN, MD 21620

DEBORA SERRANO
ADDRESS REDACTED

DEBORAH A CARR
14729 TURTLE CREEK CIRCLE
UNIT # 201
LUTZ, FL 33549

DEBORAH A FOSTER
5763 BRENNAN AVENUE
COLORADO SPRINGS, CO 80923

DEBORAH A GRAVEL
45 RAYMOND ROAD
DEERFIELD, NH 03037

DEBORAH A HOFFMAN
11428 SKIPJACK WAY S
JACKSONVILLE, FL 32223

DEBORAH A ROSS
4018 WINDCHIME LANE
LAKELAND, FL 33811

DEBORAH A SHEPPARD
1820 W  LINDNER
#154
MESA, AZ 85202

DEBORAH A UMODU
10270 E TARON DRIVE
APT NO 132
ELK GROVE, CA 95757

DEBORAH ALVAREZ
1047 DEWEY AVE. APT 2
EVANSTON, IL 60202

DEBORAH ANDERSON
ADDRESS REDACTED

DEBORAH ANN SPENCER
ADDRESS REDACTED

DEBORAH ARNOLD
313 WATERFORD PLACE NE
ATLANTA, GA 30342

DEBORAH ARSENAULT
18 MARLENE DRIVE
ST. CATHARINES, ON L2T 3E8
CANADA

DEBORAH BARRETT
1730 VALWOOD TERRACE
KANNAPOLIS, NC 28083

DEBORAH BASTRERI
111 DOVERFIELD DRIVE
PLACENTIA, CA 92870

DEBORAH BELL
2921 WASHINGTON ST
ROXBURY, MA 02119

DEBORAH BENNETT
ADDRESS REDACTED

DEBORAH BIANCO-TAFISI
92-6063 PUAPAKE STREET
KAPOLEI, HI 96707

DEBORAH BILYK
809 STANWOOD ST
PHILADELPHIA, PA 19111

DEBORAH BIRDWELL
23055 ARDEN STREET
LAKE FOREST, CA 92630

DEBORAH BIRDWELL
2338 AVENIDA SEVILLIA, UNIT D
LAGUNA WOODS, CA 92637

DEBORAH BLAKE
4 MARINA PARK
HURRICANE, WV 25526

DEBORAH BODNER
7576 S OAKBROOK DRIVE
REYNOLDSBURG, OH 43068

DEBORAH BOSWORTH
3908 MISSION ST NW
GRAND RAPIDS, MI 49534

DEBORAH BOYD
101 GATEWAY CT
APT. 404
CHESAPEAKE, VA 23320

DEBORAH BRUCE
11200 THREE RIVERS ROAD
APT. 5A
GULFPORT, MS 39503

DEBORAH BUILDER
201 GRAMAY PL
EL DORADO HILLS, CA 95762

Corinthian Colleges, Inc. - U.S. Mail

DEBORAH BUSBY
3920 E DESERT FLOWER LN
PHOENIX, AZ 85044

DEBORAH CAMPBELL
10800 SE 17TH CIRCLE
UNIT 10
VANCOUVER, WA 98664

DEBORAH CARR
14729 TURTLE CREEK CIRCLE
UNIT #201
LUTZ, FL 33549

DEBORAH CHRISTIANSEN
3460 W. EL CABRIO DR.
WEST VALLEY CITY, UT 84119

DEBORAH COCHRAN
1676 SNOWBERRY RD.
BEAUMONT, CA 92223

DEBORAH COOPER
ADDRESS REDACTED

DEBORAH D FARRAR
2182 LARCH LN
TUSTIN, CA 92780

DEBORAH D JONES
4800 S ALMA SCHOOL ROAD
APT # 2050
CHANDLER, AZ 85248

DEBORAH DAVIS
1527 EVANSTON COURT
MARIETTA, GA 30062

DEBORAH DAVIS
3791 PACES FERRY WEST SE
ATLANTA, GA 30339

DEBORAH DENISE JOHNSON
ADDRESS REDACTED

DEBORAH DENISE WILLIS
ADDRESS REDACTED

DEBORAH DIAZ
4200 SUMMIT CREEK BLVD #9308
ORLANDO, FL 32837

DEBORAH DODD
4687 N WISHON AVE
FRESNO, CA 93704

DEBORAH DONOVAN
606 LEE RD
UNIT 118
ORLANDO, FL 32810

DEBORAH DOUMA
27 BRANT AVENUE
MISSISSAUGA, ON L5G 3N9
CANADA

DEBORAH DUPREE
254 CLARKDELL DRIVE
STOCKBRIDGE, GA 30281

DEBORAH ELAINE BURLEW
ADDRESS REDACTED

DEBORAH FARRAR
2182 LARCH LN
TUSTIN, CA 92780

DEBORAH FITZPATRICK
2802 E. ALTADENA
PHOENIX, AZ 85028

DEBORAH FLOORE
333 22ND AVE
BELLWOOD, IL 60104

DEBORAH FLUKER
158 NORTH RAILROAD STREET
LARAMIE, WY 82072

DEBORAH FOSTER
5763 BRENNAN AVENUE
COLORADO SPRINGS, CO 80923

DEBORAH FREIDELL
6910 S. YUKON WAY
LITTLETON, CO 80128

DEBORAH FRIEDEMANN
2929 RUBINO CIRCLE
SAN JOSE, CA 95125

DEBORAH G. GARDNER
2709 BLACK OAK LANE
ARLINGTON, TX 76012

DEBORAH GORDON
1490 OMIE WAY
LAWRENCEVILLE, GA 30043

DEBORAH GRAVEL
104 PATTEN HILL ROAD
CANDIA, NH 03034

DEBORAH GRAVEL
45 RAYMOND ROAD
DEERFIELD, NH 03037

DEBORAH GRAWN
6544 FOX TREE LANE
LAKELAND, FL 33813

DEBORAH HARRIS THOMAS
1143 COVE LN
ST. LOUIS, MO 63138

DEBORAH HAYES
2330 E ALDEN AVE
ANAHEIM, CA 92806

DEBORAH HAYNES
3010 HUDSON ST.
TAMPA, FL 33605

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 7/30/2015

DEBORAH HILL
1170 CUSHING CIRCLE #340
ST PAUL, MN 55108

DEBORAH HILL
12239 BRONSON WAY
ORLANDO, FL 32824

DEBORAH HODGES
5733 SPRING HAVEN DR
ORANGE PARK, FL 32065

DEBORAH HOFFMAN
11428 SKIPJACK WAY S.
JACKSONVILLE, FL 32223

DEBORAH HOOVER
8116 HORIZON DR
COLORADO SPRINGS, CO 80920

DEBORAH J BODNER
7576 S OAKBROOK DRIVE
REYNOLDSBURG, OH 43068

DEBORAH J DAVIS
1527 EVANSTON COURT
MARIETTA, GA 30062

DEBORAH J HOOVER
8116 HORIZON DR
COLORADO SPRINGS, CO 80920

DEBORAH J LEBER
2725 NE  43RD
PORTLAND, OR 97213

DEBORAH J PATRICK
3860 AYERS WAY
SAN RAMON, CA 94583

DEBORAH JOHNSON
ADDRESS REDACTED

DEBORAH JOHNSON
ADDRESS REDACTED

DEBORAH JONES
4800 S ALMA SCHOOL ROAD APT # 2050
CHANDLER, AZ 85248

DEBORAH JONES
5635 EAST BELL RD
APT. #1073
SCOTTSDALE, AZ 85254

DEBORAH K BASTRERI
111 DOVERFIELD DRIVE
PLACENTIA, CA 92870

DEBORAH K CHRISTIANSEN
3460 W  EL CABRIO DR
WEST VALLEY CITY, UT 84119

DEBORAH KING
ADDRESS REDACTED

DEBORAH L BOSWORTH
3908 MISSION ST NW
GRAND RAPIDS, MI 49534

DEBORAH L GORDON
1490 OMIE WAY
LAWRENCEVILLE, GA 30043

DEBORAH L GRAWN
6544 FOX TREE LANE
LAKELAND, FL 33813

DEBORAH L HODGES
5733 SPRING HAVEN DR
ORANGE PARK, FL 32065

DEBORAH L SMITH
1595 ALDEN NASH AVENUE  SE
LOWELL, MI 49331

DEBORAH L WOMACK
1306 IVERSON ST
APT T10
OXON HILL, MD 20745

DEBORAH LANE
1737 SE 27 LOOP
OCALA, FL 34471

DEBORAH LANGE
4164 NW 67TH WAY
CORAL SPRINGS, FL 33067

DEBORAH LEBER
2725 NE. 43RD
PORTLAND, OR 97213

DEBORAH LYNN ALLEN
ADDRESS REDACTED

DEBORAH M HARRIS THOMAS
1143 COVE LN
ST LOUIS, MO 63138

DEBORAH M MCCARTEN
267 STATION AVENUE
DALY CITY, CA 94014

DEBORAH MANTEGNA
1406 CORONADO DR.
COLORADO SPRINGS, CO 80910

DEBORAH MASUCCI
41 WILBUR ST SE
WYOMING, MI 49548

DEBORAH MCCARTEN
267 STATION AVENUE
DALY CITY, CA 94014

DEBORAH MCCOY
17 WOODSON STREET
NEPEAN, ON K2A 0J3
CANADA

DEBORAH MCDANIEL
4869 WINEWOOD VILLAGE DR
COLORADO SPRINGS, CO 80918

DEBORAH MCGHEE
ADDRESS REDACTED

DEBORAH MCILLWAIN
29 CLEMENTINE
TRABUCO CANYON, CA 92679

DEBORAH MITCHELL
100 RICHMOND RD APT 416
EUCLID, OH 44143

DEBORAH MITCHELL
8419 N MANHATTAN AVE
APT. C
TAMPA, FL 33614

DEBORAH MOORE
7255 STOVER DR
ALEXANDRIA, VA 22306

DEBORAH N BILYK
809 STANWOOD ST
PHILADELPHIA, PA 19111

DEBORAH NEW
1828 AMBERWOOD DRIVE
RIVERVIEW, FL 33578

DEBORAH NEW
4626 CANTOR DR
ZEPHYRHILLS, FL 33543

DEBORAH NGUYEN
2517 S MANITOBA DR
SANTA ANA, CA 92704

DEBORAH NICOLE BILYK
809 STANWOOD ST.
PHILADELPHIA, PA 19111

DEBORAH NICOLE BOOKER
ADDRESS REDACTED

DEBORAH OWENS
2915 BIRMINGHAM DR
SAN PABLO, CA 94801

DEBORAH PERRY
226 TUXEDO
HIGHLAND PARK, MI 48203

DEBORAH PERRY
42894 SENATE PL
NOVI, MI 48375

DEBORAH PITTMAN
ADDRESS REDACTED

DEBORAH REBA
1260 W ESCALON
FRESNO, CA 93711

DEBORAH RHODES
3020 E LOREN ST
SPRINGFIELD, MO 65804

DEBORAH RIOS
ADDRESS REDACTED

DEBORAH ROSS
4018 WINDCHIME LANE
LAKELAND, FL 33811

DEBORAH RUMERY
11149 W. EVERGREEN LANE
HANFORD, CA 93230

DEBORAH S FLUKER
158 NORTH RAILROAD STREET
LARAMIE, WY 82072

DEBORAH SHALLER
35 LIVINGSTONE AVENUE
TORONTO, ON M6E 2L7
CANADA

DEBORAH SHEPPARD
1820 W. LINDNER #154
MESA, AZ 85202

DEBORAH SILVA BARROS
1544 W ROMA AVE
PHOENIX, AZ 85015

DEBORAH SIMPSON
757 GRAND VIEW RIDGE CT
EUREKA, MO 63025

DEBORAH SNYDER
18827 AVE BIARRITZ
LUTZ, FL 33558

DEBORAH SORGI
5 JESSUPS LANDING COURT WEST
QUOGUE, NY 11959

DEBORAH STEWART
3390 CARLING AVENUE
OTTAWA, ON K2H 5A9
CANADA

DEBORAH SUZANNE DAVIS
ADDRESS REDACTED

DEBORAH SVIEN
570 WHISPERING LANE, #101
HASTINGS, MN 55033

DEBORAH SWYGERT
ADDRESS REDACTED

DEBORAH TAYLOR
ADDRESS REDACTED

DEBORAH UMODU
10270 E TARON DRIVE
APT. NO 108
ELK GROVE, CA 95757

DEBORAH UMODU
10270 E TARON DRIVE APT NO 132
ELK GROVE, CA 95757

DEBORAH VAZQUEZ
ADDRESS REDACTED

DEBORAH W WILSON
3938 N INDIAN CIRCLE NW
KENNESAW, GA 30144

DEBORAH WEBB
12805 CAROUSEL CT
UPPER MARLBORO, MD 20772

DEBORAH WILKINS
10903 HIGHLAND MEADOW DR #701
HOUSTON, TX 77089

DEBORAH WILLIAMS
3166 SECRECT WOODS TRAIL WEST
JACKSONVILLE, FL 32216

DEBORAH WILSON
3938 N INDIAN CIRCLE NW
KENNESAW, GA 30144

DEBORAH WOMACK
1306 IVERSON ST
APT. T10
OXON HILL, MD 20745

DEBORAH WOMACK
1306 IVERSON ST APT T10
OXON HILL, MD 20745

DEBORAH Y CORRIE
8613 BAY SHORE COVE
ORLANDO, FL 32836

DEBORAH ZENIDA DELCRISTO
ADDRESS REDACTED

DEBORAH ZWICKER
3511 SILVERBLUFF BLVD
ORANGE PARK, FL 32065

DEBRA A KILYANEK
16285 POMONA DRIVE
REDFORD, MI 48240

DEBRA A VEGA
9414 PEBBLE GLEN AVE
TAMPA, FL 33647

DEBRA A VRESILOVIC
1 HOLLAND DRIVE
BLAIRSVILLE, PA 15717

DEBRA A WHITE-KNIGHTEN
1332 PREAKNESS DR
IRVING, TX 75060

DEBRA ATKINSON
2704 BLACK OAK LN
ARLINGTON, TX 76012

DEBRA BENNETT
ADDRESS REDACTED

DEBRA BENNETT
PO BOX 1991
MACCLENNY, FL 32063

DEBRA BEVENOUR
44 ANITA DR
STAFFORD, VA 22556

DEBRA BOOS
364 PARKVIEW DR
PALM COAST, FL 32164

DEBRA BOOS
80B EMERSON DR
PALM COAST, FL 32164

DEBRA BOYD
2005 MILLSTONE DR
CONYERS, GA 30094

DEBRA BRANDY
68 HOLLINGSWORTH STREET
LYNN, MA 01902

DEBRA CARTER
900 W. 39TH AVENUE
GARY, IN 46408

DEBRA CLARK
15145 E. 46TH AVE.
DENVER, CO 80239

DEBRA D BEVENOUR
44 ANITA DR
STAFFORD, VA 22556

DEBRA D BOOS
80B EMERSON DR
PALM COAST, FL 32164

DEBRA D BRANDY
68 HOLLINGSWORTH STREET
LYNN, MA 01902

DEBRA D REDDICK
1510 E  LINEBAUGH AVENUE
TAMPA, FL 33612

DEBRA D SAMUEL
11849 WILDEFLOWER PLACE
TAMPA, FL 33617

DEBRA D. GILES
7707 LINDBERGH DR., APT#C
ST. LOUIS, MO 63143

**Corinthian Colleges, Inc. - U.S. Mail**

DEBRA DALRYMPLE
1942 W GRACE STREET
CHICAGO, IL 60613

DEBRA DEHORN
227 HAWKINS LANE
BLACKLICK, OH 43004

DEBRA DORAN
11975 RD 36 1/2
MADERA, CA 93636

DEBRA E MCLAUGHLIN
1 ABETO
IRVINE, CA 92620

DEBRA E TOUHEY
11313 RHAPSODY RD
COOPER CITY, FL 33026

DEBRA ELAINE ROBERTS-JONES
ADDRESS REDACTED

DEBRA EPP
1165 FOOLISH PLEASURE DRIVE
TERRELL, TX 75160

DEBRA FERENC
332 TAVERNIER DR.
OLDSMAN, FL 34677

DEBRA FIORE
1441 ST. GEORGE AVE
APT. 45
COLONIA, NJ 07067

DEBRA FLETCHER
P O BOX 11929
JACKSONVILLE, FL 32239

DEBRA FRANCIS
9641 N 83RD WAY
SCOTTSDALE, AZ 85258

DEBRA FULLER
25429 W ELLIS DR
BUCKEYE, AZ 85326

DEBRA G MYERS
1345 BRIGANTINO DR
HOLLISTER, CA 95023

DEBRA GIFFORD
4914 WOODSTOCK ST
SHAWNEE, KS 66218

DEBRA GISKE
8425 S. 17TH ST.
TACOMA, WA 98465

DEBRA GOLDYN
49 BOZEMAN TRAIL
ELIZABETH, CO 80107

DEBRA GUTIERREZ
950 SAXONHILL DR
SAN ANTONIO, TX 78253

DEBRA HARNOIS
80 SURFVIEW DR
APT. 813
PALM COAST, FL 32137

DEBRA HARRIS
2037 W. ALCO
SANTA ANA, CA 92703

DEBRA HERMAN
295 LEAR ROAD
BLAIRSVILLE, PA 15717

DEBRA HOBSON
2079 HIBBARD LN
FOUNTAIN, CO 80817

DEBRA HOOPER
2599 DOLLY BAY #104
PALM HARBOR, FL 34684

DEBRA J VICK
4950 E VAN BUREN ST
APT  274
PHOENIX, AZ 85008

DEBRA J WEIDIG
1372 NISSEN CT
BROOMFIELD, CO 80020

DEBRA JAMES
ADDRESS REDACTED

DEBRA K HOOPER
2599 DOLLY BAY #104
PALM HARBOR, FL 34684

DEBRA KILYANEK
16285 POMONA DRIVE
REDFORD, MI 48240

DEBRA L HARRIS
2037 W  ALCO
SANTA ANA, CA 92703

DEBRA L WIGGINS
10412 AZALEA CIRCLE
GARDEN GROVE, CA 92840

DEBRA L. WATSON
607 SAYRE DR.
PRINCETON, NJ 08540

DEBRA LAVERGNE
2490 E. COCONINO DR.
CHANDLER, AZ 85249

DEBRA M FULLER
25429 W ELLIS DR
BUCKEYE, AZ 85326

DEBRA M RODRIGUEZ
1161 GUINEA DR
WHITTIER, CA 90601

**Corinthian Colleges, Inc. - U.S. Mail**

DEBRA M YATES
709 SHORT PLACE
LARAMIE, WY 82070

DEBRA MAGAT
ADDRESS REDACTED

DEBRA MATTHEWS
PO BOX 10182
COLORADO SPGS, CO 80932

DEBRA MCCOSKEY-REISERT
8110 WEST JUSTINE LANE
CRYSTAL RIVER, FL 34428

DEBRA MCCRAY
ADDRESS REDACTED

DEBRA MCLAUGHLIN
1 ABETO
IRVINE, CA 92620

DEBRA MYERS
1345 BRIGANTINO DR
HOLLISTER, CA 95023

DEBRA NELSON
3842 E WEMBLEY
KALAMAZOO, MI 49009

DEBRA OLSON
8300 BELL DRIVE
ATWATER, CA 95301

DEBRA OZOLNIEKS
2141 S LAS FLORES ST
MESA, AZ 85202

DEBRA PEPPER
4850 NATOMAS BLVD
NO 517
SACRAMENTO, CA 95835

DEBRA PEPPER
4850 NATOMAS BLVD NO 517
SACRAMENTO, CA 95835

DEBRA PETTIGREW
2935 THRUSH DRIVE #136
MELBOURNE, FL 32935

DEBRA PHILLIPS
1527 NORTH ROYER
COLORADO SPRINGS, CO 80907

DEBRA REDDICK
1510 E. LINEBAUGH AVENUE
TAMPA, FL 33612

DEBRA REDDICK
P O BOX 310525
TAMPA, FL 33680

DEBRA RODRIGUEZ
1161 GUINEA DR.
WHITTIER, CA 90601

DEBRA SAMUEL
11849 WILDEFLOWER PLACE
TAMPA, FL 33617

DEBRA SCHULTZ
ADDRESS REDACTED

DEBRA SUDTELGTE
4705 GREEN PASTURES CT
TAMPA, FL 33624

DEBRA THOMAS
6912 MARYHILL RD
FORESTHILL, TX 76140

DEBRA THOMPSON
715 SCOTT LANE
WALLINGFORD, PA 19086

DEBRA TOUHEY
11313 RHAPSODY RD
COOPER CITY, FL 33026

DEBRA VEGA
9414 PEBBLE GLEN AVE
TAMPA, FL 33647

DEBRA VICK
1426 E CHARLESTON AVE
PHOENIX, AZ 85022

DEBRA VRESILOVIC
1 HOLLAND DRIVE
BLAIRSVILLE, PA 15717

DEBRA WATSON
607 SAYRE DRIVE
PRINCETON, NJ 08540

DEBRA WEIDIG
1372 NISSEN CT
BROOMFIELD, CO 80020

DEBRA WHITE
258 CENTENNIAL ROAD
TORONTO, ON M1C 1Z9
CANADA

DEBRA WHITE-KNIGHTEN
1332 PREAKNESS DR.
IRVING, TX 75060

DEBRA WIGGINS
10412 AZALEA CIRCLE
GARDEN GROVE, CA 92840

DEBRA WILLIAMS
ADDRESS REDACTED

DEBRA WITTNER
7821 IRISH DR
COLORADO SPRINGS, CO 80951

Corinthian Colleges, Inc. - U.S. Mail

DEBRA WONDERCHECK
ADDRESS REDACTED

DEBRA YATES
709 SHORT PLACE
LARAMIE, WY 82070

DEBRAH DELOS-SANTOS
5415 S. MONTE VISTA ST
CHANDLER, AZ 85249

DEBRIA CLARK
6750 LORAINE STREET
ORLANDO, FL 32810

DEBRINA WASHINGTON
17 ELMWOOD AVENUE
WEST ORANGE, NJ 07052

DEBT COLLECTION SERVICE
NATIONAL PAYMENT CENTER
P.O. BOX 105028
ATLANTA, GA 30348

DEBT MANAGEMENT & COLLECTIONS SYSTEM
US DEPATMENT OF EDUCATION
P.O. BOX 5609
GREENVILLE, TX 75403

DECA, INC.
DISTRIBUTIVE EDUCATION
CLUBS OF AMERICA, INC.
1908 ASSOCIATION DRIVE
RESTON, VA 20191

DECCAN PLATEAU
19800 MACARTHUR BLVD.
SUITE 300
IRVINE, CA 92681

DECCAN PLATEAU CORPORATION
C/O CHAPMAN DELESK & EMGE LLP
ATTN: C. MICHAEL CHAPMAN
28202 CABOR ROAD, 3RD FLOOR
LAGUNA NIGUEL, CA 92677

DE'CHELLE BEAUDOIN
ADDRESS REDACTED

DECHERT
ATTN: LEWIS BURLEIGH
TEN POST OFFICE SQUARE
BOSTON, MA 02109

DECISION TOOLBOX, INC.
2892 BELLFLOWER BLVD, STE. #472
LONG BEACH, CA 90815

DECISION TOOLBOX, INC.
P.O. BOX 843477
LOS ANGELES, CA 90084

DECK THE WALLS
6231 PACIFIC AVE #4
STOCKTON, CA 95207

DECORATIVE PLANT SERVICE INC
P.O. BOX 880368
SAN FRANCISCO, CA 94188

DEDGE'S LOCK & KEY SHOP, INC.
4579 LENOX AVENUE
JACKSONVILLE, FL 32205

DEDRICK BATES
14019 CERISE AVENUE #113
HAWTHORNE, CA 90250

DEE A DENHAM
14527 DIPLOMAT DRIVE
TAMPA, FL 33613

DEE BAILEY
8775 BRIGHAM WAY
SACRAMENTO, CA 95826

DEE DENHAM
14527 DIPLOMAT DRIVE
TAMPA, FL 33613

DEE TAYLOR
13132 18TH ST
CHINO, CA 91710

DEEANA CHARNELLE LEWIS
ADDRESS REDACTED

DEEANN BARKER
22501 CHASE #12311
ALISO VIEJO, CA 92656

DEEDEE NEWTON
1148 CONROY LN #62
ROSEVILLE, CA 95661

DEEDRA LYNN ZABOKRTSKY
2955 E. HERMOSA VISTA DR.
MESA, AZ 85213

DEEDRA MAGANA
ADDRESS REDACTED

DEENA BELTRAN
ADDRESS REDACTED

DEENA DEE
ADDRESS REDACTED

DEENA DEGENOVA
8134 CHIANTI LANE
NAPLES, FL 34114

DEENA ESTRADA
3634 S. J. ST.
TACOMA, WA 98418

DEENA FAHMY
260 146TH PL NE
BELLEVUE, WA 98007

DEENA SERNA
P O BOX 123
DONA ANA, NM 88032

DEENA SHEHATA
250 RIVER ROAD
PISCATAWAY, NJ 08854

DEEP CREEK CENTER, INC.
ATTN: PATRICK M. SCHLG
6609 BLACKWATCH LN
HIGHLAND, MD 20777

DEEP ROCK WATER
P.O. BOX 660579
DALLAS, TX 75266

DEEPAK VOHRA
2611 MOYERS RD.
RICHMOND, CA 94806

DEEPAK VOHRA
C/O SARA WILSON LAW
ATTN: SARA WILSON
2100 FOURTH STREET #355
SAN RAFAEL, CA 94901

DEER PARK SPRING WATER CO.
P.O. BOX 856192
LOUISVILLE, KY 40285

DEFFOREST BROWN
678 29TH ST #2
OAKLAND, CA 94609

DEFINITE SCOPE, INC.
3816 CORTLAND ST.
DETROIT, MI 48206

DEIDRA MCGHEE
13444 BREEZY MEADOW
MANOR, TX 78653

DEIDRA MITCHELL
ADDRESS REDACTED

DEIDRE DAVIS
ADDRESS REDACTED

DEIDRE DAVIS
ADDRESS REDACTED

DEIDRE DE LA ROSA
ADDRESS REDACTED

DEIDRE SCHERR
1507 WESTWOOD DR
MARSHALL, MN 56258

DEIDREH VALMAR
20268 CAMEO RD
APPLE VALLEY, CA 92308

DEIDRIANNA GRIFFIN
208 BROOKSIDE DRIVE
DALLAS, GA 30132

DEIJA-LEE ROWLAND
ADDRESS REDACTED

DEINES CABINET SHOP, INC.
4375 NORTH 3RD STREET
LARAMIE, WY 82072

DEIRA TAPIA
ADDRESS REDACTED

DEIRDRE ANITA SELMON
ADDRESS REDACTED

DEIRDRE BANKS
ADDRESS REDACTED

DEIRDRE DICKSON
2518 MAURITANIA ROAD
PUNTA GORDA, FL 33983

DEIRDRE L DICKSON
2518 MAURITANIA ROAD
PUNTA GORDA, FL 33983

DEIRDRE PICKETT
680 WELSH CIRCLE
COLORADO SPRINGS, CO 80916

DEIRTRE HIATT
723 N. FOOTE AVE
COLORADO SPRINGS, CO 80909

DEIRTRE L HIATT
723 N  FOOTE AVE
COLORADO SPRINGS, CO 80909

DEISY GRANADOS
ADDRESS REDACTED

DEISY LOPEZ
ADDRESS REDACTED

DEISY VIRELAS
ADDRESS REDACTED

DEJA ANA-LISA IBANA
ADDRESS REDACTED

DEJA DENISE HAIRSTON
ADDRESS REDACTED

DEJA THOMPSON
ADDRESS REDACTED

DEJA VOLLMER
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

DEJAH KEAIRRA HARRIS
ADDRESS REDACTED

DEJANAE MAYBERRY
ADDRESS REDACTED

DEJUAN DAVIS
ADDRESS REDACTED

DEJUAN E WILLIAMS
1244 HARTING DR
ST LOUIS, MO 63031

DEJUAN STANTON
ADDRESS REDACTED

DEJUAN WILLIAMS
1244 HARTING DR
ST. LOUIS, MO 63031

DEKALB CHAMBER OF COMMERCE
100 CRESCENT CENTRE PARKWAY STE. #680
TUCKER, GA 30084

DEKALB CHAMBER OF COMMERCE
TWO DECATUR TOWN CENTER
125 CLAIREMONT AVE., STE. 235
DECATUR, GA 30030

DEKALB COUNTY
TAX COMMISSIONER
TAX COMMISSIONER PO BOX 100004
DECAT ACQUISITIONS, INC.UR, GA 30031

DEKALB COUNTY BOARD OF EDUCATION
3770 NORTH DECATUR ROAD
DECATUR, GA 30032

DEKALB FAMILY MEDICINE ON CANDLER, LLC
1862 CANDLER ROAD
DECATUR, GA 30032

DEKESHA CORNELIUS
ADDRESS REDACTED

DEL BRENDON ARBILON
ADDRESS REDACTED

DELANCEY STREET CHRISTMAS SALES
600 EMBARCADERO STREET
SAN FRANCISCO, CA 94107

DELAND MOTORSPORTS, INC.
2610 S. WOODLAND BLVD.
DELAND, FL 32720

DELANEY ALVAREZ
4609 W MICHIGAN
FRESNO, CA 93722

DELAWARE DEPARTMENT OF EDUCATION
35 COMMERCE WAY
DOVER, DE 19904

DELAWARE DEPARTMENT OF EDUCATION
JOHN W. COLLETTE
EDUCATION RESOURCE CENTER
35 COMMERCE WAY
DOVER, DE 19904

DELAWARE DEPARTMENT OF EDUCATION
PRIVATE BUSINESS AND TRADE SCHOOLS
401 FEDERAL ST, STE. #2
DOVER, DE 19901

DELAWARE DIVISION OF REVENUE
P.O. BOX 8750
WILMINGTON, DE 19899

DELAWARE SECRETARY OF STATE
DIV. OF CORP
P.O. BOX 898
DOVER, DE 19903

DELAWARE SECRETARY OF STATE
JEFFRY BULLOCK
401 FEDERAL ST., SUITE 3
DOVER, DE 19901

DELAWARE SECRETARY OF STATE
P.O. BOX 11728
NEWARK, NJ 07101

DELAWARE SECRETARY OF STATE
P.O. BOX 74072
BALTIMORE, MD 21274

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD., SUITE 100
DOVER, DE 19904

DELBERT MONCREE
ADDRESS REDACTED

DELFINA CANETE
4200 BAY ST. APT. 216
FREMONT, CA 94538

DELFINA S CANETE
4200 BAY ST  APT  216
FREMONT, CA 94538

DELIA HURTADO
ADDRESS REDACTED

DELIA REUBEN
22 ALICEWOOD COURT
TORONTO, ON M9V 3Y3
CANADA

DELICATE DENTAL SPA
1635 N. MOUNTAIN AVE.
UPLAND, CA 91784

DELICIA FELLERS
1758 CARISSA DR
CONYERS, GA 30094

DELICIA JOHNSON
22490 E. FAIR PLACE
AURORA, CO 80015

Corinthian Colleges, Inc. - U.S. Mail

DELILAH HARRIS
25200 CARLOS BEE BLVD
BLDG. 49 #183
HAYWARD, CA 94542

DELILAH OLIVARES
1027 ZOE STREET
HOUSTON, TX 77020

DELILAH R OLIVARES
1027 ZOE STREET
HOUSTON, TX 77020

DELILAH YASIN
ADDRESS REDACTED

DELISA GRIFFIN
633 S.W. 2ND STREET
FLORIDA CITY, FL 33034

DELIVEREX ACQUISITION CORP.
2054 ZANKER ROAD
SAN JOSE, CA 95131

DELIVEREX ACQUISITION CORP.
BOX 9174
LOS ANGELES, CA 90084

DELIVEREX ACQUISITION CORP.
P.O. BOX 142589
DRAWER#9003
IRVING, TX 75014

DELL FINANCIAL SERVICES
P.O. BOX 5292
CAROL STREAM, IL 60197

DELL FINANCIAL SERVICES
P.O. BOX 6547
PAYMENT PROCESSING CENTER
CAROL STREAM, IL 60197

DELLA CASTLEMAN
21475 MILES DR.
WEST LINN, OR 97068

DELLA J CASTLEMAN
21475 MILES DR
WEST LINN, OR 97068

DELLA JONES
ADDRESS REDACTED

DELLETEC SURGICAL PROCEDURE SIMULATORS
120 W. 11TH ST.
TAYLOR, TX 76574

DELMA JAY
6923 SAN PEDRO
APT. 344
SAN ANTONIO, TX 78216

DELMARQUIA TARVER
2398 RAMBLING WAY
LITHONIA, GA 30058

DELMARQUIA V TARVER
2398 RAMBLING WAY
LITHONIA, GA 30058

DELMY DIAZ
ADDRESS REDACTED

DELMY FLORES
ADDRESS REDACTED

DELOITTE TAX
GREGORY R. DUNLAP
SUITE 1200
695 TOWN CENTER DRIVE
COSTA MESA, CALIFORNIA 92626

DELOITTE TAX LLP
695 TOWN CENTER DR.
COSTA MESA, CA 92626

DELORES JEAN
22 DOMINY DR
AJAX, ON L1T 3H6
CANADA

DELORES MARTINEZ
ADDRESS REDACTED

DELORES NEWBERG
5680 193RD ST W
FARMINGTON, MN 55024

DELORES SANTILLAN
ADDRESS REDACTED

DELORES VIGIL
1248 NICHOLS BLVD
UNIT B
COLORADO SPRINGS, CO 80907

DELORES WHITEHEAD-JACKSON
13 NORTH PARK DR
WICHITA FALLS, TX 76306

DELORIS DIANE HUNTER
ADDRESS REDACTED

DELPHA MARKS
2903 PECAN POINT DR
SUGAR LAND, TX 77478

DELPHI PRODUCT SERVICE & SOLUTIONS
22654 NETWORK PLACE
CHICAGO, IL 60673

DELPHI PRODUCT SERVICE & SOLUTIONS
5820 DELPHI DRIVE, BLDG. D
TROY, MI 48098

DELPHINA PACHECO
4895 DRY STONE DRIVE
COLORADO SPRINGS, CO 80923

DELPHINE FAUGEROUX
2203 EL CAPITAN DR
RIVERSIDE, CA 92506

DELTA CHARTER BUS
P.O. BOX 5547
STOCKTON, CA 95205

DELTA COMMUNICATIONS, INC.
2728 ROOKE AVENUE
HONOLULU, HI 96817

DELTA DENTAL (DENTAL PPO)
KRISTEN WARREN
240 VENTURE CIRCLE
NASHVILLE, TN 37228

DELTA DENTAL OF CA
100 FIRST STREET
SAN FRANCISCO, CA 94105

DELTA FIRE PROTECTION AND EQUIPMENT
7356 FULTON AVENUE
NORTH HOLLYWOOD, CA 91605

DELTRAN CORP
801 INTERNATIONAL SPEEDWAY BLVD.
DELAND, FL 32724

DELVERT ANDERSON
1209 W BATES STREET
PLANT CITY, FL 33566

DELVON MARKQUISE MAY
ADDRESS REDACTED

DEMAND MEDIA, INC.
200 ACADEMY DRIVE, STE. 100
AUSTIN, TX 78704

DEMAND SAFETY, INC.
1505 UNIVERSITY BLVD. NE
ALBUQUERQUE, NM 87102

DEMARIO OWENS
ADDRESS REDACTED

DEMARIS HOLMES
ADDRESS REDACTED

DEMARLO MCCLINTON
ADDRESS REDACTED

DEMCO
P.O. BOX 8048
MADISON, WI 53708

DEMEKA HARRELL
1872 FM 350 SOUTH
LIVINGSTON, TX 77351

DEMERRITT GOOLSBY
2445 REX RD #M5
ELLENWOOD, GA 30294

DEMETRIA DEAN-LAMBUS
8265 S. WINNIPEG CT.
AURORA, CO 80016

DEMETRIA DIONNE ROBINSON
ADDRESS REDACTED

DEMETRIA JOHNSON
4000 NORTH KINGSHIGHWAY
ST LOUIS, MO 63115

DEMETRIA N. STEVENS
ADDRESS REDACTED

DEMETRIC B GALLEGOS
820 CLARKSON CT
THORNTON, CO 80229

DEMETRIC GALLEGOS
9763 DOWNING ST
THORNTON, CO 80229

DEMETRICE MICHELLE THOMAS
ADDRESS REDACTED

DEMETRIO VELASQUEZ
ADDRESS REDACTED

DEMETRIOUS DAILEY
ADDRESS REDACTED

DEMETRIOUS SHIELDS
ADDRESS REDACTED

DEMETRIS L OWENS
120 FAIRHAVEN
IRVINE, CA 92620

DEMETRIS OWENS
120 FAIRHAVEN
IRVINE, CA 92620

DEMETRIUS BASKIN
7316 SOUTH VERMONT AVE
LOS ANGELES, CA 90044

DEMETRIUS C. NICKENS
KEEGAN LAW FIRM, LLC
1418 DRESDEN DR.
SUITE#240
ATLANTA, GA 30319

DEMETRIUS DIXON
11614 PALMETTO PINE STREET
RIVERVIEW, FL 33569

DEMETRIUS FLOWERS
7638 CRESTBROOK MANOR LN
CYPRESS, TX 77433

DEMETRIUS HARVEY
4900 PEAR RIDGE DR. APT. 505
DALLAS, TX 75287

**Corinthian Colleges, Inc. - U.S. Mail**                                                   Served 7/30/2015

DEMETRIUS WAYNE WOMACK
ADDRESS REDACTED

DEMETURIUS LEE
6432 W  BRANHAM LANE
LAVEEN, AZ 85339

DEMI GREEN
7644 S. EMERALD
CHICAGO, IL 60620

DEMITRA DOUGLAS
ADDRESS REDACTED

DEMOCRAT & CHRONICAL-GANNETT COMPANY, INC.
C/O GANNETT CO., INC. LAW DEPARTMENT
ATTN: SHELLY LUCAS
7950 JONES BRANCH DR.
MCLEAN, VA 22107

DEMOCRAT AND CHRONICLE
55 EXCHANGE BLVD.
ROCHESTER, NY 14614

DEMOCRAT AND CHRONICLE
P.O. BOX 5019
BUFFALO, NY 14240

DEMOND O. BIVINS JR.
ADDRESS REDACTED

DEMOND SPRADLEY
ADDRESS REDACTED

DEMONTA SIMS
ADDRESS REDACTED

DENA DICKINSON
1185 17 1/2 RD
FRUITA, CO 81521

DENA HURST
5342 TEWKESBURY TRACE
TALLAHASSEE, FL 32309

DENA L HURST
5342 TEWKESBURY TRACE
TALLAHASSEE, FL 32309

DENA NELSON
2885 FAIRVIEW RD. #A103
COSTA MESA, CA 92626

DENA SEIDEN
501 KNIGHTS RUN AVENUE #1310
TAMPA, FL 33602

DENAMARISTY FOX
ADDRESS REDACTED

DENE FABANICH
1331 SALVADOR AVE
NAPA, CA 94558

DENEDA PERSON
6907 VAUGHAN
DETROIT, MI 48228

DENEEN FRANCIS
6060 GREENS RD 104
HUMBLE, TX 77396

DENEEN M THOMAS
1207 HOLLAND PLACE
LAWRENCEVILLE, GA 30043

DENEEN THOMAS
346 CLEARSPRINGS DRIVE
LAWRENCEVILLE, GA 30046

DENEEN THOMAS
P.O. BOX 194
LAWRENCEVILLE, GA 30046

DENESE DEAN
2815 CUTTYSARK LN
SUFFOLK, VA 23435

DENETTE JONES
ADDRESS REDACTED

DENETTE MOORE
4650 HINSDALE WAY APT. 232
COLORADO SPRINGS, CO 80917

DENICE ALVAREZ
ADDRESS REDACTED

DENICE BLANCO
ADDRESS REDACTED

DENICE KNUTSON
7330 TARTANILLA CIRCLE
CITRUS HEIGHTS, CA 95621

DENICE REEVES
ADDRESS REDACTED

DENIECE DIONNE FREEMAN
ADDRESS REDACTED

DENIEKA SMITH
ADDRESS REDACTED

DENIELLE MILLS
7149 CHESLINE DR
CITRUS HEIGHTS, CA 95621

DENIELLE N MILLS
7149 CHESLINE DR
CITRUS HEIGHTS, CA 95621

Corinthian Colleges, Inc. - U.S. Mail

DENIKQA BARBER
ADDRESS REDACTED

DENIS A MEUSY
180 ELMINYA DRIVE
PACHECO, CA 94553

DENIS BONILLA
9622 NORTHRIDGE WAY
STOCKTON, CA 95209

DENIS MEUSY
180 ELMINYA DRIVE
PACHECO, CA 94553

DENISA MARTENS
130 BAYCREST CT.
NEWPORT BEACH, CA 92660

DENISE A LEACH
19 DANBURY
LADERA RANCH, CA 92694

DENISE A MYERS
6051 HIGHLANDER DRIVE
WESTERVILLE, OH 43081

DENISE A WALSH
8441 NORTH BOND
FRESNO, CA 93720

DENISE A WUNIBALD
2020 5TH ST
SACRAMENTO, CA 95818

DENISE ALEXANDER
ADDRESS REDACTED

DENISE ANDRIJOWYCH
9913 MONTE VISTA ST
RANCHO CUCAMONGA, CA 91701

DENISE ANTOON
2907 EAST PIPER SONOMA CT
ROUND ROCK, TX 78665

DENISE APPLETON
9445 OUTLOOK AVE
PHILADELPHIA, PA 19114

DENISE AQUINO
8210 LINS AVE
WHITTIER, CA 90606

DENISE ARANDA
ADDRESS REDACTED

DENISE AYALA
ADDRESS REDACTED

DENISE AYALA
ADDRESS REDACTED

DENISE BAUGHMAN
14831 LONE EAGLE DR
ORLANDO, FL 32837

DENISE BROWN
ADDRESS REDACTED

DENISE BROWN
ADDRESS REDACTED

DENISE CADE
8235 FREDA ST
DETROIT, MI 48204

DENISE CAMILLO
1511 GRAEME WAY
WARMINSTER, PA 18974

DENISE CASTRO
ADDRESS REDACTED

DENISE CHAMPION
15117 NE 79TH CIRCLE
VANCOUVER, WA 98682

DENISE CHENAULT
5739 PENROSE AVE
DALLAS, TX 75206

DENISE COBLISH
46 G HOLLANDALE LANE
CLIFTON PARK, NY 12065

DENISE COBLISH
46 J HOLLANDALE LANE
CLIFTON PARK, NY 12065

DENISE CRAIG
7-31 VALLEY WOODS ROAD
TORONTO, ON M3A 2R4
CANADA

DENISE DESSERT
1737 ARROYA ST
ESCALON, CA 95320

DENISE DEWITT
4221 EAST RAY ROAD
APT. 1022
PHOENIX, AZ 85044

DENISE ESPINOZA
ADDRESS REDACTED

DENISE EVANS
HC 71 BOX 45 DE
AUGUSTA, WV 26704

DENISE FISHER
ADDRESS REDACTED

DENISE FLORES
ADDRESS REDACTED

DENISE G DESSERT
1737 ARROYA ST
ESCALON, CA 95320

DENISE GARCIA
ADDRESS REDACTED

DENISE GARCIA
ADDRESS REDACTED

DENISE GONZALES
52 DELANEY CT
ROSEVILLE, CA 95678

DENISE GRECCO
HOMER BONNER JACOBS
1200 FOUR SEASON TOWER
1441 BRICKELL AVENUE
MIAMI, FL 33131

DENISE GRECO
11687  MT. WAVERLY CT
RANCHO CUCAMONGA, CA 91737

DENISE GUZMAN
ADDRESS REDACTED

DENISE HARDY
ADDRESS REDACTED

DENISE HERNANDEZ
ADDRESS REDACTED

DENISE HIRTH
10836 N. MADISON DRIVE
SUN CITY, AZ 85351

DENISE INFANTE
ADDRESS REDACTED

DENISE JACKSON
13060 SW WESTFULL RD
SHERWOOD, OR 97140

DENISE L COBLISH
46 G HOLLANDALE LANE
CLIFTON PARK, NY 12065

DENISE LEACH
19 DANBURY
LADERA RANCH, CA 92694

DENISE LEON
11905 S. 76TH AVE.
PALOS HEIGHTS, IL 60463

DENISE LOUGHNER
167 W. RANSON AVE.
BLAIRSVILLE, PA 15717

DENISE M APPLETON
9445 OUTLOOK AVE
PHILADELPHIA, PA 19114

DENISE M CHAMPION
15117 NE 79TH CIRCLE
VANCOUVER, WA 98682

DENISE M CHENAULT
5739 PENROSE AVE
DALLAS, TX 75206

DENISE M GARCIA
6111 E  112TH AVENUE
TEMPLE TERRACE, FL 33617

DENISE M HIRTH
10836 N  MADISON DRIVE
SUN CITY, AZ 85351

DENISE MALLCHECK
ADDRESS REDACTED

DENISE MASON
ADDRESS REDACTED

DENISE MCCOY
3802 N 28TH STREET
APT. 122
PHOENIX, AZ 85016

DENISE MEJIA
ADDRESS REDACTED

DENISE MIKULAS
3390 DEER LAKES DR
MELBOURNE, FL 32940

DENISE MORA
ADDRESS REDACTED

DENISE MORALES
5321 W. EDDY STREET
APT. 2
CHICAGO, IL 60641

DENISE MORALES
5321 W. EDDY STREET APT. 2
CHICAGO, IL 60641

DENISE MURILLO
9995 DOWNING ST
THORNTON, CO 80229

DENISE MYERS
6051 HIGHLANDER DRIVE
WESTERVILLE, OH 43081

DENISE NAVARRO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DENISE PAGAN
7610 RUSTIC DR
TAMPA, FL 33634

DENISE PARKER
ADDRESS REDACTED

DENISE PARKIN
540 W. 4TH AVENUE
APT. A
CHICO, CA 95926

DENISE PINEDA
ADDRESS REDACTED

DENISE PORTER
ADDRESS REDACTED

DENISE RAYNOR
6232 CHEYENNE DR
WESTMINISTER, CA 92683

DENISE RIOS
1883 AGNEW RD #223
SANTA CLARA, CA 95054

DENISE ROBERTA JOSUE
ADDRESS REDACTED

DENISE ROBERTS
1384 ROADRUNNER DR
CORONA, CA 92881

DENISE ROBINSON
461 MOGHERAL AVE
MONESSEN, PA 15062

DENISE RODRIGUEZ
3101 S. PACIFIC
SANTA ANA, CA 92701

DENISE ROMO
ADDRESS REDACTED

DENISE RUIZ
ADDRESS REDACTED

DENISE RUIZ
ADDRESS REDACTED

DENISE S LEON
11905 S  76TH AVE
PALOS HEIGHTS, IL 60463

DENISE SHAW
ADDRESS REDACTED

DENISE SIDHU
53 NICOSIA ROAD
MOUNT HOPE, ON L0R 1W0
CANADA

DENISE SILVA
16860 SLOVER AVE
APT. 37
FONTANA, CA 92337

DENISE ST. PIERRE
45 N  THIRD ST  # 302
CAMPBELL, CA 95008

DENISE STEELE
ADDRESS REDACTED

DENISE STEVENS
102 WORTHINGTON COURT
TYRONE, GA 30290

DENISE SUMNER
453 LONGWOOD CIR
LONGWOOD, FL 32750

DENISE SWINTON
ADDRESS REDACTED

DENISE TOLBERT
ADDRESS REDACTED

DENISE TRENCH
2457 CLUBSIDE CT #223
PALM HARBOR, FL 34683

DENISE TSUYOSHI
10010 NE 64TH COURT
VANCOUVER, WA 98686

DENISE TWEEDY
ADDRESS REDACTED

DENISE VELA
ADDRESS REDACTED

DENISE VERNEAL TAYLOR
ADDRESS REDACTED

DENISE W. HOLLOWAY
1921 ROBERT HALL BLVD APT 1101
CHESAPEAKE, VA 23324

DENISE WALSH
8441 NORTH BOND
FRESNO, CA 93720

DENISE WILLIAMS
20541 CHARLTON SQUARE  APT.# 110
SOUTHFIELD, MI 48076

DENISE WILLIAMSON
12773 JASMINE ST
THORNTON, CO 80602

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DENISE WOMER<br>926 SUNWOOD AVE<br>ORLANDO, FL 32807 | DENISE WOODARD<br>ADDRESS REDACTED | DENISE WUNIBALD<br>2020 5TH ST<br>SACRAMENTO, CA 95818 |
| DENISEA KEETON<br>ADDRESS REDACTED | DENISESHA PITTS<br>P.O BOX 320752<br>TAMPA, FL 33679 | DENISHA BETH KENDRICK<br>ADDRESS REDACTED |
| DE'NISHA BROADEN<br>20203 WALTHAM<br>DETROIT, MI 48205 | DENISHA STUBBS-NICHOLSON<br>ADDRESS REDACTED | DENISHIA HARRY<br>ADDRESS REDACTED |
| DENISSE ESTEFANIA MARIN<br>ADDRESS REDACTED | DENISSE LYLES-COOK<br>903 W. RIVER DR.<br>TEMPLE TERRACE, FL 33617 | DENITA HARDY<br>177 ROSEWOOD DRIVE<br>PITTSBURGH, PA 15235 |
| DENITA SPRUILL<br>ADDRESS REDACTED | DENITRA JAMES<br>ADDRESS REDACTED | DENNET WATSON<br>4828 W ORANGEWOOD AVE<br>UNIT 232<br>GLENDALE, AZ 85301 |
| DENNIS ABDEL HAMID<br>1450 PACE DR NW<br>PALM BAY, FL 32907 | DENNIS ANEIROS<br>ADDRESS REDACTED | DENNIS AQUINO<br>56 MIRA MESA<br>RANCHO SANTA MARGARITA, CA 92688 |
| DENNIS ARCE<br>7400 POWERS AVE. #352<br>JACKSONVILLE, FL 32217 | DENNIS BENNETT<br>5863 RTE. 56 EAST<br>HOMER CITY, PA 15748 | DENNIS BILOTTI<br>5585 MONAGHAN WAY<br>ANTIOCH, CA 94531 |
| DENNIS BROWN<br>4132 RED BAY ST<br>GRANT, FL 32949 | DENNIS CHAREUNE<br>ADDRESS REDACTED | DENNIS CLEM<br>1270 AQUILA LOOP<br>CELEBRATION, FL 34747 |
| DENNIS COMPTON<br>ADDRESS REDACTED | DENNIS DEVEREUX<br>100 PANORAMA<br>COTO DE CAZA, CA 92679 | DENNIS DEVEREUX<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 |
| DENNIS E TOLBERT<br>2111 CHESTERFIELD LN<br>AURORA, IL 60503 | DENNIS FARRAR<br>1310 RUSTLEWOOD DRIVE<br>BRANDON, FL 33510 | DENNIS G SHAFFER<br>12 SAN SEBASTIAN<br>RANCHO SANTA MARGARIT, CA 92688 |
| DENNIS GAVIN<br>16615 TUDOR DRIVE<br>GLADSTONE, OR 97027 | DENNIS J O'BYRNE<br>2685 MYRTLE LOOP<br>MIDDLEBURG, FL 32068 | DENNIS JAMES DE CASTRO<br>286 EL BOSQUE AVE<br>SAN JOSE, CA 95134 |

**Corinthian Colleges, Inc. - U.S. Mail**

DENNIS JIRKOVSKY
9550 N BRIGHTON AVE
KANSAS CITY, MO 64156

DENNIS JOHNSON
ADDRESS REDACTED

DENNIS JOHNSON
ADDRESS REDACTED

DENNIS JONES
ADDRESS REDACTED

DENNIS KING
35933 FORESTVILLE
FARMINGTON HILLS, MI 48331

DENNIS LAPOOLE
271 KENILWORTH CIRCLE
STONE MOUNTAIN, GA 30083

DENNIS LAWRENCE
6431 ABBOUD PL
FORT GARLAND, CO 81133

DENNIS LIPPIETT
ADDRESS REDACTED

DENNIS NILSON
5837 N. KENNETH AV
CHICAGO, IL 60646

DENNIS O'BYRNE
2685 MYRTLE LOOP
MIDDLEBURG, FL 32068

DENNIS OLMSTEAD
2034 MOTT SMITH DRIVE
HONOLULU, HI 96822

DENNIS PANUGALING
ADDRESS REDACTED

DENNIS PESKIN
2290 CUMBERLAND CIR #1206
CLEARWATER, FL 33763

DENNIS PIERCE
165 WEST BROOKS
EVANT, TX 76525

DENNIS QUESENBERRY
3001 S IVY LN
YUMA, AZ 85364

DENNIS R THORNTON
20021 GREENLAWN
DETROIT, MI 48221

DENNIS RAY LEDBETTER
ADDRESS REDACTED

DENNIS RIVERA
ADDRESS REDACTED

DENNIS THOMPSON
2219 AUSTIN DR.
NOVI, MI 48377

DENNIS THORNTON
20021 GREENLAWN
DETROIT, MI 48221

DENNIS TOLBERT
2111 CHESTERFIELD LN
AURORA, IL 60503

DENNIS VEAL
3273 FLOWERS RD SOUTH APT L
ATLANTA, GA 30341

DENNIS YEE
114 EASTRIDGE CIRCLE
PACIFICA, CA 94044

DENNY CHERRY
7654 WALNUT GROVE AVE
CORONA, CA 92880

DENNY J LOHR
528 CARNATION ST
JOHNSTOWN, PA 15902

DENNY LOHR
528 CARNATION ST.
JOHNSTOWN, PA 15902

DENNY'S REPAIR SERVICE
341 ISELIN RD.
SALTSBURG, PA 15681

DENORA BRYANT
511 LAGUNA MILL DRIVE
RUSKIN, FL 33570

DENORA E BRYANT
511 LAGUNA MILL DRIVE
RUSKIN, FL 33570

DENOTRA JAWDAT
310 B WOODCREEK DR #104
BOLINGBROOK, IL 60440

DENT OVERHEAD GARAGE DOOR SALES & SERVIC
3780 OLD NORCROSS RD.
DULUTH, GA 30096

DENTAL ASSISTING NATIONAL BOARD (DANB)
444 N. MICHIGAN AVE., STE. 900
CHICAGO, IL 60611

DENTAL BOARD OF CALIFORNIA
ATTN: KAREN M. FISCHER, MPA
2005 EVERGREEN ST.
STE. 1550
SACRAMENTO, CA 95815

**Corinthian Colleges, Inc. - U.S. Mail**

DENTAL BOARD OF CALIFORNIA
P.O. BOX 942511
SACRAMENTO, CA 94258

DENTAL EQUIPMENT & REPAIR
6210 TECHNOLOGY AVE.
KALAMAZOO, MI 49009

DENTAL HEALTH PRODUCTS INC.
1098 TOWER LANE
BENSENVILLE, IL 60106

DENTAL HEALTH PRODUCTS INC.
DEPT CH 17966
PALATINE, IL 60055

DENTAL HEALTH PRODUCTS INC.
P.O. BOX 2971
INDIANAPOLIS, IN 46206

DENTAL SPECIALTIES INSTITUTE INC.
5542 MONTEREY RD., #132
SAN JOSE, CA 95138

DENTSPLY NORTH AMERICA
DEPT. DNA
P.O. BOX 31001-1205
PASADENA, CA 91110

DENTSPLY NORTH AMERICA
DEPT. DNA
P.O. BOX 822462
PHILADELPHIA, PA 19182

DENVER FOTOS
8264 W EASTMAN PL
LAKEWOOD, CO 80227

DENVER G PETTIGREW
P O  BOX 8305
SEBRING, FL 33872

DENVER PETTIGREW
4601 ADRIENNE ST
SEBRING, FL 33872

DENVER PETTIGREW
P.O. BOX 8305
SEBRING, FL 33872

DENVER URBAN SPECTRUM
P.O. BOX 31001
AURORA, CO 80041

DENVER WESTWORD LLC
969 BROADWAY
DENVER, CO 80203

DENVER WESTWORD LLC
P.O. BOX 5970
DENVER, CO 80217

DENYCE BUTLER
1558 N FARRIS AVE
FRESNO, CA 93728

DENZELL BURTON
ADDRESS REDACTED

DEOLIS ALLEN
18452 BIRCHCREST
DETROIT, MI 48221

DEOLIS ALLEN  JR
18452 BIRCHCREST
DETROIT, MI 48221

DEON DOOR COMPANY
113 POWER DRIVE
LOYALHANNA, PA 15661

DEON HENRY
255 EAST LINCOLN HIGHWAY
APT. B53
PENNDEL, PA 19047

DEON HORROCKS
ADDRESS REDACTED

DEONDRA TUCKER
ADDRESS REDACTED

DEONDRAE MORELAND
482 OLIVER ST NW
ATLANTA, GA 30314

DEONNA DAVIS
538 INGRAHAM ST
WASHINGTON, DC 20011

DEONTAE TORAIN
1909 S QUEBEC ST
DENVER, CO 80231

DEONTE TRAVON GILMORE
ADDRESS REDACTED

DEPARTMENT OF AUDIT-STATE OF WYOMING
DIVISION OF BANKING
HERSCHLER BUILDING, 3RD FLOOR EAST
CHEYENNE, WY 82002

DEPARTMENT OF CONSUMER AFFAIRS
BAR (BUREAU OF AUTOMOTIVE REPAIR)
P.O. BOX 989001
WEST SACRAMENTO, CA 95798

DEPARTMENT OF CONSUMER AFFAIRS
C/O CASHIERING UNIT
400 R STREET, SUITE 2000
SACRAMENTO, CA 95814

DEPARTMENT OF CONSUMER AFFAIRS
CALIFORNIA BOARD OF ACCOUNTANCY
2000 EVERGREEN STREET, STE. #250
SACRAMENTO, CA 95815

DEPARTMENT OF CONSUMER AFFAIRS
P.O. BOX 942501
SACRAMENTO, CA 94258

DEPARTMENT OF CONSUMER AFFAIRS
PSYCHIATRIC TECHNICIANS
2535 CAPITOL OAKS DR., STE. 205
SACRAMENTO, CA 95833

Corinthian Colleges, Inc. - U.S. Mail

DEPARTMENT OF EDUCATION
ADDRESS REDACTED

DEPARTMENT OF EDUCATION
ATTN: JUAN BAEZ-AREVALO
775 COURT STREET NE
SALEM, OR 97301

DEPARTMENT OF EDUCATION/GREAT LAKES
2401 INTERNATIONAL LANE
MADISON, WI 53704

DEPARTMENT OF EDUCATION/GREAT LAKES
DEPARTMENT OF EDUCATION
P.O. BOX 530229
ATLANTA, GA 30353

DEPARTMENT OF EDUCATION/GREAT LAKES
P.O. BOX 7941
MADISON, WI 53707

DEPARTMENT OF EDUCATION/SALLIE MAE
12061 BLUEMONT WAY
RESTON, VA 20190

DEPARTMENT OF EDUCATION/SALLIE MAE
DEPARTMENT OF EDUCATION
P.O. BOX 7401974
ATLANTA, GA 30374

DEPARTMENT OF EMPLOYMENT
EMPLOYMENT TAX DIVISION
1510 EAST PERSHING BLVD.
CHEYENNE, WY 62002

DEPARTMENT OF EMPLOYMENT
WORKERS' SAFETY AND COMPENSATION
P.O. BOX 20006
CHEYENNE, WY 82003

DEPARTMENT OF FINANCIAL INSTITUTIONS
345 W. WASHINGTON AVE. 3RD FLOOR
MADISON, WI 53703

DEPARTMENT OF FINANCIAL INSTITUTIONS
P.O. BOX 7846
MADISON, WI 53707

DEPARTMENT OF HEALTH SERVICES
1800 3RD STREET, SUITE 200
SACRAMENTO, CA 94234

DEPARTMENT OF HEALTH SERVICES
351 N. MOUNTAIN VIEW AVENUE
SAN BERNARDINO, CA 92415

DEPARTMENT OF HEALTH SERVICES
BOARD OF MASSAGE THERAPY
4052 BALD CYPRESS WAY, BIN C-99
TALLAHASSEE, FL 32399

DEPARTMENT OF HEALTH SERVICES
BOARD OF MASSAGE THERAPY
P.O. BOX 6330
TALLAHASSEE, FL 32399

DEPARTMENT OF HEALTH SERVICES
BOARD OF PHARMACY
P.O. BOX 1099
OLYMPIA, WA 98507

DEPARTMENT OF HEALTH SERVICES
DARU
714 P STREET, ROOM 1140
SACRAMENTO, CA 95814

DEPARTMENT OF HEALTH SERVICES
P.O. BOX 13029
SACRAMENTO, CA 95813

DEPARTMENT OF HEALTH SERVICES
P.O. BOX 94234
SACRAMENTO, CA 94234

DEPARTMENT OF HEALTH SERVICES
P.O. BOX 942732, MS 178
SACRAMENTO, CA 94234

DEPARTMENT OF HEALTH SERVICES
P.O. BOX 942833
SACRAMENTO, CA 94234

DEPARTMENT OF HEALTH SERVICES
RADIOLOGIC HEALTH BRANCH, M/S 178
P.O. BOX 942833
SACRAMENTO, CA 94234

DEPARTMENT OF HEALTH SERVICES
RADIOLOGIC HEALTH BRANCH, MS 7610
P.O. BOX 997414
SACRAMENTO, CA 95899

DEPARTMENT OF HOMELAND SECURITY
SEVIS PROGRAM
425 I STREET, NW ROOM 6034
WASHINGTON, DC 20536

DEPARTMENT OF INDUSTRIAL RELATIONS
ACCOUNTS RECEIVABLE
P.O. BOX 420603, ACCOUNTING
SAN FRANCISCO, CA 94142

DEPARTMENT OF PUBLIC HEALTH
EMPLOYER PAYMENT CENTER
201 THIRD STREET, 7TH FLOOR
SAN FRANCISCO, CA 94103

DEPARTMENT OF PUBLIC HEALTH
EMPLOYER PAYMENT CENTER
P.O. BOX 78550
SAN FRANCISCO, CA 94107

DEPARTMENT OF PUBLIC HEALTH
ENVIRONMENTAL HEALTH MGMT SECTION
MEDICAL WASTE MGMT PROGRAM
SAN FRANCISCO, CA 94102

DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY SECTION
P.O. BOX 34053
SEATTLE, WA 98124

DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY SECTION
P.O. BOX 47477
OLYMPIA, WA 98504

DEPARTMENT OF REVENUE SERVICES
P. O. BOX 2974
HARTFORD, CT 06104

DEPARTMENT OF REVENUE WASHINGTON STATE
2101 4TH AVE #1400
SEATTLE, WA 98121

DEPARTMENT OF TAXATION, STATE OF HAWAII
ATTN: WILLIAM J. DEELEY
P.O. BOX 259
HONOLULU, HI 96809

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 7/30/2015

DEPARTMENT OF TAXATION, STATE OF HAWAII
C/O:BANKRUPTCY UNIT
ATTN: WILLIAM J. DEELEY
P.O. BOX 259
HONOLULU, HI 96809

DEPARTMENT OF THE TREASURY- INTERNAL REVENU
ATTN: M. JAMES
1352 MARROWS ROAD, SUITE 204
NEWARK, DE 19711

DEPARTMENT OF TRANSPORTATION
P.O. BOX 168019
ATTN: CASHINERING OFFICE
SACRAMENTO, CA 95816

DEPARTMENT OF TREASURY / REVENUE / AG
PAYABLE TO: STATE OF MI-CD
P.O. BOX 30456
LANSING, MI 48909

DEPARTMENT OF TREASURY / REVENUE / AG
PAYABLE TO: STATE OF MI-CD
P.O.BOX 30456
LANSING, MI 48909

DEPARTMENT OF TREASURY/REVENUE/AG
C/O STATE OF MI-CD
P.O. BOX 30456
LANSING, MI 48909

DEPARTMENT OF VETERANS AFFAIRS
P.O. BOX 11930
ST. PAUL, MN 55111

DEPAUL UNIVERSITY
1 EAST JACKSON BLVD.
CHICAGO, IL 60604

DEPAUL UNIVERSITY
25 EAST JACKSON BLVD STE. #200
CHICAGO, IL 60604

DEPAUL UNIVERSITY
DEPAUL UNIVERSITY REAL ESTATE LOCK BOX
14057 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

DEPENDABLE FIRE PROTECTION, INC.
13360 WHITE CREEK AVE NE
CEDAR SPRING, MI 49319

DEPT OF ED/ SALLIE MAE
ADDRESS REDACTED

DEPT OF ED/FED LOAN SERVICING (PHEAA)
P.O. BOX 69184
HARRISBURG, PA 17106

DEPT. OF ED/NELNET
121 S. 13TH ST. STE. #202
LINCOLN, NE 68508

DEQUANDRIA MONIQUE WILKINS
ADDRESS REDACTED

DEQUESHA SIMPSON
ADDRESS REDACTED

DEREK A HARRIS
2550 OVERLAND ROAD
LARAMIE, WY 82070

DEREK A HIGGS
8709 TULARE CT
ELK GROVE, CA 95624

DEREK ABBOTT
331 S RIDGELAND AVE
UNIT B
OAK PARK, IL 60302

DEREK ALCANTARA
ADDRESS REDACTED

DEREK ARAND
25891 E 3RD PL
AURORA, CO 80018

DEREK BASSI
ADDRESS REDACTED

DEREK BURKETT
22671 VIA SANTA MARIA
MISSION VIEJO, CA 92691

DEREK DE VARGAS
ADDRESS REDACTED

DEREK DOVER
2040 IVEY COMMONS ROAD
FAYETTEVILLE, NC 28306

DEREK DOVER
3917 UPTON TYSON ROAD
FAYETTEVILLE, NC 28306

DEREK E NESMITH
1712 ELK SPRING DRIVE
BRANDON, FL 33511

DEREK FORTNER
8500 ARROYO WAY
STOCKTON, CA 95209

DEREK FRAZIER
179 IRVINGTON AVE 2ND FLOOR
SOUTH ORANGE, NJ 07079

DEREK FRAZIER
409 MORRIS PLACE
ROSELLE, NJ 07203

DEREK GREAVES
3455 REBECCA LN
APT. D
COLORADO SPRINGS, CO 80917

DEREK GURNELL
1809 ROMAN ROAD
APT. B
GRAND PRAIRIE, TX 75050

DEREK HARRIS
2550 OVERLAND ROAD
LARAMIE, WY 82070

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                 Served 7/30/2015

DEREK HIGGS
8709 TULARE CT
ELK GROVE, CA 95624

DEREK HOOPER
508 WENHAM WAY
FOLSOM, CA 95630

DEREK J DOVER
2040 IVEY COMMONS ROAD
FAYETTEVILLE, NC 28306

DEREK J KOEBEL
3060 COUNTRY CLUB BLVD
ORANGE PARK, FL 32073

DEREK J. KOEBEL
140 W, WATERBURY DR,
SPRINGBORO, OH 45066

DEREK JONES
5049 HALLGARTEN DR
SPARKS, NV 89436

DEREK JONES
5616 SPRING MILL CIRCLE
LITHONIA, GA 30038

DEREK KELLER
4358 GREENHOLME DR
APT. 10
SACRAMENTO, CA 95842

DEREK KOEBEL
3060 COUNTRY CLUB BLVD
ORANGE PARK, FL 32073

DEREK LA BELLE
8350 E YALE AVE, C-205
DENVER, CO 80231

DEREK MIKLAUS
ADDRESS REDACTED

DEREK NABORS
ADDRESS REDACTED

DEREK NESMITH
1712 ELK SPRING DRIVE
BRANDON, FL 33511

DEREK REYES
29 RIVIERA ESTATES DR
PALM COAST, FL 32164

DEREK ROBERTS
4924 EAGLES MERE DR #330
ORLANDO, FL 32819

DEREK S FRAZIER
179 IRVINGTON AVE
2ND FLOOR
SOUTH ORANGE, NJ 07079

DEREK SAVAGE
6300 LANKERSHIM BLVD #208
NORTH HOLLYWOOD, CA 91606

DEREK TERRELL LIGHTEN
ADDRESS REDACTED

DEREK W ARAND
25891 E 3RD PL
AURORA, CO 80018

DEREK WILCOX
ADDRESS REDACTED

DERELLE TURNER
270 N EFFIE APT A
FRESNO, CA 93701

DEREZZ SCOTT
ADDRESS REDACTED

DERIAN EMMANUEL ZARATE
ADDRESS REDACTED

DERIC PAYNE JR.
ADDRESS REDACTED

DERICK CHIONG
1138 S PINE ST
SAN GABRIEL, CA 91776

DERICK JACKSON
1107 SAN JACINTO AVENUE
RICHMOND, TX 77469

DERKISHA WOFFORD
907 BELLSHIRE DR
APT. 260
CONROE, TX 77301

DERON B EGIGIAN
4808 FIR AVE
SEAL BEACH, CA 90740

DERON EGIGIAN
4808 FIR AVE.
SEAL BEACH, CA 90740

DERON FLEETON
8 APPLE TREE LANE
STAFFORD, VA 22554

DERONICA SHY
ADDRESS REDACTED

DERREK HOELSCHER
6306 ELM ST NE
ALBUQUERQUE, NM 87113

DERREL ANDERSON
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

DERRETTA YVETTE HAWKINS
ADDRESS REDACTED

DERRIC BYNUM
3819 RAMIREZ COURT
SAN JOSE, CA 95121

DERRIC L BYNUM
3819 RAMIREZ COURT
SAN JOSE, CA 95121

DERRICK ANDERSON
ADDRESS REDACTED

DERRICK ANDREWS
577 SEAHORSE RUN
CHESAPEAKE, VA 23320

DERRICK BURR
401 WESTACRE RD #40
WEST SACRAMENTO, CA 95691

DERRICK E MALONE
310 S JEFFERSON ST
APT 29C
PLACENTIA, CA 92870

DERRICK E MAPP
900 143RD AVE
#171
SAN LEANDRO, CA 94578

DERRICK EUGENE BERRY
ADDRESS REDACTED

DERRICK FRANK ROSENZWEIG
ADDRESS REDACTED

DERRICK HARTLEY
ADDRESS REDACTED

DERRICK I ROBINSON
ADDRESS REDACTED

DERRICK J VALDEZ
1146 YARWOOD COURT
SAN JOSE, CA 95128

DERRICK LAMPKIN
1641 W BEVERLY GLEN PKWY
CHICAGO, IL 60643

DERRICK LEMONT SALLEY
ADDRESS REDACTED

DERRICK MALONE
310 S JEFFERSON ST
APT. 29C
PLACENTIA, CA 92870

DERRICK MALONE
310 S JEFFERSON ST APT 29C
PLACENTIA, CA 92870

DERRICK MOORE
927 S REED ST
LAKEWOOD, CO 80226

DERRICK NEWKIRK
ADDRESS REDACTED

DERRICK OSBORNE
P.O. BOX 9174
TAMPA, FL 33674

DERRICK PALMER
5100 FALCONWOOD CT
NORCROSS, GA 30071

DERRICK PERRY
ADDRESS REDACTED

DERRICK PRICE
22 OAKLAND ST
AURORA, CO 80012

DERRICK RIDLEY
8110 BLISS
DETROIT, MI 48234

DERRICK ROSE
ADDRESS REDACTED

DERRICK SMITH
ADDRESS REDACTED

DERRICK TANKXLEY
3117 JOY MEADOW
FORT WORTH, TX 76123

DERRICK TOOMBS
6328 CHERRY BLOSSOM TRL
GIBSONTON, FL 33534

DERRICK VALDEZ
1146 YARWOOD COURT
SAN JOSE, CA 95128

DERRICK WILDER
6902 TADPOLE LN #201
TAMPA, FL 33614

DERRICK WILLIAMS
3567 PEBBLE HILL DR
MARIETTA, GA 30062

DERRIOUS FRANKLIN
ADDRESS REDACTED

DERRON SPENCER
12562 W WOODLAND AVE
AVONDALE, AZ 85323

Corinthian Colleges, Inc. - U.S. Mail

DERRYCK TURCOTTE
1425 BELLEVUE AVE
SUDBURY, ON P3B 3G1
CANADA

DESEAN FAVOR
3300 W HOLDEN CIR
MATTESON, IL 60443

DESERI FERNANDEZ
6345 43RD ST
RIVERSIDE, CA 92509

DESHAUN JOHNSON
1235 BAYBERRY DR
COLORADO SPRINGS, CO 80916

DESHAUN P JOHNSON
1235 BAYBERRY DR
COLORADO SPRI, CO 80916

DESHAWN ARCENEAUX
P.O. BOX 23711
FEDERAL WAY, WA 98093

DESHAWN CADE
ADDRESS REDACTED

DESHAWN DUFFIN
ADDRESS REDACTED

DESHAWN MAYDWELL
2529 THOMASON CIRCLE
APT. 364
ARLINGTON, TX 76006

DESHAWN MAYDWELL
2529 THOMASON CIRCLE APT 364
ARLINGTON, TX 76006

DESHAWN N MAYDWELL
2529 THOMASON CIRCLE
APT 364
ARLINGTON, TX 76006

DESHAWN WOOLFOLK
ADDRESS REDACTED

DESHAWNDRA ANTANIA COVINGTON
ADDRESS REDACTED

DESHAYLA DOWNING
ADDRESS REDACTED

DESHEA WILLIAMS
ADDRESS REDACTED

DESHEARA PECK
1733 MARYLAND AVE E
SAINT PAUL, MN 55106

DESHIA FRAZIER
ADDRESS REDACTED

DESHONDA TALBERT
ADDRESS REDACTED

DESHONIA HEDRICK
ADDRESS REDACTED

DESI BARBOUR
14 RICH STREET
JACKSON, TN 38301

DESI O BARBOUR
14 RICH STREET
JACKSON, TN 38301

DESIGN & DECOR BY JANICE
4203 W. ALAMOS #104
FRESNO, CA 93722

DESIGN BY CAROL J
14328 NORMAL
RIVERDALE, IL 60827

DESIGN GRAPHICS PRINTING
1270 N. WICKHAM RD., STE. 17
MELBOURNE, FL 32935

DESIGNMIND / SQLSATURDAY
465 CALIFORNIA STREET
SUITE 425
SAN FRANCISCO, CA 94104

DESIRAE A CARRUTHERS
507 D FAIRPLAY ST
AURORA, CO 80011

DESIRAE CAMPBELL
ADDRESS REDACTED

DESIRAE CARRUTHERS
507 D FAIRPLAY ST
AURORA, CO 80011

DESIRAE D VALDEZ
9696 DOWNING ST
THORNTON, CO 80229

DESIRAE ORTIZ
3916 WASHINGTON STREET #3
ROSLINDALE, MA 02131

DESIRAE SALINAS
ADDRESS REDACTED

DESIRAE VALDEZ
9696 DOWNING ST
THORNTON, CO 80229

DESIRAY BELL
442 S KALISPELL WAY
UNIT A
AURORA, CO 80017

DESIRAY FRANCIS
9815 MOSSY TREE LN
HOUSTON, TX 77064

DESIRAY R BELL
442 S KALISPELL WAY
UNIT A
AURORA, CO 80017

DESIREE A CABALBAG
197 BARKER STREET
MILPITAS, CA 95035

DESIREE AGUDELO
755 BLACKACRES BLVD
LONDON, ON N6G 0A6
CANADA

DESIREE ANDRES
2580 SENTER RD
SPACE #548
SAN JOSE, CA 95111

DESIREE ANN DOLAND
ADDRESS REDACTED

DESIREE ANTOINETTE STRAND
ADDRESS REDACTED

DESIREE ARAGON
ADDRESS REDACTED

DESIREE CABALBAG
197 BARKER STREET
MILPITAS, CA 95035

DESIREE CLARK
5628 107TH ST NE
MARYSVILLE, WA 98270

DESIREE CLARKE
ADDRESS REDACTED

DESIREE CRISTI SHAFFER
ADDRESS REDACTED

DESIREE CRUZ
ADDRESS REDACTED

DESIREE EVANS
109 DUNHAGAN PLACE
CARY, NC 27511

DESIREE EVANS
280 DIRECTORY DRIVE
UNIT 1A
COLUMBUS, OH 43213

DESIREE EVANS
6577 RED COACH LANE
REYNOLDSBURG, OH 43068

DESIREE FONG
ADDRESS REDACTED

DESIREE GUERRA
ADDRESS REDACTED

DESIREE HUERTA
ADDRESS REDACTED

DESIREE INTERIANO
1326 RIVAGE CIRCLE
BRANDON, FL 33511

DESIREE JONES
ADDRESS REDACTED

DESIREE KNIGHT
1559 VINE ST
APT. 3
DENVER, CO 80206

DESIREE KNIGHT
1559 VINE ST APT 3
DENVER, CO 80206

DESIREE L EVANS
6577 RED COACH LANE
REYNOLDSBURG, OH 43068

DESIREE M PALACIOS
128 N  GAGE AVE
LOS ANGELES, CA 90063

DESIREE MAE SALVADOR
ADDRESS REDACTED

DESIREE MICHEL
1564 S. FRASER WAY
AURORA, CO 80012

DESIREE MUAO
ADDRESS REDACTED

DESIREE N SHRADER
3562 E 96TH WAY
THORNTON, CO 80229

DESIREE NAVA
ADDRESS REDACTED

DESIREE NAVARRO
ADDRESS REDACTED

DESIREE' NICOLE POPE
ADDRESS REDACTED

DESIREE NOEL STEWART
ADDRESS REDACTED

DESIREE PALACIOS
128 N. GAGE AVE.
LOS ANGELES, CA 90063

DESIREE PINEDA
1521 CARROL CT
THORNTON, CO 80229

DESIREE PINEDA
2644 DEVONSHIRE CT
THORNTON, CO 80229

DESIREE PLASENCIA
10329 AVELAR RIDGE DRIVE
RIVERVIEW, FL 33578

DESIREE QUINTANA
7680 PECOS ST
DENVER, CO 80221

DESIREE ROBLES
ADDRESS REDACTED

DESIREE RODRIGUEZ
ADDRESS REDACTED

DESIREE ROMO
1730 BRONSON AVE
MODESTO, CA 95350

DESIREE ROSE RODRIGUEZ
ADDRESS REDACTED

DESIREE SCOTT
ADDRESS REDACTED

DESIREE SHRADER
3562 E 96TH WAY
THORNTON, CO 80229

DESIREE SIMS
ADDRESS REDACTED

DESIREE STRANG
15884 E NAVARRO PL
AURORA, CO 80013

DESIREE WILLIAMS
1620 RIDGE HAVEN DR 603
ARLINGTON, TX 76011

DESIREE Z PLASENCIA
10329 AVELAR RIDGE DRIVE
RIVERVIEW, FL 33578

DESIREE ZAPATA
2410 UHLIG AVE
MODESTO, CA 95350

DESIRREE URIAS
ADDRESS REDACTED

DESMOND JARELLE WILLIAMS
ADDRESS REDACTED

DESMOND MILLER
ADDRESS REDACTED

DESMOND RUTHERFORD
269 MILITARY E
BENICIA, CA 94510

DESONNIER FORWARD
ADDRESS REDACTED

DESTINATION DAYTONA LLC
123 S. CLYDE AVENUE
KISSIMMEE, FL 34741

DESTINEE CHANDRE ROCHA
ADDRESS REDACTED

DESTINEE GONZALEZ
ADDRESS REDACTED

DESTINEE KATRONDA-DRAVON MARTIN
ADDRESS REDACTED

DESTINEE MARIE DUBREUIL
ADDRESS REDACTED

DESTINEY REESE
ADDRESS REDACTED

DESTINY DIAZ
ADDRESS REDACTED

DESTINY FLEMATE
ADDRESS REDACTED

DESTINY GROSS
ADDRESS REDACTED

DESTINY MAHAN
ADDRESS REDACTED

DESTINY NICOLE DILBECK
ADDRESS REDACTED

DESTINY PEREZ
1740 PARK AVE #15
LONG BEACH, CA 90815

**Corinthian Colleges, Inc. - U.S. Mail**

DESTINY RUELAS
ADDRESS REDACTED

DESTINY SCHAFER
154 CARRIER ST NE
GRAND RAPIDS, MI 49505

DESTINY SYKES
ADDRESS REDACTED

DESTINY TAYLOR
11211 SHARPCREST CT
HOUSTON, TX 77072

DESTINY TRANSPORTATION CO.
2898 35TH STREET SOUTH
SAINT PETERSBURG, FL 33711

DESTYNEE PHILLIPS-SAYRE
ADDRESS REDACTED

DETRA DORSEY
410 E KEARNEY BLVD
FRESNO, CA 93706

DETROIT ACADEMY OF ARTS AND SCIENCES
2985 E. JEFFERSON AVE.
DETROIT, MI 48207

DETROIT METRO TIMES
1200 WOODWARD HEIGHTS
FERNDALE, MI 48220

DEUNA DURR
ADDRESS REDACTED

DEVAN A O'DOUGHERTY
833 S VANCE ST
B203
LAKEWOOD, CO 80226

DEVAN CHITTUM
10652 NEWCOMBE WAY
WESTMINSTER, CO 80021

DEVAN O'DOUGHERTY
823 S VANCE ST, B203
LAKEWOOD, CO 80226

DEVAN O'DOUGHERTY
833 S VANCE ST B203
LAKEWOOD, CO 80226

DEVANNIA SHAVEL PETERSON-DUNOVANT
ADDRESS REDACTED

DEVANTE SMITH
ADDRESS REDACTED

DEVAUGHN POLLARD
1001 COVINGTON #15
DETROIT, MI 48203

DEVAUN SMALL
ADDRESS REDACTED

DEVEAREAUX WALKER
ADDRESS REDACTED

DEVELLE JD KIMPLE
ADDRESS REDACTED

DEVELOPMENT RESOURCES, INC.
ATTN: STEPHANIE KEESE
333 N DESPLAINES ST # 305C
CHICAGO, IL 60661

DEVELOPMENTAL PEDIATRICS
733 ROUTE 70 EAST, SUITE 201
MARLTON, NJ 08053

DEVEN ASTARITA
ADDRESS REDACTED

DEVEN MATTHEWS
13430 DARVALLE ST
CERRITOS, CA 90703

DEVEN WILLIAMS
3919 CARRINGTON COURT
HAZEL CREST, IL 60429

DEVERE RUTH GREEN
ADDRESS REDACTED

DEVERIE KENNEDY
2520 BOSTON WAY
MODESTO, CA 95355

DEVERON LONG
2218 COUNTRY MANOR
RIVERBANK, CA 95367

DEVI AUTAR
5130 BAY VIEW CIRCLE
STOCKTON, CA 95219

DEVI DHILLON
20 TEALHAM DRIVE
ETOBICOKE, ON M9V 3T6
CANADA

DEVI RAMLALL
2020 ARDEN OAKS DRIVE
OCOEE, FL 34761

DEVI Y AUTAR
5130 BAY VIEW CIRCLE
STOCKTON, CA 95219

DEVIN A FLY
953 MCCUE #210
LARAMIE, WY 82072

**Corinthian Colleges, Inc. - U.S. Mail**

DEVIN ADAMS
1101 LAKEVIEW WAY
JONESBORO, GA 30238

DEVIN B WOOD
1939 S QUEBEC WAY
726
DENVER, CO 80231

DEVIN BATES
3654 E. ESPLANADE AVE
GILBERT, AZ 85297

DEVIN D ADAMS
1101 LAKEVIEW WAY
JONESBORO, GA 30238

DEVIN DERHAM BURK TRUSTEE
PO BOX 396069
SAN FRANCISCO, CA 94139

DEVIN ELLER
ADDRESS REDACTED

DEVIN FLORA
756 SOUTH 700 EAST
SALT LAKE CITY, UT 84102

DEVIN FLY
953 MCCUE #210
LARAMIE, WY 82072

DEVIN FRIEND
ADDRESS REDACTED

DEVIN HUGHES
1518 MONROE AVE
RIVER FOREST, IL 60305

DEVIN L FLORA
756 SOUTH 700 EAST
SALT LAKE CITY, UT 84102

DEVIN LANG
ADDRESS REDACTED

DEVIN NEELY
ADDRESS REDACTED

DEVIN S BATES
3654 E  ESPLANADE AVE
GILBERT, AZ 85297

DEVIN WOOD
10260 NORTH WASHINGTON STREET #1123
THORNTON, CO 80229

DEVIN WOOD
1939 S QUEBEC WAY 726
DENVER, CO 80231

DEVOE CONTRACTING, LLC
P.O. BOX 299
KERSEY, CO 80644

DEVON CHANG
5503 WASSON RD
AUSTIN, TX 78745

DEVON DAVIS
1728 COUNTRY MANOR RD
FT WORTH, TX 76134

DEVON DICKERSON
3457 W 155TH ST
MARKHAM, IL 60428

DEVON DUNCAN
ADDRESS REDACTED

DEVON EDWARDS
452 RIGBY ST NE
MARIETTA, GA 30060

DEVON HILLIARD
633 E 1ST ST #19
LONG BEACH, CA 90802

DEVON KEARNEY
96 BLOSSOM DR
TOMS RIVER, NJ 08753

DEVON LAMAR
ADDRESS REDACTED

DEVON MCMANAMAN
PO BOX 75675
TAMPA, FL 33675

DEVON S. HAVERLY
20606 RAINPORT CIRCLE
KATY, TX 77449

DEVON SMALL
12970 119TH STREET
LARGO, FL 33778

DEVONA KING
ADDRESS REDACTED

DEVONA PIERRE
7706 MAROON PEAK DR
RUSKIN, FL 33573

DEVONTAE SPRINGER
ADDRESS REDACTED

DEVRIM SEN
702-200 ROEHAMPTON AVENUE
TORONTO, ON M4P 1R8
CANADA

DEVRY
2160 LUNDY AVE STE. 250
SAN JOSE, CA 95131

Corinthian Colleges, Inc. - U.S. Mail

DEVRY
505 14TH ST STE. 100
OAKLAND, CA 94612

DEVRY
6600 DUMBARTON CR.
FREMONT, CA 94555

DEVRY UNIVERSITY, PHOENIX
2149 WEST DUNLAP AVENUE
PHOENIX, AZ 85021

DEVVINE FRANKLIN
15 LAKE CHRISTINE DR #9
BELLEVILLE, IL 62221

DEVVINE M FRANKLIN
15 LAKE CHRISTINE DR #9
BELLEVILLE, IL 62221

DEVYN MARIE GARNER
ADDRESS REDACTED

DEWAYETT KELLOGG
ADDRESS REDACTED

DEWAYNE DAPHNEY
ADDRESS REDACTED

DEWAYNE MCKEE
ADDRESS REDACTED

DEWAYNE MICHAEL KIRK
ADDRESS REDACTED

DEWAYNE WALKER
ADDRESS REDACTED

DEWAYNE WALTON
277 CRESTMONT DR
OAKLAND, CA 94619

DEWEY KIM
1629 LIHOLIHO ST
APT. E
HONOLULU, HI 96822

DEWEY KIM
1629 LIHOLIHO ST, APT E
HONOLULU, HI 96822

DEWHURST ASSOCIATES, INC.
939 CLINT MOORE ROAD
BOCA RATON, FL 33487

DEWIN HANSEN
40442 W THORNBERRY LN
MARICOPA, AZ 85138

DEWIN S HANSEN
40442 W THORNBERRY LN
MARICOPA, AZ 85138

DEX BROWN
ADDRESS REDACTED

DEXIA REAL ESTATE CAPITAL MARKETS
1180 NW MAPLE STREET, SUITE 202
ATTN. SERVICING DEPARTMENT
ISSAQUAH, WA 98027

DEXIS, LLC
13678COLLECTIONS CENTER DR
CHICAGO, IL 60693

DEXIS, LLC
4425 ALEXANDER DRIVE, STE. 100
ALPHARETTA, GA 30022

DEXIS, LLC
901 WEST OAKTON STREET
DES PLAINES, IL 60018

DEXTER BARNES
3571 STONE ROAD
ATLTANTA, GA 30331

DEXTER FRASER
2001 RAIN DR PL
BRANDON, FL 33510

DEXTER SMITH
33B W SEMINOLE AVE
LAKE WALES, FL 33853

DEXTER V SMITH
33B W SEMINOLE AVE
LAKE WALES, FL 33853

DEXTER WILLIAMS
2415 RICHMOND AVENUE
PORTSMOUTH, VA 23704

DEYANIRA ALBA
ADDRESS REDACTED

DEYAQUANNA INDIA EVYETTE SCOTT
ADDRESS REDACTED

DEYON COFFI
70 S MAY ST
AURORA, IL 60506

DEYON M COFFI
70 S MAY ST
AURORA, IL 60506

DEYSHA GROVER
4385 S WEST AVE
FRESNO, CA 93706

DEYVID BOUHALOV
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DEZA SANDERS
20016 VAN ANTWERP ST
HARPER WOODS, MI 48225

DEZSONNA YOUNG
1214 E 71ST PL
CHICAGO, IL 60619

DGS EDU LLC
P.O. BOX 786
ACCT REC
CASTLE ROCK, CO 80104

DH PACE DOOR SERVICES
616 W. 24TH STREET
TEMPE, AZ 85282

DH REPAIR
850 N. 3RD ST.
LARAMIE, WY 82072

DHAISHA HERNANDEZ EDMOND
297 WILLOW AVE.
HAYWARD, CA 94541

DHL EXPRESS (USA) INC.
16592 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

DI ASSOCIATES, INC.
50 ANASAZI TRAILS LOOP
PLACITAS, NM 87043

DIABLO LIVE SCAN
600 W. 3RD.STREET #G
ANTIOCH, CA 94509

DIABOLIQUE QUACHEL HART
ADDRESS REDACTED

DIALAMERICA MARKETING, INC.
960 MACARTHUR BLVD.
MAHWAH, NJ 07495

DIAMOND ACOSTA
93 CHADWICK AVE #1
NEWARK, NJ 07108

DIAMOND JOHNSON
1011 TAMARISK DR
LEAVENWORTH, KS 66048

DIAMOND KNOUSE
7701 BRIGHTON BLVD 48
COMMERCE CITY, CO 80022

DIAMOND OIL SERVICE
MOBIL DELIVERY SERVICE, INC.
1553 BLUFF ROAD.
MONTEBELLO, CA 90640

DIAMOND PARKING
439 KAMANI STREET
HONOLULU, HI 96813

DIAMOND PARKING
605 FIRST AVENUE, STE. #600
SEATTLE, WA 98104

DIAMOND THOMAS
ADDRESS REDACTED

DIAMOND VALENCIA
1707 S 6TH AVE
MAYWOOD, IL 60153

DIAMONDBACK BILLIARDS & GAMES
1705 W. RUBY DR., STE. 107
TEMPE, AZ 85284

DIANA A CASTRO
4944 WILLOW ROCK WAY
SACRAMENTO, CA 95841

DIANA A. SCHERER
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

DIANA ADAMS
ADDRESS REDACTED

DIANA ALLEN
15001 BELLINKOFF LANE
ORLANDO, FL 32828

DIANA APRIL SCHERER
29501 POINTE ROYALE
LAGUNA NIGUEL, CA 92677

DIANA ARENAS
2200 COFFEE RD #48
MODESTO, CA 95355

DIANA ARZATE
ADDRESS REDACTED

DIANA BARRON
ADDRESS REDACTED

DIANA BATEMAN
ADDRESS REDACTED

DIANA BECERRA
3743 WEST 121ST PLACE
ALSIP, IL 60803

DIANA BECKY RAMIREZ
ADDRESS REDACTED

DIANA BERRY
1600 LANSDOWNE DRIVE
APT. 207
JACKSONVILLE, FL 32211

DIANA BLOCK
6601 E 123RD ST
GRANDVIEW, MO 64030

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                        Served 7/30/2015

DIANA BOYD
ADDRESS REDACTED

DIANA BRAYSHAW
151 FLANDERS STREET
NEPEAN, ON K2J 3P5
CANADA

DIANA CABASSA
ADDRESS REDACTED

DIANA CABRERA
1173 MISS IRENE LANE NW
LAWRENCEVILLE, GA 30044

DIANA CARTWRIGHT
ADDRESS REDACTED

DIANA CASTRO
4944 WILLOW ROCK WAY
SACRAMENTO, CA 95841

DIANA CECILIA PEREZ
ADDRESS REDACTED

DIANA CHO
14382 RED HILL AVE
APT. 66
TUSTIN, CA 92780

DIANA CHO
14382 RED HILL AVE APT 66
TUSTIN, CA 92780

DIANA CLAIRE CHAVEZ
ADDRESS REDACTED

DIANA CLEVENGER
4592 W EARHART WAY
CHANDLER, AZ 85226

DIANA CORTES GARCIA
ADDRESS REDACTED

DIANA CRAMER
ADDRESS REDACTED

DIANA CRAMER
ADDRESS REDACTED

DIANA CRISOSTOMO-ROSAS
ADDRESS REDACTED

DIANA CRUICKSHANK
10229 FLEETWOOD DR
TAMPA, FL 33612

DIANA DANE AALA MABUYO
ADDRESS REDACTED

DIANA DELGADO
ADDRESS REDACTED

DIANA DIEHL
ADDRESS REDACTED

DIANA DOBO
6514 N 18TH PL
PHOENIX, AZ 85016

DIANA DORNELLAS
1704 W OAKLAND CT
CHANDLER, AZ 85224

DIANA FENTON
1319 WEST OAKES DR
ST CLOUD, MN 56303

DIANA FIRESTONE
4868 BOXER BLVD
CONCORD, CA 94521

DIANA FURMAN
334 W. MISSOURI AVENUE #3
PHOENIX, AZ 85013

DIANA GARCIA MENDOZA
ADDRESS REDACTED

DIANA GONZALEZ
ADDRESS REDACTED

DIANA GUADALUPE SOLORZANO
ADDRESS REDACTED

DIANA HARRISON
17174 ALBION ST
DETROIT, MI 48234

DIANA HERNANDEZ
ADDRESS REDACTED

DIANA HERNANDEZ
ADDRESS REDACTED

DIANA HERNANDEZ
ADDRESS REDACTED

DIANA HOLLING
APT # PH11- 350 ELLIOTT ST. EAST
WINDSOR, ON M9A 6Y7
CANADA

DIANA HOLLWEDEL
3330 LANDOVER BLVD.
SPRING HILL, FL 34609

**Corinthian Colleges, Inc. - U.S. Mail**

DIANA J CHO
14382 RED HILL AVE
APT 66
TUSTIN, CA 92780

DIANA JAIMES
6200 LOYALA LN APT 822
AUSTIN, TX 78724

DIANA JANIS
2413 N HIGHWOOD RD
ORANGE, CA 92867

DIANA JAQUELINE GOMEZ
ADDRESS REDACTED

DIANA JOHN
ADDRESS REDACTED

DIANA JOHNSON
467 S. MEMPHIS WAY #15
AURORA, CO 80017

DIANA JORDAN
280 HARVARD STREET
COLORADO SPRINGS, CO 80911

DIANA K SCHAACK
36 CHARLESTON SQUARE
ORMOND BEACH, FL 32174

DIANA KEKELJ
4778 SHADETREE CRT
WINDSOR, ON N9G 2T9
CANADA

DIANA KNEZEVICI
3855 ESPLANADE AVENUE
PORT ORANGE, FL 32129

DIANA KNIGHTGLAZ
ADDRESS REDACTED

DIANA L BLOCK
6601 E 123RD ST
GRANDVIEW, MO 64030

DIANA L CARTAGENA
15329 VOSE ST #206
VAN NUYS, CA 91406

DIANA L CRUICKSHANK
10229 FLEETWOOD DR
TAMPA, FL 33612

DIANA L JANIS
2413 N HIGHWOOD RD
ORANGE, CA 92867

DIANA L RANKIN
1817 DAISYFIELD DR
COLUMBUS, OH 43219

DIANA LARIMER-ZAYED
ADDRESS REDACTED

DIANA LETICIA CARTAGENA
ADDRESS REDACTED

DIANA LOPEZ
ADDRESS REDACTED

DIANA LOPEZ
ADDRESS REDACTED

DIANA LOPEZ
ADDRESS REDACTED

DIANA LYNN GALLIERS NUNLEY
ADDRESS REDACTED

DIANA M TERAN
13109 GABAY CT
RANCHO CUCAMONGA, CA 91739

DIANA MAGANA
ADDRESS REDACTED

DIANA MANGROO
2714 AVON RIVER DRIVE
VALRICO, FL 33596

DIANA MARCINIEC
612 S CENTER ST #301
ROYAL OAK, MI 48067

DIANA MARGARET CARPENTER
ADDRESS REDACTED

DIANA MARIA PELAYO
ADDRESS REDACTED

DIANA MONROY
ADDRESS REDACTED

DIANA MORALES-GARCIA
ADDRESS REDACTED

DIANA MURILLO
ADDRESS REDACTED

DIANA MURPHY
1434 GRAND CAYMAN CIRCLE
WINTER HAVEN, FL 33884

DIANA OLSON
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

DIANA OLVERA
ADDRESS REDACTED

DIANA OSBORN
2610 SANTIAGO CIR
GRAND PRAIRIE, TX 75052

DIANA P CABRERA
1173 MISS IRENE LANE NW
LAWRENCEVILLE, GA 30044

DIANA PARTIDA
ADDRESS REDACTED

DIANA PEREZ
ADDRESS REDACTED

DIANA PEREZ TAPIA
ADDRESS REDACTED

DIANA PHAM
93 EASTWOOD CT
SAN JOSE, CA 95116

DIANA PLAS
ADDRESS REDACTED

DIANA POOLE
801 S POLK ST #122
DESOTO, TX 75115

DIANA R ROWE
14545 BAMMEL N  HOUSTON RD
APT  706
HOUSTON, TX 77014

DIANA R SANTOS
16214 CANDLELIGHT DR
WHITTIER, CA 90604

DIANA RAE HIGGINS
ADDRESS REDACTED

DIANA RANKIN
1817 DAISYFIELD DR
COLUMBUS, OH 43219

DIANA RAYA-ALVARADO
ADDRESS REDACTED

DIANA RODRIGUEZ CHAVEZ
ADDRESS REDACTED

DIANA ROWE
14545 BAMMEL N. HOUSTON RD., APT. 706
HOUSTON, TX 77014

DIANA ROWE
18203 WESTFIELD PLACE DR.
APT. 612
HOUSTON, TX 77090

DIANA RUPERT
ADDRESS REDACTED

DIANA SANTIAGO
ADDRESS REDACTED

DIANA SANTOS
ADDRESS REDACTED

DIANA SANTOS
ADDRESS REDACTED

DIANA SANTOS
ADDRESS REDACTED

DIANA SCHAACK
36 CHARLESTON SQUARE
ORMOND BEACH, FL 32174

DIANA SCHERER
29501 POINTE ROYALE
LAGUNA NIGUEL, CA 92677

DIANA SIERRA
ADDRESS REDACTED

DIANA SUAREZ
ADDRESS REDACTED

DIANA SUAREZ FLORES
ADDRESS REDACTED

DIANA TAFOLLA
1233 E. ELEANOR STREET
LONG BEACH, CA 90805

DIANA TAFOLLA
15523 ORIZABA AVE
PARAMOUNT, CA 90723

DIANA TERAN
13109 GABAY CT.
RANCHO CUCAMONGA, CA 91739

DIANA THOMPSON
6720 14TH AVE. SW
SEATTLE, WA 98106

DIANA TORRES
ADDRESS REDACTED

DIANA VALENCIA
ADDRESS REDACTED

DIANA VAN DYKE
278 N. CINDY AVENUE
CLOVIS, CA 93612

DIANA VERONICA FRAIDE
ADDRESS REDACTED

DIANA VILLEGAS
ADDRESS REDACTED

DIANA WESTERMANN
8932 RED BEECHWOOD COURT
RIVERVIEW, FL 33578

DIANA YESENIA SALVADOR
ADDRESS REDACTED

DIANA ZACATENCO
ADDRESS REDACTED

DIANALA BERNARD
P O BOX 2121
HOLTSVILLE, NY 11742

DIANDRIA M MASON
119 ARECA DR
MULBERRY, FL 33860

DIANDRIA MASON
119 ARECA DR
MULBERRY, FL 33860

DIANE ANDRIEUX
1916 MERIDEL AVE
TAMPA, FL 33612

DIANE ANTHONY
ADDRESS REDACTED

DIANE BATTEN
ADDRESS REDACTED

DIANE BISHOP
906 W BROADWAY
PLATTSBURG, MO 64477

DIANE BISHOP
9412 E 67TH TERR
RAYTOWN, MO 64133

DIANE BOGGS
2944 FRANKLIN BLVD.
SACRAMENTO, CA 95818

DIANE BOOREN
3552 W. 125TH CIRCLE
BROOMFIELD, CO 80020

DIANE C DEL ARROYO
1317 WEST BELMONT RED TRAIL
SAN TAN VALLEY, AZ 85143

DIANE CASAS
6331 W. 63RD ST
APT. 3B
CHICAGO, IL 60638

DIANE CONN PHOTOGRAPHY
2060 4TH ST.
ATWATER, CA 95301

DIANE CONNELLY
941 STREAMLET AVENUE
SEBASTIAN, FL 32958

DIANE CUNNINGHAM
612 VALLEY FORGE DRIVE
PLACENTIA, CA 92870

DIANE DANG LE
7841 EILEEN ST
STANTON, CA 90680

DIANE DEL ARROYO
1317 WEST BELMONT RED TRAIL
SAN TAN VALLEY, AZ 85143

DIANE E INJERD
133 E  16TH ST  #38
COSTA MESA, CA 92627

DIANE E SAYERS
5370 DONLYN PL
ANTELOPE, CA 95843

DIANE ELLIS
ADDRESS REDACTED

DIANE ENGELHARDT
33 JUNEAU BLVD
WOODBURY, NY 11797

DIANE FENDER
4058 FIVE MILE DR
STOCKTON, CA 95219

DIANE FLAIG
ADDRESS REDACTED

DIANE GERALD
15603 GULF FREEWAY #2704
WEBSTER, TX 77598

DIANE GREENWOOD
6506 PITTSFORD CT
SUGAR LAND, TX 77479

DIANE GREJTAK
6203 ROUTE 217 HWY N
BLAIRSVILLE, PA 15717

DIANE GUERRERO
14150 ORIZABA AVE
PARAMOUNT, CA 90723

Corinthian Colleges, Inc. - U.S. Mail                                                                                    Served 7/30/2015

DIANE HASSETT
2013 FRY ROAD #407
KATY, TX 77449

DIANE HERNANDEZ
ADDRESS REDACTED

DIANE HERZ
18317 NE 158TH ST
BRUSH PRAIRIE, WA 98606

DIANE HIRSCH
770 STRAWHILL RD S.E
CLEVELAND, TN 37323

DIANE INJERD
133 E. 16TH ST. #38
COSTA MESA, CA 92627

DIANE INJERD
355 AVOCADO ST. UNIT E2
COSTA MESA, CA 92627

DIANE K WALD
13305 NE 171ST APT
D332
WOODINVILLE, WA 98072

DIANE KELLOGG
ADDRESS REDACTED

DIANE L MONACO
5901 BELGRAVE AVE
APT C
GARDEN GROVE, CA 92845

DIANE L STIRLING
PO BOX 597
BLACK DIAMOND, WA 98010

DIANE LE
210 WEST RED OAK DRIVE
UNIT P
SUNNYVALE, CA 94086

DIANE LOPEZ
ADDRESS REDACTED

DIANE M DILLINGER
13640 DILL CT
FALCON, CO 80831

DIANE M SCREEN
4231 AUDUBON OAKS CIRCLE
LAKELAND, FL 33809

DIANE MALMBORG
2875 W ALLRED CIRCLE
TAYLORSVILLE, UT 84129

DIANE MARIE VALDERRAMA
ADDRESS REDACTED

DIANE MICHELLE SCHERER
ADDRESS REDACTED

DIANE MILLER
6642 S WINCHESTER #2
CHICAGO, IL 60636

DIANE MONACO
5901 BELGRAVE AVE. APT C
GARDEN GROVE, CA 92845

DIANE MONACO
6161 HUNTLEY AVENUE
GARDEN GROVE, CA 92845

DIANE MORRISON
6351 WINDING CREEK WAY
VICTOR, NY 14564

DIANE NATERAS
3217 PUENTE AVE
BALDWIN PARK, CA 91706

DIANE OLIVER
1327 PARKVIEW
WHITING, IN 46394

DIANE ORNELAS
ADDRESS REDACTED

DIANE PETERSON
9966 CYPRESS VINE DR
ORLANDO, FL 32827

DIANE RAFAEL
2229 W LA LOMA DRIVE
RANCHO CORDOVA, CA 95670

DIANE RIVERA
ADDRESS REDACTED

DIANE ROOSE
7020 W CARSON CITY RD
GREENVILLE, MI 48838

DIANE SANTIAGO
ADDRESS REDACTED

DIANE SAYERS
5370 DONLYN PL
ANTELOPE, CA 95843

DIANE SCREEN
4231 AUDUBON OAKS CIRCLE
LAKELAND, FL 33809

DIANE SEEGOBIN
31 AMARYLLIS DR
BRAMPTON, ON L7A 0M3
CANADA

DIANE SLAMES
17225 GROWERS CIRCLE
YORBA LINDA, CA 92886

DIANE SOUTHERN
1234 N FUNSTON AVE
STOCKTON, CA 95205

DIANE STIRLING
32217 3RD AVE
BLACK DIAMOND, WA 98010

DIANE SUSAN MAYORGA
ADDRESS REDACTED

DIANE VILLA
13067 MELON AVE
CHINO, CA 91710

DIANE WALD
13305 NE 171ST APT, D332
WOODINVILLE, WA 98072

DIANE WESTON
6791 HIGHWAY 2 76
COMMERCE CITY, CO 80022

DIANE WOOTEN
1007 LAKESIDE VILLA DR
HAMPTON, GA 30228

DIANGELO CONLEY
4840 CALVIN AVE
ST LOUIS, MO 63115

DIANIRA GASTELUM
ADDRESS REDACTED

DIANN DICKISON
2006 ELM SHADOWS DRIVE
DALLAS, TX 75232

DIANN MARTIN
900 AMHERST LANE
WILMETTE, IL 60091

DIANNA ALVAREZ
ADDRESS REDACTED

DIANNA DOROUGH
10120 CHIMNEY HILL CT.
TAMPA, FL 33615

DIANNA G TAYLOR
12316 98TH AVE CT NW
GIG HARBOR, WA 98329

DIANNA GUADALUPE RUIZ
ADDRESS REDACTED

DIANNA LOPEZ
ADDRESS REDACTED

DIANNA MAXEY
1005 YORK COURT
BRANDON, FL 33510

DIANNA MINERVA CRUZ URBINA
ADDRESS REDACTED

DIANNA RODRIGUEZ CASTILLO
8320 OGDEN ST
DENVER, CO 80229

DIANNE ABAROA
4927 SAWTELLE BLVD
CULVER CITY, CA 90230

DIANNE ALEXANDER
1962 SAN JUAN RD #35
SACRAMENTO, CA 95833

DIANNE DUKHIA-HANEEF
929 COPPERLEAF CRES.
KITCHENER, ON N2E 3W3
CANADA

DIANNE EDWARDS
5725 N. MAROA #131
FRESNO, CA 93704

DIANNE GUEVARA
7013 MORSE AVE
NORTH HOLLYWOOD, CA 91605

DIANNE HAYES
ADDRESS REDACTED

DIANNE J EDWARDS
5725 N  MAROA # 131
FRESNO, CA 93704

DIANNE KWASNIEWSKI
9115 MARIE ST
LIVONIA, MI 48150

DIANNE METTLER
1541 FARGO BLVD
GENEVA, IL 60134

DIANNE PETERS-WOODS
1360 TURNER CRESCENT
ORLEANS, ON K1E 2Y4
CANADA

DIANNE PIERCE
ADDRESS REDACTED

DIANNE ROGERS
ADDRESS REDACTED

DIANNE TORRES
ADDRESS REDACTED

DIANNE TYSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                          **Served 7/30/2015**

DIANNE VULI
ADDRESS REDACTED

DIASIA BAZEMORE
ADDRESS REDACTED

DIAVONTAY ELLIOTT
35 WYOMING DRIVE
APT. #304D
BLAIRSVILLE, PA 15717

DICKSTEIN SHAPIRO LLP
ATTN: MILTON A. MARQUIS
1825 EYE STREET NW
WASHINGTON, DC 20006

DICKSTEIN SHAPIRO, LLP
ATTN: JAMES D. KELLY
1825 EYE STREET, N.W.
WASHINGTON, DC 20006

DIDIER BENAVIDES
ADDRESS REDACTED

DIDIER TRAN
4400 THE WOOD DR
APT. 733
SAN JOSE, CA 95136

DIEDRE PHILLIPS
20124 TAMIAMI AVE
TAMPA, FL 33647

DIEGO ANGEL GUTIERREZ
ADDRESS REDACTED

DIEGO BRAMBILA
ADDRESS REDACTED

DIEGO BRESSANT
28019 CLIFTON ST
HIGHLAND, CA 92346

DIEGO HERNANDEZ JR
ADDRESS REDACTED

DIEGO LOMELI
ADDRESS REDACTED

DIEGO MARTINEZ BORRUEL
ADDRESS REDACTED

DIEGO PEREDO
ADDRESS REDACTED

DIEGO RAYA
ADDRESS REDACTED

DIEGO ROLDAN
ADDRESS REDACTED

DIEGO SIERRA
ADDRESS REDACTED

DIEMA HUBBARD
ADDRESS REDACTED

DIER EXECUTIVE SECURITY SERVICES INC.
2331 N. STATE RD. 7, STE. 217
LAUDERHILL, FL 33313

DIERDRA GREENE
ADDRESS REDACTED

DIERE SAMWELL COX
ADDRESS REDACTED

DIERRIUS DRAVAY WOOTEN
ADDRESS REDACTED

DIGICERT, INC.
2600 WEST EXECUTIVE PARKWAY, SUITE 500
LEHI, UT 84043

DIGI-NET TECHNOLOGIES, INC.
4420 NW 36TH AVENUE
GAINESVILLE, FL 32606

DIGITAL ART SOLUTIONS, INC.
2090 E. UNIVERSITY DR. #103
TEMPE, AZ 85281

DIGITAL INTELLIGENCE SYSTEMS CORP.
C/O WELLS FARGO BUSINESS CREDIT -WFRF
P.O. BOX 203678
DALLAS, TX 75320

DIGITAL OFFICE SYSTEMS
7857 RONDA DR.
CANTON, MI 48187

DIGITAL RIVER EDUCATION SERVICES, INC.
ATTN: A/R
25481 NETWORK PLACE
CHICAGO, IL 60673

DIGNA E ROMERO
910 OLEANDER AVE
HOLLY HILL, FL 32117

DIGNA ROMERO
910 OLEANDER AVE
HOLLY HILL, FL 32117

DIJONA BUCKLEY
ADDRESS REDACTED

DIJONNAIE NICOLE AGNEW
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DIKE NWAKANMA
90-292 SILVERSTONE DRIVE
TORONTO, ON M9V 3J4
CANADA

DILCIA MAGANA
ADDRESS REDACTED

DILLAN COOKE
2 - 92 ETHELBERT ST
SUDBURY, ON P3C 3R1
CANADA

DILLINGHAM SELF STORAGE
935 DILLINGHAM BLVD.
HONOLULU, HI 96817

DILLON BOX
1727 EAST WALNUT LAWN
SPRINGFIELD, MO 65804

DILLON RASMUSSEN
5879 N NEW JERSEY ST
INDIANAPOLIS, IN 46220

DIMENSION SYSTEMS INC.
P.O. BOX 477
UNION LAKE, MI 48387

DIMENSIONS CONTRACTING
8615 BOTTS
SAN ANTONIO, TX 78217

DIMENSIONS CONTRACTING
P.O. BOX #17806
SAN ANTONIO, TX 78217

DIMNA AGUILAR MARQUEZ
ADDRESS REDACTED

DINA A FAUCHER
7582 SOUTH LAS VEGAS BLVD
#569
LAS VEGAS, NV 89123

DINA AL SHAMMAA
ADDRESS REDACTED

DINA ALOTEIBI
4127 ARTESIA BLVD
TORRANCE, CA 90504

DINA BRASFIELD
9455 RAVENNA LANE
STOCKTON, CA 95212

DINA CARRASCO
404 DON CARLOS COURT
SAN JOSE, CA 95123

DINA E KHALAF
P O  BOX 7771
ALHAMBRA, CA 91802

DINA FAUCHER
7582 SOUTH LAS VEGAS BLVD. #569
LAS VEGAS, NV 89123

DINA FRANCISCO
3213 HARCOURT WAY APT 104
MEMPHIS, TN 38119

DINA GARAY
ADDRESS REDACTED

DINA GHOBRIAL
210 SEA POINT WAY
PITTSBURG, CA 94565

DINA J JONES
3294 SHEFFIELD CIRCLE
DECATUR, GA 30032

DINA JONES
3294 SHEFFIELD CIRCLE
DECATUR, GA 30032

DINA JONES
P.O. BOX 372967
DECATUR, GA 30037

DINA KHALAF
8 EAST NORWOOD PLC
ALHAMBRA, CA 91801

DINA KHALAF
P.O. BOX 7771
ALHAMBRA, CA 91802

DINA M PELLER
1433 ELIZABETH ST
HURST, TX 76053

DINA MCFEELEY
2507 MCNEILLY RD
PITTSBURGH, PA 15226

DINA MERCOGLIANO
5100 MECASLIN DR
NEW PORT RICHEY, FL 34652

DINA MOURIS
3808 BRYONY CT
PERRIS, CA 92571

DINA MURRAY
1316 67TH STREET
3RD FLOOR
BROOKLYN, NY 11219

DINA PELLER
1433 ELIZABETH ST.
HURST, TX 76053

DINA SOLOKHIN
3628 CLAYTON RD., #102
CONCORD, CA 94521

DINESHIA LEWIS
3359 MCEVER PARK CIRCLE
ACWORTH, GA 30101

DINESHIA W LEWIS
1620 HEYFORD CIRCLE
KENNESAW, GA 30152

DINH TAI ONG
ADDRESS REDACTED

DINISHA JUMPER
ADDRESS REDACTED

DINITIA HARRIS
PO BOX 25475
FEDERAL WAY, WA 98093

DINITRA LASHAWN ANDERSON
ADDRESS REDACTED

DINNA C LOMBOS
4367 WESTERLY COMMON
FREMONT, CA 94538

DINNA LOMBOS
4367 WESTERLY COMMON
FREMONT, CA 94538

DINO J ROJAS
7810 MCCELLA  CT
WESTMINSTER, CO 80030

DINO JOSEPH MODESTO-CUSTARDO
10121 WILDHAWK DR
SACRAMENTO, CA 95829

DINO QUATTROCIOCCHI
5820 CABOT AVENUE
LASALLE, ON N9H 1M1
CANADA

DINO ROJAS
7810 MCCELLA  CT
WESTMINSTER, CO 80030

DINOSAUR PLASTICS
2815 GULF FREEWAY
HOUSTON, TX 77003

DIOGENES RAFAEL BELLO
ADDRESS REDACTED

DION DALY
73 EVANS ST.
WILLIAMSVILLE, NY 14221

DION DIXON
9833 MONTAGUE ST
TAMPA, FL 33626

DION L MAYBIN
15541 TELFORD SPRING DR
RUSKIN, FL 33573

DION MAYBIN
15541 TELFORD SPRING DR
RUSKIN, FL 33573

DIONE HURST
ADDRESS REDACTED

DIONNE GOODMAN
ADDRESS REDACTED

DIONNE HACKETT
12287 POLARA DR.
STERLING HEIGHTS, MI 48312

DIONNE HARRIS
6228 FULTON AVE
APT. 110
VALLEY GLEN, CA 91401

DIONNE MACKEY
3561 LENOSO TERRACE
COLORADO SPRINGS, CO 80910

DIONTE TARRELL COUNCIL
ADDRESS REDACTED

DIOSANN REGASPI
2849 GLEN DONEGAL DRIVE
SAN JOSE, CA 95148

DIPESH ACHARYA
ADDRESS REDACTED

DIRECT LOAN SERVICING CENTER (ACS)
P.O. BOX 5609
GREENVILLE, TX 75403

DIRECT MAIL CENTER
1099 MARIPOSA STREET
SAN FRANCISCO, CA 94107

DIRECT ROI LLC
12 S. SAN MARCOS PL
CHANDLER, AZ 85225

DIRECTOR OF FINANCE
DEPT BUDGET & FINANCE/UNCLAIMD PROP
PO BOX 150
HONOLULU, HI 96810

DIRECTOR,BUDGET & FINANCE
DEPT. OF LABOR AND INDUST. RELATIONS
830 PUNCHBOWL ST., ROOM 309
HONOLULU, HI 96813

DIRECTORY OF SCHOOLS LLC
3598 STALLION DRIVE
SANTA ROSA, CA 95404

DIRECTV, INC.
2230 E IMPERIAL HWY
EL SEGUNDO, CA 90245

DIRECTV, INC.
P.O. BOX 100533
PASADENA, CA 91189

DIRK RAWLINGS
ADDRESS REDACTED

DIRK VAN DYKE
312 29TH STREET UNIT A
SACRAMENTO, CA 95816

DISCOUNT GLASS
6334 PHILIPS HWY. #101
JACKSONVILLE, FL 32216

DISCOUNT PLUMBING 24HR
787 N. COTTAGE AVE.
MANTECA, CA 95336

DISCOUNT PLUMBING, INC.
3020 ARIZONA AVE.
NORFOLK, VA 23513

DISCOUNTID
P.O. BOX 230788
PORTLAND, OR 97281

DISCOVERY CHANNEL
P.O. BOX 79961
BALTIMORE, MD 21279

DISH NETWORK, LLC
13155 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

DISH NETWORK, LLC
9601 S MERIDIAN BLVD
ENGLEWOOD, CO 80112

DISNEY RADIO AM 990 ORLANDO
5048 COLLECTION CENTER DR.
CHICAGO, IL 60693

DISTRICT FIRE AND SAFETY
P.O. BOX 61
PICO RIVERA, CA 90660

DISTRICT OF COLUMBIA
810 1ST STREET, NE, 9TH FLOOR
WASHINGTON, DC 20002

DITTOS
P.O. BOX 7297 DEPT 2971
LOS ANGELES, CA 90084

DIVANNA MEJIA
6207 W 24TH AVE
HIALEAH, FL 33016

DIVANNEA FLADGER
3700 E BONANZA RD 2095
LAS VEGAS, NV 89110

DIVANNEA N FLADGER
3700 E BONANZA RD
2095
LAS VEGAS, NV 89110

DIVERSIFIED BUSINESS SERVICES
P.O. BOX 4905
MISSION VIEJO, CA 92690

DIVERSIFIED CONSTRUCTION & STAINLESS INC
29777 TELEGRAPH RD. , SUITE # 3430
SOUTHFIELD, MI 48034

DIVERSIFIED CONSTRUCTION & STAINLESS INC
42003 UTAH DRIVE
STERLING HEIGHTS, MI 48313

DIVERSIFIED DENTAL & UPHOLSTERY
2511 W. LA PALMA AVE., UNIT K
ANAHEIM, CA 92801

DIVERSIFIED INTERIORS INC.
19617 WOODLAND MANOR PL.
LUTZ, FL 33549

DIVERSIONARY THEATRE PRODUCTIONS
4545 PARK BLVD. #101
SAN DIEGO, CA 92116

DIVERSITY SOLUTIONS
P.O. BOX 740948
SAN DIEGO, CA 92174

DIVERSITYCOMM, INC.
18 TECHNOLOGY DR., SUITE 170
IRVINE, CA 92618

DIVERSITYJOBFAIRS.COM
P.O. BOX 38
HICKSVILLE, NY 11801

DIVINA SILVAS
ADDRESS REDACTED

DIVINE FAITH MINISTRIES
9800 TARA BLVD.
JONSBORO, GA 30236

DIVINE SQUARE LW, LLC
ATTN: DAVID YOBLICK
C/O TM REAL ESTATE GROUP
2150 CORAL WAY
MIAMI, FL 33145

DIVINE SQUARE LW, LLC
C/O TM REAL ESTATE GROUP
2665 S. BAYSHORE DR. #410
MIAMI, FL 33133

DIVISION OF CHILD SUPPORT
PO BOX 14059
LEXINGTON, KY 40512

DIXIE ANN LOPEZ
ADDRESS REDACTED

DIXIE BONES, INC.
13440 OCCOQUAN RD.
WOODBRIDGE, VA 22191

DIXIE CONTRACT CARPET, INC.
P.O. BOX 24808
JACKSONVILLE, FL 32241

DIXIE MILLER
ADDRESS REDACTED

DIXIE MOORE
ADDRESS REDACTED

DJRANELL HENDERSON
2721 N. HARVARD ST
IRVING, TX 75062

DJURDJA VUJKO
8618 OSPREY LN
JACKSONVILLE, FL 32217

DK UNIFORMS & MEDICAL SUPPLY
3606 BAINBRIDGE ESTATES DR.
HOUSTON, TX 77388

DKEEM DEES
ADDRESS REDACTED

DKG MEDIA LP
901 S. MOPAC EXPRESSWAY
BARTON OAKS PLAZA V, STE. #140
AUSTIN, TX 78746

DLA PIPER LLP US
6225 SMITH AVE.
BALTIMORE, MD 21209

DLA PIPER LLP US
P.O. BOX 75190
BALTIMORE, MD 21275

D'LAVIA WILLIS
761 FRASER ST
AURORA, CO 80011

DLH ASSOCIATES, INC.
625 HILL AND BROOK
QUINCY, IL 62305

DLT SOLUTIONS, INC.
13861 SUNRISE VALLEY DR. SUITE 400
HERNDON, VA 20171

DLT SOLUTIONS, INC.
ATTN: JULIE BRANTLEY, LOCKBOX # 102549
100 SOUTH CREST DR.
STOCKBRIDGE, CA 30281

DLT SOLUTIONS, INC.
P.O. BOX 102549
ATLANTA, GA 30368

DM ASSOCIATES LLC
23400 MICHIGAN AVE., STE. 130
DEARBORN, MI 48124

DMC FOUNDATION
730 MCHENRY AVE.
MODESTO, CA 95350

DMI PARTNERS, INC.
P.O. BOX 824622
PHILADELPHIA, PA 19182

DMITRIY SHTURMAN
5364 WEDDINGTON CT.
FORTH WORTH, TX 76133

DMNMEDIA
P.O. BOX 660040
DALLAS, TX 75266

DMS RACING CORP.
1018 PALM VIEW DR
SOUTH DAYTONA, FL 32174

DMV RENEWAL
P.O. BOX 932325
SACRAMENTO, CA 94232

DMV RENEWAL
P.O. BOX 942839
SACRAMENTO, CA 94239

DMV RENEWAL
P.O. BOX 942897
SACRAMENTO, CA 94297

DMV RENEWAL
PO 942894
SACRAMENTO, CA 94294

DNESHA DELAIN GRAYES
ADDRESS REDACTED

DNL CATERING
SOUTH BAY MOBILE, LTD.
1725 DE LA CRUZ BLVD., UNIT #1
SANTA CLARA, CA 95050

DOAYEN CONSULTING LLC
6326 W 84TH STREET
LOS ANGELES, CA 90045

DOBSON'S WOODS & WATER, INC.
851 MAGUIRE ROAD
OCOEE, FL 34761

DOCTORS' GOODWILL FOUNDATION, INC.
P.O. BOX 909
TITUSVILLE, FL 32781

DOCTOR'S REPAIR & SERVICE
JERRY SMITH
P.O. BOX 29963
HONOLULU, HI 96820

DOCTOR'S TOY STORE, INC.
124 NE 1ST. AVE
HALLANDALE BEACH, FL 33009

DOCUSIGN, INC.
DEPT# 3428
P.O. BOX 123428
DALLAS, TX 75312

DOCUSOURCE, LLC
13100 ALONDRA BLVD., STE. 108
CERRITOS, CA 90703

**Corinthian Colleges, Inc. - U.S. Mail**                                                                          Served 7/30/2015

DOCUTECH SERVICES, INC.
217 N. CITRUS AVE. STE. B
COVINA, CA 91723

DOGS BOLLOCKS (DB5)
1940 LORAIN ROAD
SAN MARINO, CA 91108

DOLLISON'S CREATIVE WEDDINGS & EVENTS,
4864 TOPSFIELD TRAIL
LITHONIA, GA 30038

DOLLY BAUTISTA
1100 VICTORY LN #23
CONCORD, CA 94520

DOLLY HERNANDEZ
ADDRESS REDACTED

DOLLY RONNY
29300 DIXON ST. # 308
HAYWARD, CA 94544

DOLOR PARRISH
ADDRESS REDACTED

DOLORES A KOULIAS
704 RIVERSIDE DR
TARPON SPRINGS, FL 34689

DOLORES ESTELA HERNANDEZ
ADDRESS REDACTED

DOLORES JEAN STAGGS
ADDRESS REDACTED

DOLORES LEFEVRE
491 SIERRA VIEW DR
COLFAX, CA 95713

DOLORES LOPEZ
ADDRESS REDACTED

DOLORES OCHOA
ADDRESS REDACTED

DOLORES PALOMINO
ADDRESS REDACTED

DOLORES PRINCE
ADDRESS REDACTED

DOLORES QUILANTANG
ADDRESS REDACTED

DOLORES RAMA
ADDRESS REDACTED

DOLORES RAMIREZ
ADDRESS REDACTED

DOLORES RAMIREZ
ADDRESS REDACTED

DOLORES WILLIS
ADDRESS REDACTED

DOMANIQUE CULPEPPER
351 TUSCANY WAY #202
MELBOURNE, FL 32940

DOMANIQUE NICHOLS
ADDRESS REDACTED

DOMENICO TRANSPORTATION CO.
7040 ELIZABETH ST.
DENVER, CO 80229

DOMENIQUE COLLURA
ADDRESS REDACTED

DOMESTIC UNIFORM RENTAL
4131 N. RAVENSWOOD
CHICAGO, IL 60613

DOMINAE LARON BUSBY-SEARS
ADDRESS REDACTED

DOMINGA GARDNER
1306 OLD CAHABA COVE
HELENA, AL 35080

DOMINGO ALVARADO
6113 76TH
LUBBOCK, TX 79424

DOMINGO GAONA
ADDRESS REDACTED

DOMINGO GONZALEZ
8801 PLUMGROVE COURT
TAMPA, FL 33634

DOMINGO PAZ
2115 STONEHEDGE DRIVE
ONTARIO, NY 14519

DOMINGO R ALVARADO
6113 76TH
LUBBOCK, TX 79424

DOMINIC BENNETT
ADDRESS REDACTED

DOMINIC CICERALE
8 SE 11TH ST
DEERFIELD BEACH, FL 33441

DOMINIC DELUCA
316 TRACTION AVE.
DERRY, PA 15627

DOMINIC JACKSON
ADDRESS REDACTED

DOMINIC MATTHEWS
1017 N LANG AVE
PITTSBURGH, PA 15208

DOMINIC REYES SANTOS
2860 CASTRO VALLEY BLVD
SPC 9
CASTRO VALLEY, CA 94546

DOMINIC STORM LACKS
ADDRESS REDACTED

DOMINICAN UNIVERSITY
7900 W. DIVISION ST.
RIVER FOREST, IL 60305

DOMINICIA LA' KEICE COLLINS
ADDRESS REDACTED

DOMINICK ARTECA
922 E ROSEBUD DR
QUEEN CREEK, AZ 85243

DOMINICK BONILLA
7985 W. 51ST AVE.
ARVADA, CO 80002

DOMINICK HANKLE
2036 CHANNING LANE
VIRGINIA BEACH, VA 23456

DOMINICK LUNDY
2250 BANNISTER LN
AURORA, IL 60504

DOMINICK STUCCIO
5644 KIPLING PARKWAY
7-306
ARVADA, CO 80002

DOMINIKA WROZYNSKA
86 MIDLAND AVE
YONKERS, NY 10705

DOMINION RETAIL, INC
%BANK OF AMERICA LOCKBOX
P.O. BOX 414607
BOSTON, MA 02241

DOMINION RETAIL, INC
120 TREDEGAR STREET
RICHMOND, VA 23219

DOMINION RETAIL, INC
ONE JAMES RIVER PLAZA
701 EAST CARY STREET
RICHMOND, VA 23219

DOMINION VIRGINIA POWER, INC.
P.O. BOX  26543
RICHMOND, VA 23290

DOMINIQUE ACRE
4145 S CAMELLIA DRIVE
CHANDLER, AZ 85248

DOMINIQUE ARMSTRONG
1165 WEST FERNLEAF AVE.
POMONA, CA 91766

DOMINIQUE B MCCOY
71 KASHMIR TRAIL
PALM COAST, FL 32164

DOMINIQUE BAKER
ADDRESS REDACTED

DOMINIQUE BEAVERS
12957 RAMONA AVE #6
CHINO, CA 91710

DOMINIQUE BROWN
11800 ROSSITER ST
DETROIT, MI 48224

DOMINIQUE BRUNET
1572 VERMILLION LAKE ROAD
CHELMSFORD, ON P0M 1L0
CANADA

DOMINIQUE BRUNET
43 JEAN ST.
SUDBURY, ON P3C 4W2
CANADA

DOMINIQUE C MORRIS
14845 FREELAND ST
DETROIT, MI 48227

DOMINIQUE CANO
ADDRESS REDACTED

DOMINIQUE CHANEY
14300 ELLA BLVD #218
HOUSTON, TX 77014

DOMINIQUE CORBETT
1445 LAGUNA ST #1
SAN FRANCISCO, CA 94115

DOMINIQUE CROSS
16860 CENTRALIA
REDFORD TWP, MI 48240

DOMINIQUE DARRELL HUGHES
ADDRESS REDACTED

DOMINIQUE DEVOT
11328 SE KENT KANGLEY RD
APT. C-207
KENT, WA 98030

Corinthian Colleges, Inc. - U.S. Mail                                                                                    Served 7/30/2015

DOMINIQUE FAJARDO
1700 E MARSHALL ST APT 102
RICHMOND, VA 23223

DOMINIQUE FERNANDA MELENDEZ
ADDRESS REDACTED

DOMINIQUE GABREILLE OWENS
ADDRESS REDACTED

DOMINIQUE GREEN
1575 PEREGRINE VISTA HEIGHTS #306
COLORADO SPRINGS, CO 80921

DOMINIQUE JOHNSON
1925 W COLLEGE AVE
APT. 200
SAN BERNARDINO, CA 92407

DOMINIQUE JONES
ADDRESS REDACTED

DOMINIQUE LOUD
ADDRESS REDACTED

DOMINIQUE MALLARD
14700  E KENTUCKY DR #516
AURORA, CO 80012

DOMINIQUE MCCOY
4953 ANNISTON CIRCLE
TAMPA, FL 33647

DOMINIQUE MCCOY
71 KASHMIR TRAIL
PALM COAST, FL 32164

DOMINIQUE MITCHELL
ADDRESS REDACTED

DOMINIQUE MORRIS
14845 FREELAND ST
DETROIT, MI 48227

DOMINIQUE NELSON
9823 BLAINE LAKE DR
HOUSTON, TX 77086

DOMINIQUE PROFIT
ADDRESS REDACTED

DOMINIQUE RODRIGUEZ
ADDRESS REDACTED

DOMINIQUE S CROSS
16860 CENTRALIA
REDFORD TWP, MI 48240

DOMINIQUE SCOTT
ADDRESS REDACTED

DOMINIQUE SMITH
14337 WRANGLER LANE
APT. 14
WOODBRIDGE, VA 22193

DOMINIQUE WILLIAMS
ADDRESS REDACTED

DOMINIQUE WILLIAMS
ADDRESS REDACTED

DOMINIQUE YOVONNE SLAY
ADDRESS REDACTED

DOMINO'S PIZZA
30 FRANK LLOYD WRIGHT DRIVE
P.O. BOX 949
ANN ARBOR, MI 48106

DOMINO'S PIZZA
DEPT #771127
P.O. BOX 77000
DETROIT, MI 48277

DOMONIC TURNER
3830 E LAKEWOOD PARKWAY EAST
APT. 1091
PHOENIX, AZ 85048

DOMONIQUE FLORES-AVILA
2520 BRENTLEY DR
SACRAMENTO, CA 95822

DOMONIQUE IESHA WILLIAMS
ADDRESS REDACTED

DON BABBITT
4128 MORAINE STREET
LARAMIE, WY 82070

DON BOSCO HALL
2340 CALVERT
DETROIT, MI 48206

DON CAMPBELL, INC.
P.O. BOX 2656
BRANDON, FL 33509

DON GONZALES
121 7TH ST
GONZALES, CA 93926

DON H BABBITT
4128 MORAINE STREET
LARAMIE, WY 82070

DON HOPKINS
6180 EDGEHILL DRIVE
EL DORADO HILLS, CA 95762

DON JUAN GRISBY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

DON MICHAEL HEBRON
ADDRESS REDACTED

DON PANNUNZIO
52 AYERS CRESCENT
SCARBOROUGH, ON M1L 0B8
CANADA

DON PARKER SALES, INC.
1916 BABCOCK BLVD.
PITTSBURGH, PA 15209

DON PAUL COLE
ADDRESS REDACTED

DONA GUSTER
547 WELLINGTON WAY
JONESBORO, GA 30238

DONALD ARCHIE
ADDRESS REDACTED

DONALD BEACH JR
11730 SPANISH LAKE DR
TAMPA, FL 33635

DONALD BECKETT
142 OAKHILL RIDGE RD.
VALRICO, FL 33594

DONALD BOWERS
8957 OTTOWA CT.
BOISE, ID 83709

DONALD BRYANT
1007 JOHN FITCH HIGHWAY
APT. 11A
FITCHBURG, MA 01420

DONALD C TILLEY
144 LA MESA DR
ST AUGUSTINE, FL 32095

DONALD CAMPBELL
2817 SW 4TH COURT
FT. LAUDERDALE, FL 33312

DONALD CHATMAN
5719 LEON YOUNG DRIVE
COLORADO SPRINGS, CO 80924

DONALD COLLINS
ADDRESS REDACTED

DONALD COTTMAN
6189 RIVERBANK CIR
STOCKTON, CA 95219

DONALD DALTON
59 MANSFIELD ST
LYNN, MA 01904

DONALD DALY
4218 E MONTGOMERY RD
CAVE CREEK, AZ 85331

DONALD DALY
7805 LAMON AVE
BURBANK, IL 60459

DONALD DEMOULIN
120 SELLS ROAD
BEECH BLUFF, TN 38313

DONALD DOWL
12467 OBERLIN CT 11
ST LOUIS, MO 63146

DONALD E BECKETT
142 OAKHILL RIDGE RD
VALRICO, FL 33594

DONALD E. ANDERSON
413 OAK PL. BLDG. #3-CR
PORT ORANGE, FL 32127

DONALD ETES
P.O. BOX 10021
HILO, HI 96721

DONALD G CAMPBELL
2817 SW 4TH COURT
FT LAUDERDAL, FL 33312

DONALD G LONG
1922 INNER OAK CIRCLE
#102
TAMPA, FL 33619

DONALD G. BETLEN
ADDRESS REDACTED

DONALD GLENN HASH
ADDRESS REDACTED

DONALD GLUECKERT
11904 RUBILITE WAY
RANCHO CORDOVA, CA 95742

DONALD GLUECKERT
226 FLOWER DRIVE
FOLSOM, CA 95630

DONALD GREEN
5808 BRADFORD LAKE
CHARLOTTE, NC 28269

DONALD HALL
1411 FEATHER RUN DR
DUNEDIN, FL 34698

DONALD HENNEY
2150 S 55TH ST
APT. 2117
TEMPE, AZ 85282

DONALD HOLDEN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DONALD J KALAMAS
21211 LAUREL RUN ROAD
NELSONVILLE, OH 45764

DONALD J LASALA
12814 SADDLE CLUB CIR
APT 201
TAMPA, FL 33635

DONALD JACOBS
34741 E WILMA CT
CHESTERFIELD TWP., MI 48047

DONALD JAMES GOODWIN
ADDRESS REDACTED

DONALD KALAMAS
21211 LAUREL RUN ROAD
NELSONVILLE, OH 45764

DONALD KENNEDY
8465 CONTRAILS DRIVE
COLORADO SPRINGS, CO 80920

DONALD KHAIRULLAH
827 OHIO ST.
REDLANDS, CA 92374

DONALD KNIGHT
2214 CARACARA DR
NEW BERN, NC 28560

DONALD LASALA
12814 SADDLE CLUB CIR #201
TAMPA, FL 33635

DONALD LASALA
12814 SADDLE CLUB CIR APT 201
TAMPA, FL 33635

DONALD LOGSDON
5137 LINDA LOU DRIVE
CARMICHAEL, CA 95608

DONALD LONG
1922 INNER OAK CIRCLE #102
TAMPA, FL 33619

DONALD LYLES
979 ALMOND DRIVE
OAKLEY, CA 94561

DONALD MABEN
3444 SE 9TH AVE
PORTLAND, OR 97202

DONALD MAJORS
825 HARVARD DRIVE
SUN PRAIRIE, WI 53590

DONALD MARTIN
117 SOUTH 7TH STREET
COLORADO SPRINGS, CO 80905

DONALD MAYO
1417 RIVER OF MAY STREET
ST. AUGUSTINE, FL 32092

DONALD NEBRASKE
5501 VIRGINIA AVE
CLARENDON HILLS, IL 60514

DONALD NEBRASKE
ADDRESS REDACTED

DONALD P GLUECKERT
226 FLOWER DRIVE
FOLSOM, CA 95630

DONALD P LYLES
979 ALMOND DRIVE
OAKLEY, CA 94561

DONALD PAKE
18494 E KEPNER PL #203
AURORA, CO 80017

DONALD R MAYO
1417 RIVER OF MAY STREET
ST AUGUSTINE, FL 32092

DONALD R. WHITE, TAX COLLECTOR
ALAMEDA COUNTY
1221 OAK STREET
OAKLAND, CA 94612

DONALD SCHMITT
27 MCKENNA TRAIL
PENFIELD, NY 14526

DONALD STEPHAN MESSENGER THOMAS
ADDRESS REDACTED

DONALD TITTLER
ADDRESS REDACTED

DONALD V KENNEDY
8465 CONTRAILS DRIVE
COLORADO SPRINGS, CO 80920

DONALD V KING JR
37 SAN GABRIEL
RANCHO SANTA MARGA, CA 92688

DONALD WATSON
3495 COLUMBIA AVE.
RIVERSIDE, CA 92501

DONALD WATSON
9050 CARRON DRIVE APT 247
PICO RIVERA, CA 90660

DONALD WIGGIN
4778 PARKSTONE DR
VIERA, FL 32955

DONALD WILLIAMS
1436 RUSSELL ST
BERKELEY, CA 94702

Corinthian Colleges, Inc. - U.S. Mail                                                                          Served 7/30/2015

DONALD WYMER
221 PICASSO CIRCLE
SACRAMENTO, CA 95835

DONALDA PARKER
1470 FRANKLIN ST
HILLSIDE, NJ 07205

DONALDA V PARKER
1470 FRANKLIN ST
HILLSIDE, NJ 07205

DONAVAN JORDAN
370 1/2 N. CEDAR ST.
APT. 2
LARAMIE, WY 82070

DONAVAN MATHEWS
4401 MADERIA AVE
SEBRING, FL 33872

DONAVEN ROYAL
ADDRESS REDACTED

DONDRE HAMILTON
1315 NE 201 TER
MIAMI, FL 33179

DONEICE REDD
ADDRESS REDACTED

DONESHA MOORE
22631 WOOD SHADOW LN
LAKE FOREST, CA 92630

DONI MARIE WASHBURN
ADDRESS REDACTED

DONIELLE CHANEY
1710 E SHADOWLAWN AVE
TAMPA, FL 33610

DONIELLE K SWIRES
12255 CLAUDE CT
APT 733
NORTHGLENN, CO 80241

DONIELLE SWIRES
12255 CLAUDE CT APT 733
NORTHGLENN, CO 80241

DONIELLE SWIRES
4240 E. 119TH PLACE
APT. E
THORNTON, CO 80233

DONISE CHERONDA PARHAM
ADDRESS REDACTED

DONN N TAYLOR
202 W  JEAN ST
TAMPA, FL 33604

DONN TAYLOR
202 W. JEAN ST.
TAMPA, FL 33604

DONNA ABRAHAMSON
8722 COLESVILLE ROAD 209
SILVER SPRING, MD 20910

DONNA ALDINGER
1900 RICE MINE RD N #609
TUSCALOOSA, AL 35406

DONNA ALEXANDER
3017 BRINKLEY RD
APT. 101
TEMPLE HILLS, MD 20748

DONNA ALEXANDER
3017 BRINKLEY RD APT 101
TEMPLE HILLS, MD 20748

DONNA BACKER
3446 PT PLEASANT RD
ELK GROVE, CA 95757

DONNA BOREN
6135 E. PRESIDIO ST.
MESA, AZ 85215

DONNA BOWMAN
ADDRESS REDACTED

DONNA BRAGG
ADDRESS REDACTED

DONNA C HANLON
1226 NESHAMINY AVE
OAKFORD, PA 19053

DONNA CAMPBELL
98 CHURCH ST BOX 194
BRADFORD, ON L3Z 1P7
CANADA

DONNA COLLINS
5644 RAUGHTON RD
MILTON, FL 32583

DONNA COLLINS
807 MITCHELL STREET
LARAMIE, WY 82072

DONNA CREART
ADDRESS REDACTED

DONNA CRIVARO
1838 TWELVE OAKS LANE
NEPTUNE BEACH, FL 32266

DONNA D SZYJAKOWSKI
1520 E  CARLA VISTA DRIVE
CHANDLER, AZ 85225

DONNA DENISE HINKLE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 7/30/2015**

DONNA DEPEW
2700 HIGHWAY 130
CENTENNIAL, WY 82055

DONNA DEPEW
P.O. BOX 208
CENTENNIAL, WY 82055

DONNA DIMATTEO-GIBSON
814 S. JUANITA AVE
REDONDO BEACH, CA 90277

DONNA E MYERS
7929 BILTMORE BOULEVARD
MIRAMAR, FL 33023

DONNA ENGLISH
1042 N MOUNTAIN AVE
STE B
UPLAND, CA 91786

DONNA ESPARZA
ADDRESS REDACTED

DONNA FIELD
1750 FIRST ST
APT. 215
LINCOLN, CA 95648

DONNA FIELD
1750 FIRST ST APT 215
LINCOLN, CA 95648

DONNA FINE
6563 E  PRESIDIO ST
MESA, AZ 85215

DONNA FORBES
2524 BRITTANY PARK LN
ELLENWOOD, GA 30294

DONNA GALVAN
1370 MAUREEN AVE
MADISON HGT, MI 48071

DONNA GARCIA
ADDRESS REDACTED

DONNA GARCIA
ADDRESS REDACTED

DONNA GLOVER
1638 N MELVINA #2
CHICAGO, IL 60639

DONNA GOODFIELD
ADDRESS REDACTED

DONNA HAMILTON
1558 SLASH PINE CT.
ORANGE PARK, FL 32073

DONNA HANLON
1226 NESHAMINY AVE.
OAKFORD, PA 19053

DONNA HELM
11031 VICKSBURG CT
ALTA LOMA, CA 91737

DONNA HINES
3463 FOSSIL PARK DR
FORT WORTH, TX 76137

DONNA HOOD
12831 HUNTERBROOK DRIVE
WOODBRIDGE, VA 22192

DONNA HOUGHTLING
1301 W. WHITESTONE BLVD, #253
CEDAR PARK, TX 78613

DONNA HUNT
472 E LINDEN AVE
REEDLEY, CA 93654

DONNA J TAYLOR
4107 WEST FRIER DRIVE
PHOENIX, AZ 85051

DONNA J WILHELM
4429 RICHMOND PARK DRIVE EAST
JACKSONVILLE, FL 32224

DONNA K COLLINS
807 MITCHELL STREET
LARAMIE, WY 82072

DONNA K HUNT
472 E LINDEN AVE
REEDLEY, CA 93654

DONNA KASTELLORIZIOS
11004 S.  KILBOURN
OAK LAWN, IL 60453

DONNA KJELLANDER
152 RAINBOW DR. #5237
LIVINGSTON, TX 77399

DONNA L ALEXANDER
3017 BRINKLEY RD
APT 101
TEMPLE HILLS, MD 20748

DONNA LARSON
15 LAURENCE PKWY
LAURENCE HARBOR, NJ 08879

DONNA LEONARD
9433 BLUE MOUNTAIN WAY
SACRAMENTO, CA 95829

DONNA LEONE
620 BAGLEY RD
RUSHVILLE, NY 14544

DONNA M GARCIA
5811 SPRING COUNTRY STREET
SAN ANTONIO, TX 78247

**Corinthian Colleges, Inc. - U.S. Mail**

DONNA M GREEN
ADDRESS REDACTED

DONNA M KJELLANDER
152 RAINBOW DR  #5237
LIVINGSTON, TX 77399

DONNA M LARSON
15 LAURENCE PKWY
LAURENCE HARB, NJ 08879

DONNA M MIRANDA
770 BERRYESSA ST
MILIPITAS, CA 95035

DONNA M POUND
11701 WASHINGTON ST #911
NORTHGLENN, CO 80233

DONNA M SILVEIRA
ADDRESS REDACTED

DONNA MACDONALD
6640 PALMYRA AVE
LAS VEGAS, NV 89146

DONNA MACDOUGALL
1043 VILLAIRE AVENUE
WINDSOR, ON N8S 2J7
CANADA

DONNA MAHNEN
2734 GARFIELD ST
DENVER, CO 80235

DONNA MARGARIETTE MAHER
ADDRESS REDACTED

DONNA MARIA GREEN
ADDRESS REDACTED

DONNA MARIE STROMAN
7677 TARA BLVD, LOT 9
JONESBORO, GA 30236

DONNA MEEHAN
ADDRESS REDACTED

DONNA MILLER
26 MOUNTAINBERRY ROAD
BRAMPTON, ON L6R 2L2
CANADA

DONNA MILLS
5317 PERSHING AVE
FORT WORTH, TX 76107

DONNA MIRANDA
770 BERRYESSA ST
MILIPITAS, CA 95035

DONNA MITCHELL
22463 ARQUILLA DR
RICHTON PARK, IL 60471

DONNA MURPHY
ADDRESS REDACTED

DONNA MYERS
7929 BILTMORE BOULEVARD
MIRAMAR, FL 33023

DONNA PETERSOHN
2S125 BEAUMONT LN
LOMBARD, IL 60148

DONNA PIERCE
ADDRESS REDACTED

DONNA POUND
11701 WASHINGTON ST #911
NORTHGLENN, CO 80233

DONNA ROUSSEAU COBB
470 E WISCONSIN AVE
ORANGE CITY, FL 32763

DONNA RUSSELL
2014 EAST, CHELSEA ST.
TAMPA, FL 33610

DONNA S MACDONALD
6640 PALMYRA AVE
LAS VEGAS, NV 89146

DONNA SIBLE VAN HOOSER
ADDRESS REDACTED

DONNA SILVEIRA
ADDRESS REDACTED

DONNA SMITH
2976 MARJORIE AVE
DALLAS, TX 75216

DONNA SPECK
3500 GLEN ERIN DRIVE  UNIT 46
MISSISSAUGA, ON L5L 1W6
CANADA

DONNA SPERL
185 MARTHA AVE.
PITTSBURGH, PA 15209

DONNA STUBER
2514 RUTGERS ST.
WICHITA, KS 67212

DONNA SUMAI
ADDRESS REDACTED

DONNA SUMMERS
ADDRESS REDACTED

DONNA SUMMERS
ADDRESS REDACTED

DONNA SUTHERLAND
ADDRESS REDACTED

DONNA SZYJAKOWSKI
1520 E. CARLA VISTA DRIVE
CHANDLER, AZ 85225

DONNA TAYLOR
4107 WEST FRIER DRIVE
PHOENIX, AZ 85051

DONNA VALLE
117 E AVENUE C
GRIFFITH, IN 46319

DONNA VAN RENSELAAR
1017 CHESTER AVE APT 3
BREMERTON, WA 98337

DONNA VANESSA MARQUEZ
ADDRESS REDACTED

DONNA VARY
4802 UNION CYPRESS PL
MELBOURNE, FL 32904

DONNA VICK
1241 PALMERSTON LOOP
ROSEVILLE, CA 95678

DONNA WARTELLA
40813 NE 141ST AVE
AMBOY, WA 98601

DONNA WILHELM
4429 RICHMOND PARK DRIVE EAST
JACKSONVILLE, FL 32224

DONNA WILLIAMS
ADDRESS REDACTED

DONNA WILLIAMS
ADDRESS REDACTED

DONNA WOLAVER
505 PARK AVE
SATELLITE BEACH, FL 32937

DONNA WOOD
1 MAIN ST
BOBCAYGEON, ON K0M 1A0
CANADA

DONNAE LAURY
ADDRESS REDACTED

DONNELL ADAIR
9377 N WALL AVE
PORTLAND, OR 97203

DONNESHYA STONE
3439 NE SANDY BLVD #334
PORTLAND, OR 97232

DONNIE BEARDEN
ADDRESS REDACTED

DONNIE CARLTON MCMANUS
ADDRESS REDACTED

DONNIE LEE FARMER
ADDRESS REDACTED

DONNIE RICH
ADDRESS REDACTED

DONNISHA LEVERT
869 OLD CLUBHOUSE RD.
VIRGINA BEACH, VA 23453

DONNITA E HOBSON
1426 S  SPAULDING
CHICAGO, IL 60623

DONNITA HOBSON
1426 S. SPAULDING
CHICAGO, IL 60623

DONNITA SCULLY
508 PINETREE DR
TRAIL CREEK, IN 46360

DONNITA SIMS
1426 S. SPAULDING
CHICAGO, IL 60623

DONNY I WHITERS
8602 MOONLIGHT FOREST DR
HOUSTON, TX 77088

DONNY TU
1532 ISLAND
WEST COVINA, CA 91790

DONNY WEINBERGER
5608 TARES CIR
ELK GROVE, CA 95757

DONNY WHITERS
8602 MOONLIGHT FOREST DR.
HOUSTON, TX 77088

DONOR ADVISING, RESEARCH & EDUCATIONAL SERVI
FREDERIC J. FRANSEN
8520 ALLISON POINTE BLVD. SUITE 220
INDIANAPOLIS, INDIANA 46250

DONOVAN BAUMANN
ADDRESS REDACTED

DONOVAN BRADFORD
ADDRESS REDACTED

DONOVAN CARMAN
5050 E. PEAK VIEW RD.
CAVE CREEK, AZ 85331

DONOVAN CARTER
2901 N DALE MABRY HWY APT 2101
TAMPA, FL 33607

DONOVAN CARTER
3613 TRIMARAN PLACE
TAMPA, FL 33607

DONOVAN D CARTER
2901 N DALE MABRY HWY APT 2101
TAMPA, FL 33607

DONOVAN LEE
4522 W LAREDO ST
CHANDLER, AZ 85226

DONOVAN MARQUISE WALTON
ADDRESS REDACTED

DONOVAN PAM
ADDRESS REDACTED

DONOVAN YOUNG
855 PAAHANA ST.
HONOLULU, HI 96816

DONOVEN LAU
99-153 PAMOHO PLACE
AIEA, HI 96701

DONOVEN S LAU
99 153 PAMOHO PLACE
AIEA, HI 96701

DONQUISHI MARIE YOUNGER
ADDRESS REDACTED

DONTA ALEXANDER JOHNSON
ADDRESS REDACTED

DONTAE TYRONE WARD
ADDRESS REDACTED

DONTAVIA YOUNG
801 A ENTERPRISE
HOUSTON, TX 77088

DONTE GRANT
14 EAST RUSSELL ROAD
HAMPTON, VA 23666

DONTE LAWRENCE WHITE
ADDRESS REDACTED

DONTE SATCHEL
3525 E PIERCE STREET
PHOENIX, AZ 85008

DONTEAR HART
ADDRESS REDACTED

DONTREAL JACKSON-ROSS
5830 MEMORIAL HIGHWAY
APT. 318
TAMPA, FL 33615

DONTRIELE WHITE
1223 KESTREL DR
PATTERSON, CA 95363

DONUT CHEF
1743 ROSE RD.
SALTSBURG, PA 15681

DONVERIE KORDICE JACKSON
ADDRESS REDACTED

DONYALE D DELOACH
61 MONTEREY
HIGHLAND PARK, MI 48203

DONYALE DELOACH
61 MONTEREY
HIGHLAND PARK, MI 48203

DONYELLE KEATHLEY
24553 OLDE ORCHARD
WEST BLOOMFIELD, MI 48375

DONZETTA HINES
612 BRYCE DRIVE
COLO SPRINGS, CO 80910

DOODAD
7990 2ND FLAGS DR.
AUSTELL, GA 30168

DOOLEY OIL, INC.
720 SKYLINE DRIVE
LARAMIE, WY 82070

DOORS, LOCKS, & SAFES, INC.
4100 CLUBLAND DRIVE
MARIETTA, GA 30068

DOPCO MACHINE TOOL SERVICE, INC.
P.O. BOX 179
1307 ORCHARD ST.
ARONA, PA 15617

DORA ANDREWS
59 RAVENBURY DRIVE
HAMILTON, ON L8W 2B4
CANADA

DORA LOREDO
ADDRESS REDACTED

DORA MATA
ADDRESS REDACTED

DORA MUNGUIA
ADDRESS REDACTED

DORA SETTLER
ADDRESS REDACTED

DORALY PENUNURI
ADDRESS REDACTED

DORANNE JUNG
2475 MICHELTORENA ST.
LOS ANGELES, CA 90039

DORATHEA JOHNSON
5681 EDENFIELD RD.
APT. 109
JACKSONVILLE, FL 32277

DORATHEA JOHNSON
5681 EDENFIELD RD. APT. 109
JACKSONVILLE, FL 32277

DORATHEA W JOHNSON
5681 EDENFIELD RD
APT  109
JACKSONVILLE, FL 32277

DOREATHA FIELDS
250 HAMMOCK RD SE
PALM BAY, FL 32909

DOREEN BENJAMIN
2165-C BRAENBURN DRIVE
WAUCONDA, IL 60084

DOREEN DAVIS
13540 SW WALNUT LN
TIGARD, OR 97223

DOREEN FARLEY
11025 W ELM ST
PHOENIX, AZ 85037

DOREEN JACOBS
3789 AUSTIN CT SW
ATLANTA, GA 30331

DOREEN KLINGER
2553 SEDGEWICK RD
PORT ORCHARD, WA 98366

DOREEN LESTER
1391 SOMERMONT DR
EL CAJON, CA 92021

DOREEN NEWBERRY
9564 118TH LN
SEMINOLE, FL 33772

DOREEN PADILLA
12395 W  59TH AVE
ARVADA, CO 80004

DOREEN PAYTON
ADDRESS REDACTED

DOREEN PEPERS
121 ODELL CIRCLE
SACRAMENTO, CA 95835

DOREEN PEREZ-ARCHILLA
15352 SW 169TH LN
MIAMI, FL 33187

DOREEN VAN HORN
ADDRESS REDACTED

DORELLE WYATT
2423 HALL AVE
STOCKTON, CA 95205

DORESA JENNINGS
131 FAIRINGTON RD NW
HUNTSVILLE, AL 35806

DORI FLOYD
ADDRESS REDACTED

DORI NAVARETTE-LYNCH
854 W AZALEA DR
CHANDLER, AZ 85248

DORI RHODES
5210 BLACKWELDER ST
LOS ANGELES, CA 90016

DORIAN AVERY
19438 DWYER
DETROIT, MI 48234

DORIAN BARNES
3122 SHAGBARK LANE
HAZEL CREST, IL 60429

DORIAN BROCKINGTON
ADDRESS REDACTED

DORIAN ELAURIA
436 SYDENHAM COURT
SAN JOSE, CA 95111

DORIAN G ELAURIA
436 SYDENHAM COURT
SAN JOSE, CA 95111

DORIAN HARPER
1415 KINGSTON ST 4
AURORA, CO 80010

DORIAN NUNN
50 DOGWOOD CT
CALUMET CITY, IL 60409

DORIANN JERVIS
1622 SUNNYSLOPE DRIVE
CROWNPOINT, IN 46307

DORINDA BLOODGOOD
ADDRESS REDACTED

DORINDA D LOUCKS
5330 COMSTOCK AVE
KALAMAZOO, MI 49048

DORINDA LOUCKS
5330 COMSTOCK AVE.
KALAMAZOO, MI 49048

DORINDA RIVERA
ADDRESS REDACTED

DORION NELSON
ADDRESS REDACTED

DORIS BUNN
ADDRESS REDACTED

DORIS E FLORES
522 MAGIE AVE # 3
ELIZABETH, NJ 07208

DORIS FALLORINA
ADDRESS REDACTED

DORIS FIELDS
16759 FIELDING
DETROIT, MI 48219

DORIS FLORES
522 MAGIE AVE # 3
ELIZABETH, NJ 07208

DORIS FLORES
76 EAST WESTFIELD AVE
APT#5
ROSELLE PARK, NJ 07204

DORIS GRUBER
1182 SHORECREST LN
HUNTINGTON BEACH, CA 92648

DORIS HAMILTON
30080 WILDBROOK DRIVE #205
SOUTHFIELD, MI 48034

DORIS HERNANDEZ
ADDRESS REDACTED

DORIS M RUTH
1008 SO  75TH ST
TACOMA, WA 98408

DORIS MAKOWICH
32 SULLIVAN CRES
GUELPH, ON N1K 1X8
CANADA

DORIS MANFORD
10938 TOWER PARK DR
RANCHO CORDOVA, CA 95670

DORIS MARIE WILLIS
ADDRESS REDACTED

DORIS MARTINEZ
ADDRESS REDACTED

DORIS OWENS
4770 DON MIGUEL DR. #3
LOS ANGELES, CA 90008

DORIS RUTH
1008 SO. 75TH ST
TACOMA, WA 98408

DORIS SCALES
ADDRESS REDACTED

DORIS SIMMONS
101 E EDGEBROOK
APT. 4222
HOUSTON, TX 77034

DORIS SMITH
ADDRESS REDACTED

DORIS SPOERNER
25825 N 65TH AVE
PHOENIX, AZ 85083

DORIT SOLTANOVICH
1161 AMHERST AVE., #201
LOS ANGELES, CA 90049

DORITEX CORP.
11075 WALDEN AVE.
ALDEN, NY 14004

DORLETTA WICKWIRE
ADDRESS REDACTED

DORMAN ELECTRIC, INC.
2261 FAIRVALLEY COURT
SAN JOSE, CA 95125

DOROANE KEY CHARLES
ADDRESS REDACTED

DORON A SILBERSTEIN
1105 PORTERFIELD
AUSTIN, TX 78753

DORON SILBERSTEIN
1105 PORTERFIELD
AUSTIN, TX 78753

Corinthian Colleges, Inc. - U.S. Mail                                                                          Served 7/30/2015

DOROTHEA JOSEPHS-SPAULDING
209 WALNUT LANE
HENRYVILLE, PA 18332

DOROTHY ADS LANGFORD
ADDRESS REDACTED

DOROTHY ALESHE
1040 WAVERLY DR
LONGWOOD, FL 32750

DOROTHY CHASAE PEACE
1700 EAST DATE ST #2086
SAN BERNARDINO, CA 92404

DOROTHY D WHITE
6122 BRIARCLIFF DR
HUNTINGTON BEACH, CA 92647

DOROTHY DENNISON
ADDRESS REDACTED

DOROTHY GAIL JONES
ADDRESS REDACTED

DOROTHY JOLENE PEPPER
ADDRESS REDACTED

DOROTHY KILLINS
11533 IVY FLOWER LOOP
RIVERVIEW, FL 33578

DOROTHY LOCK
ADDRESS REDACTED

DOROTHY MIZONO
ADDRESS REDACTED

DOROTHY PACHECO
6619 FOREST BEND NORTH
SAN ANTONIO, TX 78240

DOROTHY PEACE
ADDRESS REDACTED

DOROTHY RODGERS
8556 ROUTE 217 HWY NORTH
BLAIRSVILLE, PA 15717

DOROTHY SELLERS
700 DIVOT CT
ST AUGUSTINE, FL 32080

DOROTHY STEPHENSON
ADDRESS REDACTED

DOROTHY WHITE
ADDRESS REDACTED

DOROTHY WHITE
ADDRESS REDACTED

DOROTHYRELL GASTON
ADDRESS REDACTED

DORRIAN M RICHARDSON
2826 PAINTED TRAIL
DALLAS, TX 75237

DORRIAN RICHARDSON
2826 PAINTED TRAIL
DALLAS, TX 75237

DOT MATRIX TECHNOLOGIES, INC.
1151 BURNQUIST ST., UNIT #2
ST. PAUL, MN 55106

DOT PRINTER INC.
2424 MCGAW AVE.
IRVINE, CA 92614

DOTMINDS INC.
3069 BUCKHAVEN ROAD, STE. A
CHINO HILLS, CA 91709

DOTTY KRAKE
523 VALIM WAY
SACRAMENTO, CA 95831

DOUA XIONG
7720 E. 129TH AVENUE
THORNTON, CO 80602

DOUBLE A SECURITY, INC.
1595 HARLAN STREET
LAKEWOOD, CO 80214

DOUBLE EAGLE HOTEL & CASINO
P.O. BOX 1588
442 E. BENNETT AVE.
CRIPPLE CREEK, CO 80813

DOUBLETREE BY HILTON PORTLAND
1000 NE MULTNOMAH AVE.
PORTLAND, OR 97232

DOUBLETREE HOTEL - ONTARIO
222 N. VINEYARD AVENUE
ONTARIO, CA 91764

DOUG BELDEN, TAX COLLECTOR
P.O. BOX 172920
TAMPA, FL 33672

DOUG BELDEN, TAX COLLECTOR
P.O. BOX 30012
TAMPA, FL 33630

DOUGLAS A NILES
32 VAN BUREN
IRVINE, CA 92620

**Corinthian Colleges, Inc. - U.S. Mail**

DOUGLAS ADAMS
523 INDIANA AVENUE
AVONMORE, PA 15618

DOUGLAS ALBERT GOSSOM
1317 INDIAN CREEK DR.
DESOTO, TX 75115

DOUGLAS ALEXANDER
843 OLD ROUTE 56 HIGHWAY WEST
HOMER CITY, PA 15748

DOUGLAS ALLBRIGHT
581 CUTLER RD
HOMER, NY 13077

DOUGLAS ALLEN
14816 STONEHEDGE LN.
WESTMINSTER, CA 92683

DOUGLAS BAIN AUBREY
ADDRESS REDACTED

DOUGLAS BARNACK
2845 E. 66TH STREET
INDIANAPOLIS, IN 46220

DOUGLAS BRTEK
413 CHATTON WAY
SAINT JOHNS, FL 32259

DOUGLAS D STRAWN
905 DAFFAN
ENNIS, TX 75119

DOUGLAS DAVIS
300 EAST H STREET, #200
BENICIA, CA 94510

DOUGLAS DEN HARTOG
7797 N 1ST ST STE 630
FRESNO, CA 93720

DOUGLAS ELECTRIC COMPANY
759 GROVE
WYANDOTTE, MI 48192

DOUGLAS G HOUGH
29 WOODHOLME LANE
PALM COAST, FL 32164

DOUGLAS G LOCKWOOD
930 KINGS ROW DR
WALKER, MI 49534

DOUGLAS HANNIGAN
ADDRESS REDACTED

DOUGLAS HARRIS
ADDRESS REDACTED

DOUGLAS HEMPHILL
306 N JORDAN ST #402
ALEXANDER, VA 22304

DOUGLAS HOUGH
29 WOODHOLME LANE
PALM COAST, FL 32164

DOUGLAS KRENZER
7860 IRYWOOD ST
COMMERCE CITY, CO 80022

DOUGLAS LANIER
7102 CROMWELL PARK LANE
APOLLO BEACH, FL 33572

DOUGLAS M DAVIS
300 EAST H STREET  #200
BENICIA, CA 94510

DOUGLAS M DEN HARTOG
7797 N 1ST ST STE 630
FRESNO, CA 93720

DOUGLAS MCCOY
35770 TERRACE
NORTH AURORA, IL 60542

DOUGLAS MUJEYE
954 GLASGOW DR
CINCINNATI, OH 45240

DOUGLAS N ROBINSON
3306 CHARDON WAY
VALDOSTA, GA 31602

DOUGLAS NIEMI
6130 S. WALNUT
CASPER, WY 82601

DOUGLAS NILES
32 VAN BUREN
IRVINE, CA 92620

DOUGLAS PACHECO
624 PHOENIX DR
CHEYENNE, WY 82001

DOUGLAS PITTS
910 E UNIVERSITY ST
SPRINGFIELD, MO 65807

DOUGLAS ROBINSON
3306 CHARDON WAY
VALDOSTA, GA 31602

DOUGLAS SANSOM
57 SOUTH BALSAM STREET
UXBRIDGE, ON L9P 1G7
CANADA

DOUGLAS SONGER
ADDRESS REDACTED

DOUGLAS STRAWN
905 DAFFAN
ENNIS, TX 75119

DOUGLAS SUGGS
6340 PAGE LANE
EL DORADO, CA 95623

DOUGLAS TALLMADGE
10321 NE 24TH ST
VANCOUVER, WA 98664

DOUGLAS TILLETT
ADDRESS REDACTED

DOUGLAS WALKER
20623 RED SUN DRIVE
KATY, TX 77449

DOUGLAS WASHINGTON
ADDRESS REDACTED

DOUGLAS WHITE
ADDRESS REDACTED

DOUGLAS WILSON
458 TEN SCHOOL ROAD.
BLAIRSVILLE, PA 15717

DOUGLASS HOUGH
29 WOODHOLME LANE
PALM COAST, FL 32164

DOUNHA ZEINEDDINE
7924 YINGER AVE
DEARBORN, MI 48126

DOVE DATA PRODUCTS, INC.
P.O. BOX 6106
FLORENCE, SC 29502

DOW LOHNES PLLC
1299 PENNSYLVANIA AVE NW STE 700
WASHINGTON, DC 20004

DOYLE MELCHER
925 CLOVER LEAF
HOUSTON, TX 77015

DP MAINTENANCE, LLC
4280 H HENNINGER CT.
CHANTILLY, VA 20151

DPOS - DIV PRIVATE OCCUPATIONAL SCHOOLS
1380 LAWRENCE STREET, SUITE 1200
DENVER, CO 80204

DPOS - DIV PRIVATE OCCUPATIONAL SCHOOLS
1560 BROADWAY, STE. 1600
DENVER, CO 80202

DPOS - DIV PRIVATE OCCUPATIONAL SCHOOLS
CAREER AND TECHNICAL EDUCATION
CREDENTIALING
DENVER, CO 80230

DPOS - DIV PRIVATE OCCUPATIONAL SCHOOLS
CREDENTIALING
9101 E. LOWRY BLVD., BLDG. 959
DENVER, CO 80230

DQUAN PAYNE
18453 STANSBURY
DETROIT, MI 48235

DR. ELWOOD J. STREETER, D.D.S., INC.
3701 STOCKER STREET, STE. #405
LOS ANGELES, CA 90008

DR. H. SAM TADROS
SOLUTIONZ
1960 EAST BAY DR.
LARGO, FL 33771

DR. JACK REINHARDT, INC
130 N. JOHN YOUNG PARKWAY
ORLANDO, FL 32805

DR. KELLEY  MOORE
429 COBBLEWOOD DR.
ROCKLEDGE, FL 32955

DR. PHILLIPS HIGH SCHOOL
6500 TURKEY LAKE ROAD
ORLANDO, FL 32819

DR. STEPHEN PARKER
9729 S BELL AVE
CHICAGO, IL 60643

DR. TOM PARKER
478 CHELSEA PLACE AVE
ORMOND BEACH, FL 32174

DRAGONWAVE CORP.
29 ORCHARD LANE
DUXBURY, MA 02332

DRAGONWAVE CORP.
P.O. BOX 673402
DETROIT, MI 48267

DREAM ANTEPARA
ADDRESS REDACTED

DREAM PRODUCTIONS
4560 BREMER ST. SW.
GRANDVILLE, MI 49418

DREAM SHANTEL ARIAS
ADDRESS REDACTED

DRESS FOR SUCCESS DALLAS
13331 PRESTON RD., STE. #1094
DALLAS, TX 75240

DRESS FOR SUCCESS HOUSTON
3915 DACOMA, STE.  A
HOUSTON, TX 77092

DREW CRISP
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DREW D TOTTEN
19202 LONE ROCK ST
CANYON COUNTRY, CA 91351

DREW FOSTER
332 MAGNOLIA ST
COSTA MESA, CA 92627

DREW PEDUTO
1680 HALEKOA DR
HONOLULU, HI 96816

DREW PERCIVAL
5600 STONE TRAIL AVENUE
GILLETTE, WY 82718

DREW TOTTEN
19202 LONE ROCK ST.
CANYON COUNTRY, CA 91351

DRIAN G GLYDE
100 MEADOW LANE
STATE COLLEGE, PA 16801

DRIAN GLYDE
100 MEADOW LANE
STATE COLLEGE, PA 16801

DRING AIR CONDITIONING & HEATING, L.P.
P.O. BOX 816367
DALLAS, TX 75381

DRINKER BIDDLE & REATH LLP
1500 K STREET  N.W., SUITE 1100
WASHINGTON, DC 20005

DRINKER BIDDLE & REATH LLP
ONE LOGAN SQUARE
STE. 2000
PHILADELPHIA, PA  19103

DRINKER BIDDLE & REATH LLP
ONE LOGAN SQUARE, STE. 2000
PHILADELPHIA, PA 19103

DRIONNA GATEWOOD
14834 E COLGATE DR
AURORA, CO 80014

DRIVEN POWERSPORTS
1021 ENGLISH AVE
CASPER, WY 82601

DRU LOWE
2824 KONYNENBURG LN
MODESTO, CA 95356

DRUCKER CO., THE
P.O. BOX 430
JOHNSTOWN, PA 15907

DRUE GARZA
25906 E RUPPERT RD
BENTON CITY, WA 99320

DRUG TOPICS
P.O. BOX 3090
DENVILLE, NJ 07834

DRUG TOPICS
P.O. BOX 6079
DULUTH, MN 55806

DRUG TOPICS
PO BOX 3000
DENVILLE, NJ 07834

DRUG TOPICS
SUBSCRIPTION SERVICES
131 WEST FIRST STREET
DULUTH, MN 55802

DRUSILLA YOKUM
4308 GREENLEAF PL.
BOWIE, MD 20716

DSA SECURITY SERVICES
1007 N. KING ST.
HAMPTON, VA 23669

DSA TECHNOLOGIES, INC.
DBA: DELTA SYSTEMS ASSOCIATES
2372 MARITIME DR.
ELK GROVE, CA 95758

DTC COMPUTER SUPPLIES
9033 9TH ST.
RANCHO CUCAMONGA, CA 91730

DTE ENERGY
1 ENERGY PLAZA
DETROIT, MI 48226

DTE ENERGY
P.O. BOX 740786
CINCINNATI, OH 45274

DUANA FINKS
ADDRESS REDACTED

DUANA SHABAZZ
ADDRESS REDACTED

DUANE A LANDRUM
1429 HIDEAWAY WOODS DRIVE
WESTERVILLE, OH 43081

DUANE A STICKLEY
2272 RIVERSIDE DR
LARAMIE, WY 82070

DUANE A TEGELS
204 E  BROWN ST
BLAIRSVILLE, PA 15717

DUANE BROOKS
11048 DEDMON CT
OAKDALE, CA 95361

DUANE G BROOKS
11048 DEDMON CT
OAKDALE, CA 95361

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

DUANE HIGDON
1231 KETZAL DR.
TRINITY, FL 34655

DUANE HINDS
7708 DOWNING CIRCLE
TAMPA, FL 33610

DUANE K PETERSEN
2085 HARMONY PARK DRIVE
WESTMINSTER, CO 80234

DUANE LANDRUM
1429 HIDEAWAY WOODS DRIVE
WESTERVILLE, OH 43081

DUANE LANDRUM
6218 SOLITARE LANE
COLUMBUS, OH 43231

DUANE MOORE
ADDRESS REDACTED

DUANE MORRIS LLP
865 S FIGUEROA ST
#3100
LOS ANGELES, CA 90017

DUANE MORRIS, LLP
30 SOUTH 17TH STREET
PHILADELPHIA, PA 19103

DUANE MORRIS, LLP
750 B ST., STE. #200
SAN DIEGO, CA 92101

DUANE P. MC NULTY. MCT
642 MARINA PARKWAY #72
CHULA VISTA, CA 91910

DUANE PETERSEN
2085 HARMONY PARK DRIVE
WESTMINSTER, CO 80234

DUANE SHUGARS
54 BARNVILLE CIRCLE
BLAIRSVILLE, PA 15717

DUANE STICKLEY
2272 RIVERSIDE DR.
LARAMIE, WY 82070

DUANE TEGELS
204 E. BROWN ST.
BLAIRSVILLE, PA 15717

DUANE WALKER
1134 CLEMENTINA AVENUE
SEASIDE, CA 93955

DUB PUBLISHING INC
11803 SMITH AVE
SANTA FE SPGS, CA 90670

DUC TON
9094 BIOLA LANE
GARDEN GROVE, CA 92844

DUFFY & MCKENNA COURT REPORTERS LLC
P.O. BOX 1658
DOVER, NH 03821

DULCE A COLINDRES
ADDRESS REDACTED

DULCE ALEJANDRA COLINDRES
ADDRESS REDACTED

DULCE CAMACHO TORRES
801 S. LYON M-1
SANTA ANA, CA 92705

DULCE CASAS
351 WALLACE WAY
ROMEOVILLE, IL 60446

DULCE CASTANEDA
ADDRESS REDACTED

DULCE CONDA
ADDRESS REDACTED

DULCE DALIA FRANCO
ADDRESS REDACTED

DULCE FLORES
ADDRESS REDACTED

DULCE ISAMAR GUZMAN
ADDRESS REDACTED

DULCE MARGARITA PEREZ
ADDRESS REDACTED

DULCE NAJERA DIAZ
ADDRESS REDACTED

DULCE PINA-CASTANEDA
ADDRESS REDACTED

DULCE SANCHEZ
ADDRESS REDACTED

DULCE SANTANA
612 S FORD
LOS ANGELES, CA 90022

DULCE SANTOS
ADDRESS REDACTED

DULCE TELLEZ
ADDRESS REDACTED

DULCINEA MAILLET
1138 BIRCHWOOD PL
LEES SUMMIT, MO 64086

DUMMIES UNLIMITED, INC.
2435 PINE ST
POMONA, CA 91767

DUNBAR ARMORED INC.
P.O. BOX 64115
BALTIMORE, MD 21264

DUNBAR SECURITY PRODUCTS, INC.
P.O. BOX 333
BALTIMORE, MD 21203

DUNBAR WATSON
435 KENT DR
MOUNTAIN VIEW, CA 94043

DUNCAN DISPOSAL # 794
P.O. BOX 78829
PHOENIX, AZ 85062

DUNEDIN HIGH SCHOOL
1651 PINEHURST RD.
DUNEDIN, FL 34698

DUNG H TRUONG
12702 DALE ST
GARDEN GROVE, CA 92841

DUNG MAI TRAN
ADDRESS REDACTED

DUNG T TRAN
3159 RAVENSWOOD WAY
SAN JOSE, CA 95148

DUNG TRAN
3159 RAVENSWOOD WAY
SAN JOSE, CA 95148

DUNG TRUONG
12702 DALE ST.
GARDEN GROVE, CA 92841

DUNIA FLORES
14448 MERIDIAN DR
WOODBRIDGE, VA 22191

DUNN CPR
P.O. BOX 268
KENNEDALE, TX 76060

DURHAM SCHOOL SERVICES, LP
1431 OPUS PLACE DRIVE, STE. 200
DOWNERS GROVE, IL 60515

DURHAM SCHOOL SERVICES, LP
2800 IMESON RD.
JACKSONVILLE, FL 32220

DURHAM SCHOOL SERVICES, LP
FILE 749085
LOS ANGELES, CA 90074

DURHAM SCHOOL SERVICES, LP
P.O. BOX 415347
BOSTON, MA 02241

DURHAM, JONES & PINEGAR, P.C.
111 EAST BROADWAY, SUITE 900
SALT LAKE CITY, UT 84110

DURINA MAIOLA
ADDRESS REDACTED

DURWARD'S AIR & HEAT
435 ATLANTIS DR.
SATELLITE BEACH, FL 32937

DUSTEN S COPELAND
15300 E  EVANS AVE APT 207
AURORA, CO 80013

DUSTIE LYNN EDWARDS
ADDRESS REDACTED

DUSTILYN ASKEW
ADDRESS REDACTED

DUSTIN ALLEN
2369 HAYDEN BROOK DR
STOCKTON, CA 95212

DUSTIN BOWEN
1026 E ORAIBI DR.
PHOENIX, AZ 85024

DUSTIN BOWEN
31207 N 41ST ST.
CAVE CREEK, AZ 85331

DUSTIN CHILDRESS
2207 CHERRY BLOSSOM CIR
LEBANON, MO 65536

DUSTIN CHRISTIAN
15176 SUNSET DR.
GULFPORT, MS 39503

DUSTIN CORBRIDGE
2652 WYOMING AVE
LARAMIE, WY 82070

DUSTIN DAVIS
4948 STAMAS LANE #5
FAIR OAKS, CA 95628

DUSTIN E BOWEN
1026 E ORAIBI DR
PHOENIX, AZ 85024

**Corinthian Colleges, Inc. - U.S. Mail**

DUSTIN E CHRISTIAN
15176 SUNSET DR
GULFPORT, MS 39503

DUSTIN GLISSON
2941 CRESTHAVEN DRIVE
GRAPEVINE, TX 76051

DUSTIN HART
47-675D LAMAULA ROAD
KANEOHE, HI 96744

DUSTIN HART
PO BOX 105
HAUULA, HI 96717

DUSTIN JICHA
ADDRESS REDACTED

DUSTIN KUMAR
ADDRESS REDACTED

DUSTIN L SAUNDERS
710 PILE AVE
CHESAPEAKE, VA 23320

DUSTIN PIXLER
2510 SHERMAN AVE
PORT ORCHARD, WA 98366

DUSTIN RODGERS
1145 SOUTH 19TH STREET
PHILADELPHIA, PA 19146

DUSTIN ROTOSKY
3065 MAGNOLIA ST.
EXPORT, PA 15632

DUSTIN SAUNDERS
710 PILE AVE
CHESAPEAKE, VA 23320

DUSTIN SCHINZLER
1850 E BIRCH AVE
APT. 115
FRESNO, CA 93720

DUSTIN SEABOLT
2539 DOVEWOOD AVE.
CLOVIS, CA 93611

DUSTIN T ALLEN
2369 HAYDEN BROOK DR
STOCKTON, CA 95212

DUSTON HARPER
3680 E. WYATT WAY
GILBERT, AZ 85297

DUSTUN A MIDDLETON
12156 MELODY DR
#302
WESTMINSTER, CO 80234

DUSTUN MIDDLETON
12156 MELODY DR., #302
WESTMINSTER, CO 80234

DUSTY RASMUSSEN
ADDRESS REDACTED

DUSTY SANABRIA
ADDRESS REDACTED

DUVAL COUNTY HEALTH DEPARTMENT
900 UNIVERSITY BLVD N. MC-45
JACKSONVILLE, FL 32211

DUWAYNE SEEGER
8490 S POWER RD STE 105-233
GILBERT, AZ 85297

DUWAYNE W SEEGER
40441 N GLEN MEADOWS LANE
SAN TAN VALLEY, AZ 85140

DUY NGUYEN
11472 JOLA AVE.
GARDEN GROVE, CA 92843

DVL AUTOMATION, INC.
3 CRESCENT DR STE 110
PHILADELPHIA, PA 19112

DWANE HILDERBRAND
9688 E DAVENPORT DR
SCOTTSDALE, AZ 85260

DWANNA EZELL
6607 S. 18TH LN
PHOENIX, AZ 85041

DWANNA N EZELL
6607 S  18TH LN
PHOENIX, AZ 85041

DWANNA WILLIS
6607 S. 18TH LN
PHOENIX, AZ 85041

DWAYLA M WALKER
1265 CARRIAGE CREEK DR
DESOTO, TX 75115

DWAYLA WALKER
1265 CARRIAGE CREEK DR
DESOTO, TX 75115

DWAYNE D JEFFERS
35 CUNARD ST  APT  #1
ROXBURY, MA 02120

DWAYNE DAVIDSON
11591 RAGUSA DRIVE
RANCHO CUCAMONGA, CA 91701

DWAYNE DUVALLE SCRUGGS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DWAYNE HOLLOWAY
16632 BRIGADOON DR
CAROLLWOOD, FL 33618

DWAYNE HOWARD
211 W RINCON ST
CORONA, CA 92880

DWAYNE JEFFERS
35 CUNARD ST. APT. #1
ROXBURY, MA 02120

DWAYNE M VEAL
8712 WIND RIVER DRIVE
FT WORTH, TX 76179

DWAYNE PALACIO
4187 S HOBART BLVD
LOS ANGELES, CA 90062

DWAYNE TURNER
ADDRESS REDACTED

DWAYNE VEAL
8712 WIND RIVER DRIVE
FT WORTH, TX 76179

DWAYNE WASHINGTON
ADDRESS REDACTED

DWAYNE WHEELER
7811 LAVER CT.
FORT WORTH, TX 76112

DWENDOLYN CREECY
181 MADISON DRIVE
NEWARK, DE 19711

DWENDOLYN M CREECY
181 MADISON DRIVE
NEWARK, DE 19711

DWIGHT A SAMUELS
20141 NW 13TH AVE
MIAMI, FL 33169

DWIGHT BANCROFT BAILEY
ADDRESS REDACTED

DWIGHT BERRY
1507 ARGYLE DRIVE #205
FORT LAUDERDALE, FL 33312

DWIGHT BYRD
9320 WHITE WATER LN
STOCKTON, CA 95219

DWIGHT CARTER
3401 CRYSTAL CIRCLE
TAYLOR, TX 76574

DWIGHT GRANT
ADDRESS REDACTED

DWIGHT JABARI ALLEN
ADDRESS REDACTED

DWIGHT K BYRD
9320 WHITE WATER LN
STOCKTON, CA 95219

DWIGHT PALMER PHOTOGRAPHY
7755 WETHERSFIELD DRIVE
JONESBORO, GA 30236

DWIGHT PARKS
2337 ORANGE PICKER ROAD
JACKSONVILLE, FL 32223

DWIGHT PRESTON
152 WEST ROCKRIMMON BLVD
UNIT 101
COLORADO SPRINGS, CO 80919

DWIGHT SAMUELS
20141 NW 13TH AVE
MIAMI, FL 33169

DWIGHT W. MALONE M.D. INC.
1045 W. REDONDO BEACH BLVD. STE. #115
GARDENA, CA 90247

DWIGHTESHIA SMITH
ADDRESS REDACTED

DWYATT HUCKABY
ADDRESS REDACTED

DWYER PEMBERTON & COULSON, P.C.
W. CARY DEATON
1940 EAST D STREET, SUITE 200
TACOMA , WASHINGTON 98421

DWYNWYN LAUER
434 HAINES STREET
BEETON, ON L0G 1A0
CANADA

DYACA FRANCOIS
3430 EAGLE RISE
LITHONIA, GA 30038

DYANI RALPH
3507 EAST 26TH AVENUE
TAMPA, FL 33605

DYCHANSAVAN VUTH
ADDRESS REDACTED

DYDRA UDELL
2660 SW 64TH TERRACE
MIRAMAR, FL 33023

DYLAN BREESE
13015 SANCTUARY COVE DR. #104
TEMPLE TERRACE, FL 33637

Corinthian Colleges, Inc. - U.S. Mail                                                          Served 7/30/2015

DYLAN BREESE
1910 E. PALM AVE #11203
TAMPA, FL 33605

DYLAN CHANS FRIEND
ADDRESS REDACTED

DYLAN CRAFT
1250 WOODCREST DR #7204
DAYTONA BEACH, FL 32114

DYLAN CULLETON
1711 MOCCASIN CT
HENDERSON, NV 89014

DYLAN DELZER
ADDRESS REDACTED

DYLAN DELZER
ADDRESS REDACTED

DYLAN G BREESE
13015 SANCTUARY COVE DR
#104
TEMPLE TERRACE, FL 33637

DYLAN HOWE
ADDRESS REDACTED

DYLAN MILLER
408 SO. WOODLAWN ST
BURLINGTON, IA 52601

DYLAN PALMER
2793 SOLANO AVE
NAPA, CA 94558

DYLAN PETERSEN
ADDRESS REDACTED

DYLAN QUAIL-HOCK
2019 HARRISON AVE
MUSKEGON, MI 49441

DYLAN VELLIGAS
ADDRESS REDACTED

DYLAN YOUNG
ADDRESS REDACTED

DYLLIAN BILLINGSLEY
4588 PERTH ST.
DENVER, CO 80249

DYNAMIC WORLDWIDE TRAINING CONSULTANTS
4500 S LAKESHORE DR
STE 695
TEMPE, AZ 85282

DYNASTY BOWENS
ADDRESS REDACTED

DYNEESHA PARDO
511 GRESHAM PRK DR
APT. C
MARIETTA, GA 30062

DYNTEK SERVICES
4440 VON KARMAN STE. #200
NEWPORT BEACH, CA 92660

DYNTEK SERVICES
ATTN: DARLENE PRICHER
4440 VON KARMAN STE#200
NEWPORT BEACH, CA 92660

DZEMILA BAJRAMOVIC
ADDRESS REDACTED

E & J BILLING SERVICE
522 S. SHAFFER
ORANGE, CA 92866

E WOODBURN
23239 OXNARD STREET
WOODLAND HILLS, CA 91367

E*STAR ELECTRIC, INC.
4600 140TH AVENUE NORTH, STE. 200
CLEARWATER, FL 33762

E. HAROLD WILSON, INC.
WILSON ELECTRIC CO.
230 NORTH INGRAHAM AVE.
LAKELAND, FL 33801

E. HAROLD WILSON, INC.
WILSON ELECTRIC CO.
P.O. BOX 1685
LAKELAND, FL 33802

E.A.SWEEN COMPANY
16101 WEST 78TH STREET
EDEN PRAIRIE, MN 55344

E.P.C.C., INC.
1900 E. WARNER AVE., STE. M
SANTA ANA, CA 92705

E.V.'S REPAIR SERVICE
1506 SILVER AVE.
SAN FRANCISCO, CA 94134

EAFRICA JOHNSON
3611 REDCOAT CHASE
CHESAPEAKE, VA 23323

EAFRICA R JOHNSON
3611 REDCOAT CHASE
CHESAPEAKE, VA 23323

EAGLE AUTOMATIC FIRE SPRINKLER, INC.
P.O. BOX 40011
HOUSTON, TX 77240

EAGLE ELECTRIC CO.
2505 W. 2ND AVE., UNIT #11
DENVER, CO 80219

EAGLE MEDICAL SERVICES
2037 W. BULLARD #341
FRESNO, CA 93711

EAGLE MOUNTAIN- SAGINAW INDEPENDENT SCHOOL
C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L
ATTN: ELIZABETH BANDA CALVO
500 EAST BORDER ST., SUITE 640
ARLINGTON, TX 76010

EAGLE PRINTERY, INC.
P.O. BOX 550
BUTLER, PA 16003

EARL ANTHONY REGISTER
ADDRESS REDACTED

EARL BARBER
529 WESTLAND DRIVE
GREENSBURG, PA 15601

EARL CHRISTOPHER MCKOY
ADDRESS REDACTED

EARL F BARBER
529 WESTLAND DRIVE
GREENSBURG, PA 15601

EARL GAGE OLIVAS
ADDRESS REDACTED

EARL GLOVER
7635 SEANS TERRACE
LANHAM, MD 20706

EARL HOWARD
3127 KENSBORO
GRAND RAPIDS, MI 49505

EARL SCHACK
14320 RIVERFRONT DR
FLORISSANT, MO 63034

EARL SCOTT BRISBANE
ADDRESS REDACTED

EARL SIMIEN LLL
ADDRESS REDACTED

EARL SMITH
48 BLACKFOOT CT.
MIDDLE RIVER, MD 21220

EARL WAYNE STEPHENS JR
ADDRESS REDACTED

EARLA POLLARD
912-1540 VICTORIA PARK AVENUE
TORONTO, ON M1L 4S1
CANADA

EARLEE VILLANUEVA
ADDRESS REDACTED

EARNEST HUNTER
1740 BOUNDARY TREE DR
ELLENWOOD, GA 30294

EARNEST HUNTER  JR
1740 BOUNDARY TREE DR
ELLENWOOD, GA 30294

EARNEST L HUNTER
1740 BOUNDARY TREE DR
ELLENWOOD, GA 30294

EARNEST NEAL
6130 E AKRON ST
MESA, AZ 85205

EARNEST SMITH
ADDRESS REDACTED

EARTH CITY BOARD OF TRUSTEES
111 CORPORATE OFFICE DR., STE. 103
EARTH CITY, MO 63045

EARTH CITY BOARD OF TRUSTEES
C/O AMCI
6698 KEATON CORP PARKWAY, STE. 100
O'FALLON, MO 63368

EARTHA BARNETT
4705 JACKS POINT COURT
LUTZ, FL 33558

EARTHA REED-SYLVANUS
12738 ETHAN STREET
VICTORVILLE, CA 92392

EARTHA S BARNETT
4705 JACKS POINT COURT
LUTZ, FL 33558

EARTHGRAINS BAKING COMPANIES, INC.
8400 MARYLAND AVE
CLAYTON, MO 63105

EARTHGRAINS BAKING COMPANIES, INC.
P.O. BOX 4412
BRIDGETON, MO 63044

EASHA JONES
ADDRESS REDACTED

EAST BAY COMMUNITY LAW CENTER
2921 ADELINE ST.
BERKELEY, CA 94703

EAST BAY MOTORSPORTS, INC.
21756 FOOTHILL BLVD.
HAYWARD, CA 94541

EAST DETROIT PUBLIC SCHOOLS
24685 KELLY RD.
EASTPOINTE, MI 48021

Corinthian Colleges, Inc. - U.S. Mail

EAST RIDGE QUICK PRINTING, INC.
1258 EAST RIDGE ROAD
ROCHESTER, NY 14621

EAST SIDE UNION HIGH SCHOOL DISTRICT
830 NORTH CAPITOL AVENUE
SAN JOSE, CA 95133

EASTER SEALS CENTRAL PA
2550 KINGSTON RD, STE. 219
YORK, PA 17402

EASTERN VIRGINIA MEDICAL SCHOOL
DEPT. OF PATHOLOGY & ANATOMY
700 OLNEY ROAD, ROOM 2164A
NORFOLK, VA 73501

EASTHILL GROUP, INC.
263 SHOEMAKER ROAD
POTTSTOWN, PA 19464

EASTLAND MALL
180 E. BROAD ST.
COLUMBUS, OH 43215

EASTLAND MALL
2740 B EASTLAND MALL
COLUMBUS, OH 43232

EASTMAN KODAK COMPANY, INC.
1767 SOLUTIONS CENTER
CHICAGO, IL 60677

EASTMAN KODAK COMPANY, INC.
P.O. BOX 642180
PITTSBURGH, PA 15264

EASTON IMAGES, LLC
5045 W. BASELINE RD., SUITE 105-231
LAVEEN, AZ 95339

EASTSIDE CANNERY HOTEL & CASINO
5255 BOULDER HWY
LAS VEGAS, NV 89122

EAST-WEST UNIVERSITY
816 S MICHIGAN AVE
CHICAGO, IL 60605

EATON CORPORATION
1111 SUPERIOR AVENUE
CLEVELAND, OH 44114

EATON CORPORATION
P.O. BOX 100193
PASADENA, CA 91189

EATON CORPORATION
P.O. BOX 905473
CHARLOTTE, NC 28290

EATON CORPORATION
P.O. BOX 93531
CHICAGO, IL 60673

EATON INTERPRETING SERVICES, INC.
8213 VILLA OAK DRIVE
CITRUS HEIGHTS, CA 95610

EAU GALLIE FLORIST, INC.
1490 HIGHLAND AVE.
MELBOURNE, FL 32935

EAU GALLIE HIGH SCHOOL
1400 COMMODORE BLVD.
MELBOURNE, FL 32935

EAVY
P.O. BOX 403911
ATLANTA, GA 30384

EBENEZER GARCIA
2921 E MONROE AVE
ORANGE, CA 92867

EBME - TV
39936 TREASURY CENTER
CHICAGO, IL 60694

EBONEE LATEEFAH RIDDICK
ADDRESS REDACTED

EBONI BARNES
400 RIVER PL DR #414
DETROIT, MI 48207

EBONI BOYKIN
18242 MONTE VISTA
DETROIT, MI 48221

EBONI CHRISTINA MEADE
ADDRESS REDACTED

EBONI REED
15420 LIVINGSTON AVE 2204
LUTZ, FL 33559

EBONIE CAMPBELL
7453 ROSEFIELD DR
NORFOLK, VA 23513

EBONIQUE EDOGUN
ADDRESS REDACTED

EBONY ANN DAY
ADDRESS REDACTED

EBONY BEDAN
6481 E 67TH AVE
COMMERCE CITY, CO 80022

EBONY BROWN
1180 N MASTERS DR
APT. 814
DALLAS, TX 75217

EBONY CALWISE
36655 PLYMOUTH RD APT 435
LIVONIA, MI 48150

EBONY COLBERT
ADDRESS REDACTED

EBONY D LOWE
1712 LONDON CREST DR  APT  # 2
ORLANDO, FL 32818

EBONY DENISE MCCLARY
ADDRESS REDACTED

EBONY DUERSON
7254 SUE LANE
COLORADO SPRINGS, CO 80925

EBONY HILL
833 UNIVERSITY AVE W #5
SAINT PAUL, MN 55104

EBONY HUGULEY
14037 SHERMAN AVE.
WARREN, MI 48089

EBONY JOHNSON
ADDRESS REDACTED

EBONY KEY
5549 ROCK LAKE DR
COLLEGE PARK, GA 30349

EBONY L ROBINSON
1727 ELMHURST ST
CANTON, MI 48187

EBONY LAVON ELLISON
ADDRESS REDACTED

EBONY LOVE
ADDRESS REDACTED

EBONY LOWE
1712 LONDON CREST DR. APT. #207
ORLANDO, FL 32818

EBONY MANDONADO
4010 JAY ST
WHEATRIDGE, CO 80033

EBONY MCCLINTON
1831 E GROVE CENTER ST
APT. #3
WEST COVINA, CA 91791

EBONY MCKNEELY
ADDRESS REDACTED

EBONY MOORE
19684 E GIRARD DR
AURORA, CO 80013

EBONY MORRIS
ADDRESS REDACTED

EBONY MOULTRIE
403 1/2 W ELIZABETH ST
PITTSBURGH, PA 15207

EBONY N HUGULEY
14037 SHERMAN AVE
WARREN, MI 48089

EBONY N PRYOR
304 DAWNRIDGE ROAD
ROSEVILLE, CA 95678

EBONY PRYOR
304 DAWNRIDGE ROAD
ROSEVILLE, CA 95678

EBONY RAVEN WEBB
ADDRESS REDACTED

EBONY SHARLICE WALTON
ADDRESS REDACTED

EBONY SIPLIN
ADDRESS REDACTED

EBONY SUTTON
3416 NANCY ST
JACKSONVILLE, FL 32209

EBONY WHITE
200 S WOODLAWN ST., APT. E60
ST. AUGUSTINE, FL 32084

EBONY WIGGINS
ADDRESS REDACTED

EBONY WITHERSPOON
14880 FLANDERS ST
DETROIT, MI 48205

EBRARY
318 CAMBRIDGE AVE.
PALO ALTO, CA 94303

EBSCO
P.O. BOX  2543
BIRMINGHAM, AL 35202

EBSCO
PO BOX  2543
PO BOX  2543
BIRMINGHAM, AL 35202

EBUREAU LLC
P.O. BOX 671278
DALLAS, TX 75267

ECAT ACQUISITION, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

**Corinthian Colleges, Inc. - U.S. Mail**

ECHARTER
P.O. BOX 15571
FREMONT, CA 94539

ECHARTER BUS, LLC
46710 CRAWFORD ST. # 10
FREMONT, CA 94539

ECKARDT ELECTRIC CO.
3467 PIERCE DR.
CHAMBLEE, GA 30341

ECLIPSE MESSENGER SERVICE, INC.
3400 IRVINE AVENUE, #113
NEWPORT BEACH, CA 92660

ECLIPSE SOLAR CONTROL
24627 RENWICK RD.
PLAINFIELD, IL 60544

ECM PECO, INC.
5454 DIAZ STREET
IRWINDALE, CA 91706

ECMC
LOCKBOX 7096 PO BOX 16478
ST PAUL, MN 55116

ECMC
PO BOX 16478
ST PAUL, MN 55116

ECMC
PO BOX 419040
RANCHO CORDOVA, CA 95741

ECMC SOLUTIONS CORPORATION
PO BOX 16366
PO BOX 16366
ST. PAUL, MN 55116

ECOLIGHTS NORTHWEST, LLC
P.O. BOX 94291
SEATTLE, WA 98124

ECONOMIC ALLIANCE SHOHOMISH COUNTY
808 134TH STREET SW, STE. 101
EVERETT, WA 98204

ECP
5416 E BASELINE RD, 200
MESA, AZ 85206

E-CYCLE ENVIRONMENTAL
2110 ARTESIA BLVD., #445
REDONDO BEACH, CA 90278

ED IDEAS, INC.
1000 E HILLSBORO BLVD., SUITE 105
DEERFIELD BEACH, FL 33441

ED ROGER DELFIN
3124 MCGLEN DR
APTOS, CA 95003

ED TAYLOR CONSTRUCTION SOUTH INC.
2713 N. FALKENBURG RD. STE. A
TAMPA, FL 33619

EDCO AWARDS & SPECIALTIES
1216 E. ATLANTIC BLVD.
POMPANO BEACH, FL 33060

EDCO AWARDS & SPECIALTIES
3702 DAVIE BLVD.
FT. LAUDERDALE, FL 33312

EDCO WASTE SERVICES
6670 FEDERAL BLVD
LEMON GROVE, CA 91945

EDCOR
YVETTE BROOKS
3310 W. BIG BEAVER SUITE 305
TROY, MI 48084

EDCOR DATA SERVICES LLC
3310 W. BIG BEAVER ROAD, STE. 305
TROY, MI 48084

EDDASIA DEANNA MURRAY
ADDRESS REDACTED

EDDIE BAUTISTA
44 JULIA AVE
SALINAS, CA 93906

EDDIE BRILEY
1016 CAVALIER BLVD
PORTSMOUTH, VA 23701

EDDIE COLLAZO
101 CASTLE DR.
HUTTO, TX 78634

EDDIE FITZPATRICK
ADDRESS REDACTED

EDDIE FITZPATRICK
ADDRESS REDACTED

EDDIE GALVAN
457 VIA SAN CLEMENTE
MONTEBELLO, CA 90640

EDDIE HUTCHINS
ADDRESS REDACTED

EDDIE PACAS
ADDRESS REDACTED

EDDIE PARKER
6713 SHARON WOODS BLVD
COLUMBUS, OH 43229

EDDIE TURNER
334 W MONROE ST
THOMASVILLE, GA 31792

**Corinthian Colleges, Inc. - U.S. Mail**

EDDIE'S TRUCK CENTER INC.
P.O. BOX 536
RAPID CITY, SD 57703

EDDY ALLEN
11630 INGA LN
HOUSTON, TX 77064

EDDY DELLA MORA
12 GOYO GATE
MAPLE, ON L6A3T5
CANADA

EDDY DENIS
821 N 20TH AVE #7
HOLLYWOOD, FL 33020

EDDY E ALLEN
11630 INGA LN
HOUSTON, TX 77064

EDDYMOND MULLER
ADDRESS REDACTED

EDEI VLADIMIR BALLON
ADDRESS REDACTED

EDELL TITUS
2316 SPANOS ST #1
ANTIOCH, CA 94509

EDEN GRANGER
4262 W FIGARDEN DR #228
FRESNO, CA 93722

EDEN KAHSAI
ADDRESS REDACTED

EDFINANCIAL SERVICES
P.O. BOX 36014
KNOXVILLE, TN 37930

EDGAR ANDRE WATSON
ADDRESS REDACTED

EDGAR CARDENAS
ADDRESS REDACTED

EDGAR CHAVEZ
ADDRESS REDACTED

EDGAR CHAVEZ
ADDRESS REDACTED

EDGAR CURIEL-MARTINEZ
ADDRESS REDACTED

EDGAR D GUEVARA
ADDRESS REDACTED

EDGAR D PEREZ
9634 VIRGINIA AVE
SOUTH GATE, CA 90280

EDGAR DAVID GUEVARA
ADDRESS REDACTED

EDGAR DE SOLA
1545 FLORIBUNDA AV, #212
BURLINGAME, CA 94010

EDGAR DEPAZ
ADDRESS REDACTED

EDGAR DUARTE
ADDRESS REDACTED

EDGAR ELKINS
124 GOLDEN EYE DR APT D
DAYTONA BEACH, FL 32119

EDGAR GALLEGOS
ADDRESS REDACTED

EDGAR GALLEGOS
ADDRESS REDACTED

EDGAR GOMEZ
ADDRESS REDACTED

EDGAR GOMEZ
ADDRESS REDACTED

EDGAR GOMEZ MENDEZ
ADDRESS REDACTED

EDGAR HENRIQUEZ
ADDRESS REDACTED

EDGAR JOEL MIRANDA
ADDRESS REDACTED

EDGAR MACIAS
ADDRESS REDACTED

EDGAR MORALES
ADDRESS REDACTED

EDGAR PEREZ
9634 VIRGINIA AVE
SOUTH GATE, CA 90280

**Corinthian Colleges, Inc. - U.S. Mail**

EDGAR ROMERO
ADDRESS REDACTED

EDGAR T YORK
469 COUNTY ROAD 80
BUNNELL, FL 32110

EDGAR TORRES
ADDRESS REDACTED

EDGAR YORK
469 COUNTY ROAD 80
BUNNELL, FL 32110

EDGARD ESPINOSA
7210 N MANHATTAN AVE
APT. 1313
TAMPA, FL 33614

EDGARD ESPINOSA
7210 N MANHATTAN AVE APT 1313
TAMPA, FL 33614

EDGARD J ESPINOSA
7210 N MANHATTAN AVE
APT 1313
TAMPA, FL 33614

EDGARDO MENJIVAR
4818 TRAILMARK LOOP
COLORADO SPRINGS, CO 80916

EDGARDO QUINTANILLA
6731 LAKE ROCHESTER LN
GIBSONTON, FL 33534

EDGARDO VEGA
ADDRESS REDACTED

EDGEWOOD MINI STORAGE
2200 E. EDGEWOOD DRIVE
LAKELAND, FL 33803

EDGILE, INC.
560 S. WINCHESTER BLVD. SUITE 500
SAN JOSE, CA 95128

EDIK GALSTJAN
P O  BOX 251618
GLENDALE, CA 91225

EDILBERTO MEJIA
ADDRESS REDACTED

EDILIA ARROYO
ADDRESS REDACTED

EDISON BAUTISTA
127 W. CLARION DR.
CARSON, CA 90745

EDITH AMADI
1680 CHAMBERLIN CREEK WAY
PERRIS, CA 92571

EDITH ARRIAGA
11900 YOUNGDALE AVE
SYLMAR, CA 91342

EDITH BUTLER
2115 OAK CHACE CT.
TAMPA, FL 33613

EDITH CASTANEDA
16930 LAWNWOOD ST
LA PUENTE, CA 91744

EDITH GARZA
12800 BRIAR FOREST UNIT #30
HOUSTON TX, TX 77077

EDITH GONZALEZ
20310 KESWICK ST #5
WINNETKA, CA 91306

EDITH JERRY
ADDRESS REDACTED

EDITH LEDESMA
ADDRESS REDACTED

EDITH MILLAN
ADDRESS REDACTED

EDITH R GONZALEZ
20310 KESWICK ST #5
WINNETKA, CA 91306

EDITH SAGAPOLU
ADDRESS REDACTED

EDITH VASQUEZ
ADDRESS REDACTED

EDITH YEPEZ
ADDRESS REDACTED

EDLEINE LEROY
ADDRESS REDACTED

EDLENE EFTINK
441 HIILANI STREET
HONOLULU, HI 96813

EDLINE LLC
P.O. BOX 06290
CHICAGO, IL 60606

EDMENTUM, INC.
NW 7504, P.O. BOX 1450
MINNEAPOLIS, MN 55485

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

EDMOND FLAKES
ADDRESS REDACTED

EDMOND PELEO
ADDRESS REDACTED

EDMUND LOWRY
8 LANTERN HILL ROAD
LITTLE ROCK, AR 72227

EDMUNDO RAMIREZ
ADDRESS REDACTED

EDNA DAOS
175 W. INVITAR LANE
MOUNTAIN HOUSE, CA 95391

EDNA DAVOUDI
7955 VICKY AVE
WEST HILLS, CA 91304

EDNA DOLATRE
31114 VARNI PL
UNION CITY, CA 94587

EDNA GRAY LAMPIE
ADDRESS REDACTED

EDNA MAE COLEMAN
ADDRESS REDACTED

EDNA MURUGAN
321 DOWNING CIR
DAVENPORT, FL 33897

EDNA N SCAFE
427 PARK AVE #2
PERTH AMBOY, NJ 08861

EDNA SCAFE
427 PARK AVE #2
PERTH AMBOY, NJ 08861

EDNA TAYLOR
2526 BLAYDON DRIVE
DALLAS, TX 75228

EDNALYN FAJOTA
ADDRESS REDACTED

EDOUARD BOUCHARD
1 MOORSIDE PRIVATE
OTTAWA, ON K2C 3P4
CANADA

EDRA EDWARDS
14542 DRAYCOTT LN
HOUSTON, TX 77045

EDRALYN ARQUERO
ADDRESS REDACTED

EDRICK PIERRE
7601 NW 15 COURT
PEMBROKE PINES, FL 33024

EDTRUM TATUM
ADDRESS REDACTED

EDU TREK LLC
1333 E. 9400 S., #2
SANDY, UT 84093

EDUARD TOMACHEVSKIY
9205 ENGLISH OAK LANE
RIVERVIEW, FL 33578

EDUARDO AGUILAR
2123 E. AROMA
APT. A
WEST COVINA, CA 91791

EDUARDO ANGUIANO
ADDRESS REDACTED

EDUARDO AYERDIS
ADDRESS REDACTED

EDUARDO B MACATULA
2945 AMBER DR
CORONA, CA 92882

EDUARDO CABRERA
ADDRESS REDACTED

EDUARDO CHAVIRA
ADDRESS REDACTED

EDUARDO CUAUTLE-GOMEZ
1232 W ARROW HWY 3
UPLAND, CA 91786

EDUARDO FERNANDES
ADDRESS REDACTED

EDUARDO FERNANDEZ
15611 TOREVA DRIVE
MONUMENT, CO 80132

EDUARDO FUENTES
ADDRESS REDACTED

EDUARDO FUENTES DBA FUENTES SECURITY SERVIC
444 W STUART AVE., #B
CLOVIS, CA 93612

EDUARDO GONZALEZ
ADDRESS REDACTED

EDUARDO GUEVARA
ADDRESS REDACTED

EDUARDO GUZMAN
ADDRESS REDACTED

EDUARDO HARO JARA
ADDRESS REDACTED

EDUARDO HERNANDEZ
ADDRESS REDACTED

EDUARDO HERNANDEZ
ADDRESS REDACTED

EDUARDO HURTADO
ADDRESS REDACTED

EDUARDO LOPEZ
ADDRESS REDACTED

EDUARDO MACATULA
2945 AMBER DR.
CORONA, CA 92882

EDUARDO MARIANO
14928 ROMA DRIVE
LA MIRADA, CA 90638

EDUARDO MARTINEZ
1748 NW 163RD TERRACE
PEMBROKE PINES, FL 33028

EDUARDO MERCADO
ADDRESS REDACTED

EDUARDO NUNEZ
3801 SW 160TH AVENUE
APT. 201
MIRAMAR, FL 33027

EDUARDO OLIVA
ADDRESS REDACTED

EDUARDO PORBEN
10189 SW 77TH CT
MIAMI, FL 33156

EDUARDO PRECIADO
ADDRESS REDACTED

EDUARDO RIOS
ADDRESS REDACTED

EDUARDO ROSARIO III
ADDRESS REDACTED

EDUARDO SALAZAR
ADDRESS REDACTED

EDUARDO SALDANA
ADDRESS REDACTED

EDUARDO SANCHEZ
ADDRESS REDACTED

EDUARDO SCHULZ
ADDRESS REDACTED

EDUARDO TELLEZ
1319 17 1/2 STREET
MCALLEN, TX 78501

EDUARDO TORRES
9085 MOONLIT MEADOWS LOOP
RIVERVIEW, FL 33578

EDUCATION COMMISSION OF THE STATES
700 BROADWAY, STE. # 810
DENVER, CO 80203

EDUCATION CONNECTION SERVICES, INC.
24382 NETWORK PLACE
CHICAGO, IL 60673

EDUCATION DEVELOPMENT CENTER, INC.
43 FOUNDRY AVE.
WALTHAM, MA 02453

EDUCATION WRITERS ASSOCIATION
3516 CONNECTICUT AVE. NW
WASHINGTON, DC 20008

EDUCATIONAL ASSESSMENT STRATEGIES, LLC
499 EIGHTH STREET
BROOKLYN, NY 11215

EDUCATIONAL DIRECTORIES, INC.
P.O.  BOX 68097
SCHAUMBURG, IL 60168

EDUCATIONAL INSTITUTE OF AH & LA
2113 N. HIGH
LANSING, MI 48906

EDUCATIONAL INSTITUTE OF AH & LA
800 NORTH MAGNOLIA AVENUE, SUITE 300
ORLANDO, FL 32803

EDUCATIONAL VIDEO NETWORK INC.
1401 19TH STREET
HUNTSVILLE, TX 77340

EDUCATIONDYNAMICS, LLC
24382 NETWORK PLACE
CHICAGO, IL 60673

**Corinthian Colleges, Inc. - U.S. Mail**

EDUCAUSE
4772 WALNUT STREET, SUITE 206
BOULDER, CO 80301

EDUCAUSE
P.O. BOX 910781
DENVER, CO 80291

EDUSEARCH NETWORK
440 SEATON ST., SUITE 301
LOS ANGELES, CA 90013

EDUVENTURES, INC.
101 FEDERAL ST., 12TH FLOOR
BOSTON, MA 02110

EDUVIGES VAZQUEZ
ADDRESS REDACTED

EDUVIZE, LLC
1431 7TH STREET, SUITE 300
SANTA MONICA, CA 90401

EDVINAS RYSEVAS
ADDRESS REDACTED

EDWARD A CUEVAS
12715 EAST CLOUD ROAD
CHANDLER, AZ 85249

EDWARD A JOHNSON
326 WEST CYPRESS ST
PHOENIX, AZ 85003

EDWARD ALEXANDER
44 RATHFON CRESCENT
RICHMOND HILL, ON L4C 5B7
CANADA

EDWARD ARELLANO
6210 INDIAN SCHOOL RD NE, D-231
ALBUQUERQUE, NM 87110

EDWARD BALESH
3200 W 81ST ST
CHICAGO, IL 60652

EDWARD BALLI
26457 DOVERSTONE ST
BONITA SPRINGS, FL 34135

EDWARD BATTIG
150 BLACKFOOT STREET
APT. 8
LARAMIE, WY 82070

EDWARD BAUTISTA
1324 WEST L ST
WILMINGTON, CA 90744

EDWARD BENEDICTUS
20341 105TH CT. SE
KENT, WA 98031

EDWARD BENSOR VASQUEZ
ADDRESS REDACTED

EDWARD BIELSKI
425 MISTY HAVEN COURT
ROSEVILLE, CA 95661

EDWARD BLACKBURN
481 ROXTON ROAD
TORONTO, ON M6G 3R5
CANADA

EDWARD BROWN
ADDRESS REDACTED

EDWARD CASE
1818 S. INVERNESS WAY
FRESNO, CA 93727

EDWARD CHANTRELL SYKES
ADDRESS REDACTED

EDWARD CHARLES BRITTEN HARPER
ADDRESS REDACTED

EDWARD COE
1170 RAMSEY VIEW CRT  APT 416
SUDBURY, ON P3E 2E4
CANADA

EDWARD CONNOLLY
11978 CARDAMOM DR
WOODBRIDGE, VA 22192

EDWARD CUEVAS
12715 EAST CLOUD ROAD
CHANDLER, AZ 85249

EDWARD E. FINCH & CO., INC.
1400 OLD COUNTRY RD., STE. 420
WESTBURY, NY 11590

EDWARD EBENEZER ADDO
ADDRESS REDACTED

EDWARD F BIELSKI
425 MISTY HAVEN COURT
ROSEVILLE, CA 95661

EDWARD FLORES
5002 WINDHILL DRIVE
RIVERSIDE, CA 92507

EDWARD FORD
8816 DELPHINE ROAD
WYNDMOOR, PA 19038

EDWARD FOWLER
454 B ST
FILLMORE, CA 93015

EDWARD GILBERT
1705 FETTERMAN APT. #4
LARAMIE, WY 82070

Corinthian Colleges, Inc. - U.S. Mail

EDWARD GILBERT
410 1/2 S 2ND
LARAMIE, WY 82070

EDWARD GRENIER
2315 BROMSGROVE RD A
MISSISSAUGA, ON L5J 4A6
CANADA

EDWARD GRIFFIN
305 BRIARLAKE CT.
ATLANTA, GA 30345

EDWARD HARRIS
2735 YOST RD
PERKIOMENVILLE, PA 18074

EDWARD HINOJOSA
ADDRESS REDACTED

EDWARD HITCHCOCK
P.O. BOX 14078
NEWPORT NEWS, VA 23608

EDWARD HOFSCHNIEDER BORJA
ADDRESS REDACTED

EDWARD IVORY
222 SCHLEY AVE
ORANGE, TX 77630

EDWARD J GILBERT
1705 FETTERMAN
APT #4
LARAMIE, WY 82070

EDWARD JACOB YOUNG
ADDRESS REDACTED

EDWARD JENKINS
ADDRESS REDACTED

EDWARD JOHNSON
326 WEST CYPRESS ST
PHOENIX, AZ 85003

EDWARD JOHNSON
929  GILMORE AVE
APT. 65
LAKELAND, FL 33801

EDWARD JOHNSON
929  GILMORE AVE APT. 65
LAKELAND, FL 33801

EDWARD JUAREZ
1655 GALINDO ST. APT. 1312
CONCORD, CA 94520

EDWARD KREINER
3114 SPLIT ROCK CIRCLE
BULVERDE, TX 78163

EDWARD L HITCHCOCK
P O  BOX 14078
NEWPORT NEWS, VA 23608

EDWARD LARBI
5442 CRESTA WAY
JACKSONVILLE, FL 32211

EDWARD LAWRENCE HARRIS
ADDRESS REDACTED

EDWARD LOPEZ MATUS
380 SUSIE WAY #4
SAN FRANCISCO, CA 94080

EDWARD LUBIN
2015 LAGUNA STREET
NO 1
SAN FRANCISCO, CA 94115

EDWARD LYNN
5010 E CHEYENNE DR #1105
PHOENIX, AZ 85044

EDWARD MACIAS
15813 WHITE ROCK RD.
DARNESTOWN, MD 20878

EDWARD MANIO
5132 W FREMONT AVE
FRESNO, CA 93722

EDWARD MCBRIDE
6421 GRAYLOCK LANE
NORTH HIGHLANDS, CA 95660

EDWARD MORALES
ADDRESS REDACTED

EDWARD MUSNI
9260 HAMLIN AVE
DES PLAINES, IL 60016

EDWARD N BALLI
26457 DOVERSTONE ST
BONITA SPRINGS, FL 34135

EDWARD N SANDERS
15805 SW 90 COURT
APT D
PALMETTO BAY, FL 33157

EDWARD N WARD
511 BERRY WAY
LA HABRA, CA 90631

EDWARD NOWAK
16 SPRINGPOINT RD
CASTROVILLE, CA 95012

EDWARD OBIEN
ADDRESS REDACTED

EDWARD OBONG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 7/30/2015

EDWARD P BAUTISTA
1324 WEST L ST
WILMINGTON, CA 90744

EDWARD P NOWAK
16 SPRINGPOINT RD
CASTROVILLE, CA 95012

EDWARD PRUITT
6055 GLEN EAGLES DR
WEST BLOOMFIELD, MI 48323

EDWARD PULLIAM
ADDRESS REDACTED

EDWARD RAFAILOVITC
20423 STATE ROAD 7
UNIT F6-125
BOCA RATON, FL 33498

EDWARD RANSON
1135 WHISPERING PINES DR
KERNERSVILLE, NC 27284

EDWARD RICHARD GAYTAN-ARANDA
ADDRESS REDACTED

EDWARD RODARTE
11660 CHURCH STREET UNIT 624
RANCHO CUCAMONGA, CA 91730

EDWARD SANDERS
15805 SW 90 COURT
APT. D
PALMETTO BAY, FL 33157

EDWARD SHAKESPEARE
1040 RUTTLEDGE WAY
STOCKTON, CA 95207

EDWARD SHAKESPEARE
1914 VALMORA DRIVE
STOCKTON, CA 95210

EDWARD SHALKOWSKI
2727 HARNEY STREET
LARAMIE, WY 82072

EDWARD SMITH
2216 W. SILVERBELL TREE DRIVE
TUSCON, AZ 85745

EDWARD SOLIS
ADDRESS REDACTED

EDWARD T BALESH
3200 W 81ST ST
CHICAGO, IL 60652

EDWARD T WHETSTONE
919 CORTEZ DRIVE
ARLINGTON, TX 76001

EDWARD TERRELL LINDSEY
ADDRESS REDACTED

EDWARD THOMPSON
9402 LEATHERWOOD AVE
TAMPA, FL 33647

EDWARD WALSH
2 HILLSDALE RD
JAY, ME 04239

EDWARD WARD
511 BERRY WAY
LA HABRA, CA 90631

EDWARD WHETSTONE
919 CORTEZ DRIVE
ARLINGTON, TX 76001

EDWARD WOOD
219 EAST NORTHFIELD ROAD
LIVINGSTON, NJ 07039

EDWARDS MCDOWELL, INC.
400 EAST 10TH AVE
NORTH KANSAS CITY, MO 64116

EDWARDS SOLUTIONS
4919 FLAT SHOALS PKWY., SUITE 107B-144
DECATUR, GA 30034

EDWIN ARNOLD
3155 SE EVANS AVE
TROUTDALE, OR 97060

EDWIN BERNAL
ADDRESS REDACTED

EDWIN C JOHNSON
903 PRADERIA CIRCLE
FREMONT, CA 94539

EDWIN CRUZ
ADDRESS REDACTED

EDWIN CRUZ
ADDRESS REDACTED

EDWIN FRANCISCO HUITZ
ADDRESS REDACTED

EDWIN G TANGHAL
1750 E  TULSA STREET
CHANDLER, AZ 85225

EDWIN GARCIA
ADDRESS REDACTED

EDWIN IVAN RAMIREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

EDWIN JOHNSON
903 PRADERIA CIRCLE
FREMONT, CA 94539

EDWIN JONES COMPANY, INC.
613 BUSINESS PKWY
RICHARDSON, TX 75081

EDWIN LOPEZ
7806 TIDEWATER TRAIL
TAMPA, FL 33619

EDWIN M SOUZA
13514 MADISON DOCK ROAD
ORLANDO, FL 32828

EDWIN MERCADO
ADDRESS REDACTED

EDWIN MOY
14605 ELMHURST AVE
CHINO, CA 91710

EDWIN N WILKINS
2133 VISTA LAREDO
NEWPORT BEACH, CA 92660

EDWIN N WILKINS JR
137 BARKER STREET
PEMBROKE, MA 02359

EDWIN NELSON WILKINS JR
2133 VISTA LAREDO
NEWPORT BEACH, CA 92660

EDWIN PATRON CASTRO
ADDRESS REDACTED

EDWIN RAVEN ROACHE
ADDRESS REDACTED

EDWIN ROSARIO
1716 S SECOND ST. APT. 8
ALHAMBRA, CA 91801

EDWIN SANCHEZ
ADDRESS REDACTED

EDWIN SOUZA
13514 MADISON DOCK ROAD
ORLANDO, FL 32828

EDWIN TANGHAL
1750 E. TULSA STREET
CHANDLER, AZ 85225

EDWIN VAZQUEZ
ADDRESS REDACTED

EDWIN VERDUZCO
ADDRESS REDACTED

EDWIN VILLANUEVA
3934 W 5TH ST #101
SANTA ANA, CA 92703

EDWIN WILKINS
2133 VISTA LAREDO
NEWPORT BEACH, CA 92660

EDWINA LAKE
925 E. WICKIEUP LANE
PHOENIX, AZ 85024

EDWINA POINTER
10000 N. ELDRIDGE PARKWAY
APT. 1108
HOUSTON, TX 77065

EDWINA STEVENS
ADDRESS REDACTED

EDWYNA U'U
ADDRESS REDACTED

EEVA DESHON
21 DEER CREEK LANE
DANVILLE, CA 94506

EEVA K DESHON
21 DEER CREEK LANE
DANVILLE, CA 94506

EEYE DIGITAL SECURITY
P.O. BOX 843482
LOS ANGELES, CA 90084

EFAX CORPORATE
ATTN: ACCOUNTS
6922 HOLLYWOOD BLVD. 9TH FL.
LOS ANGELES, CA 90028

EFAX CORPORATE
C/O J2 GLOBAL COMMUNICATIONS INC
P.O. BOX 51873
LOS ANGELES, CA 90051

EFFECTIVE EDUCATION SOLUTIONS
3489 REYMAN LANE
LOOMIS, CA 95650

E-FILLIATE INCORPORATED
11321 WHITE ROCK ROAD
RANCHO CORDOVA, CA 95742

EFN MERRILLVILE PROPERTY, LLC
ONE E. OAK HILL DR., STE. 100
WESTMONT, IL 60559

EFN MERRILLVILLE PROPERTY LLC
8585 BROADWAY, SUITE 140
MERILLVILLE, IN 46410

EFRAIN MORALES RODRIGUEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

EFRAIN MORFIN
2612 N. 70TH STREET
SCOTTSDALE, AZ 85257

EFRAIN TAPIA
ADDRESS REDACTED

EFRAIN ZUNIGA
ADDRESS REDACTED

EFREM GOMES
277 LEACOCK DRIVE
BARRIE, ON L4N 6K2
CANADA

EFREN AGUILAR
ADDRESS REDACTED

EFREN ANDRADE
ADDRESS REDACTED

EFREN DELGADO
ADDRESS REDACTED

EFREN TITUS
ADDRESS REDACTED

EFSTRATIOS KAROGLOU
ADDRESS REDACTED

EGAMBERDI MAMADALIEV
142 TOKTOGUL ST.
OSH
KYRGYZSTAN

EGAN HANSON
3225 THACKERY WAY
PLANT CITY, FL 33566

EGON ZEHNDER INTERNATIONAL
350 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10022

EHAM TV
P.O. BOX 848072
DALLAS, TX 75284

EHON
P.O. BOX 844304
DALLAS, TX 75284

EIAN WEISHAAR
ADDRESS REDACTED

EIIDRIEA HUTCHINSON
12909 KINGS CROSSING DR.
GIBSONTON, FL 33534

EILEEN CARLIN
14788 WILLEMITE WAY
RAMSEY, MN 55303

EILEEN COUGHLIN
3628 FINNIAN WAY
DUBLIN, CA 94568

EILEEN DOCHERTY
657 SHOOKS LANE
COLORADO SPRINGS, CO 80903

EILEEN FABIAN
19070 NW 57TH AVE
APT. 203
HIALEAH, FL 33015

EILEEN GOMEZ
ADDRESS REDACTED

EILEEN GUZMAN
37 WHITMAN CIR
SALINAS, CA 93906

EILEEN MAXWELL
611 MT. OLYMPUS BLVD
NEW SMYRNA BEACH, FL 32168

EILEEN OHARA
12833 TERNBERRY COURT
TUSTIN, CA 92782

EILEEN RUIZ
359 PRECIADO ST
POMONA, CA 91768

EILEEN SALINAS
ADDRESS REDACTED

EILEEN SANTIAGO
8413 AREMENIA AVE
APT. 931
TAMPA, FL 33604

EILEEN STELLA
ADDRESS REDACTED

EILEENMICHELE FLORES
2643 ANDOVER AVE #2
FULLERTON, CA 92831

EILEENMICHELE J FLORES
2643 ANDOVER AVE
#2
FULLERTON, CA 92831

EINA JOCELYN CALDWELL
ADDRESS REDACTED

EIRIK KINS
3534 WILLETT DRIVE #633
LARAMIE, WY 82072

EISENBERG & ASSOCIATES
3580 WILSHIRE BLVD, SUITE 1260
LOS ANGELES, CA 90010

EISENHOWER & CARLSON, PLLC
1201 PACIFIC AVENUE, STE. 1200
TACOMA, WA 98402

EJINIO ANGUIANO
103 NORTHAVEN ST
SAN ANTONIO, TX 78229

EJLC ROBERTSON, LLC
12917 CAMINO EMPARRADO
SAN DIEGO, CA 92128

EJLC ROBERTSON, LLC
P.O. BOX 843830
LOS ANGELES, CA 90084

EKATERINA CURLISS
1425 MAIN ST
CRETE, IL 60417

EKBAL FAKHOURY
4499 BIG PINE LANE
CONCORD, CA 94521

EKO, LLC
2125 PROSPERITY
PORTAGE, MI 49002

EL CONCILIO
1314 H STREET
MODESTO, CA 95354

EL DORADO UNION HIGH SCHOOL DISTRICT
ATTN: ACCOUNTS RECEIVABLE
4675 MISSOURI FLAT ROAD
PLACERVILLE, CA 95667

EL PASO COUNTY
ENTERPRISE ZONE
102 S TEJON ST., STE. 430
COLORADO SPRINGS, CO 80903

EL PASO COUNTY
P.O. BOX 2007
COLORADO SPRING, CO 80903

EL PASO COUNTY
TREASURER
P.O. BOX 2018
COLORADO SPRINGS, CO 80901

EL PASO COUNTY SCHOOL DISTRICT
10665 JIMMY CAMP RD.
FOUNTAIN, CO 80817

EL PASO COUNTY TREASURER
ATTN: GINA TRIVELLI
PO BOX 2018
COLORADO SPRINGS, CO 80901

EL PASO COUNTY TREASURER
ATTN: MARK LOWDERMAN
PO BOX 2018
COLO. SPRINGS, CO 80901

EL PASO COUNTY TREASURER
P.O. BOX 2018
COLORADO SPRINGS, CO 80901

EL PATIO TEPEYAC
800 S. PALM AVE., #8
ALHAMBRA, CA 91803

EL RANCHO CLEANERS
1331 MERKLEY AVE
WEST SACRAMENTO, CA 95691

ELAD HAKIM
7111 VIA MARBELLA
BOCA RATON, FL 33433

ELADIO GUERRERO
ADDRESS REDACTED

ELAINA JUSTICE
25 KNIGHT BOXX RD. #2301
ORANGE PARK, FL 32065

ELAINA ROBERTS
8546 MELROSE
OVERLAND PARK, KS 66214

ELAINE ANES
6299 N FISHER ST
FRESNO, CA 93710

ELAINE BONTEMPI
3912 MAHOGANY RUN
NORMAN, OK 73072

ELAINE BRAXTON
6188 DERBY WAY
RUTHER GLEN, VA 22546

ELAINE C HEIN
313 MAPLE LANE
CROWN POINT, IN 46307

ELAINE C PERKINS
4873 309 SISSONVILLE DR
CHARLESTON, WV 25312

ELAINE CASH
ADDRESS REDACTED

ELAINE DURAN
2275 CORONADO PKWY NORTH #C
THORNTON, CO 80229

ELAINE FEDEWA
8275 GRAND RIVER AVE.
SARANAC, MI 48881

ELAINE GONZALEZ
1606 HARVARD WOODS DRIVE, APT. 2505
BRANDON, FL 33511

ELAINE HEIN
313 MAPLE LANE
CROWN POINT, IN 46307

ELAINE KARAMANOS
P O BOX 8112
SAN JOSE, CA 95155

ELAINE KLEINER
808 S WEST AVE
JACKSON, MI 49203

ELAINE MANCUSO
4801 10TH AVE NORTH
ST. PETERSBURG, FL 33713

ELAINE N ANES
6299 N FISHER ST
FRESNO, CA 93710

ELAINE PEREZ
ADDRESS REDACTED

ELAINE PERKINS
4873-309 SISSONVILLE DR.
CHARLESTON, WV 25312

ELAINE RAKER
11805 N. 40TH WAY
PHOENIX, AZ 85028

ELAINE S GONZALEZ
1606 HARVARD WOODS DRIVE  APT 2505
BRANDON, FL 33511

ELAINE S RAKER
11805 N  40TH WAY
PHOENIX, AZ 85028

ELAN MILLER
ADDRESS REDACTED

ELAN PUBLISHING COMPANY INC.
P.O. BOX 683
MEREDITH, NH 03253

ELANA ADAMS SHAIKH
4630 EARLY AUTUMN CT
HUMBLE, TX 77396

ELANIA RODRIGUEZ
ADDRESS REDACTED

ELANOR BAILEY
C/O LAW OFFICES OF CARLIN & BUCHBAUM LLP
ATTN: ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802

ELAVON
7300 CHAPMAN HIGHWAY
KNOXVILLE, TN 37920

ELAVON, INC.
ATTN: CREDIT OPS, LMG
7300 CHAPMAN HIGHWAY
KNOXVILLE, TN 37920

ELBA DARDON
3333 MOUNT TABOR RD
LAKELAND, FL 33810

ELBERT PETERSON
ADDRESS REDACTED

ELDA C DUARTE
ADDRESS REDACTED

ELDA DUARTE
ADDRESS REDACTED

ELDA MENDEZ
ADDRESS REDACTED

ELDEN HAWKES
14834 POTOMAC BRANCH DR
WOODBRIDGE, VA 22191

ELDER JIMMY LOR
ADDRESS REDACTED

ELDON ANDRADE
95-1051 KUAULI UNIT 41
MILILANI, HI 96789

ELDON CLAYTON IRA
101 N. 66TH AVE.
YAKIMA, WA 98908

ELEANA ELLNER
ADDRESS REDACTED

ELEANOR HAUNGA
1671 KALAKAUA AVE #201
HONOLULU, HI 96826

ELEANOR KENNEY
12616 CRYSTAL RANCH RD.
MOORPARK, CA 93021

ELEANOR MEDINA
953 MCCUE #191
LARAMIE, WY 82072

ELEANOR REMY DIAZ
ADDRESS REDACTED

ELEARNING CORNER LLC
904 BEACON SQUARE COURT
GAITHERSBURD, MD 20878

ELEAZAR M VILLALBA
4737 S  JOSHUA TREE LANE
GILBERT, AZ 85297

ELEAZAR VILLALBA
4737 S. JOSHUA TREE LANE
GILBERT, AZ 85297

ELECT TIM PROBST
14300 NE 20TH STE. D-102-285
VANCOUVER, WA 98686

ELECTRICAL DISTRIBUTORS CO.
P.O. BOX 26830
SAN JOSE, CA 95159

ELECTRICAL MECHANICAL DRIVES INC.
9965 CHELSEA LAKE RD
JACKSONVILLE, FL 32256

ELECTRICAL SPECIALTY PRODUCTS, INC.
4436 TECHNOLOGY DR.
FREMONT, CA 94538

ELECTRICK MOTORSPORTS INC.
4670 PACIFIC ST., UNIT 300
ROCKLIN, CA 95677

ELECTRO ALLIANCE INC
1500 LANA WAY
HOLLISTER, CA 95023

ELECTRO RENT CORPORATION
DEPT LA  22049
PASADENA, CA  91185-2049
PASADENA, CA 91185

ELECTRONIC AWARDS
1831 N. NOVA RD.
HOLLY HILL, FL 32117

ELECTRONIC RECYCLERS INTERNATIONAL, INC.
P.O. BOX 2656
FRESNO, CA 93745

ELECTRONIC RECYCLERS INTERNATIONAL, INC.
P.O. BOX 2686
FRESNO, CA 93745

ELECTRONIC RECYCLERS INTERNATIONAL, INC.
P.O. BOX 2787
FRESNO, CA 93745

ELECTRONIC SYSTEMS, INC.
369 EDWIN DR.
VIRGINIA BEACH, VA 23462

ELEISEA BAKER
1506 MONTROSE DRIVE
TUSCALOOSA, AL 35405

ELEN PHAM
1410 N. BERNI ST.
SANTA ANA, CA 92703

ELEN Q PHAM
1410 N  BERNI ST
SANTA ANA, CA 92703

ELENA ASHBY
265 HOLLYWOOD AVE
TRACY, CA 95376

ELENA BROWN
11748 ALTHEA DR.
PITTSBURGH, PA 15235

ELENA C BROWN
11748 ALTHEA DR
PITTSBURGH, PA 15235

ELENA ELIZABETH SCHUDT
ADDRESS REDACTED

ELENA FERNANDEZ
ADDRESS REDACTED

ELENA JACQULINE SANTOYO
ADDRESS REDACTED

ELENA KAUFFMAN
5755 N ROCKWELL #2C
CHICAGO, IL 60659

ELENA KORALOFF
ADDRESS REDACTED

ELENA KORSAKOVA
12543 HUNTERS BRANCH WAY
JACKSONVILLE, FL 32224

ELENA LOPEZ
3026 SANDPIPER STREET
HUMBLE, TX 77396

ELENA LUTSIK
ADDRESS REDACTED

ELENA MICHELLE FATA
ADDRESS REDACTED

ELENA P.L. KAOPUIKI
ADDRESS REDACTED

ELENA PANCHANA
5583 WILLIAMSBURG DR.
NORCROSS, GA 30093

ELENA POUCHELON
7137 GROVETON GARDENS RD APT #201
ALEXANDRIA, VA 22306

ELENA SOLIVEN
ADDRESS REDACTED

ELENCO ELECTRONICS, INC.
150 W. CARPENTER AVENUE
WHELLING, IL 60090

ELENDA LAMPKIN
1805 MORNING STAR LN
TUCKER, GA 30084

ELENI RAE MCCLELLAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ELEPHANTS DELICATESSEN
1611 SE 7TH AVE.
PORTLAND, OR 97214

ELHAM BOKHARI
ADDRESS REDACTED

ELI A SMITH
10343 CELTIC ASH DR
RUSKIN, FL 33573

ELI HEALTHCARE
P.O. BOX 933729
ATLANTA, GA 31193

ELI S SADDLER
1700 PAGE ST
APT  2
SAN FRANCISCO, CA 94117

ELI SADDLER
1700 PAGE ST.
APT. 2
SAN FRANCISCO, CA 94117

ELI SMITH
10343 CELTIC ASH DR
RUSKIN, FL 33573

ELIA CLAUDIA ARANA
ADDRESS REDACTED

ELIA MAGEZI
ADDRESS REDACTED

ELIA VILLARREAL
ADDRESS REDACTED

ELIANA CASTANEDA
ADDRESS REDACTED

ELIAS ARAUJO
ADDRESS REDACTED

ELIAS GARZA
ADDRESS REDACTED

ELIAS LANDEROS
2018 LAIRD CIR
SANTA ANA, CA 92706

ELIAS PEREZ
8101 N FM 973
AUSTIN, TX 78724

ELIAS SAIKALEY
1850 RUSSELL RD
OTTAWA, ON K1G 1L5
CANADA

ELIASIB RUBAN
6064 ASHWELL WAY
VALLEJO, CA 94591

ELICIA CARDONA
3116 MERRIMAC COURT
CHESAPEAKE, VA 23321

ELICIA D SICK
ADDRESS REDACTED

ELICIA DEBORAH SICK
ADDRESS REDACTED

ELICIA E EVANS
748 HWY 340
WOODLAND, MS 39776

ELICIA GARCIA
ADDRESS REDACTED

ELICIA SICK
1515 ELLIS LAKE DR 16
MARYSVILLE, CA 95901

ELIDA CORTEZ
ADDRESS REDACTED

ELIDA VALDEZ
ADDRESS REDACTED

ELIE HADDAD
3803 LAKE ONTARIO DR
FREMONT, CA 94555

ELIECER ANGULO
ADDRESS REDACTED

ELIEZER STO DOMINGO
ADDRESS REDACTED

ELIGIA MCKENNA
3333 RIVERLAND RD
FT. LAUDERDALE, FL 33312

ELIHU SOTO-LOPEZ
ADDRESS REDACTED

ELIJAH HARRINGTON
3138 W LYNDALE
CHICAGO, IL 60647

ELIJAH KING
13206 MATTLE CIRCLE
APT. 5
NEWPORT NEWS, VA 23608

ELIJAHTECH LLC
841 BISHOP ST., STE. #119
HONOLULU, HI 96813

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                    Served 7/30/2015

ELIJAHTECH LLC
P.O. BOX 3352
HONOLULU, HI 96801

ELIJIO OLGUIN JR.
ADDRESS REDACTED

ELINA FONARIOV
1503-55 ELLERSLIE AVENUE
NORTH YORK, ON M2N 1X9
CANADA

ELIO HARRISON III
ADDRESS REDACTED

ELISA ABREU
7540 EVENT WAY
SACRAMENTO, CA 95842

ELISA BROOKS
PO BOX 675
HAZEL CREST, IL 60429

ELISA C STANCIL
138 MESQUITE SPRINGS DR
LIBERTY HILL, TX 78642

ELISA CASTILLO
663 GREYCLIFF AVENUE
LA PUENTA, CA 91744

ELISA CORREIA DASALLA
2733 JENNIFER DRIVE
CASTRO VALLEY, CA 94546

ELISA D BROOKS
PO BOX 675
HAZEL CREST, IL 60429

ELISA GRAY
18 BAILEY CRES
AURORA, ON L4G 2B3
CANADA

ELISA INEZ LEON
ADDRESS REDACTED

ELISA MASSARO
20 CARLYLE PLACE
KITCHENER, ON N2P 1R6
CANADA

ELISA PULIDO
ADDRESS REDACTED

ELISA R CASTILLO
663 GREYCLIFF AVENUE
LA PUENTA, CA 91744

ELISA SERRANO
ADDRESS REDACTED

ELISA SPIVEY
ADDRESS REDACTED

ELISA STANCIL
138 MESQUITE SPRINGS DR
LIBERTY HILL, TX 78642

ELISA YEUNG
1660 MASON ST NE
GRAND RAPIDS, MI 49503

ELISABETH GARCIA
42528 ROBERTS AVE
FREMONT, CA 94538

ELISABETH HEINITZ
4094 MAJESTIC LANE 104
FAIRFAX, VA 22033

ELISABETH JOAN HALL
ADDRESS REDACTED

ELISABETH KREISLER
6538 CREWS LAKE RD
LAKELAND, FL 33813

ELISABETH RICHARDSON
ADDRESS REDACTED

ELISABETH STOKLEY
5780 CR 427
SANFORD, FL 32773

ELISABETHE SANCHEZ
ADDRESS REDACTED

ELISAMA PUENTE
4725 WALKER #2
HOUSTON, TX 77023

ELISANNE WELLS GARCIA
180 CABRILLO ST
21B
COSTA MESA, CA 92627

ELISE ALVA
2567 E SANTA ROSA DR
GILBERT, AZ 85234

ELISE ANN BANKS
ADDRESS REDACTED

ELISE HOTHAN
1021 CLASSIC WAY
LOUISVILLE, KY 40245

ELISE L ALVA
2567 E SANTA ROSA DR
GILBERT, AZ 85234

ELISE PEREZ
7308 N. LOLA
FRESNO, CA 93722

ELISHA DONOFRIO
ADDRESS REDACTED

ELISHA GALAPIA
425 ENA ROAD
APARTMENT 405A
HONOLULU, HI 96815

ELISHA LEBRON
ADDRESS REDACTED

ELISHA MCDONALD
ADDRESS REDACTED

ELISHA ROSS-JACKSON
ADDRESS REDACTED

ELISSA ASHLEY ESPINDOLA
ADDRESS REDACTED

ELITA BELTRAN
2644 S DESERT FOREST AVE
ONTARIO, CA 91761

ELITA PALLASIGUI
10247 SUNSET GARDENS DR
LAS VEGAS, NV 89135

ELITANIA RUIZ-LOPEZ
ADDRESS REDACTED

ELITE COFFEE SERVICE INC
PO  BOX  5378
BUFFALO GROVE, IL 60089

ELITE HOME & BUSINESS SERVICES LLC
45416 W. GAVILAN DR.
MARICOPA, AZ 85139

ELITE SECURITY & INVESTIGATION, INC.
2809 ART MUSEUM DR., SUITE 208
JACKSONVILLE, FL 32207

ELITE TERMITE AND PEST SERVICES, LLC
1042 N. US HWY 1, STE. #3
ORMOND BEACH, FL 32174

ELIVIER MONTELONGO
ADDRESS REDACTED

ELIZA RODRIGUEZ
2579 CASTELLO WAY
SANTA CLARA, CA 95051

ELIZABETE MENDES
5910 PATIO DRIVE
BOCA RATON, FL 33433

ELIZABETH A BOWEN
9624 MOORCROFT DR
PEYTON, CO 80831

ELIZABETH A CIARAMELLO
9638 W  BUTLER DRIVE
PEORIA, AZ 85345

ELIZABETH A DIFEO
93 SWINGBRIDGE LANE
SOUTH BOUND BROOK, NJ 08880

ELIZABETH A HUBER
1407 N WESTWOOD AVE
SANTA ANA, CA 92706

ELIZABETH A SCHAFER
4037 ROBERTSON AVENUE
SACRAMENTO, CA 95821

ELIZABETH A SENNETT
1617 CALLE VAQUERO
APT 304
GLENDALE, CA 91206

ELIZABETH A SHERRELL-DAVIS
7713 BRABHAM WAY
ELK GROVE, CA 95758

ELIZABETH A TETZLAFF
2493 TEQUESTRA
TUSTIN, CA 92782

ELIZABETH A ZAMBRANO
145 LANGSDALE RD
COLUMBIA, SC 29212

ELIZABETH ALOJIPAN
ADDRESS REDACTED

ELIZABETH AMADOR
ADDRESS REDACTED

ELIZABETH AMAYA
ADDRESS REDACTED

ELIZABETH ANN KENNEDY
ADDRESS REDACTED

ELIZABETH ANN MADRIGAL
19306 VICTORY BLVD
RESEDA, CA 91335

ELIZABETH ANN WOODCOCK
ADDRESS REDACTED

ELIZABETH ANNE MOORE LARSEN
ADDRESS REDACTED

ELIZABETH ARMSTRONG
PO BOX 10703
FAYETTEVILLE, AR 72703

Corinthian Colleges, Inc. - U.S. Mail

ELIZABETH ASHBAUGH
ADDRESS REDACTED

ELIZABETH ASHLEY OLIVAREZ
ADDRESS REDACTED

ELIZABETH ASHLEY SALAS
ADDRESS REDACTED

ELIZABETH ASHLEY TRUETT
ADDRESS REDACTED

ELIZABETH ATKINSON
1711 EAST GATE ESTATE
WINDSOR, ON N8T 2S8
CANADA

ELIZABETH AVILA
1625 RICHLAND AVE #121
CERES, CA 95307

ELIZABETH B BOBO
3871 KEARNY S INN PL
WALDORF, MD 20602

ELIZABETH BAHENA
ADDRESS REDACTED

ELIZABETH BANKS
170 ROOSEVELT AVE
SATELLITE BEACH, FL 32937

ELIZABETH BARNARD
ADDRESS REDACTED

ELIZABETH BARNWELL
ADDRESS REDACTED

ELIZABETH BERBERA
ADDRESS REDACTED

ELIZABETH BERMAN
4342 BAYSIDE VILLIAGE
UNIT 201
TAMPA, FL 33615

ELIZABETH BERMAN
6401 SOUTH WESTHORE BLVD APT 1407
TAMPA, FL 33616

ELIZABETH BETTIS
ADDRESS REDACTED

ELIZABETH BOBO
3871 KEARNY'S INN PL.
WALDORF, MD 20602

ELIZABETH BONILLA
ADDRESS REDACTED

ELIZABETH BOOS
755 SHADY OAKS DRIVE
APT. 203
PALM COAST, FL 32164

ELIZABETH BOSSERT
ADDRESS REDACTED

ELIZABETH BOWEN
9624 MOORCROFT DR
PEYTON, CO 80831

ELIZABETH BUCKNER
1041 MYRTLE ST.
EAST PALO ALTO, CA 94303

ELIZABETH BUSTAMANTE
ADDRESS REDACTED

ELIZABETH CAMEJO
100 BOATSWAINS WAY
UNIT 111
CHELSEA, MA 02150

ELIZABETH CANTATORE
ADDRESS REDACTED

ELIZABETH CAPANO
13033 CENTER SQUARE DR.
ORLANDO, FL 32828

ELIZABETH CARABAJAL MARTINEZ
ADDRESS REDACTED

ELIZABETH CASAS
41 SE 5TH ST #614
MIAMI, FL 33131

ELIZABETH CASTILLO
ADDRESS REDACTED

ELIZABETH CHACON
ADDRESS REDACTED

ELIZABETH CHAVEZ
ADDRESS REDACTED

ELIZABETH CIARAMELLO
ADDRESS REDACTED

ELIZABETH CIELMA
11613 W  LA REATA
AVONDALE, AZ 85392

ELIZABETH CONWAY
4949 12TH AVE
SACRAMENTO, CA 95820

ELIZABETH COUCH
1808 LAKEDGE DR
MIDDLEBURG, FL 32068

ELIZABETH COWAN
511 S LAUREL AVENUE
SPRINGFIELD, MO 65802

ELIZABETH CRANSTON
1572 HWY 3 E
DUNNVILLE, ON N1A2W7
CANADA

ELIZABETH CRUZ
ADDRESS REDACTED

ELIZABETH CRUZ
ADDRESS REDACTED

ELIZABETH D MARTIN
621 W  PLATTE AVE
COLORADO SPRI, CO 80905

ELIZABETH D ZIMMER
1928 COTTONWOOD DR
LARAMIE, WY 82070

ELIZABETH DANIELLE CHARLES
ADDRESS REDACTED

ELIZABETH DAVIS
1405 LAKE CHRISTOPHER DRIVE
VIRGINIA BEACH, VA 23464

ELIZABETH DE JESUS LOPEZ
ADDRESS REDACTED

ELIZABETH DEES
7119 W PUEBLO AVE
PHOENIX, AZ 85043

ELIZABETH DEVICTORIA
3905 PEYTON WAY
VIRGINIA BEACH, VA 23456

ELIZABETH DIAMOND
426 S. LOMBARD AVE #103
OAK PARK, IL 60302

ELIZABETH DIAMOND MANLUSOC
426 S. LOMBARD AVE #103
OAK PARK, IL 60302

ELIZABETH DIFEO
93 SWINGBRIDGE LANE
SOUTH BOUND BROOK, NJ 08880

ELIZABETH DONNELLAN
2524 WESTHIGH AVE
TAMPA, FL 33614

ELIZABETH ELAM
ADDRESS REDACTED

ELIZABETH ELLERY
1561 E. LARK ST
GILBERT, AZ 85297

ELIZABETH ELLIOT
1473 NW 30 CT
POMPANO BEACH, FL 33064

ELIZABETH ELLIOTT
389 N. BOIS D ARC
VAN, TX 75790

ELIZABETH ENRIGHT
6222 E. AVALON DR.
SCOTTSDALE, AZ 85251

ELIZABETH ENRIQUEZ
ADDRESS REDACTED

ELIZABETH ESTRADA CORDOVA
1779 N STANTON PL
LONG BEACH, CA 90804

ELIZABETH F DEVICTORIA
3905 PEYTON WAY
VIRGINIA BEACH, VA 23456

ELIZABETH FEAO
ADDRESS REDACTED

ELIZABETH FELIX
13631 KLONDIKE AVE.
DOWNEY, CA 90242

ELIZABETH FISK
972 SANDSTONE DRIVE
SAINT LOUIS, MO 63146

ELIZABETH FITZGERALD
ADDRESS REDACTED

ELIZABETH FLEMING
4478 W. ORAIBI DRIVE
GLENDALE, AZ 85308

ELIZABETH FLYNN
5509 STANMORE WY
ELK GROVE, CA 95758

ELIZABETH FRIESE
5434 SADDLEBROOK WAY #3
WESLEY CHAPEL, FL 33543

ELIZABETH G DONNELLAN
2524 WESTHIGH AVE
TAMPA, FL 33614

ELIZABETH GARCIA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                          Served 7/30/2015

ELIZABETH GARCIA
ADDRESS REDACTED

ELIZABETH GARCIA
ADDRESS REDACTED

ELIZABETH GASCA LOZANO
ADDRESS REDACTED

ELIZABETH GILBERT
ADDRESS REDACTED

ELIZABETH GONZALES
1301 GARGOTTO CT
MODESTO, CA 95355

ELIZABETH GRANDE
ADDRESS REDACTED

ELIZABETH GRATTON
ADDRESS REDACTED

ELIZABETH GUADALUPE MARTINEZ CAUSOR
ADDRESS REDACTED

ELIZABETH GUARDADO
ADDRESS REDACTED

ELIZABETH GUERRA
ADDRESS REDACTED

ELIZABETH GUSTAFSON
40943 CAMERO PL
FREMONT, CA 94539

ELIZABETH H COUCH
1808 LAKEDGE DR
MIDDLEBURG, FL 32068

ELIZABETH HALL
601 101ST PL SE
APT. A
EVERETT, WA 98208

ELIZABETH HANSEN
4899 SQUAW VALLEY DR
CALEDONIA, IL 61011

ELIZABETH HARRIS
5107 COLDWATER CANYON AVE. #15
SHERMAN OAKS, CA 91423

ELIZABETH HATCHER
P.O. BOX 7433
WESLEY CHAPEL, FL 33545

ELIZABETH HAY
5760 TREASURE LN
PLACERVILLE, CA 95667

ELIZABETH HEENAN
426 PICKFORD DR
OTTAWA, ON K2L 3R4
CANADA

ELIZABETH HEINTZKILL
1921 BANBURY RD
KALAMAZOO, MI 49001

ELIZABETH HERNANDEZ LOUIS
ADDRESS REDACTED

ELIZABETH HOPE STEELE
ADDRESS REDACTED

ELIZABETH HUBER
1407 N WESTWOOD AVE
SANTA ANA, CA 92706

ELIZABETH HUNT
15415 S 24TH ST
PHOENIX, AZ 85048

ELIZABETH HUROCY
7919 SE HENDERSON ST
PORTLAND, OR 97206

ELIZABETH HURST
1939 S ROANOKE
SPRINGFIELD, MO 65807

ELIZABETH JACKSON
3432 CONNECTICUT AVE NW #5
WASHINGTON, DC 20008

ELIZABETH JEAN TRAVIS LORD
102 LINDSEY WAY
SANFORD, FL 32771

ELIZABETH JIMENEZ
ADDRESS REDACTED

ELIZABETH JONES
75 TOWNE SQUARE DRIVE
NEWPORT NEWS, VA 23607

ELIZABETH JONES
9409 CHALET DR APT 1403
TAMPA, FL 33617

ELIZABETH JUNISSE FERRATT
ADDRESS REDACTED

ELIZABETH K MARTIN
551 CORAL CT
APT 2C
NEWPORT NEWS, VA 23606

ELIZABETH K SCHLITTER
3150 VAN TEYLINGEN DRIVE
UNIT E
COLORADO SPRINGS, CO 80917

**Corinthian Colleges, Inc. - U.S. Mail**

ELIZABETH KINZEY
112 W. PROSPECT AVENUE, C2
PITTSBURGH, PA 15205

ELIZABETH KONIKOFF
624 TRUXTON ROAD
ANNAPOLIS, MD 21409

ELIZABETH L DEES
7119 W PUEBLO AVE
PHOENIX, AZ 85043

ELIZABETH L DIAMOND
426 S LOMBARD AVE
#103
OAK PARK, IL 60302

ELIZABETH L MEYER
1987 RIVERWALK PARKWAY
COLORADO SPRINGS, CO 80951

ELIZABETH LAM
ADDRESS REDACTED

ELIZABETH LEE
ADDRESS REDACTED

ELIZABETH LEE
ADDRESS REDACTED

ELIZABETH LEGAULT
717 E HILL ST
KELLER, TX 76248

ELIZABETH LEVERICH
3860 N MELROSE DRIVE
PORTLAND, OR 97227

ELIZABETH LEVERICH
9545 N LOMBARD ST
PORTLAND, OR 97203

ELIZABETH LITTLE
1902 S HUTCHINS ST
LODI, CA 95240

ELIZABETH LOGAN
11513 CHRISTIAN PL
GULFPORT, MS 39503

ELIZABETH LOPEZ JARA
ADDRESS REDACTED

ELIZABETH M COSGROVE
2003 W CRAIG
SAN ANTONIO, TX 78201

ELIZABETH M STROUT
609 1/2 LARKSPUR AVE
CORONA DEL MAR, CA 92625

ELIZABETH M VONAU
584 W LOOKOUT RIDGE DRIVE #202
WASHOUGAL, WA 98671

ELIZABETH MAHACH
106 LIGHTHOUSE DR
WATSONVILLE, CA 95076

ELIZABETH MANAG
22707 FIGUEROA ST
APT. 10
CARSON, CA 90745

ELIZABETH MANAG
22707 FIGUEROA ST APT 10
CARSON, CA 90745

ELIZABETH MANN
15708 WARBLER PL
TAMPA, FL 33624

ELIZABETH MARIA ARCEO-SANCHEZ
ADDRESS REDACTED

ELIZABETH MARIE BROWN
ADDRESS REDACTED

ELIZABETH MARIE KOKE
ADDRESS REDACTED

ELIZABETH MARTIN
551 CORAL CT
APT. 2C
NEWPORT NEWS, VA 23606

ELIZABETH MARTIN
551 CORAL CT APT 2C
NEWPORT NEWS, VA 23606

ELIZABETH MARTIN
621 W. PLATTE AVE.
COLORADO SPRINGS, CO 80905

ELIZABETH MARTINEZ
ADDRESS REDACTED

ELIZABETH MCGUIRE
9632 LINDA RIO DR
SACRAMENTO, CA 95827

ELIZABETH MELTON
6312 GLEN AIRE AVE
RIVERSIDE, CA 92506

ELIZABETH MENDOZA
1148 W BEACON AVE
ANAHEIM, CA 92802

ELIZABETH MEYER
1987 RIVERWALK PARKWAY
COLORADO SPRINGS, CO 80951

ELIZABETH MEZA
163 CENTRAL AVE
AURORA, IL 60506

**Corinthian Colleges, Inc. - U.S. Mail**

ELIZABETH MILLER
11101 MALONE ST.
ALTA LOMA, CA 91701

ELIZABETH MIRANDA
1390 QUENTIN ST
AURORA, CO 80011

ELIZABETH MOORE
1136 WILLOW LANE
ORANGE PARK, FL 32073

ELIZABETH MORALES
203 E CHERRY HILL CT
ONTARIO, CA 91761

ELIZABETH MORGAN
ADDRESS REDACTED

ELIZABETH MUSIL
6526 OCEAN CREST DRIVE #A102
RANCHO PALOS VERDES, CA 90275

ELIZABETH N WILLIAMS
5903 W CORTEZ ST
GLENDALE, AZ 85304

ELIZABETH NEGRETE
ADDRESS REDACTED

ELIZABETH NEWMAN
8005 W ELM ST
TAMPA, FL 33615

ELIZABETH NGUYEN
1139 BUCKINGHAM DR. APT #B
COSTA MESA, CA 92626

ELIZABETH ONOFRE
ADDRESS REDACTED

ELIZABETH OREGEL-MARTINEZ
11029 MILANO AVE
NORWALK, CA 90650

ELIZABETH OREJEL
1001 E GRANT ST #E3
SANTA ANA, CA 92701

ELIZABETH ORTIZ
ADDRESS REDACTED

ELIZABETH ORTIZ
ADDRESS REDACTED

ELIZABETH ORTIZ
ADDRESS REDACTED

ELIZABETH P MANAG
22707 FIGUEROA ST
APT 10
CARSON, CA 90745

ELIZABETH P QUEZADA
4120 ASHFORD GREEN PLACE
APT #J203
TAMPA, FL 33613

ELIZABETH PARDO
2150 BLUE JAY CRESCENT
OTTAWA, ON K1J 6B1
CANADA

ELIZABETH PAREDEZ
ADDRESS REDACTED

ELIZABETH PARKS
840 CENTER ST #7
COSTA MESA, CA 92627

ELIZABETH PAROCUA
ADDRESS REDACTED

ELIZABETH PARRA
1982 COURTSIDE DR.
GRAND PRAIRIE, TX 75051

ELIZABETH PEREZ
ADDRESS REDACTED

ELIZABETH PIASECKI
5008 FREEPORT LN UNIT A
MUKILTEO, WA 98275

ELIZABETH PONCE
7095 OLIVE STREET
COMMERCE CITY, CO 80022

ELIZABETH PRESTON
1070 W 14TH ST #102
CHICAGO, IL 60608

ELIZABETH PURNELL
ADDRESS REDACTED

ELIZABETH PURNELL
ADDRESS REDACTED

ELIZABETH QUEZADA
20110 OUTPOST POINT DRIVE
TAMPA, FL 33647

ELIZABETH QUEZADA
4120 ASHFORD GREEN PLACE APT #J203
TAMPA, FL 33613

ELIZABETH RAMIREZ
1062 WESTMORELAND RD., #3
COLORADO SPRINGS, CO 80907

ELIZABETH RAMOS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ELIZABETH RANDOLPH
11201 N 22ND ST APT 24
TAMPA, FL 33612

ELIZABETH REESE
135 TANYARD COURT
NEWBOM, GA 30056

ELIZABETH ROBLES
ADDRESS REDACTED

ELIZABETH RODARTE
ADDRESS REDACTED

ELIZABETH RODRIGUEZ
ADDRESS REDACTED

ELIZABETH RODRIGUEZ
ADDRESS REDACTED

ELIZABETH ROJAS
ADDRESS REDACTED

ELIZABETH ROMAN
ADDRESS REDACTED

ELIZABETH ROMERO
ADDRESS REDACTED

ELIZABETH ROQUE
ADDRESS REDACTED

ELIZABETH ROSS
45-516 PAHIA RD
NO 206C
KANEOHE, HI 96744

ELIZABETH RUVALCABA
4850 DURHAM CT
DENVER, CO 80239

ELIZABETH RYDER
1559 20TH AVE
SAN FRANCISCO, CA 94122

ELIZABETH S BERMAN
6401 SOUTH WESTHORE BLVD
APT 1407
TAMPA, FL 33616

ELIZABETH SALTZMAN
16 WILLOWVIEW DR
PENFIELD, NY 14526

ELIZABETH SANCHEZ
ADDRESS REDACTED

ELIZABETH SCHAFER
4037 ROBERTSON AVENUE
SACRAMENTO, CA 95821

ELIZABETH SCHLITTER
3150 VAN TEYLINGEN DRIVE
UNIT E
COLORADO SPRINGS, CO 80917

ELIZABETH SCHMIDT
245 ALPHA STREET
SAN FRANCISCO, CA 94134

ELIZABETH SCOTT-SHAFER
16400 SW 293 ST
HOMESTEAD, FL 33033

ELIZABETH SENNETT
1617 CALLE VAQUERO
APT. 304
GLENDALE, CA 91206

ELIZABETH SENNETT
1617 CALLE VAQUERO APT 304
GLENDALE, CA 91206

ELIZABETH SHERRELL-DAVIS
7713 BRABHAM WAY
ELK GROVE, CA 95758

ELIZABETH SHIM
ADDRESS REDACTED

ELIZABETH SIZEMORE
ADDRESS REDACTED

ELIZABETH SMITH
91 46TH STREET
SACRAMENTO, CA 95819

ELIZABETH SOLORIO SORIANO
ADDRESS REDACTED

ELIZABETH SPENCE
13870 ALBROOK DR #C-407
DENVER, CO 80239

ELIZABETH SPINOLA
3265 HIGH SPRINGS CRES.
MISSISSAUGA, ON L5B 4G7
CANADA

ELIZABETH STECHISHIN
182 HILLSIDE AVE
ETOBICOKE, ON M8V 1T4
CANADA

ELIZABETH STEPHENS
ADDRESS REDACTED

ELIZABETH STOCKTON
1598 GILLIS ROAD
STOCKTON, CA 95215

ELIZABETH STROUT
609 1/2 LARKSPUR AVE.
CORONA DEL MAR, CA 92625

Corinthian Colleges, Inc. - U.S. Mail

ELIZABETH TERAN
ADDRESS REDACTED

ELIZABETH TETZLAFF
2493 TEQUESTRA
TUSTIN, CA 92782

ELIZABETH THERNEAU
1715 JACOBSEN BLVD
BREMERTON, WA 98310

ELIZABETH TORRES
ADDRESS REDACTED

ELIZABETH TWOLAN
232 RIVERVIEW LANE
KEMPTVILLE, ON K0G 1J0
CANADA

ELIZABETH VALENCIA
ADDRESS REDACTED

ELIZABETH VASQUEZ
ADDRESS REDACTED

ELIZABETH VAZQUEZ
ADDRESS REDACTED

ELIZABETH VERGARA
ADDRESS REDACTED

ELIZABETH VIGIL GARNICA
ADDRESS REDACTED

ELIZABETH VILCHIS
1606 S. CALLE DEL SOL
APT. D
ANAHEIM, CA 92802

ELIZABETH VINAS
1603 LITTLE RIVER DR
ORLANDO, FL 32807

ELIZABETH VONAU
584 W LOOKOUT RIDGE DRIVE #202
WASHOUGAL, WA 98671

ELIZABETH WALKER
15403 SUMMER RIDGE COURT
MISSOURI CITY, TX 77489

ELIZABETH WALSH
420 MARSEILLE DRIVE
PLACENTIA, CA 92870

ELIZABETH WEASENFORTH
ADDRESS REDACTED

ELIZABETH WILLIAMS
5903 W CORTEZ ST
GLENDALE, AZ 85304

ELIZABETH WOODCOCK
15801 STANTON LANE
TAMPA, FL 33647

ELIZABETH ZAMBRANO
145 LANGSDALE RD
COLUMBIA, SC 29212

ELIZABETH ZELAYA
3010 LIA HILLS DR
NORCROSS, GA 30071

ELIZABETH ZIMMER
1928 COTTONWOOD DR
LARAMIE, WY 82070

ELJOHN PAGTULINGAN
ADDRESS REDACTED

ELK GROVE UNIFIED SCHOOL DISTRICT
9800 ELK GROVE FLORIN ROAD
ELK GROVE, CA 95624

ELK GROVE UNIFIED SCHOOL DISTRICT
E.G.U.S.D. ADULT EDUCATION
8401-B GERBER ROAD
SACRAMENTO, CA 95828

ELKE DOWNER
ADDRESS REDACTED

ELKE L DOWNER
8314 NE SUMNER ST
PORTLAND, OR 97220

ELKIE CARTER
1565 N LAFAYETTE
FRESNO, CA 93728

ELKINS KALT WEINTRAUB REUBEN GARTSIDE
2049 CENTURY PARK EAST, STE. 2700
LOS ANGELES, CA 90067

ELKS LLC
23642 SOMERSET
NEW BOSTON, MI 48146

ELLA CLEVETTE GILLIS
ADDRESS REDACTED

ELLA DAWSON
6711 W. OSBORN RD #13
PHOENIX, AZ 85033

ELLA WYCKOFF
3693 RUNDO DRIVE
ORLANDO, FL 32808

ELLAINE FERRER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ELLAINE PACHECO
91-1001 KEAUNUI DRIVE #55
EWA BEACH, HI 96706

ELLAINE ROSE PACHECO
91-1001 KEAUNUI DRIVE #55
EWA BEACH, HI 96706

ELLEN BANDY
10 ARELL CT
ALEXANDRIA, VA 22304

ELLEN DERWIN
2674 BUNGALOW PLACE
CORONA DEL MAR, CA 92625

ELLEN EVERSOLE
2680 PARISIAN CT
HENDERSON, NV 89044

ELLEN JASKOL PHOTOGRAPHY, LLC
6780 E. CEDAR AVE.,  #A605
DENVER, CO 80224

ELLEN KLEIN
10326 PALERMO CIRCLE #204
TAMPA, FL 33619

ELLEN KOSTOWSKI
ADDRESS REDACTED

ELLEN LAWSON
942 ASPEN VALLEY AVE
LAS VEGAS, NV 89123

ELLEN LIAW
5507 PATRICIA WAY
YORBA LINDA, CA 92887

ELLEN MARIE ANDERSON
ADDRESS REDACTED

ELLEN MC KINLEY
201 TIMOTHY  LANE NW
LILBURN, GA 30047

ELLEN NOLL
307 RAILROAD AVE
WHEELER, IN 46393

ELLEN OGUS
1647 BATHURST STREET #3
TORONTO, ON M5P 3J6
CANADA

ELLEN REINIG
6810 GREENBRIAR FARMS RD
FORT MYERS, FL 33905

ELLEN ROSE CAMPANA
601 DANROSE DR
AMERICAN CANYON, CA 94503

ELLEN SCHWARZENBERG
2209 CONVEY CREEK CT
STOCKTON, CA 95207

ELLEN YOUNG
893 LINDEN WAY
AUBURN HILLS, MI 48326

ELLEN ZIA
1446 GIBSON RD LOT A48
BENSALEM, PA 19020

ELLEN ZION
2401 WATERMAN BLVD
APT. A4
FAIRFIELD, CA 94534

ELLENDER DODSON
1301 YORKSHIRE LN
ROUND ROCK, TX 78664

ELLENICE DAVILA
ADDRESS REDACTED

ELLESE HICKMAN
ADDRESS REDACTED

ELLIE BURKE
ADDRESS REDACTED

ELLIE PHILLIPS
ADDRESS REDACTED

ELLIEMAY BUDANO
5949 BIG PINE
FONTANA, CA 92336

ELLIOT GAVINO
990 VERMONT ST
SAN JOSE, CA 95126

ELLIOT J KWON
3315 E  15 TH ST  #303
LONG BEACH, CA 90804

ELLIOT KWON
3315 E. 15 TH ST.  #303
LONG BEACH, CA 90804

ELLIOT LYNN
15 SALVATORE DR.
LAKEWOOD, NJ 08701

ELLIOTT COKER
ADDRESS REDACTED

ELLIOTT ELECTRIC SUPPLY INC.
P.O. BOX 630610
NACOGDOCHES, TX 75963

ELLIOTT THOMAS TARANGO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                        **Served 7/30/2015**

ELLIS & ELLIS SIGN SYSTEMS
1111 JOELLIS WAY
SACRAMENTO, CA 95815

ELLIS JACKSON
634 SEQUOIA DRIVE
COLORADO SPRINGS, CO 80910

ELLISE BARAJAS
5225 ELIZABETH ST. APT. 11
CUDAHY, CA 90201

ELLISON G SMITH
1232 LORIE CIR
BRANDON, FL 33510

ELLISON SMITH
1232 LORIE CIR
BRANDON, FL 33510

ELLSWORTH PUBLISHING CO, INC.
P.O. BOX 6727
CHANDLER, AZ 85246

ELLUCIAN SUPPORT INC.
14083 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

ELLUCIAN SUPPORT INC.
4375 FAIR LAKES COURT
FAIRFAX, VA 22033

ELLYN BOGDANOFF CAMPAIGN
908 S. ANDREWS AVE.
FORT LAUDERDALE, FL 33316

ELMA DICKENS
ADDRESS REDACTED

ELMER CLARKE
ADDRESS REDACTED

ELMIE CABREROS
ADDRESS REDACTED

ELMO FRAZER
6261 RUNNING SPRINGS RD
SAN JOSE, CA 95135

ELNAZ DOOSTDAR
3137 CITY LIGHTS DR 3137
ALISO VIEJO, CA 92656

ELNAZ DOOSTDAR
ADDRESS REDACTED

ELNORA D FARMER
239 SUMMER DRIVE
SANDY SPRINGS, GA 30328

ELNORA FARMER
239 SUMMER DRIVE
SANDY SPRINGS, GA 30328

ELNORA WILLIAMS
ADDRESS REDACTED

ELOISA AUGUSTUS
192 VALRUTH CIRCLE
KYLE, TX 78640

ELOISA ESMERALDA GONSALEZ
ADDRESS REDACTED

ELOISA GONSALEZ CURIEL
2671 W 2ND ST
APT. 6
SAN BERNARDINO, CA 92410

ELOISA MERLOS
ADDRESS REDACTED

ELOISA PAEZ
ADDRESS REDACTED

ELOISA REYES
11708 CEDAR AVE
HAWTHORNE, CA 90250

ELOISA ROMERO
5543 W. BYRON AVE
APT. 2
CHICAGO, IL 60641

ELOISA TALUSAN
91 WESTON DRIVE
DALY CITY, CA 94015

ELOISE ELIZARRARAZ
ADDRESS REDACTED

ELOISE SKIEF
ADDRESS REDACTED

ELON RANDOLPH
2248 ABLE WAY
SACRAMENTO, CA 95835

ELOOP LLC
625 PLUM INDUSTRIAL COURT
PITTSBURGH, PA 15239

ELOQUA LIMITED
DEPT CH 16366
PALATINE, IL 60055

ELOUISE L SMITH
2502 RIVERSIDE PKWY APT# 738
GRAND PRAIRIE, TX 75050

ELOUISE SMITH
2502 RIVERSIDE PKWY APT# 738
GRAND PRAIRIE, TX 75050

Corinthian Colleges, Inc. - U.S. Mail                                                      Served 7/30/2015

ELOUISE SMITH
2502 RIVERSIDE PKWY APT#738
GRAND PRAIRIE, TX 75050

ELOUISE WHITE BECK
817 COLLINS AVENUE, FLOOR 1
PITTSBURGH, PA 15206

ELOY SILVA
3811 BLACK LOCUST DR.
HOUSTON, TX 77088

ELOYALTY, LLC
9197 S. PEORIA ST.
ENGLEWOOD, CO 80112

ELOYALTY, LLC
ATTN: MICHAEL MCKNIGHT
9197 S. PEORIA ST.
ENGLEWOOD, CO 80112

ELRATHER DEMOAN WILSON
ADDRESS REDACTED

ELSA BAEZ
2051 GREEN OAK CT.
KISSIMMEE, FL 34744

ELSA C MARQUEZ
11605 JORDANS LANDING CT
RIVERVIEW, FL 33569

ELSA LOFTIS
5325 NE 32ND PLACE
PORTLAND, OR 97211

ELSA MARQUEZ
11605 JORDANS LANDING CT.
RIVERVIEW, FL 33569

ELSA SORIANO
ADDRESS REDACTED

ELSEVIER SCIENCE
P.O. BOX 7247-6683
PHILADELPHIA, PA 19170

ELSEVIER SCIENCE
P.O. BOX 7247-7684
PHILADELPHIA, PA 19170

ELSEVIER SCIENCE
P.O. BOX 7247-8950
PHILADELPHIA, PA 19170

ELSEVIER SCIENCE
P.O. BOX 848
CAROL STREAM, IL 60132

ELSI DE JESUS PERALTA
ADDRESS REDACTED

ELSI SANABRIA
313 MINOLA DRIVE
MIAMI SPRINGS, FL 33166

ELSIE LETT
19444 STANSBURY
DETROIT, MI 48235

ELSIE LYNN BARZ
ADDRESS REDACTED

ELSIE VARGAS
8311 NW. 16 ST.
PEMBROKE PINES, FL 33024

ELSIE WHITAKER
ADDRESS REDACTED

ELSTRESS KEY
ADDRESS REDACTED

ELSWORTH DACRES
18199 E LASALLE PL
AURORA, CO 80013

ELTON G KOSTECKA
2811 CROSBY ROAD
VALRICO, FL 33594

ELTON KOSTECKA
2811 CROSBY ROAD
VALRICO, FL 33594

ELVA M CRUZ-JUAREZ
804 W GARLAND
FRESNO, CA 93705

ELVA M SOLORIO
734 TERRACE DR
LONG BEACH, CA 90807

ELVA SOLORIO
734 TERRACE DR.
LONG BEACH, CA 90807

ELVERT JONES
2350 BETSY DR.
JACKSONVILLE, FL 32210

ELVIA BARBA
140 EAST 56TH STREET
LONG BEACH, CA 90805

ELVIA BARBA
5774 CEDAR AVENUE
LONG BEACH, CA 90805

ELVIA EARLEY
105 WINDY RIDGE CT
FAYETTEVILLE, GA 30214

ELVIA HERNANDEZ
4211 DRIFTWOOD BEND CT
FRESNO, TX 77545

**Corinthian Colleges, Inc. - U.S. Mail**

ELVIA J LOPEZ
637 SANTA CRUZ
SALINAS, CA 93901

ELVIA LOPEZ
637 SANTA CRUZ
SALINAS, CA 93901

ELVIN K WHITE
2347 S  SYCAMORE PLACE
CHANDLER, AZ 85286

ELVIN WHITE
2347 S. SYCAMORE PLACE
CHANDLER, AZ 85286

ELVIRA DJONIC
ADDRESS REDACTED

ELVIRA PINEDA
ADDRESS REDACTED

ELVIRA RAMIREZ
ADDRESS REDACTED

ELVIRA SAPIN LACTAOEN
ADDRESS REDACTED

ELVIRANELA SANTANA RODRIGUEZ
410 SW 15TH STREET
APT. 207
POMPANO BECH, FL 33060

ELVIRANELA SANTANA RODRIGUEZ
410 SW 15TH STREET APT. 207
POMPANO BECH, FL 33060

ELVIS BERRIOS
ADDRESS REDACTED

ELVIS MAKIA
7827 S MEMORIAL DR
APT. 9207
TULSA, OK 74133

ELVIS MAKIA
7827 S MEMORIAL DR APT 9207
TULSA, OK 74133

ELVIS N MAKIA
4945 E 26TH PL
TULSA, OK 74114

ELWETTA MITCHELL
701 SALSBURY CIRCLE
ARLINGTON, TX 76014

ELYANE HARNEY
8434 41ST AVENUE SW
SEATTLE, WA 98136

ELYSE COSMA
6135 ALDERWOOD ST
SPRING HILL, FL 34606

ELYSE DELOACH
3001 58TH AVE. S
APT. 313
ST. PETERSBURG, FL 33712

ELYSE DELOACH
3001 58TH AVE. S APT. 313
ST. PETERSBURG, FL 33712

ELYSE INMAN
ADDRESS REDACTED

ELYSE MALDONADO
273 RAYOS DEL SOL DR.
SAN JOSE, CA 95116

EMA MACIAS
ADDRESS REDACTED

EMAD A MOHAMED
5301 W 76TH AVE
#124
ARVADA, CO 80003

EMAD GHALY
5563 MACDUFF CT
FAIRFAX, VA 22032

EMAD HANNA
29739 68TH STREET N.
CLEARWATER, FL 33761

EMAD MOHAMED
5301 W 76TH AVE #124
ARVADA, CO 80003

EMAD N HANNA
29739 68TH STREET N
CLEARWATER, FL 33761

EMALETH KOLITSCH
ADDRESS REDACTED

EMAN ABDAL MALEK
7871 S. MISSION GROVE PKWY
APT. 94
RIVERSIDE, CA 92508

EMAN ABDAL MALEK
7871 S. MISSION GROVE PKWY APT 94
RIVERSIDE, CA 92508

EMAN MAGHRBI
ADDRESS REDACTED

EMAN R ABDAL MALEK
7871 S  MISSION GROVE PKWY
APT 94
RIVERSIDE, CA 92508

EMANUEL JIMENEZ
ADDRESS REDACTED

EMASANI PONCE
ADDRESS REDACTED

EMB MEDICAL SERVICES, INC.
P.O. BOX 20550
KEIZER, OR 97307

EMB MEDICAL SERVICES, INC.
P.O. BOX 20876
KEIZER, OR 97307

EMBARCADERO TECHNOLOGIES
100 CALIFORNIA ST., 12TH FLOOR
SAN FRANCISCO, CA 94111

EMBARCADERO TECHNOLOGIES
P.O. BOX 45162
SAN FRANCISCO, CA 94145

EMBASSY SUITES
BWI AIRPORT
1300 CONCOURSE DR.
LINTHICUM, MD 21090

EMBASSY SUITES
NORTH 9801 AIRPORT BLVD.
LOS ANGELES, CA 90047

EMBASSY SUITES  HOTEL- TAMPA/BRANDON
10220 PALM RIVER ROAD
TAMPA, FL 33619

EMBASSY SUITES  HOTEL- TAMPA/BRANDON
ACCT: 2911-50-1170
P.O. BOX 13003
MERRILLVILLE, IN 46411

EMBASSY SUITES ANAHEIM SOUTH
11767 HARBOR BLVD.
GARDEN GROVE, CA 92840

EMBASSY WORLD
196 GREEN RD., 1ST FL.
DHAKA
BANGLADESH

EMBRACE KIDS LLC
202 WADSWORTH BLVD.
LAKEWOOD, CO 80214

EMC/PARADIGM PUBLISHING, INC.
SDS-12-2761
P.O. BOX 86
MINNEAPOLIS, MN 55486

EMCOR SERVICES AIRCOND CORPORATION
400 LAKE RIDGE DRIVE
SMYRNA, GA 30082

EMCOR SERVICES AIRCOND CORPORATION
BETHLEM SERVICE CORPORATION
704 CLINTON AVENUE SOUTH
ROCHESTER, NY 14620

EMCOR SERVICES COMBUSTIONEER CO.
643 LOFSTRAND LANE
ROCKVILLE, MD 20850

EMEDCO CO., INC.
INNOVATIVE SIGNS & SAFETY SOLUTIONS
39209 TREASURY CENTER
CHICAGO, IL 60694

EMELIA HARO
ADDRESS REDACTED

EMELIA PORTUONDO
892 WANAAO RD
KAILUA, HI 96734

EMELINDA COMER
1631 N 1000 W
MAPLETON, UT 84664

EMELITA GOLAMCO
6700 WOODLEY AVENUE, APT. 207
VAN NUYS, CA 91406

EMELY AIDE RIOS
ADDRESS REDACTED

EMELY CORONA
ADDRESS REDACTED

EMELY GUADALUPE CEBRERO
ADDRESS REDACTED

EMELYN ANGEL-LOPEZ
ADDRESS REDACTED

EMERALD CITY BAND, INC.
4688 REUNION DR.
PLANO, TX 75024

EMERALD ENVIRONMENTAL SERVICES
7343 EAST MARGINAL WAY SOUTH
SEATTLE, WA 98108

EMERGENCY MANAGEMENT RESOURCES
9241 LBJ FREEWAY, STE. 107
DALLAS, TX 75243

EMERGENCY MEDICAL TRAINING ASSOCIATES
3403 STEAMBOAT IS. RD. NW #464
OLYMPIA, WA 98502

EMERGENCY MEDICAL TRAINING GROUP, THE
1638 KELLER AVE.
SAN LORENZO, CA 94580

EMERINE DROUILLARD
5305 NORTON ST.
TORRANCE, CA 90503

EMERINE M DROUILLARD
5305 NORTON ST
TORRANCE, CA 90503

EMERSON NETWORK POWER, LIEBERT SERVICES
P.O. BOX 70474
CHICAGO, IL 60673

EMERSON PROFESSIONALS, INC.
7700 CONGRESS AVENUE, STE. 2103
BOCA RATON, FL 33487

EMERY TOTTRESS
251 S JASPER CIR #205
AURORA, CO 80017

EMERY-PRATT COMPANY
1966 WEST M-21
OWOSSO, MI 48867

EMIL J KOLICK
536 ONWARD AVE
PHOENIXVILLE, PA 19460

EMIL KOLICK
536 ONWARD AVE
PHOENIXVILLE, PA 19460

EMILE CALDWELL
3806 BENSALEM BLVD APT 180
BENSALEM, PA 19020

EMILENE MARTINEZ
ADDRESS REDACTED

EMILI MOLINA
ADDRESS REDACTED

EMILIA A RUIZ
11501 WASHIGTON ST
APT 432
NORTHGLENN, CO 80233

EMILIA FRANCO
ADDRESS REDACTED

EMILIA IOPU
ADDRESS REDACTED

EMILIA RUIZ
11501 WASHIGTON ST
APT. 432
NORTHGLENN, CO 80233

EMILIA RUIZ
11501 WASHIGTON ST APT 432
NORTHGLENN, CO 80233

EMILIA YANEZ
733 N 1ST ST
MONTEBELLO, CA 90640

EMILIO G MARTINEZ
711 EMPIRE AVE
MODESTO, CA 95354

EMILIO MARTINEZ
711 EMPIRE AVE
MODESTO, CA 95354

EMILIO MENDOZA
14614 GRENADINE DR. #4
TAMPA, FL 33613

EMILLE ESPIRITU
1206 1/2 N EVERGREEN
LOS ANGELES, CA 90033

EMILLY MONTES
2625 ALAMOSA PLACE
LAKE MARY, FL 32746

EMILSE GONZALEZ
ADDRESS REDACTED

EMILY ANN MATIS
ADDRESS REDACTED

EMILY ARCENTALES
246 NIAGARA STREET
TORONTO, ON M6J 2L4
CANADA

EMILY BAKKEN
ADDRESS REDACTED

EMILY BEAMAN
519 E 88TH AVE
THORNTON, CO 80229

EMILY BENDUS
5440 S MACDILL AVE #4C
TAMPA, FL 33611

EMILY BOODRAM
812 SHEPPARD AVE
PICKERING, ON L1V 1G5
CANADA

EMILY BOURESSA
1567 PERSHING DR APT D
SAN FRANCISCO, CA 94129

EMILY BRIENZA-LARSEN
1920 AUTUMN OAK PL
STOCKTON, CA 95209

EMILY BROOKS
1707 242ND ST SE
BOTHELL, WA 98021

EMILY BROOKS
4922 MCCORMACK LANE
PLACENTIA, CA 92870

EMILY BRUEGGEMAN
4001 W 105TH ST
APT. 403
OVERLAND PARK, KS 66207

EMILY BURLESON
8717 MCRAE ROAD
TAMPA, FL 33637

EMILY BURNETT
711 NE 90TH AVE, #E9
PORTLAND, OR 97220

Corinthian Colleges, Inc. - U.S. Mail

EMILY BYRD
309 APOLLO DRIVE
SATELLITE BEACH, FL 32937

EMILY C MANNIS
4615 LITTLE ROCK DR
WILMINGTON, DE 19802

EMILY CEJA
ADDRESS REDACTED

EMILY CONNER
ADDRESS REDACTED

EMILY COOPER
4003 WOODIRON DR
DULUTH, GA 30097

EMILY DAVIES
7379 AMBROSIA RD.
RANCHO CUCAMONGA, CA 91730

EMILY DODICH
5098 FOOTHILLS BLVD STE 3 #120
ROSEVILLE, CA 95747

EMILY ELLEN CARON
3600 WEST RAY ROAD #2125
CHANDLER, AZ 85226

EMILY FOSTER
401 E 7TY AVE APT 613
TAMPA, FL 33602

EMILY G VERRELLI
700 W  UNIVERSITY DRIVE
APT # 218
TEMPE, AZ 85281

EMILY GABUAT
ADDRESS REDACTED

EMILY GONZALEZ
ADDRESS REDACTED

EMILY GRACE CROUSE
ADDRESS REDACTED

EMILY GRIGG
1334 ASHBROOK PLACE
CHARLOTTE, NC 28209

EMILY GRIME
324 MORNING RAIN PLACE
VALRICO, FL 33594

EMILY HICKMAN
3924 JASMINE ST
COLORADO SPRINGS, CO 80907

EMILY HILLER
306 CHESTER AVE
BELLCHESTER, MN 55027

EMILY J BYRD
309 APOLLO DRIVE
SATELLITE BEACH, FL 32937

EMILY J MICHAUD
6500 LAKE GRAY BLVD
APT 706
JACKSONVILLE, FL 32244

EMILY JELLY
759 N PINE ST
LARAMIE, WY 82072

EMILY JETT
ADDRESS REDACTED

EMILY K BROOKS
4922 MCCORMACK LANE
PLACENTIA, CA 92870

EMILY KANEAKUA
2211 E COGHLAN PL
PHOENIX, AZ 85028

EMILY KATE FODGE
ADDRESS REDACTED

EMILY KIRWAN
ADDRESS REDACTED

EMILY KRABBENHOFT
2016 E 15TH ST
CHEYENNE, WY 82001

EMILY LOPEZ
4989 W 85TH LN
CROWN POINT, IN 46307

EMILY MANNIS
4615 LITTLE ROCK DR
WILMINGTON, DE 19802

EMILY MARQUEZ
ADDRESS REDACTED

EMILY MARTINEZ
ADDRESS REDACTED

EMILY MARX
2318 E EGRET CT
GILBERT, AZ 85234

EMILY MICHAUD
6500 LAKE GRAY BLVD
APT. 706
JACKSONVILLE, FL 32244

EMILY MICHAUD
6500 LAKE GRAY BLVD APT 706
JACKSONVILLE, FL 32244

Corinthian Colleges, Inc. - U.S. Mail

EMILY MONESTERSKY
802 HORNER ST #7
BRACKENRIDGE, PA 15014

EMILY MORENO
ADDRESS REDACTED

EMILY NAPIKOSKI
2527 MEADOWLARK LANE
COLORADO SPRINGS, CO 80909

EMILY NEGRETE
ADDRESS REDACTED

EMILY NEHRING
LAW OFFICE OF KELLY Y. CHEN
1811 S. DEL MAR
SECOND FLOOR
SAN GABRIEL, CA 91176

EMILY PEREZ
ADDRESS REDACTED

EMILY PEREZ
ADDRESS REDACTED

EMILY POMEROY
5126 HIGHLAND TRL
ACWORTH, GA 30102

EMILY R BURLESON
8717 MCRAE ROAD
TAMPA, FL 33637

EMILY R KANEAKUA
2211 E COGHLAN PL
PHOENIX, AZ 85028

EMILY R. NEHRING
582 CLARION PLACE
CLAREMONT, CA 91711

EMILY REYES
ADDRESS REDACTED

EMILY ROME
1220 N. NEVADA AVE., #3
COLORADO SPRINGS, CO 80903

EMILY ROSE LECHNER
1120 SE 22ND CT
GRESHAM, OR 97080

EMILY RYAN
51 SETON RD
IRVINE, CA 92612

EMILY S NAPIKOSKI
2527 MEADOWLARK LANE
COLORADO SPRINGS, CO 80909

EMILY TAM
ADDRESS REDACTED

EMILY TAOTAFA SILIA
ADDRESS REDACTED

EMILY THOMPSON
ADDRESS REDACTED

EMILY TON
ADDRESS REDACTED

EMILY TOTH
3700 E JEWELL AVE APT 329
DENVER, CO 80210

EMILY UPTON
813 DOWITCHER DR
SATELLITE BEACH, FL 32937

EMILY VERRELLI
1304 S DATE STREET
MESA, AZ 85210

EMILY VERRELLI
700 W. UNIVERSITY DRIVE APT # 218
TEMPE, AZ 85281

EMILY VIVEIROS
ADDRESS REDACTED

EMILY WILLING
5333 LIKINI STREET
NO 910
HONOLULU, HI 96818

EMILY-MARGARET PERRY
ADDRESS REDACTED

EMMA AGUILAR
ADDRESS REDACTED

EMMA AGUILERA
ADDRESS REDACTED

EMMA B. FRAVESI
5520 WHITFIELD WAY
CARMICHAEL, CA 95608

EMMA BARGER-RIDLEY
7132 ALLMAN DR
SHAWNEE, KS 66217

EMMA DELGADO
ADDRESS REDACTED

EMMA DESOUSA
113 HOMEVIEW PLACE
WATERLOO, ON N2T 1A4
CANADA

Corinthian Colleges, Inc. - U.S. Mail

EMMA ELIANA LOMELI
ADDRESS REDACTED

EMMA GARCIA
ADDRESS REDACTED

EMMA GEACH
5744 RAFT CIRCLE
EASTVALE, CA 92880

EMMA HARRISON
ADDRESS REDACTED

EMMA HILL
16500 NORTH PARK DR # 1910
SOUTHFIELD, MI 48075

EMMA HYMAN
43 - 65 DORCHESTER BLVD
ST. CATHARINES, ON L2R 3G4
CANADA

EMMA MARIE SIGNOR
ADDRESS REDACTED

EMMA MYERS
48 WOLFES COURT
KITCHENER, ON N2B 2Z1
CANADA

EMMA OTTERBLAD
1604 PHEASANTWOOD TRAIL
NORTHFIELD, MN 55057

EMMA SANCHO
ADDRESS REDACTED

EMMA SHAW
918 E. BETH DR.
PHOENIX, AZ 85042

EMMALEE ANNE PAGUIO
ADDRESS REDACTED

EMMALEE DUNN
ADDRESS REDACTED

EMMALEE LUSCOMBE
1779 WELLS BRANCH PKWY #110B
PBX 251
AUSTIN, TX 78728

EMMANUEL AGUILAR- AYALA
ADDRESS REDACTED

EMMANUEL ANDRE
110 MANER TERRACE 110
SMYRNA, GA 30080

EMMANUEL DIAZ MORENO
ADDRESS REDACTED

EMMANUEL ESPINO GUTIERREZ
ADDRESS REDACTED

EMMANUEL MARZAN
ADDRESS REDACTED

EMMANUEL SANCHEZ
ADDRESS REDACTED

EMMANUELLE FERREIRA MORBECK
ADDRESS REDACTED

EMMANUELLE VANTE
9335 S.W. 77 AVE MIAMI FL #259
MIAMI, FL 33176

EMMETT DENHAM
107 SANCTUARY HARBOUR TRAIL
WAVERLY, GA 31565

EMMETT GATSON
1140 E OCEAN BLVD
APT. #136
LONG BEACH, CA 90802

EMMETT GATSON
1140 E OCEAN BLVD APT #136
LONG BEACH, CA 90802

EMMETT MOMBO
12516 MEWS CIRCLE 516B
HOUSTON, TX 77082

EMMIS RADIO LLC DBA: KPWR
2600 W. OLIVE AVE., 8TH FLOOR
BURBANK, CA 91505

EMMIS RADIO LLC DBA: KPWR
P.O. BOX 101119
PASADENA, CA 91189

EMO SALVOSA JR.
ADDRESS REDACTED

EMOR-TV
7201 E. HILLSBOROUGH AVE.
TAMPA, FL 33610

EMORY JAMES BENNETT
4730 W RICHERT AVE
FRESNO, CA 93722

EMPIRE ELECTRICAL SERVICES INC.
ATTN: KESSY EAVES
4731 TUCANA STREET
YORBA LINDA, CA 92686

EMPIRE ELECTRICAL SERVICES INC.
ATTN: KESSY EAVES
4731 TUCANA STREET
YORBA LINDA, CA 92886

EMPIRE INSURANCE COMPANIES
13810 FNB PARKWAY
OMAHA, NE 68154

EMPIRE OFFICE MACHINES
1090 E. WASHINGTON STREET, C
COLTON, CA 92324

EMPIRE PRINTING OF SPRINGFIELD, INC.
1860 ST. LOUIS ST.
SPRINGFIELD, MO 65802

EMPLOYERS COUNCIL SERVICES, INC.
P.O. BOX 539
DENVER, CO 80201

EMPLOYMENT DEVELOPMENT DEPARTMENT
722 CAPITOL MALL
SACRAMENTO, CA 95814

EMPLOYMENT DEVELOPMENT DEPARTMENT
P.O. BOX 826880
SACRAMENTO, CA 94280

EMPLOYMENT DEVELOPMENT DEPT
PO BOX 989061
WEST SACRAMENTO, CA 95798

EMPLOYMENT DEVELOPMENT DEPT.
ACCOUNTING SECTION, MIC 70
P.O. BOX 826217
SACRAMENTO, CA 94280

EMPLOYMENT GUIDE,THE LLC
4460 CORPORATION LANE, STE. 317
VIRGINIA BEACH, VA 26462

EMPLOYMENT NEWS
345 CEDAR ST.
ST. PAUL, MN 55101

EMPLOYMENT SECURITY DEPARTMENT
P.O. BOX 34279
SEATTLE, WA 98124

EMPRA BASS
15728 ERWIN COURT
BOWIE, MD 20716

EM'S ORIGINAL SUB SHOP, INC.
312 CHERRY LANE
JOHNSTOWN, PA 15904

EM'S ORIGINAL SUB SHOP, INC.
434 MAIN ST.
JOHNSTOWN, PA 15901

EMT TRAINING ASSOCIATES, INC.
4 CRIMSON COURT
SAUGUS, MA 01906

EMT TRAINING ASSOCIATES, INC.
P.O. BOX 994
SAUGUS, MA 01906

EN POINTE TECHNOLOGIES SALES INC
18701 S. FIGUEROA ST.
GARDENA, CA 90248

EN POINTE TECHNOLOGIES SALES INC
JACOB J. STETTIN
P.O. BOX 480432
LOS ANGELES, CA 90048

EN POINTE TECHNOLOGIES SALES INC.
P.O. BOX 514429
LOS ANGELES, CA 90051

ENA FRANK
12617 GUMPER CT
FORT WORTH, TX 76126

ENARI ALI
ADDRESS REDACTED

ENCINA ADVISORS, LLC
140 B STREET, SUITE 5 #224
DAVIS, CA 95616

ENCIRCLE MEDIA LLC
1201 ALTA LOMA RD
LOS ANGELES, CA 90069

ENCO MANUFACTURING CO
DEPT CH 14137
PALATINE, IL 60055

ENCON SERVICE COMPANY
P.O. BOX 2293
3433 SUNSET AVE.
OCEAN, NJ 07712

ENCOTECH SERVICES, INC
8810 COMMODITY CIR, STE. #18
ORLANDO, FL 32819

ENCYCLOPAEDIA BRITANNICA, INC.
P.O. BOX 847013
BOSTON, MA 02284

ENCYCLOPEDIA BRITANNICA INC
555 S. FLOWER STREET, 3RD FLOOR
PHILADELPHIA, PA 19101

ENCYCLOPEDIA BRITANNICA INC
P.O. BOX 13832
PHILADELPHIA, PA 19101

ENDA JONES
PO BOX 382784
DUNCANVILLE, TX 75138

ENEDINA CACEROS
ADDRESS REDACTED

ENEDINA NEGRETE
ADDRESS REDACTED

ENEDINA VIVEROS
3400 S LOCAN
FRESNO, CA 93725

ENEDINO JUAN LUCIANO
313 1/2 E. 10TH STREET
SANTA ANA, CA 92701

ENEJ ALIMANOV
10110 ABINGTON PL
TAMPA, FL 33624

ENERGY EQUIPMENT & SUPPLY INC.
7421 6 WN ROAD
CASPER, WY 82604

ENERGY LABORATORIES, INC.
ACCT RECEIVABLE
P.O. BOX 30975
BILLINGS, MT 59107

ENERGY RETROFIT
27363 VIA INDUSTRIA
TEMECULA, CA 92590

ENESSA TERZI
3508 NOUVEAU WAY
RANCHO CORDOVA, CA 95670

ENGHOUSE INTERACTIVE INC.
DEPT. CH 17123
PALATINE, IL 60055

ENGLAND HELEN ALBA
ADDRESS REDACTED

ENGLE + MURPHY, INC.
236 E. THIRD ST., #210
LONG BEACH, CA 90802

ENGLISH HILLS BANQUETS & CATERING
5179 WEST RIVER DR
COMSTOCK PARK, MI 49321

ENGREATH LYNA SCHARNETT
ADDRESS REDACTED

ENGUELVERTH SANCHEZ
ADDRESS REDACTED

ENHANCED VISION SYSTEMS INC.
5882 MACHINE DRIVE
HUNTINGTON BEACH, CA 92649

ENID MARCOS
16126 SAGEBRUSH RD
TAMPA, FL 33618

ENJOLI C SMITH
1140 MARTIN LUTHER KING JR  AV
APT 3
LONG BEACH, CA 90813

ENJOLI FLYNN
1313 S. OGDEN DR.
LOS ANGELES, CA 90019

ENJOLI FLYNN
27 EXCELSIOR CT.
OAKLAND, CA 94610

ENJOLI PALMER
4290 CROWN BLVD
APT. T25
DENVER, CO 80239

ENJOLI SMITH
1140 MARTIN LUTHER KING JR  AVE
APT. 3
LONG BEACH, CA 90813

ENJOLI SMITH
1140 MARTIN LUTHER KING JR  AVE APT 3
LONG BEACH, CA 90813

ENJY BELTRAN
2371 GROVE VALLEY AVE
PALM HARBOR, FL 34683

ENNIS AUGUSTUS
5616 PANAMA DR
BUENA PARK, CA 90620

ENNIS J AUGUSTUS
5616 PANAMA DR
BUENA PARK, CA 90620

ENOC GONZALEZ
ADDRESS REDACTED

ENOREE CUMMINGS
8538 CANTERBURY LAKE BLVD
TAMPA, FL 33619

ENOREE F CUMMINGS
8538 CANTERBURY LAKE BLVD
TAMPA, FL 33619

ENRIQUE A AISPURO
12123 GRAYSTONE AVE
NORWALK, CA 90650

ENRIQUE ACHA
ADDRESS REDACTED

ENRIQUE AISPURO
12123 GRAYSTONE AVE.
NORWALK, CA 90650

ENRIQUE BALANZAR CHAVEZ
ADDRESS REDACTED

ENRIQUE CALDERON
ADDRESS REDACTED

ENRIQUE CRUZ
ADDRESS REDACTED

ENRIQUE CURIEL
ADDRESS REDACTED

ENRIQUE DE LA CRUZ
ADDRESS REDACTED

ENRIQUE DEMONT
9026 PINEBREEZE DRIVE
RIVERVIEW, FL 33578

ENRIQUE FERRER
1114 VIRGINA AVE
MODESTO, CA 95350

ENRIQUE FONSECA
5231 GRACE ST E
LAKELAND, FL 33810

ENRIQUE HERNANDEZ
529 S BACKER AVE
FRESNO, CA 93702

ENRIQUE LIMON
1030 MARNE DRIVE
HOLLISTER, CA 95023

ENRIQUE M FERRER
1114 VIRGINA AVE
MODESTO, CA 95350

ENRIQUE MALTA HERNANDEZ
ADDRESS REDACTED

ENRIQUE MIRANDA
ADDRESS REDACTED

ENRIQUE ORIGEL JR
ADDRESS REDACTED

ENRIQUE PASOS
2820 SKIPTON CT
ANTIOCH, CA 94509

ENSON MATHEW
ADDRESS REDACTED

ENTECH SALES AND SERVICE, INC.
3404 GARDEN BROOK DR.
DALLAS, TX 75234

ENTECH SALES AND SERVICE, INC.
P.O. BOX 650110
DALLAS, TX 75265

ENTERPRISE FLEET MANAGEMENT, INC.
P.O. BOX 800089
KANSAS CITY, MO 64180

ENTERPRISE HOLDINGS INC.
P.O. BOX 402383
ATLANTA, GA 30384

ENTERPRISE HOLDINGS INC.
P.O. BOX 840173
KANSAS CITY, MO 64184

ENTERPRISE RENT-A-CAR
11844 S.W. PACIFIC HIGHWAY
TIGARD, OR 97223

ENTERPRISE RENT-A-CAR
3006 EVERGREEN AVE.
WEST SACRAMENTO, CA 95691

ENTERPRISE RENT-A-CAR
9319 NE HIGHWAY 99
VANCOUVER, WA 98665

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
199 N. SUNRISE AVE. DEPT C.
ROSEVILLE, CA 95661

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
20400 SW TETON
TUALATIN, OR 97062

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
7201 S. FULTON ST.
CENTENNIAL, CO 80112

ENTERPRISE RENT-A-CAR
P.O. BOX 840173
KANSAS CITY, MO 64184

ENTISYS SOLUTIONS, INC.
1855 GATEWAY BLVD., STE. 730
CONCORD, CA 94520

ENTRAVISON COMM - MONTEREY
DEPT 34872 P.O. BOX 39000
SAN FRANCISCO, CA 94139

ENTRAVISON COMM - MONTEREY
P.O. BOX 3013
BOSTON, MA 02241

ENVIROLIGHT & DISPOSAL, INC.
P.O. BOX 26047
TAMPA, FL 33623

ENVIRONMENTAL SYSTEMS PRODUCTS
1969 MOMENTUM PLACE
CHICAGO, IL 60689

ENVIRONMENTAL SYSTEMS PRODUCTS
7 KRIPES RD
EAST GRANBY, CT 06026

ENVIRONMENTAL SYSTEMS PRODUCTS
P.O. BOX 83201
CHICAGO, IL 60691

ENYIANET CASTILLO
ADDRESS REDACTED

ENZA LA VIGNA
100 HINCHLEY WOOD GROVE
BRAMPTON, ON L6V 4J1
CANADA

EOAI-TV
NEWPORT TELEVISION, LLC
P.O. BOX 847953
DALLAS, TX 75284

EOH ENTERPRISES, LLC
960 MAPUNAPUNA STREET, 3RD FLOOR
HONOLULU, HI 96819

EOOD
90359 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

EPC, INC.
3941 HARRY S. TRUMAN BLVD.
ST. CHARLES, MO 63301

EPICOR SOFTWARE CORPORATION
P.O. BOX 671069
DALLAS, TX 75267

EPIPHANY SMITH
ADDRESS REDACTED

EPLUS TECHNOLOGY, INC.
FILE 56861
LOS ANGELES, CA 90074

EPLUS TECHNOLOGY, INC.
P.O. BOX 404398
ATLANTA, GA 30384

EPS, INC.
LOCK BOX 427
JAMISON, PA 18929

EPXI - PITTSBURGH
P.O. BOX 809291
CHICAGO, IA 60680

EQUIFAX
ELI GRANT
1550 PEACHTREE ST NW
ATLANTA, GA 30302

EQUIFAX
PO BOX 105835
ATLANTA, GA 30348

EQUILAR, INC.
1100 MARSHALL ST.
REDWOOD CITY, CA 94063

EQUIPARTS CORPORATION
P.O. BOX 7865
PITTSBURGH, PA 15215

EQUITY OFFICE
ATTN: CHARLES HOBEY
NEWPORT SUMMIT
19700 FAIRCHILD ROAD, SUITE 260
IRVINE, CA 92612

EQUITY ONE REALTY & MANAGEMENT SE, INC.
ATTENTION: PROPERTY MANAGEMENT DEPARTMENT
1640 POWERS FERRY ROAD, SE
BUILDING 11, SUITE 250
MARIETTA, GA 30067

EQUITY ONE, INC.
ATTENTION: LEGAL DEPARTMENT
1600 NORTHEAST MIAMI GARDENS DRIVE
N. MIAMI BEACH, FL 33179

EQUITY ONE, INC.
ATTN: JAMIE  CRAWFORD
1600 N.E. MIAMI GARDENS DRIVE
NORTH MIAMI BEACH, FL 33179

EQUITY ONE, INC.
ATTN: PROPERTY MANAGEMENT DEPARTMENT
1640 POWERS FERRY ROAD
BUILDING 11, SUITE 250
MARIETTA, GA 30067

EQUITY ONE, INC.
P.O. BOX 404716
ATLANTA, GA 30384

ERADICO SERVICES, INC.
1030 WOODWARD HEIGHTS
FERNDALE, MI 48220

ERADICO SERVICES, INC.
41169 VINCENTI CT.
NOVI, MI 48375

ERDEEN K MORRIS
6209 N  42ND ST
TAMPA, FL 33610

ERDEEN MORRIS
6209 N. 42ND ST
TAMPA, FL 33610

ERDQ
P.O. BOX 809615
CHICAGO, IL 60680

ERENDIDA BARAJAS
ADDRESS REDACTED

ERENDIRA HERRERA
3085 VILLA AVENUE
CLOVIS, CA 93612

ERI ECONOMIC RESEARCH INSTITUTE
8575 164TH AVE. NE, STE. 100
REDMOND, WA 98052

ERIC A OZIMY
3455 OAK GROVE CIR
STOCKTON, CA 95209

ERIC AGUILLARES MONROY
ADDRESS REDACTED

ERIC BAIME
781 CRESTA CIRCLE
WEST PALM BEACH, FL 33413

ERIC BAIRD
ADDRESS REDACTED

ERIC BEVERLY
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

ERIC BILINSKI
65 BROADMOOR CIRCLE
ORMOND BEACH, FL 32174

ERIC BONES
ADDRESS REDACTED

ERIC BROWN
ADDRESS REDACTED

ERIC BROWN
ADDRESS REDACTED

ERIC BROWN JR
5949 OLIVE AVE
LONG BEACH, CA 90805

ERIC C FREY
19407 WINGROVE LANE
LUTZ, FL 33558

ERIC CROSBY
4391 BAHAMA ST
DENVER, CO 80249

ERIC CRUZ VELASCO
ADDRESS REDACTED

ERIC DANFORTH
3771 SW 32ND CT.
WEST PARK, FL 33023

ERIC DE LA ROSA
ADDRESS REDACTED

ERIC DERHAM
5826 MARTA DR.
TAMPA, FL 33617

ERIC DEVARENNES
13 TECUMSETH PINES DRIVE
TOTTENHAM, ON L0G 1W0
CANADA

ERIC DREWITZ
2338 N EATON CT
ORANGE, CA 92867

ERIC ECCLES
770 MAIN STREET
EL SEGUNDO, CA 90245

ERIC FERNANDO LOERA
ADDRESS REDACTED

ERIC FLORES
ADDRESS REDACTED

ERIC FREEMAN
13008 SW ASCENSION DR
TIGARD, OR 97223

ERIC FREY
19407 WINGROVE LANE
LUTZ, FL 33558

ERIC FURLONG
874 HALYARD
NEWPORT BEACH, CA 92663

ERIC G JOHNSON
P O BOX 12529
DENVER, CO 80212

ERIC G MCDOWELL
273 REDBUD DR
MORRISTOWN, TN 37814

ERIC G MURRY
9121 159TH ST E
PUYALLUP, WA 98375

ERIC GARCIA
ADDRESS REDACTED

ERIC GENDEN
11370 NW 1ST PL.
CORAL SPRINGS, FL 33071

ERIC GRAYSON
6 RIVER VILLAGE COURT
SACRAMENTO, CA 95831

ERIC GREENE
1206 HILLVIEW DR
LIVERMORE, CA 94550

ERIC GREER
1216 SOUTH CLIVEDEN AVE
COMPTON, CA 90220

ERIC HAGEDORN
5717 GUADALAJARA DR
NORTH RICHLAND HILLS, TX 79180

ERIC HARTWELL
409 1ST AVE NW
OSSEO, MN 55369

ERIC HARVEY
128 PAISLEY CT
CLAYTON, NC 27527

ERIC HAWK
405 S DALE MABRY HWY
UNIT 328
TAMPA, FL 33609

ERIC HEINS
500 LAKEVIEW DRIVE
OLDSMAR, FL 34677

ERIC HERRERA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

ERIC HERRERA
ADDRESS REDACTED

ERIC HODGE
17075 NW 10TH ST.
PEMBROKE PINES, FL 33028

ERIC HOTTELL
ADDRESS REDACTED

ERIC I BAIME
781 CRESTA CIRCLE
WEST PALM BEACH, FL 33413

ERIC IM
ADDRESS REDACTED

ERIC J GREER
1216 SOUTH CLIVEDEN AVE
COMPTON, CA 90220

ERIC J MCLEOD
2880 DUBLIN BLVD
APT  285
COLORADO SPRINGS, CO 80918

ERIC J PAROLA
885 YORK RD APT 16C
WARMINSTER, PA 18974

ERIC J QUESENBERRY
8354 BASSWOOD AVENUE
RIVERSIDE, CA 92504

ERIC J RISING
532 GLENWOOD AVE
GLEN CAMPBELL, PA 15742

ERIC JOHN NOSA
ADDRESS REDACTED

ERIC JOHNSON
ADDRESS REDACTED

ERIC JOHNSON
ADDRESS REDACTED

ERIC JUNG
239 SUN VALLEY CT
RIPON, CA 95366

ERIC KLEINERT
4693 LUCERNE LAKES BLVD #105
LAKE WORTH, FL 33467

ERIC L PROVOST
53 EMERALD COURT
SATELLITE BEA, FL 32937

ERIC LADON HATHORN
ADDRESS REDACTED

ERIC LAIRD
12135 CANYON MILLS DR
HOUSTON, TX 77095

ERIC LANDACRE
571 IRIS DRIVE
WATSONVILLE, CA 95076

ERIC LEE HALLER
ADDRESS REDACTED

ERIC LEE THOMPSON
ADDRESS REDACTED

ERIC LENTZ
2010 E PALM AVE 14307
TAMPA, FL 33605

ERIC LOPEZ
ADDRESS REDACTED

ERIC MARKING
1526 RUTH LN
NEWPORT BEACH, CA 92660

ERIC MARSHALL
11710 CREST CREEK DRIVE
RIVERVIEW, FL 33569

ERIC MATHEW RAJASALU
4028 CHINA COURT
HAYWARD, CA 94542

ERIC MAYFIELD
ADDRESS REDACTED

ERIC MCCASKILL
21 MARINA DRIVE
NEWPORT NEWS, VA 23608

ERIC MCDOWELL
273 REDBUD DR
MORRISTOWN, TN 37814

ERIC MCLEOD
2880 DUBLIN BLVD.
APT. 285
COLORADO SPRINGS, CO 80918

ERIC MCLEOD
2880 DUBLIN BLVD. APT. 285
COLORADO SPRINGS, CO 80918

ERIC MURR
8127 PARSONS PASS
NEW ALBANY, OH 43054

ERIC MURRY
9121 159TH ST E
PUYALLUP, WA 98375

Corinthian Colleges, Inc. - U.S. Mail                                                                                    Served 7/30/2015

ERIC N JUNG
239 SUN VALLEY CT
RIPON, CA 95366

ERIC NELSON
ADDRESS REDACTED

ERIC OZIMY
3455 OAK GROVE CIR
STOCKTON, CA 95209

ERIC PAROLA
885 YORK RD APT 16C
WARMINSTER, PA 18974

ERIC PAUL
10 BRITTANY LANE
LARAMIE, WY 82070

ERIC PEREZ
13621 ECTOR ST.
LA PUENTE, CA 91746

ERIC PLANCARTE
ADDRESS REDACTED

ERIC PRIETO
ADDRESS REDACTED

ERIC PROVOST
53 EMERALD COURT
SATELLITE BEACH, FL 32937

ERIC QUESENBERRY
8354 BASSWOOD AVENUE
RIVERSIDE, CA 92504

ERIC R TIGRI
307 3RD AVE
#2
SAN FRANCISCO, CA 94118

ERIC RAJASALU
4028 CHINA COURT
HAYWARD, CA 94542

ERIC RISING
532 GLENWOOD AVE.
GLEN CAMPBELL, PA 15742

ERIC RODRIGUEZ
ADDRESS REDACTED

ERIC ROJAS
ADDRESS REDACTED

ERIC ROMERO
142 RACE ST APT 2
SAN JOSE, CA 95126

ERIC RUELAS
ADDRESS REDACTED

ERIC S LENTZ
2010 E PALM AVE
14307
TAMPA, FL 33605

ERIC SANCHEZ
ADDRESS REDACTED

ERIC SANDERS
1448 18TH AVENUE
KINGSBURG, CA 93631

ERIC SELVAS
ADDRESS REDACTED

ERIC SENN
4402 MARTIN'S WAY #F
ORLANDO, FL 32808

ERIC SHEPHERD
821 W TOKAY ST
LODI, CA 95240

ERIC SKY GREEN
ADDRESS REDACTED

ERIC TIGRI
307 3RD AVE, #2
SAN FRANCISCO, CA 94118

ERIC TO
1328 S PROSPECT AVE #D
SAN GABRIEL, CA 91776

ERIC TREMBLAY
191 BARTHOLOMEW ST
PEABODY, MA 01960

ERIC VILLANUEVA
1904 REYNOLDS
APT. A
LARAMIE, WY 82072

ERIC W WHITE JR
245 DODD ST. #1
EAST ORANGE, NJ 07017

ERIC WALLACE
1 KRAUSE COURT
HAMPTON, VA 24663

ERIC WASHINGTON
ADDRESS REDACTED

ERIC WEIKAL
700 WATER ST #B
WEST SACRAMENTO, CA 95605

ERIC WILLIAMS JR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ERIC WINSHIP
3530 PINON SUN LANE
COLORADO SPRINGS, CO 80917

ERIC WINSHIP
3575 RIALTO HEIGHTS #306
COLORADO SPRINGS, CO 80907

ERIC WOODFORD
782 ROSE DRIVE
BENICIA, CA 94510

ERIC WU
526 JEANETTE LN
SANTA ANA, CA 92705

ERIC XAVIER FIMBREZ
ADDRESS REDACTED

ERIC YOUNG
425 COTTAGE HOME STREET
APT. 3
LOS ANGELES, CA 90012

ERICA A YOUNG
433 W  WOODLAND
SPRINGFIELD, MO 65807

ERICA ALEXANDER
2836 LIVE OAK DR
MESQUITE, TX 75150

ERICA ANDERSON
1506 MAIN ST.
CEDAR PARK, TX 78613

ERICA ASHLEY
ADDRESS REDACTED

ERICA ASHLEY MOORE
ADDRESS REDACTED

ERICA BARNES
1701 CENTURY CIR #107
WOODBURY, MN 55125

ERICA BARRITA
ADDRESS REDACTED

ERICA BERRIOS
3650 S. GLEBE RD.
UNIT 448
ARLINGTON, VA 22202

ERICA BLOSSOM
2601 N GRAND AVE #61
SANTA ANA, CA 92705

ERICA BOHMS
2826 MORGAN ST
KALAMAZOO, MI 49001

ERICA BOLAND
2830 W 116TH PL
WESTMINSTER, CO 80234

ERICA BOUCHER
3435 PERRYVILLE DR
CONWAY, AR 72032

ERICA BRANCH
814 GLENCO DRIVE
DAVENPORT, FL 33897

ERICA BRIGGS
14328 DANTE AVE
DOLTON, IL 60419

ERICA BRYANT
5411 CONCH SHELL PL
APOLLO BEACH, FL 33572

ERICA BUTLER
ADDRESS REDACTED

ERICA CABRERA
2228 W. VIA CORONA APT D
MONTEBELLO, CA 90640

ERICA CARSON
ADDRESS REDACTED

ERICA CATANO
ADDRESS REDACTED

ERICA CEUS
515 AZALEA BLOOM DR
APOPKA, FL 32712

ERICA CHURAPE
ADDRESS REDACTED

ERICA CLARK
ADDRESS REDACTED

ERICA CLARK
ADDRESS REDACTED

ERICA CLIPPS
11308 RIFKA CT APT. 111
TAMPA, FL 33617

ERICA CLIPPS
2701 N 18TH ST APT 1A
TAMPA, FL 33605

ERICA COOPER
ADDRESS REDACTED

ERICA DALLAS
5314 BROOKPORT DR.
GARLAND, TX 75043

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 7/30/2015

ERICA DANIELLE LOZA
ADDRESS REDACTED

ERICA DAVIS
ADDRESS REDACTED

ERICA DEWITT
9604 PETTSWOOD AVE
HUNTINGTON BEACH, CA 92646

ERICA DOTSON
4538 ALABAMA AVE.
WASHINGTON, DC 20019

ERICA E HERRERA
2209 CHRYSLER DRIVE
#2
MODESTO, CA 95350

ERICA E HICKS
7220 SE 206TH ST
HOLT, MO 64048

ERICA FIELDS
49 PARADISE AVE
SAN FRANCISCO, CA 94131

ERICA GAAL
30 KENYON CRES
GRIMSBY, ON L3M 5P4
CANADA

ERICA GIBSON
11022 LANCASTER ST
WESTCHESTER, IL 60154

ERICA GILMORE
1022 10TH AVENUE NORTH
NASHVILLE, TN 37208

ERICA GRANADOS
228 LORRAINE
SAN ANTONIO, TX 78214

ERICA GRAYBILL
ADDRESS REDACTED

ERICA GREEN
21215 VESPER DRIVE
MACOMB TOWNSHIP, MI 48044

ERICA H CLIPPS
11308 RIFKA CT APT  111
TAMPA, FL 33617

ERICA HARDESTY
ADDRESS REDACTED

ERICA HAYNES
7830 BROADSTONE LOOP
APT. 214
TAMPA, FL 33625

ERICA HERNANDEZ
ADDRESS REDACTED

ERICA HERNANDEZ
ADDRESS REDACTED

ERICA HERRERA
2209 CHRYSLER DRIVE #2
MODESTO, CA 95350

ERICA HICKS
104 W. 99TH TERRACE #102
KANSAS CITY, MO 64114

ERICA HICKS
7220 SE 206TH ST
HOLT, MO 64048

ERICA J TOOKES
1901 CHESAPEAKE AVE
CHESAPEAKE, VA 23324

ERICA JACKSON
ADDRESS REDACTED

ERICA JAMES
ADDRESS REDACTED

ERICA JOANN PRINCE
ADDRESS REDACTED

ERICA JOHNSON
581 SUMMERTREE CT
MABLETON, GA 30126

ERICA KESSLER
4850 W. SPINNAKER LANE
WILLARD, MO 65781

ERICA KIMMEL
269 GLENRIDGE LOOP SOUTH
LAKELAND, FL 33809

ERICA L BOHMS
2826 MORGAN ST
KALAMAZOO, MI 49001

ERICA L SMITH
5343 VILLAGE LN
FORT WORTH, TX 76119

ERICA L WOODSON
1315 S GALENA ST
B1 104
DENVER, CO 80247

ERICA LAPIERRE
674 E. SULLIVANVILLE RD
CAYUTA, NY 14824

ERICA LEE THURGOOD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ERICA LEVY
7917 BALLY MONEY RD
TAMPA, FL 33610

ERICA LOTT
2232 W. YEATS STREET
LAKELAND, FL 33815

ERICA M BRANCH
814 GLENCO DRIVE
DAVENPORT, FL 33897

ERICA M KIMMEL
269 GLENRIDGE LOOP SOUTH
LAKELAND, FL 33809

ERICA MACKAN
ADDRESS REDACTED

ERICA MARIE BROWN
ADDRESS REDACTED

ERICA MARLENE LARA
ADDRESS REDACTED

ERICA MARTIN
8220 CAMFIELD CIRCLE
COLORADO SPRINGS, CO 80920

ERICA MATA
ADDRESS REDACTED

ERICA MAWBY
468 HILLDALE AVE
HAVERHILL, MA 01832

ERICA MEDINA
14534 CULLEN ST.
WHITTIER, CA 90241

ERICA MENDOZA
ADDRESS REDACTED

ERICA MITCHELL
ADDRESS REDACTED

ERICA MONTOYA
4847 TOPANGA CANYON BLVD
WOODLAND HILLS, CA 91364

ERICA N RANDOLPH
12471 HORIZON VILLAGE DR #E
ST LOUIS, MO 63138

ERICA N WOODSON
816 CANYON PLACE
DESOTO, TX 75115

ERICA NECO COOPER
ADDRESS REDACTED

ERICA OLIVARES
2737 E. HAMPTON WAY
FRESNO, CA 93726

ERICA PEREZ ROMERO
ADDRESS REDACTED

ERICA PRESSICK
1018 BETHANY ST
N CHARLESTON, SC 29405

ERICA QUEZADA
1652 S  SUNSET AVE
APT  19
WEST COVINA, CA 91790

ERICA QUEZADA
1652 S. SUNSET AVE APT. 19
WEST COVINA, CA 91790

ERICA QUINTANA-GARCIA
2945 E. 95TH AVE
THORNTON, CO 80229

ERICA RANDOLPH
12471 HORIZON VILLAGE DR #E
ST LOUIS, MO 63138

ERICA RENEE STEPHENS
ADDRESS REDACTED

ERICA ROBERTSON
ADDRESS REDACTED

ERICA RODRIGUEZ
4678 W BERKELEY AVE
FRESNO, CA 93722

ERICA S CLARK
2627 LELAND STREET
PITTSBURGH, PA 15214

ERICA SAAVEDRA
ADDRESS REDACTED

ERICA SALDIVAR
ADDRESS REDACTED

ERICA SALINAS
ADDRESS REDACTED

ERICA SANCHEZ
7246 GABRIEL DR
FONTANA, CA 92336

ERICA SCARDINO
2713 AYLESBURY WAY
JOHNSTOWN, CO 80534

**Corinthian Colleges, Inc. - U.S. Mail**

ERICA SHOW
ADDRESS REDACTED

ERICA SMITH
ADDRESS REDACTED

ERICA SMITH
ADDRESS REDACTED

ERICA SPEARS
ADDRESS REDACTED

ERICA T LEVY
7917 BALLY MONEY RD
TAMPA, FL 33610

ERICA THOMAS
ADDRESS REDACTED

ERICA TOOKES
1901 CHESAPEAKE AVE
CHESAPEAKE, VA 23324

ERICA VEGAFRIA
4449 TRUMPETER COURT
SACRAMENTO, CA 95826

ERICA WESTLEY
5027 WAYBURN
DETROIT, MI 48224

ERICA WILLIAMS
5744 NEELY LANE
MONTGOMERY, AL 36116

ERICA WOODSON
816 CANYON PLACE
DESOTO, TX 75115

ERICA WOODSON
8680  EAST ALAMEDA AVE
APT. 1219
DENVER, CO 80247

ERICA WYNN
2497 FONTAINE CIR
DECATUR, GA 30032

ERICA YANELY CAZARES
ADDRESS REDACTED

ERICA YANEZ
ADDRESS REDACTED

ERICA YOUNG
433 W. WOODLAND
SPRINGFIELD, MO 65807

ERICA ZAFRA
10627 ALPINE AVE
SPARTA, MI 49345

ERICA ZAMBRANO
ADDRESS REDACTED

ERICH WONSAVAGE
5135 BEACH COURT
DENVER, CO 80221

ERICK AVILES MATIAS
ADDRESS REDACTED

ERICK CHISOM
113 PLEASENT RIDGE RD
MCKEES ROCK, PA 15136

ERICK GONZALEZ
ADDRESS REDACTED

ERICK GRACIDA
ADDRESS REDACTED

ERICK GUADALUPE INDA
ADDRESS REDACTED

ERICK J FUENTES
ADDRESS REDACTED

ERICK JON JIMENEZ
ADDRESS REDACTED

ERICK LEGASPI
ADDRESS REDACTED

ERICK VELAZCO
ADDRESS REDACTED

ERICK WILLIAMS
12757 FREMANTLE PL #E103
TAMPA, FL 33612

ERICKA C THOMAS
24345 WILDERNESS OAK
#1211
SAN ANTONIO, TX 78258

ERICKA CHRISTIAN
ADDRESS REDACTED

ERICKA CORREA
11614 SAMOLINE AVE
DOWNEY, CA 90241

ERICKA CRADDOCK
5321 W. JACKSON BLVD
2ND FLOOR
CHICAGO, IL 60644

ERICKA HIGGINS
ADDRESS REDACTED

ERICKA JAMES
ADDRESS REDACTED

ERICKA JOHNSON
ADDRESS REDACTED

ERICKA O'LEARY
1602 KINGS HIGHWAY
SWEDESBORO, NJ 08085

ERICKA RODRIGUEZ
25902 WICKLOW LN
LAKE FOREST, CA 92630

ERICKA SANTIAGO
ADDRESS REDACTED

ERICKA SCOTT
4108 APRICOT DR.
IRVINE, CA 92618

ERICKA SMITH
ADDRESS REDACTED

ERICKA STANGE
1005 NE LINDSAY ST.
COUPEVILLE, WA 98239

ERICKA TAPIA
4006 TWIN SPIRES DR
KNIGHTDALE, NC 27545

ERICKA THOMAS
24345 WILDERNESS OAK #1211
SAN ANTONIO, TX 78258

ERICKO LAREZ
ADDRESS REDACTED

ERICKSAN SALAZAR
ADDRESS REDACTED

ERICSON TORRES
12 PENNEFATHER LANE
AJAX, ON L1T 4H2
CANADA

ERIE BEARINGS CO.
P.O. BOX 10307
ERIE, PA 16514

ERIK BENETTI
ADDRESS REDACTED

ERIK BERNHOLDT
2108 SNOW CREEK RD
NAPERVILLE, IL 60564

ERIK BICOMONG
ADDRESS REDACTED

ERIK BRYAN WRIGHT
ADDRESS REDACTED

ERIK DOUGLAS
955 DUESENBERG DR 7318
ONTARIO, CA 91764

ERIK EBERT
ADDRESS REDACTED

ERIK GONZALEZ
ADDRESS REDACTED

ERIK GOODHILL
1308 PEARL ST.
ALAMEDA, CA 94501

ERIK GREEN
1239 CARROLLSBURG PL SW
WASHINGTON, DC 20024

ERIK GUTLEBEN
ADDRESS REDACTED

ERIK HOLMES
24807 SIENA DR.
LUTZ, FL 33559

ERIK MCCOLLUM
3540 N 127TH DR
AVONDALE, AZ 85392

ERIK MONTOYA
2175 S MALLUL DR
APT. 320
ANAHEIM, CA 92802

ERIK MONTOYA
2175 S MALLUL DR APT 320
ANAHEIM, CA 92802

ERIK MORELOS ZAVALA
ADDRESS REDACTED

ERIK OLOFSSON
2602 WESTRIDGE AVE. W.
APT. Z302
TACOMA, WA 98466

ERIK PEDRAZA
ADDRESS REDACTED

ERIK PINEDA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ERIK ROBLES
ADDRESS REDACTED

ERIK SALGADO
10636 CASANES AVE.
DOWNEY, CA 90241

ERIK SALTZGAVER
11438 CAPTIVA KAY DR
RIVERVIEW, FL 33569

ERIK SARAO RAMOS
ADDRESS REDACTED

ERIK SELL
6983 E. SAGINAW
FRESNO, CA 93727

ERIK SIMONI
21622 MARQUERITE PKWY 114
MISSION VIEJO, CA 92692

ERIK TREJO
ADDRESS REDACTED

ERIK VIGIL
ADDRESS REDACTED

ERIK WADE BROWN
ADDRESS REDACTED

ERIKA ADAME
ADDRESS REDACTED

ERIKA ALCAZAR
ADDRESS REDACTED

ERIKA ALVAREZ
5091 JUSTIN TERRACE
FREMONT, CA 94555

ERIKA ANAHI CARREON
ADDRESS REDACTED

ERIKA ANDERSON
5 RANKIN CREEK
KENNEBUNK, ME 04043

ERIKA ARANDA
229 N. EVERGREEN ST.
ANAHEIM, CA 92805

ERIKA ASHOUR
2538 HATCH CIRCLE
COLORADO SPRINGS, CO 80918

ERIKA AVILA
3345 VIRGINIA AVE
SANTA MONICA, CA 90404

ERIKA AVILA
4120 ZARING ST
LOS ANGELES, CA 90063

ERIKA BARNES
202 170TH PLACE SE
BOTHELL, WA 98012

ERIKA BARNETT
ADDRESS REDACTED

ERIKA BRIDGLAL
P.O. BOX 1035
WINDERMERE, FL 34786

ERIKA BRIDGLAL
PO BOX 1035
WINDERMER, FL 34786

ERIKA BRYANT
6298 CENTRAL AVE.
NEWARK, CA 94560

ERIKA C GIBBS
106 CHESTNUT KNOLL
STOCKBRIDGE, GA 30281

ERIKA CANALES
27582 STROMBERG CT
HAYWARD, CA 94545

ERIKA CARRAWAY
ADDRESS REDACTED

ERIKA CEJA
ADDRESS REDACTED

ERIKA CERVANTES
ADDRESS REDACTED

ERIKA COFER
ADDRESS REDACTED

ERIKA CORNEJO
1003 LAKE PARK AVE APT 132
GALT, CA 95632

ERIKA CORTES
ADDRESS REDACTED

ERIKA D ROSS
10260 WASHINGTON ST #1038
THORNTON, CO 80229

ERIKA D SALAZAR
528 W  19TH ST
SANTA ANA, CA 92706

ERIKA DOMINGUEZ CASTRO
ADDRESS REDACTED

ERIKA ENRIQUEZ
ADDRESS REDACTED

ERIKA FIELDS
15324 ELMBROOK DR.
LA MIRADA, CA 90638

ERIKA GARCIA DE GUERRA
ADDRESS REDACTED

ERIKA GIBBS
106 CHESTNUT KNOLL
STOCKBRIDGE, GA 30281

ERIKA GOMEZ
ADDRESS REDACTED

ERIKA GONZALES
ADDRESS REDACTED

ERIKA GONZALEZ
2045 E. RIO VERDE DRIVE
WEST COVINA, CA 91791

ERIKA GONZALEZ
8213 BRIMFIELD AVE
VAN NUYS, CA 91402

ERIKA GOODWIN
8318 COLUMBUS AVE
UNIT 2
NORTH HILLS, CA 91343

ERIKA GREEN
12406 TITUS CT
TAMPA, FL 33612

ERIKA HAAS
531 GRINDSTONE STREET
WOOKBRIDGE, CA 95258

ERIKA HAWK
3963 PALLADIAN WAY
MELBOURNE, FL 32904

ERIKA HERNANDEZ
15206 MURRAY AVE
CHINO HILLS, CA 91709

ERIKA HERRERA
ADDRESS REDACTED

ERIKA HERRERA
ADDRESS REDACTED

ERIKA HUGHES
8550 TIDEWATER DRIVE UNIT I-2
NORFOLK, VA 23503

ERIKA ISAAC
4961 DURHAM CT.
DENVER, CO 80239

ERIKA ISABEL LEON
ADDRESS REDACTED

ERIKA IVONNE RECINOS
ADDRESS REDACTED

ERIKA JASMINE ROQUE
ADDRESS REDACTED

ERIKA JOHNSON
ADDRESS REDACTED

ERIKA L MURPHY
3737 ST JOHNS BLUFF RD S
#2606
JACKSONVILLE, FL 32224

ERIKA LACIE BLEDSOE-ORR
ADDRESS REDACTED

ERIKA LAPUENTE
953 LAKI RD
HONOLULU, HI 96817

ERIKA LAUDATO
6023 TURNERGROVE DR
LAKEWOOD, CA 90713

ERIKA LEON
ADDRESS REDACTED

ERIKA LIZBETH AVILA
ADDRESS REDACTED

ERIKA LOPEZ
ADDRESS REDACTED

ERIKA M DAVILA
ADDRESS REDACTED

ERIKA M GONZALEZ
8213 BRIMFIELD AVE
VAN NUYS, CA 91402

ERIKA MARISOL DAVILA
ADDRESS REDACTED

ERIKA MARTINEZ
14172 E 22ND PL
AURORA, CO 80011

ERIKA MEJIA
8470 SW 154 CIRCLE CT
APT. 804
MIAMI, FL 33193

ERIKA MELISSA ANN ACKERMAN
ADDRESS REDACTED

ERIKA MOLINA
1530 HERITAGE DR
GARLAND, TX 75043

ERIKA MORADIAN
ADDRESS REDACTED

ERIKA MURPHY
3737 ST JOHNS BLUFF RD S #2606
JACKSONVILLE, FL 32224

ERIKA N BARNES
202 170TH PLACE SE
BOTHELL, WA 98012

ERIKA NELSON
800 SUSSEX TERRACE
CRETE, IL 60417

ERIKA NOEMY PEREZ GARCIA
ADDRESS REDACTED

ERIKA ORTIZ
ADDRESS REDACTED

ERIKA PETERSON
5771 OLD RANCH RD
RIVERSIDE, CA 92504

ERIKA POST
ADDRESS REDACTED

ERIKA R HUGHES
8550 TIDEWATER DRIVE UNIT I 2
NORFOLK, VA 23503

ERIKA RENEE WILLIAMS
ADDRESS REDACTED

ERIKA RIVERA
ADDRESS REDACTED

ERIKA ROSS
10260 WASHINGTON ST #1038
THORNTON, CO 80229

ERIKA SALAZAR
1014 W. 20TH ST
SANTA ANA, CA 92706

ERIKA STEFANIE LOMELI
ADDRESS REDACTED

ERIKA THOMAS
ADDRESS REDACTED

ERIKA THOMAS
ADDRESS REDACTED

ERIKA TORRES
1171 NE 214TH ST
MIAMI, FL 33179

ERIKA VANESSA BARAJAS
ADDRESS REDACTED

ERIKA VERGARA
3164 SEQUOIA DRIVE
APT. L
SOUTH GATE, CA 90280

ERIKA YARBROUGH
ADDRESS REDACTED

ERIN A CARPENTER
2200 E  BALL RD   #19
ANAHEIM, CA 92806

ERIN A MURPHY
2201 28TH CT  SE
AUBURN, WA 98002

ERIN ANASTASIA KEADY
ADDRESS REDACTED

ERIN AUTUORI
21931 E SILVER CREEK COURT
QUEEN CREEK, AZ 85142

ERIN BEUSSINK
1401 N. STONES THROW LANE
SPRINGFIELD, MO 65802

ERIN BRADY
5606 112TH ST E
APT. E
PUYALLUP, WA 98373

ERIN BRADY
5606 112TH ST E APT E
PUYALLUP, WA 98373

ERIN CALDWELL
1272 N 172ND ST
SHORELINE, WA 98133

ERIN CARPENTER
2200 E. BALL RD., #19
ANAHEIM, CA 92806

ERIN DANSON
222 W. BROOKDALE PL.
FULLERTON, CA 92832

Corinthian Colleges, Inc. - U.S. Mail

ERIN DAVIS
11506 SUTHERLAND HILL WAY
SILVER SPRING, MD 20904

ERIN DUKES
ADDRESS REDACTED

ERIN DURR
7015 PALMA LN
MORTON GROVE, IL 60053

ERIN E LIVINGSTON
10528 W SCHNEIDER CT
ST JOHN, IN 46373

ERIN EICHHORST
6 N BOULDER ST
GILBERT, AZ 85234

ERIN ELIZABETH ALOE
ADDRESS REDACTED

ERIN ENGLISH
24 PLUSHSTONE
RANCHO SANTA MARGARITA, CA 92688

ERIN FULLER
6841 LINDA VISTA BLVD
MISSOULA, MT 59803

ERIN GENENE NEWMAN
ADDRESS REDACTED

ERIN HACK
127 W. LINCOLN AVE.
WHEATON, IL 60187

ERIN HENDRICKS
1400 LONGHILL DR
POTOMAC, MD 20854

ERIN HENDRICKSON
ADDRESS REDACTED

ERIN HENRY
1080 ARCHES PARK DRIVE
ALLEN, TX 75013

ERIN HILL
9543 BLARNEY CT
ELK GROVE, CA 95624

ERIN JOHNSON
2005 PARK PLACE AVE
FORT WORTH, TX 76110

ERIN K ENGLISH
24 PLUSHSTONE
RANCHO SANTA MARGA, CA 92688

ERIN K VARGAS
2423 GLOUCESTER WAY
RIVERSIDE, CA 92506

ERIN KARINGADA
43120 GRIMMER TER
FREMONT, CA 94538

ERIN KILBURG
4846 N CLARK #307
CHICAGO, IL 60640

ERIN KILIAN
43  MONADNOCK DRIVE
WESTFORD, MA 01886

ERIN KREWSON
12505 SW N DAKOTA ST 1315
TIGARD, OR 97223

ERIN L AUTUORI
21931 E SILVER CREEK COURT
QUEEN CREEK, AZ 85142

ERIN LALLY
526 CALYPSO DRIVE
HENDERSON, NV 89002

ERIN LESERT
119 S. LOCUST ST
WAYLAND, MI 49348

ERIN LIVINGSTON
10528 W SCHNEIDER CT
ST JOHN, IN 46373

ERIN LYNN KELLY-LOPEZ
ADDRESS REDACTED

ERIN M MERE
ADDRESS REDACTED

ERIN M REICH
5247 NEW SAVANNAH CIRCLE
WESLEY CHAPEL, FL 33545

ERIN MARTIN
7924 FRANKSTOWN AVE FL BTM
PITTSBURGH, PA 15221

ERIN MARY NATHAN
ADDRESS REDACTED

ERIN MCDANIEL
ADDRESS REDACTED

ERIN MCEVOY
ADDRESS REDACTED

ERIN MCGREGOR
21 GARIBALDI DR
BRAMPTON, ON L6X 4Y7
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**

ERIN MERCER
10026 WOODLAND VILLAGE DRIVE
AUSTIN, TX 78750

ERIN MICHELLE MCEVOY
10450 SW MCDONALD ST
APT 20
TIGARD, OR 97224

ERIN MICHELLE MERE
ADDRESS REDACTED

ERIN MURPHY
2201 28TH CT. SE
AUBURN, WA 98002

ERIN OTIS
5061 S MCCLELLAND DR
CHANDLER, AZ 85248

ERIN R MERCER
10026 WOODLAND VILLAGE DRIVE
AUSTIN, TX 78750

ERIN REICH
5247 NEW SAVANNAH CIRCLE
WESLEY CHAPEL, FL 33545

ERIN ROSALIA DE LEON
ADDRESS REDACTED

ERIN RUE
16500 N PARK DR #1514
SOUTHFIELD, MI 48075

ERIN SHIPMAN
48 S SAHUARO DR
GILBERT, AZ 85233

ERIN SHUBIN
ADDRESS REDACTED

ERIN SILLS
9 ALEJO
IRVINE, CA 92612

ERIN SILVA
40091 W. ROBBINS DRIVE
MARICOPA, AZ 85138

ERIN TANNER
65480 22ND ST
MATTAWAN, MI 49071

ERIN TAYLOR
4601 SE CESAR E CHAVEZ BLVD APT 204
PORTLAND, OR 97202

ERIN TURNER
ADDRESS REDACTED

ERIN VARGAS
2423 GLOUCESTER WAY
RIVERSIDE, CA 92506

ERIN ZANDERS
3360 MOUNTAIN DR. 303D
DECATUR, GA 30032

ERINANNE WILLIAMS
923 LYONS ST
HAMMOND, IN 46320

ERINN HARRIS
66 WINDER CONDO #330
DETROIT, MI 48201

ERINN THOMAS
ADDRESS REDACTED

ERIQ CLARKSON
2011 HAWKS VIEW DRIVE
RUSKIN, FL 33570

ERLENE HAWKINS
ADDRESS REDACTED

ERLINA FRANCIS-ALLEN
ADDRESS REDACTED

ERLINDA B REDOBLADO
29 MOUNTAIN LAUREL WAY
ASUSA, CA 91702

ERLINDA IGNACIO
ADDRESS REDACTED

ERLINDA REDOBLADO
29 MOUNTAIN LAUREL WAY
ASUSA, CA 91702

ERMA MACRINA TELLO
ADDRESS REDACTED

ERMALEI ARIZALA
92-626 WELO ST
KAPOLEI, HI 96707

ERMILO ROSADO
13110 SW 117TH TERR
MIAMI, FL 33186

ERNANI ALEJO
ADDRESS REDACTED

ERNEST A KROGER
23831 FOREST VIEW DR
LAND O LAKES, FL 34639

ERNEST ASARE-NKANSAH
2553 WINSLOW RIDGE DR
BUFORD, GA 30519

ERNEST BAKER
13 WILTON TERRACE
VERONA, NJ 07044

ERNEST CAMPBELL
ADDRESS REDACTED

ERNEST CHANEY
P.O. BOX 543
GARDEN VALLEY, CA 95633

ERNEST DARNELL STARLING
ADDRESS REDACTED

ERNEST HIGA
1010 WANAKA ST
APT. I
HONOLULU, HI 96818

ERNEST JONES
4505 SOUTH GAINES RD.
TAMPA, FL 33611

ERNEST JONES  JR
4505 SOUTH GAINES RD.
TAMPA, FL 33611

ERNEST KROGER
23831 FOREST VIEW DR
LAND O LAKES, FL 34639

ERNEST TAYLOR
9016 WHEATFIELD TRAIL
FORT WORTH, TX 76179

ERNEST WILLIAMS
ADDRESS REDACTED

ERNESTINE CASTILLO
ADDRESS REDACTED

ERNESTINE RIVERS
4420 LAREDO MEADOW POINT #302
COLORADO SPRINGS, CO 80922

ERNESTINE RIVERS
P O BOX 75534
COLORADO SPRINGS, CO 80970

ERNESTO AGUILAR
ADDRESS REDACTED

ERNESTO BALBAS
91-1001 KEAUNUI DR UNIT 308
EWA BEACH, HI 96706

ERNESTO CARBAJAL
1035 W. PINE ST.
SANTA ANA, CA 92703

ERNESTO CENTENO
ADDRESS REDACTED

ERNESTO DOMINIC MEDRANO
ADDRESS REDACTED

ERNESTO EFRAIN MARTINEZ
ADDRESS REDACTED

ERNESTO GUILLERMO SORIANO
ADDRESS REDACTED

ERNESTO JUAREZ
2825 SW 13TH COURT
FT. LAUDERDALE, FL 33312

ERNESTO LARA
2520 SW 204TH AVE
BEAVERTON, OR 97003

ERNESTO LEON FLORES
ADDRESS REDACTED

ERNESTO LOPEZ
ADDRESS REDACTED

ERNESTO MANUEL MENDOZA
ADDRESS REDACTED

ERNESTO MCFARLANE
2117 PENNY LANE
MARIETTA, GA 30067

ERNESTO MORENO
ADDRESS REDACTED

ERNESTO RAMIREZ
4702 W. DESERT HILLS DRIVE
GLENDALE, AZ 85304

ERNESTO TAPIA ANDRADE
ADDRESS REDACTED

ERNST & YOUNG PRODUCT SALES LLC.
NW 6264 - P.O. BOX 1450
MINNEAPOLIS, IL 55485

ERNST AND YOUNG LLP
18111 VON KARMAN AVENUE
SUITE 1000
IRVINE, CA 92612

ERPELDING COMPUTER CONSULTING
1112  SEVILLE DRIVE
PACIFICA, CA 94044

ERRIN J YEARWOOD
1321 OAKHILL ST
SEFFNER, FL 33584

ERRIN YEARWOOD
1321 OAKHILL ST
SEFFNER, FL 33584

ERROLYNN ZETAR
2301 S. VOSS RD. #2440
HOUSTON, TX 77057

ERROLYNN ZETAR
ADDRESS REDACTED

ERRON MCKINNEY
2172 S TRENTON WAY
APT. 3-201
DENVER, CO 80231

ERSKINE TURNER
126 POCAHANTAS DRIVE
NEWPORT NEWS, VA 23602

ERUM AFZAL
ADDRESS REDACTED

ERUM KABANI
6401 N. SHERIDAN ROAD APT. 706
CHICAGO, IL 60626

ERUM S KABANI
6401 N  SHERIDAN ROAD APT  706
CHICAGO, IL 60626

ERVIN AUDREY ANDALLO
ADDRESS REDACTED

ERWELL MARIANO
ADDRESS REDACTED

ERWIL CAPINPIN
ADDRESS REDACTED

ERWIN CABANTING
ADDRESS REDACTED

ERWIN MACATIAG
206 N SHADYDALE AVE
WEST COVINA, CA 91790

ERWIN P MACATIAG
206 N SHADYDALE AVE
WEST COVINA, CA 91790

ERY HERNANDEZ
ADDRESS REDACTED

ERYKA BEST
ADDRESS REDACTED

ERYKA NOUEL
20021 NW 57 CT
HIALEAH, FL 33015

ERYN MICHELLE HELSPER
2700 W PORTER AVE #4
FULLERTON, CA 92833

ERZEN ASSOCIATES, INC.
1500 MCCULLY ROAD
MONROEVILLE, PA 15146

ES3 FITNESS REHAB
200 E. 75TH ST. # 409
CHICAGO, IL 60619

ESA INTERNATIONAL INC.
1172 S. MAIN ST. #137
SALINAS, CA 93901

ESA P PORTFOLIO LLC
EXTENDED STAY HOTELS
P.O. BOX 49289
CHARLOTTE, NC 28202

ESA P PORTFOLIO PA PROPERTIES LLC
100 DUNBAR STREET
SPARTANBURG, SC 29304

ESA PORTFOLIO LLC
11525 N. COMMUNITY HOUSE RD.
CHARLOTTE, SC 28277

ESAZ
P.O. BOX 14200
TALLAHASSEE, FL 32317

ESBEIRY LOPEZ
ADDRESS REDACTED

ESBETH LOPEZ
ADDRESS REDACTED

ESCARLET MANGANDY
ADDRESS REDACTED

ESCO INSTITUTE
1350 W NORTHWEST HWY
MT PROSPECT, IL 60056

ESHUNDA LINDSEY
1534 E ADAMS BLVD
LOS ANGELES, CA 90011

ESKATON FOUNDATION
5105 MANZANITA AVE
CARMICHAEL, CA 95608

ESLIN SPILKER
2078 LEMAY CRESCENT
OTTAWA, ON K1G 2X4
CANADA

ESM ( EDUCATION SALES MANAGEMENT)
C/O ACS
P.O. BOX 201322
DALLAS, TX 75320

ESMAIL DARIAROW
20960 SPRINGS TERRACE
BOCA RATON, FL 33428

ESMERALDA ALEJANDRE
ADDRESS REDACTED

ESMERALDA BARBOZA
ADDRESS REDACTED

ESMERALDA C SANCHEZ
ADDRESS REDACTED

ESMERALDA CERVANTES
ADDRESS REDACTED

ESMERALDA CORONA
ADDRESS REDACTED

ESMERALDA DE JESUS
ADDRESS REDACTED

ESMERALDA ESPINOZA
ADDRESS REDACTED

ESMERALDA FLORES
ADDRESS REDACTED

ESMERALDA GARCIA
ADDRESS REDACTED

ESMERALDA GONZALES
ADDRESS REDACTED

ESMERALDA GRACIA
ADDRESS REDACTED

ESMERALDA JESSICA CARDENAS
ADDRESS REDACTED

ESMERALDA MEJIA BRUNO
ADDRESS REDACTED

ESMERALDA MERCADO
ADDRESS REDACTED

ESMERALDA MUNOZ
ADDRESS REDACTED

ESMERALDA PEREZ
ADDRESS REDACTED

ESMERALDA PEREZ
ADDRESS REDACTED

ESMERALDA QUEVEDO
ADDRESS REDACTED

ESMERALDA REYNOSO
ADDRESS REDACTED

ESMERALDA SIMMONS
ADDRESS REDACTED

ESMERALDA TAFOLLA
ADDRESS REDACTED

ESMERALDA TORRES
ADDRESS REDACTED

ESMERALDA VIVAR
ADDRESS REDACTED

ESMIR ANTUNES
ADDRESS REDACTED

ESN INTERACTIVE
6255 SUNSET BLVD STE. 1110
LOS ANGELES, CA 90028

ESPRESSO EVENTS
714 HANGING MOSS RD
DAVENPORT, FL 33837

ESPSTORE.COM LLC
6126 E. LARKSPUR
SCOTTSDALE, AZ 85254

ESQUIRE DEPOSITION SOLUTIONS, LLC
101 MARIETTA ST., STE. #2700
ATLANTA, GA 30303

ESQUIRE DEPOSITION SOLUTIONS, LLC
P.O. BOX 846099
DALLAS, TX 75284

ESRI BUSINESS INFORMATION SOLUTIONS
FILE 54630
LOS ANGELES, CA 90074

ESSARY EXTERMINATION
702 HIGHLANDS DRIVE
SPOKANE, MO 65754

ESSEN JOY GALIZA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

ESSENCE GORDON
ADDRESS REDACTED

ESSENTIAL MEDICAL CARE, LLC
5100 OLD BILL COOK RD
COLLEGE PARK, GA 30349

ESSIE MOORE
5939 S. INDIANA AVENUE #2
CHICAGO, IL 60637

ESTATE OF PATRICIA MONTANO-CORRIPIO
DECEASED
LAW OFFICE OF KATHERINE M. BARKER
823 SOUTH LAS VEGAS BOULEVARD
SUITE 300
LAS VEGAS, NV 89101

ESTEBAN GOMEZ
ADDRESS REDACTED

ESTEBAN HERNANDEZ
ADDRESS REDACTED

ESTEBAN N. GOMEZ
11257 COVELLO ST.
SUN VALLEY, CA 91352

ESTEFAN GONZALEZ
ADDRESS REDACTED

ESTEFANA JAUREGUI
ADDRESS REDACTED

ESTEFANI MORALES
ADDRESS REDACTED

ESTEFANI PARRA
6206 LAWN AVE, LOT 6
HODGKINS, IL 60525

ESTEFANIA DELGADO
ADDRESS REDACTED

ESTEFANIA LEDESMA
ADDRESS REDACTED

ESTEFANY SILVA
12809 MONTFORD ST
PACOIMA, CA 91331

ESTELA ALVARADO
5904 W EASTWOOD AVE
CHICAGO, IL 60630

ESTELA ELIZABETH RUVALCABA
ADDRESS REDACTED

ESTELA LOBATOS
ADDRESS REDACTED

ESTELITA DAVIS
ADDRESS REDACTED

ESTELLA ARMSTRONG
3141 GLENWOOD COURT
ST LOUIS, MO 63074

ESTELLA LEON
12621 SUNGLOW LANE
VICTORVILLE, CA 92392

ESTELLA PERRY
ADDRESS REDACTED

ESTELLA SPEARS
634 ROY HUIE RD #13B
RIVERDALE, GA 30274

ESTELLE GARCIA
ADDRESS REDACTED

ESTELLE KELLY
ADDRESS REDACTED

ESTELLE SMITH
12 MELLOWOOD DRIVE
TORONTO, ON M2L 2E3
CANADA

ESTEPHANIE PALMA CRUZ
ADDRESS REDACTED

ESTER E SALMERON
6648 RUFFNER AVE
LAKE BALBOA, CA 91406

ESTER HOPGOOD
ADDRESS REDACTED

ESTER SALMERON
6648 RUFFNER AVE.
LAKE BALBOA, CA 91406

ESTES EXPRESS LINES
P.O. BOX 25612
RICHMOND, VA 23260

ESTEVAN GARZA
568 RICO STREET APT. C
SALINAS, CA 93907

ESTEVEN ROMERO
ADDRESS REDACTED

ESTHEFANIE CASOVERDE
340 E WILSHIRE AVE APT A
FULLERTON, CA 92832

Corinthian Colleges, Inc. - U.S. Mail

ESTHEFANIE CASOVERDE
3819 KIRKWOOD AVE
RIVERSIDE, CA 92501

ESTHELA PALMERIN
ADDRESS REDACTED

ESTHER ANDRADE
18941 PENDERGAST AVE
CUPERTINO, CA 95014

ESTHER DUONG
1113 ABELIA
IRVINE, CA 92606

ESTHER EDWARDS
1027 EAST NORTHERN AVENUE
PHOENIX, AZ 85020

ESTHER GRANILLO
ADDRESS REDACTED

ESTHER HOWARD
ADDRESS REDACTED

ESTHER L WOOLFSON
ADDRESS REDACTED

ESTHER MARTINEZ
1134 N SYCAMORE AVE
APT. 221
LOS ANGELES, CA 90038

ESTHER MONROY
ADDRESS REDACTED

ESTHER TREJO
1009 DECEMBER DR
HEWITT, TX 76643

ESTON A SCHWECKE
7061 GALAXY CT
CASTLE ROCK, CO 80108

ESTON DUNN
240 NE 169TH ST.
N. MIAMI BEACH, FL 33162

ESTON SCHWECKE
7061 GALAXY CT.
CASTLE ROCK, CO 80108

ESTRELLA CONRRIQUEZ
ADDRESS REDACTED

ESTRELLA HERNANDEZ
ADDRESS REDACTED

ESTRELLA RAMIG
ADDRESS REDACTED

ESUTURES.COM
19434 S. 97TH AVE.
MOKENA, IL 60448

ETAE-TV
400 ARDMORE BLVD.
PITTSBURGY, PA 15221

ETAH ALLAH
1434 13TH AVE
OAKLAND, CA 94601

ETHAN A YUNE
2121 S  M STREET
TACOMA, WA 98405

ETHAN ANTONIO YUNE
2121 S. M STREET
TACOMA, WA 98405

ETHAN MAY AGANON
ADDRESS REDACTED

ETHAN MAY AGANON
ADDRESS REDACTED

ETHAN YUNE
2121 S. M STREET
TACOMA, WA 98405

ETHAN ZAPATA
PO BOX 72
GREENWOOD, NE 68366

ETHEL A JOHNSON
5753 G EAST SANTA ANA CANYON R
#313
ANAHEIM HILLS, CA 92807

ETHEL BROWN
ADDRESS REDACTED

ETHEL JOHNSON
5753-G EAST SANTA ANA CANYON ROAD #313
ANAHEIM HILLS, CA 92807

ETHEL JOHNSON
5997 E AVENIDA LA VIDA
ANAHEIM HILLS, CA 92807

ETHEL MANIPULA
12447 MAILY MEADOWLANE
SUGARLAND, TX 77478

ETHEL MARIE BARKER
ADDRESS REDACTED

ETHEL RICE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ETIQUETTE & COMPANY
P.O. BOX 652
CARMICHAEL, CA 95609

ETON EDUCATION, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

ETS EDUCATIONAL TESTING SERVICES
EDUCATIONAL TESTING SERVICE
4897 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

ETS EDUCATIONAL TESTING SERVICES
INSTITUTIONAL TOEFL
P.O. BOX 4897
CHICAGO, IL 60693

ETS EDUCATIONAL TESTING SERVICES
P.O. BOX 371986
PITTSBURGH, PA 15251

EUDEL CEPERO
12095 SW 18TH #3
MIAMI, FL 33175

EUGENA M OLIVEROS
160 E 64TH AVE
DNEVER, CO 80221

EUGENA OLIVEROS
160 E 64TH AVE
DENVER, CO 80221

EUGENE AZUMA
3921 LANIPILI PL
HONOLULU, HI 96816

EUGENE E OKOTUROH
1402 WALNUT AVE
APT #102
TUSTIN, CA 92780

EUGENE EDWARD COOK
ADDRESS REDACTED

EUGENE GANTT
902 E NEW ORLEANS AVE
TAMPA, FL 33603

EUGENE HILL
25990 NE BUTTEVILLE RD
AURORA, OR 97002

EUGENE K KIM
283 PORTICO AISLE
IRVINE, CA 92606

EUGENE KIM
21141 CANADA ROAD APT 7B
LAKE FOREST, CA 92630

EUGENE KIM
283 PORTICO AISLE
IRVINE, CA 92606

EUGENE LANDIS
10601 WINSLOW DR
FAIRFAX STATION, VA 22039

EUGENE M VILLARIN
21622 MARGUERITE PKWY
#130
MISSION VIEJO, CA 92692

EUGENE NATALE
450 PAIGE CT
MELBOURNE, FL 32940

EUGENE OKOTUROH
1402 WALNUT AVE
APT. #102
TUSTIN, CA 92780

EUGENE OKOTUROH
1402 WALNUT AVE APT #102
TUSTIN, CA 92780

EUGENE REFFO JR
44 EAST BROWN STREET
BLAIRSVILLE, PA 15717

EUGENE TIUMALU MCILHENNY
ADDRESS REDACTED

EUGENE V NATALE
450 PAIGE CT
MELBOURNE, FL 32940

EUGENE VILLARIN
21622 MARGUERITE PKWY. #130
MISSION VIEJO, CA 92692

EUGENELLE CABRERA
ADDRESS REDACTED

EUGENIA CRUZ
118 RESURRECTION ROAD
ETOBICOKE, ON M9A 5H1
CANADA

EUGENIA IRVIN
ADDRESS REDACTED

EUGENIA LOPEZ
ADDRESS REDACTED

EUGENIE JOSEPH
2009 B MAKIKI ST
HONOLULU, HI 96822

EUGENIO SANCHEZ
ADDRESS REDACTED

EUGINIA LESLIE
51 OVERTURE ROAD
SCARBOROUGH, ON M1E 2W2
CANADA

EULA FAYE CAMPOS
ADDRESS REDACTED

EULALIA ALFARO
2947 W.74TH AVE
MERRIVILLE, IN 46410

EUMELIA NERY
213 - 80 ALTON TOWERS CIRCLE
SCARBOROUGH, ON M1V 5E8
CANADA

EUNICE AARON
ADDRESS REDACTED

EUNICE BAUTISTA
4191 RUBY AVE
SAN JOSE, CA 95135

EUNICE BONIFACIO
ADDRESS REDACTED

EUNICE I LAMBERT
P O  BOX 5905
MESA, AZ 85211

EUNICE LAMBERT
P.O. BOX 5905
MESA, AZ 85211

EUNICE MCGHEE
70 EATON ST
EATONVILLE, FL 32751

EUNICE O.P CAINE
ADDRESS REDACTED

EUNICE PATINO
ADDRESS REDACTED

EUNICE SANTOS
ADDRESS REDACTED

EUNICE SILVAS
4460 BRENTON APT A
BERKELEY, MO 63134

EUNICE TELLEZ
ADDRESS REDACTED

EURASIA TRANSLATIONS, INC.
16530 VENTURA BLVD. #402
ENCINO, CA 91436

EUREKA DESIGNS
193 SOUTH SYCAMORE PLACE
CHANDLER, AZ 85224

EUROPRINT, INC.
14271 JEFFREY ROAD # 305
IRVINE, CA 92620

EURSLA A MARSH
5513 CUMBERLAND GLEN LANE
SMYRNA, GA 30080

EURSLA MARSH
5513 CUMBERLAND GLEN LANE
SMYRNA, GA 30080

EURYDICE CHAVIS
ADDRESS REDACTED

EUSA
WUSA GANNETT CO., INC.
P.O. BOX 637395
CINCINNATI, OH 45263

EUSEBIO HERRERA MONTOYA
11502 WELLMAN DR
RIVERVIEW, FL 33578

EUSEBIO PHOTOGRAPHY
10530 VICTORIA AVE.
WHITTIER, CA 90604

EUSEBIO PHOTOGRAPHY
211 E. COLUMBINE AVE., STUDIO C.
SANTA ANA, CA 92707

EUSTINA BOCTOR
2476 LINWOOD ST.
PICKERING, ON L1X 2N8
CANADA

EVA ARVANITOPOULOS
9371 MIKINDA AVE
LA HABRA, CA 90631

EVA BLACKWELL
2109 GREEN ST #1R
PHILADELPHIA, PA 19130

EVA FAUSTO MOLINA
ADDRESS REDACTED

EVA FAYE
ADDRESS REDACTED

EVA FRANCO-ZAVALA
3909 SANDPIPER CT
MODESTO, CA 95356

EVA HARDRICK
5723 GASPARLLA PARK CT
JACKSONVILLE, FL 32244

EVA HERNANDEZ
ADDRESS REDACTED

EVA HOLLANDS
8286 ARROWHEAD LAKE RD
HESPERIA, CA 92345

EVA JONES
ADDRESS REDACTED

EVA M WILCOX
7005 GAUSS ROAD
E BLOOMFIELD, NY 14469

EVA MARIA ANAYA
ADDRESS REDACTED

EVA MARIA MIRANDA
ADDRESS REDACTED

EVA MARRIE PROCTOR
ADDRESS REDACTED

EVA MCGILL
ADDRESS REDACTED

EVA MUNOZ
ADDRESS REDACTED

EVA ONTIVEROS
15593 RIVIERA LN
FONTANA, CA 92337

EVA ORNELAS
ADDRESS REDACTED

EVA PARKER
ADDRESS REDACTED

EVA PINA
ADDRESS REDACTED

EVA RIDINGER
ADDRESS REDACTED

EVA ROMERO
ADDRESS REDACTED

EVA SORRELL- MABRY
ADDRESS REDACTED

EVA TSHIMANGA
ADDRESS REDACTED

EVA WILCOX
7005 GAUSS ROAD
E. BLOOMFIELD, NY 14469

E-VALREPORTS
3213 W. WHEELER STREET, # 287
SEATTLE, WA 98199

EVAN CASTILLO
ADDRESS REDACTED

EVAN DEBARR
ADDRESS REDACTED

EVAN G PICKET
19478 E 40TH PL
DENVER, CO 80249

EVAN GANDIZA
2596 CORTE RIVERA
PLEASANTON, CA 94566

EVAN GWYNNE
126 SANTA ISABEL AVE
UNIT A
COSTA MESA, CA 92627

EVAN ISLEY
1642 LANDON LANE
MURPHYSBORO, IL 62966

EVAN K TAM
21 ALISO RIDGE LOOP
MISSION VIEJO, CA 92691

EVAN KANT
ADDRESS REDACTED

EVAN KEITH BUSTOS TAACA
ADDRESS REDACTED

EVAN M GWYNNE
126 SANTA ISABEL AVE
UNIT A
COSTA MESA, CA 92627

EVAN MOORE
ADDRESS REDACTED

EVAN PICKET
19478 E 40TH PL
DENVER, CO 80249

EVAN SCOTT
17115 MAGNOLIA PKWY
SOUTHFIELD, MI 48075

EVAN TAM
21 ALISO RIDGE LOOP
MISSION VIEJO, CA 92691

EVANA Y EMUL
ADDRESS REDACTED

EVANA YAOCH EMUL
ADDRESS REDACTED

EVANGELIA FAIAZZA
68 - 155 QUEEN VICTORIA DRIVE
HAMILTON, ON L8W 1W6
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**

EVANGELINA GARZA
2938 NORWICH
PEARLAND, TX 77584

EVANGELINA HERNANDEZ
801 RIVER ROAD #513
BOERNE, TX 78006

EVANGELINA M SOTO
2938 NORWICH
PEARLAND, TX 77584

EVANGELINA MENDOZA
ADDRESS REDACTED

EVANGELINA SOTO
2938 NORWICH
PEARLAND, TX 77584

EVANGELINA VELASCO
5245 N. BARRANCA AVE #L
COVINA, CA 91722

EVANGELINA VILLASENOR
ADDRESS REDACTED

EVANGELINE ARTATES
1 HELIANTHUS
RANCHO SANTA MARGARITA, CA 92688

EVANGELINE CABACUNGAN
ADDRESS REDACTED

EVANGELINE PAGADUAN
ADDRESS REDACTED

EVANGELINE TANO LACANLALE
ADDRESS REDACTED

EVANITA WALLACE LEWIS
226 SANDLEWOOD DRIVE
SAVANNAH, GA 31405

EVARISTA BANUELOS
ADDRESS REDACTED

EVE ANDREOU
5130 BRADA CRES.
BURLINGTON, ON L7L 6L2
CANADA

EVE BOUCHARD
2867 KEMPER AVE
ORLANDO, FL 32814

EVE LOSEK
12711 ENGLISH HILLS CT
APT. A
TAMPA, FL 33617

EVELI GLORIA PACHECO GARCIA
ADDRESS REDACTED

EVELIN RAMOS
ADDRESS REDACTED

EVELINA R VALDOVINOS
5314 W WILSHIRE DR
PHOENIX, AZ 85035

EVELYN A ADETOKUNBO
4134 W  SAINT KATERI DR
PHOENIX, AZ 85041

EVELYN ADETOKUNBO
4134 W. SAINT KATERI DR.
PHOENIX, AZ 85041

EVELYN AGUIRRE
ADDRESS REDACTED

EVELYN AHUMADA
ADDRESS REDACTED

EVELYN ALAMILLO
ADDRESS REDACTED

EVELYN ALVAREZ
ADDRESS REDACTED

EVELYN ANCHETA
ADDRESS REDACTED

EVELYN BALCITA
ADDRESS REDACTED

EVELYN BELMONT JIMENEZ
ADDRESS REDACTED

EVELYN BELTRAN
ADDRESS REDACTED

EVELYN CANAHUATI
ADDRESS REDACTED

EVELYN CARLSON
8581 SW 90TH PL.
UNIT C
OCALA, FL 34481

EVELYN CASILLAS HERNANDEZ
1016 WATSON AVE
WILMINGTON, CA 90744

EVELYN CHABRIER
840 NW 87TH AVE #401
MIAMI, FL 33172

EVELYN DANIELS
5431 N EAST RIVER ROAD
APT. 604
CHICAGO, IL 60656

EVELYN DUQUE
ADDRESS REDACTED

EVELYN FRAZIER ASKEW
ADDRESS REDACTED

EVELYN GRAY
ADDRESS REDACTED

EVELYN GRISLENY ROCHE
ADDRESS REDACTED

EVELYN HERNANDEZ
ADDRESS REDACTED

EVELYN IVETTE CONTRERAS
ADDRESS REDACTED

EVELYN JUSTINE BAKER
ADDRESS REDACTED

EVELYN LOUISE HANSCOM
ADDRESS REDACTED

EVELYN LUNA
7835 W  ADDISON AVE
APT 2
CHICAGO, IL 60634

EVELYN LUNA
7835 W. ADDISON AVE
CHICAGO, IL 60634

EVELYN LUPITA LIZARDI
ADDRESS REDACTED

EVELYN MAKRIS
6709 SHOWHORSE CT.
COLORADO SPRINGS, CO 80922

EVELYN MARIE WIGGINS
ADDRESS REDACTED

EVELYN MARTINEZ
ADDRESS REDACTED

EVELYN MAYRA RITURBAN GARAY
ADDRESS REDACTED

EVELYN MONTALVO
ADDRESS REDACTED

EVELYN MORGADO
ADDRESS REDACTED

EVELYN MURILLO
ADDRESS REDACTED

EVELYN RODRIGUEZ
ADDRESS REDACTED

EVELYN ROMANS
6314 W. ARLINGTON DR.
BOISE, ID 83709

EVELYN SANDOVAL
ADDRESS REDACTED

EVELYN SCHEMMEL
1430 LAUKAHI ST
HONOLULU, HI 96821

EVELYN TEMPLE PUGH
ADDRESS REDACTED

EVELYN VELEZ
ADDRESS REDACTED

EVELYN VILLEGAS
9774 SAINT JOHN CIRCLE
CYPRESS, CA 90630

EVELYN Y DIAZ
ADDRESS REDACTED

EVELYN YELINA DIAZ
ADDRESS REDACTED

EVELYN ZELADA
11710 RONALD DR
LA MIRADA, CA 90638

EVENLY BAIL
ADDRESS REDACTED

EVENT MANAGEMENT PRODUCTIONS
11506 E. TELEGRAPH RD., STE. 218
SANTA FE SPRINGS, CA 90670

EVENTS BY DESIGN, INC.
P.O. BOX 650514
POTOMAC FALLS, VA 20165

EVERARDO PRIETO
4120 PACENTE LOOP
WESLEY CHAPEL, FL 33543

EVEREST COLLEGE PHOENIX
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

EVEREST COLLEGES CANADA, INC.
40 EGLINGTON AVENUE EAST
SUITE 502
TORONTO, ON M4P 3A2
CANADA

EVERETT CHAN
16230 WINDSOR DRIVE
SAN LEANDRO, CA 94578

EVERETT COMMUNITY COLLEGE
2000 TOWER ST.
ATTN: CASHIERS- A/R
EVERETT, WA 98201

EVERETT HOLMES
16707 LAKEWOOD DR., APT 2407
TINLEY PARK, IL 68502

EVERETT HOLTON
ADDRESS REDACTED

EVERETT JACKSON
321 SHAWMONT AVE., #E
PHILADELPHIA, PA 19128

EVERETT LEADER PUBLISHING, INC.
28 CHURCH ST.
EVERETT, MA 02149

EVERETT MALL, LLC
1402 SE EVERETT MALL WAY
EVERETT, WA 98208

EVERETT PUBLIC SCHOOLS
2416 COLBY AVENUE
EVERETT, WA 98201

EVERETT PUBLIC SCHOOLS
P.O. BOX 2098
EVERETT, WA 98213

EVERETT SAFE & LOCK, INC.
5108 EVERGREEN WAY, SUITE #3
EVERETT, WA 98203

EVERETT'S LOCK SERVICE
1121 WOOTEN ROAD
COLORADO SPRINGS, CO 80915

EVERGREEN OIL INC.
2355 MAIN ST., STE. 230
IRVINE, CA 92614

EVERGREEN OIL INC.
DEPT LA 23234
PASADENA, CA 91185

EVERGREEN PACIFIC INC.
9117 SW BURNHARM ST.
TIGARD, OR 97223

EVERLENA MEEKS
ADDRESS REDACTED

EVERLY A AGUDO
91 1213 KANEANA STREET  12H
EWA BEACH, HI 96706

EVERLY AGUDO
91-1213 KANEANA STREET, 12H
EWA BEACH, HI 96706

EVERSOURCE
ONE NSTAR WAY
WESTWOOD, MA 02090

EVERSOURCE
P.O. BOX 4508
WOBURN, MA 01888

EVETTE CRUISE
4469 FALCON CT
CONLEY, GA 30288

EVETTE M MURPHY
1635 PIRKLE RD
APT 1804
NORCROSS, GA 30093

EVETTE MURPHY
1635 PIRKLE RD
APT. 1804
NORCROSS, GA 30093

EVETTE MURPHY
1635 PIRKLE RD APT 1804
NORCROSS, GA 30093

EVGENIYA HARRINGTON
7370 E. FLORIDA AVE. #1058
DENVER, CO 80231

EVGENIYA SCHWARZ
2725 E. MINE CREEK RD, APT 2078
PHOENIX, AZ 85024

EVGUENI ZAILER
4640 KIMBERMOUNT AVE SUIT 701
MISSISSAUGA, ON L5M 5W6
CANADA

EVONNE D HARRIS
532 W MESA DR
RIALTO, CA 92376

EVONNE HARRIS
532 W MESA DR
RIALTO, CA 92376

EVONNE HARRIS
950 NORTH DUESENBERG DR. #7205
ONTARIO, CA 91764

EVONNE JACOBS
ADDRESS REDACTED

EVONNE TREVINO
7727 GREY GOOSE TRAIL
ARLINGTON, TX 76002

EWING & EWING ATTORNEYS PC
4050 E. COTTON CENTER BLVD.
SUITE 18
PHOENIX, AZ 85040

EWING IRRIGATION PRODUCTS, INC.
3441 E. HARBOUR DRIVE
PHOENIX, AZ 85034

EWME-TV
39936 TREASURY CENTER
CHICAGO, IL 60694

EWMT
C/O WLOS
110 TECHNOLOGY DR
ASHEVILLE, NC 28803

EXACTA DENTAL PRODUCTS, INC.
1091 CENTRE CT., SUITE 230
AUBURN HILLS, MI 48326

EXACTA DENTAL PRODUCTS, INC.
44780 MACOMB INDUSTRIAL DRIVE
CLINTON TOWNSHIP, MI 48036

EXACTTARGET, INC.
20 N. MERIDIAN, STE. #200
INDIANAPOLIS, IN 46204

EXACTTARGET, INC.
P.O. BOX 732133
DALLAS, TX 75373

EXAR CORPORATION
ATTN: THOMAS R. MELENDREZ
48720 KATO ROAD
FREMONT, CA 94538

EXCEL OCCUPATIONAL HEALTH CLINIC
5015 W. 65TH STREET
BEDFORD PARK, IL 60638

EXCEL SPORTSWEAR
15 FORBES RD.
TRAFFORD, PA 15085

EXCELON ASSOCIATES, INC.
30 WILLOW DRIVE
CHESTER, NJ 07930

EXCEPTIONAL PARENTS UNLIMITED
4440 N. FIRST STREET
FRESNO, CA 93726

EXECUTIVE COACH
LINDA MAE NELSON
6227 PACIFICE POINTE DR.
HUNTINGTON BEACH, CA 92648

EXECUTIVE PRESS, INC.
P.O. BOX 21639
CONCORD, CA 94521

EXECUTIVE SEARCH GROUP, INC.
125 STEAMBOAT AVENUE
NORTH KINGSTOWN, RI 02852

EXECUTIVE SPEAKING, INC.
60 SOUTH SIXTH STREET, SUITE 3610
MINNEAPOLIS, MN 55402

EXECUTRAIN
2025 GATEWAY PLAVE
SUITE 390
SAN JOSE, CA 95110

EXHIBIT PROMOTIONS PLUS, INC.
11620 VIXENS PATH
ELLICOTT CITY, MD 21042

EXIN USA, INC.
P.O. BOX 715489
COLUMBUS, OH 43271

EXITCERTIFIED
8950 CAL CENTER DRIVE
SUITE 110 BLDG. 1
SACRAMENTO, CA 95826

EXODUS GRANADOSIN
1791 ROCKY MOUNTAIN AVE
MILPITAS, CA 95035

EXONY LIMITED
ST. CATHERINE'S HOUSE
OXFORD SQUARE
NEWBURY, BERKS RG14 1JQ
UK

EXPENSE ACCOUNT
30 SCRANTON OFFICE PARK
SCRANTON, PA 18507

EXPERIAN
P.O. BOX 881971
LOS ANGELES, CA 90088

EXPERT COPY & FAX SERVICES
P.O. BOX 33172
INDIALANTIC, FL 32903

EXPRESS BADGING SERVICES, INC.
1980 NORTH ATLANTIC AVE., SUITE 723
COCOA BEACH, FL 32931

EXPRESS SCRIPTS
GLORIA FELDMAN
100 PARSONS POND DR
FRANKLIN LAKES, NJ 07417

EXPRESS SCRIPTS/MEDCO
WELLS FARGO OPERATION CENTER
P.O. BOX 945551
ATLANTA, GA 30394

EXPRESSO BUILDING SERVICES
18250 SW 100TH CT.
TUALATIN, OR 97062

EXTRA SPACE STORAGE
4537 W 3500 S
WEST VALLEY CITY, UT 84120

EXTRA SPACE STORAGE
EAST TAMPA - 601 S FALKENBURG RD.D4088
601 S. FALKENBURG RD
EAST TAMPA, FL 33619

EXTRA SPACE STORAGE
MIAMI - SW 84TH ST
13800 SW 84TH STREET
MIAMI, FL 33183

EXTRA SPACE STORAGE
SAN BERNARDINO-CLUB CENTER
155 W CLUB CENTER DR.
SAN BERNARDINO, CA 92408

EXTRA SPACE STORAGE THORNTON
664 W. THORNTON PKWY
THORNTON, CO 80260

EYELIN MIRANDA
ADDRESS REDACTED

EYLEM UYSAL
ADDRESS REDACTED

EYLONDA WYNN
ADDRESS REDACTED

EYVIND LOPEZ HERRERA
ADDRESS REDACTED

EZ PLAN INC.
79 REMINGTON LANE
ALISO VIEJO, CA 92656

EZEQUIEL MARTINEZ
ADDRESS REDACTED

EZEQUIEL MENESES
ADDRESS REDACTED

EZRA A SALAS
5400 CHRONICLE COURT
RIVERBANK, CA 95367

EZRA SALAS
5400 CHRONICLE COURT
RIVERBANK, CA 95367

EZRA SALAS
5601 JEFFREY DRIVE
MODESTO, CA 95357

EZZAT MOHAMED
ADDRESS REDACTED

F & L BUILDING MAINTENANCE
P.O. BOX 112
BELLEVUE, WA 98009

F5 NETWORKS, INC.
401 ELLIOTT AVE. WEST
SEATTLE, WA 98119

FAALEAOGA VOLI
98-477 KAONOHI ST.
NO 2
AIEA, HI 96701

FAASAULALA LAUMOLI
ADDRESS REDACTED

FAASEGIA MOANANU
ADDRESS REDACTED

FAATIMAH ABDURRAB
ADDRESS REDACTED

FA'AULI KIMBERLY FANUATANU
ADDRESS REDACTED

FABIAN ALZAGA
ADDRESS REDACTED

FABIAN ANTONIO ESTRADA
ADDRESS REDACTED

FABIAN CUENTAS
ADDRESS REDACTED

FABIAN G MORALES
305 PROVIDENCE RD APT 103
BRANDON, FL 33511

FABIAN GUTIERREZ
670 EL CAMINO PARAISO
HOLLISTER, CA 95023

FABIAN GUZMAN
ADDRESS REDACTED

FABIAN MORALES
1723 GRAND ISLE DR
BRANDON, FL 33511

FABIAN MORALES
305 PROVIDENCE RD APT 103
BRANDON, FL 33511

FABIAN OLIVAS
ADDRESS REDACTED

FABIENNE FRANCOIS
ADDRESS REDACTED

FABIENNE GROTKE
ADDRESS REDACTED

FABIOLA ACENCION
ADDRESS REDACTED

FABIOLA ALEXIS
2021 WARRINGTON WAY
TAMPA, FL 33619

FABIOLA ARTHUS
4266 WOODSTOCK DRIVE
APT. D
WEST PALM BEACH, FL 33409

FABIOLA B ALEXIS
2021 WARRINGTON WAY
TAMPA, FL 33619

FABIOLA ESQUIVEZ SANCHEZ
ADDRESS REDACTED

FABIOLA GARNICA
ADDRESS REDACTED

FABIOLA HERNANDEZ
16007 MERRILL AVE., 3-A
FONTANA, CA 92335

FABIOLA LOPEZ
ADDRESS REDACTED

FABIOLA MARTINEZ-HERNANDEZ
ADDRESS REDACTED

FABIOLA MEJIA
ADDRESS REDACTED

FABIOLA RUIZ
ADDRESS REDACTED

FABRIENNE MCDOWELL
8801 HUNTERS LAKE DR #223
TAMPA, FL 33647

FABRIENNE N MCDOWELL
8801 HUNTERS LAKE DR
#223
TAMPA, FL 33647

FACETS VIDEO
1517 W. FULLERTON AVE.
CHICAGO, IL 60614

FACILITIES SURVEY INC.
161 PENHURST DRIVE
PITTSBURGH, PA 15235

FACILITY SOLUTIONS GROUP, INC.
P.O. BOX 952143
DALLAS, TX 75395

FACILITY SOLUTIONS GROUP, INC.
P.O. BOX 971492
DALLAS, TX 75397

FACILITY SUPPORT SYSTEMS, INC.
305 DEER CROSSING
CASTLE ROCK, CO 80104

FACT AUTOMATED ENTRANCES INC.
1819 E. LAMONA AVE
FRESNO, CA 93703

FACULTY MEDICAL GROUP OF LLUSM
FILE NUMBER 54701
LOS ANGELES, CA 90074

FACUNDO PICHO
ADDRESS REDACTED

FACUNDO REDONDO
4003 S WESTSHORE BLVD #2416
TAMPA, FL 33611

FADE
CADAT/FADE
3171 WARREN LANE
EL DORADO HILLS, CA 95762

FADI HANNA
7293 E LUCERO CIR
BUENA PARK, CA 90620

FADI KANAWI
ADDRESS REDACTED

FADI NAFFA
1322 CABRILLO PARK
APT. D
SANTA ANA, CA 92701

FADUMA AHMED
2327 MILWAUKEE AVE S #2327
MINNEAPOLIS, MN 55404

FADY SAHHAR
10 WALDEN CT.
CHERRY HILL, NJ 08003

FAEGRE BAKER DANIELS LLC
DANIEL J. CONNOLLY
2200 WELLS FARGO CENTER
90 SOUTH SEVENTH STREET
MINNEAPOLIS, MINNESOTA 55402

FAEGRE BAKER DANIELS, LLP
NW 6139
P.O. BOX 1450
MINNEAPOLIS, MN 55485

FAGRON, INC.
2400 PILOT KNOB ROAD
ST. PAUL, MN 55120

FAHIMEH RABIEI
ADDRESS REDACTED

FAHLINO SJUIB
8 OX BOW RD
WELLESLEY, MA 02481

FAHMEEDA KHAN
ADDRESS REDACTED

FAILELOTO RICKMAN
ADDRESS REDACTED

FAIRBANKS NORTH STAR BOROUGH SCHOOL DIST
520 FIFTH AVENUE
FAIRBANKS, AK 99701

FAIRFAX COUNTY PUBLIC SCHOOLS EDU. FOUND
8115 GATEHOUSE ROAD, STE. 3200
FALLS CHURCH, VA 22042

FAIRFAX WATER
P.O. BOX 71076
CHARLOTTE, NC 28272

FAIRFIELD INN & SUITES BY MARRIOTT
1673 CENTENNIAL DRIVE
LARAMIE, WY 82072

FAISAL EHSAN
1868 POWELLS LANDING CIRCLE
WOODBRIDGE, VA 22191

FAITH A MITCHAM
809 W GROVE PKWY #2121
TEMPE, AZ 85283

FAITH BUCKLEY
742 SE OAK GLEN WAY, #110
HILLSBORO, OR 97123

FAITH CARTER
403 MAXWELL RD
PONTIAC, MI 48342

FAITH CENTER MINISTRIES, THE
5555 NW 95TH AVE.
SUNRISE, FL 33351

FAITH CHURCH ST. LOUIS
13001 GRAVOIS RD
SUNSET HILLS, MO 63127

FAITH GAINEY
ADDRESS REDACTED

FAITH HALL
ADDRESS REDACTED

FAITH MCBRIDE
520 SANTA ANA AVE
SACRAMENTO, CA 95838

FAITH MCBRIDE
8142 SHEEHAN WAY
ANTELOPE, CA 95843

FAITH MITCHAM
1718 SOUTH LONGMORE #20
MESA, AZ 85202

FAITH MITCHAM
809 W GROVE PKWY #2121
TEMPE, AZ 85283

FAITH REFUERZO
1491 W 102ND PL
NORTHGLENN, CO 80260

FAITH RIVERS
10106 CHEERES
HOUSTON, TX 77016

FAITH T&B PLATING, INC.
ATTN: DAI WATKINS
1120 HOLLYWOOD AVE.
NO. 3
OAKLAND, CA 94602

FAITH WILLIAMS
ADDRESS REDACTED

FAIZA ALI
ADDRESS REDACTED

FALCON LABORATORIES, INC.
P.O. BOX 6314
COLORADO SPRINGS, CO 80934

FALIKIPAAME KAIO
ADDRESS REDACTED

FALISHA MARIE RICCOBENE
ADDRESS REDACTED

FALK JASTER
755 SOUTH GLENHURST DRIVE
ANAHEIM, CA 92808

FALL CREEK PROPERTIES, LLC
C/O GUARDIAN COMPANIES
8122 SOUTH PARK LANE, SUITE 102
LITTLETON, CO 80120

FALL CREEK PROPERTIES, LLC
C/O MIKE COOLEY
4579 BROADVIEW COURT
CASTLE ROCK, CO 80109

FALLEN LEAF TREE MANAGEMENT
P.O. BOX 276265
SACRAMENTO, CA 95826

FALLON JACKLYNN BLAUSER
ADDRESS REDACTED

FALLON ROBERTS
373 S OLD HWY 69
MCALESTER, OK 74501

FALLON TRANCOSO
ADDRESS REDACTED

FALLS CHURCH NEWS-PRESS
200 LITTLE FALLS ST., STE. #508
FALLS CHURCH, VA 22046

FAMILAR BOTTOMS
ADDRESS REDACTED

FAMILY CAREER AND COMMUNITY LEADERS OF
AMERICA, INC.
LOCKBOX OPERATIONS DEPT. E, P.O. BOX 718
BALTIMORE, MD 21203

FAMILY DENTISTRY
28535 ORCHARD LAKE RD, STE. 400
FARMINGTON HILLS, MI 48334

FANANDA J STAPLES
8963 DEER MEADOW
HOUSTON, TX 77071

FANANDA STAPLES
8963 DEER MEADOW
HOUSTON, TX 77071

FANNIE HOOD-KAVENY
415 BERNICE ST
COLLINSVILLE, IL 62234

FANNIE M HOOD-KAVENY
415 BERNICE ST
COLLINSVILLE, IL 62234

FANNY LUNA
ADDRESS REDACTED

FANTASIA RODRIGUEZ
8408 SW 103RD AVE.
MIAMI, FL 33173

FANTASY DESIGNERS INC.
14068 NW 82 AVENUE
MIAMI LAKES, FL 33016

FAPSC
150 S. MONROE ST., STE. 303
TALLAHASSEE, FL 32301

FARAH C CHOUTE
13548 FLETCHER REGENCY DRIVE
TAMPA, FL 33613

FARAH C MINJARES
140 PENNY LANE #101
BRIGHTON, CO 80601

FARAH CHOUTE
13548 FLETCHER REGENCY DRIVE
TAMPA, FL 33613

FARAH MINJARES
140 PENNY LANE #101
BRIGHTON, CO 80601

FARAZ MINOOEI
185 NOYO DR
SAN JOSE, CA 95123

FARET E NARCISSE
6921 CROWN LAKE DR
GIBSONTON, FL 33534

FARET NARCISSE
6921 CROWN LAKE DR
GIBSONTON, FL 33534

FARHAD JAVANMARDIAN
186 BELWOOD GATEWAY
LOS GATOS, CA 95032

FARHANA UDDIN
17639 WINDING CREEK RD
SALINAS, CA 93908

FARIHA RAHIMI
ADDRESS REDACTED

FARKLAND GARCON
1845 CADILLAC CIRCLE
TAMPA, FL 33619

FARM SAEPHAN
2023 E 21ST ST
OAKLAND, CA 94606

FARMER BROS. CO.
P.O. BOX 79705
CITY OF INDUSTRY, CA 91716

FARMER BROS. CO.
P.O. BOX 934237
ATLANTA, GA 31193

FAROOQ AFZAL
20334 FISHERS ISLAND CT.
ASHBURN, VA 20147

FAROOQ OMAR
ADDRESS REDACTED

FARRAH HILTON
509 BEXLEY PLACE LN
KERNERSVILLE, NC 27284

FARRAH NICOLE WILLIAMS
ADDRESS REDACTED

FARRATECH
A LASER SUPPLY & SERVICE CO.
2791 PETERSON PLACE
NORCROSS, GA 30071

FARREL FERRIN
4242 DJ DRIVE
MISSOULA, MT 59803

FARREL L FERRIN
4242 DJ DRIVE
MISSOULA, MT 59803

FARRELL LYNN BURGIN
ADDRESS REDACTED

FARRELL'S HOME HEALTH
2326 WHEATON WAY, STE. 101
P.O. BOX 1421
BREMERTON, WA 98310

FARRIEL RAHAMAN
ADDRESS REDACTED

FARRINGTON HIGH SCHOOL
THE GOVERNOR
1564 NORTH KING STREET
HONOLULU, HI 96817

FARRUKH SHAKIL
610 HIGH POINT AVENUE
WATERLOO, ON N2L 6H9
CANADA

FARWEST STEEL CORPORATION
P.O. BOX 1026
EUGENE, OR 97440

FARYAL KHAN
1000 S FIREHOLE DR
CHANDLER, AZ 85286

FARZAD JALALIAN
ADDRESS REDACTED

FARZANA BARAKZAI
2 KILLDEER CT
ALAMEDA, CA 94501

FAS ADJUSTMENT BUREAU INC.
1543 KINGSLEY AVE.
ORANGE PARK, FL 32073

FAS ADJUSTMENT BUREAU INC.
P.O. BOX 1543
ORANGE PARK, FL 32067

FASIL D MEKONNEN
317 N BAYPORT CIRCLE APT D
ANAHIEM, CA 92801

FASIL MEKONNEN
317 N BAYPORT CIRCLE APT D
ANAHIEM, CA 92801

FASTENAL COMPANY
P.O. BOX 978
WINONA, MN 55987

FASTENAL INDUSTRIAL &
1363 N. 4TH
LARAMIE, WY 82070

FASTENAL INDUSTRIAL &
CONSTRUCTION SUPPLIES
P.O. BOX 978
WINONA, MN 55987

FASTENAL INDUSTRIAL &
P.O. BOX 1286
WINONA, MN 55987

FASTENAL INDUSTRIAL & CONSTR. SUPPLIES
45333 FREMONT BLVD. UNIT 6
FREMONT, CA 94538

FASTSIGNS
10225 N. CENTRAL EXPWY
DALLAS, TX 75231

FASTSIGNS
1215H GEORGE WASHINGTON HWY.
YORKTOWN, VA 23693

FASTSIGNS
12942 SW 120TH ST
MIAMI. FL 33186

FASTSIGNS
3415 W. GLENDALE AVE. STE. #8
PHOENIX, AZ 85051

FASTSIGNS
5137 MACCORKLE AVE. SW
SOUTH CHARLESTON, WV 25309

FASTSIGNS
6570 SOUTH STATE ST.
MURRAY, UT 84107

FASTSIGNS
8535-7 BAYMEADOWS RD.
JACKSONVILLE, FL 32256

FASTSIGNS
DOWNTOWN
561 PEACHTREE ST. N.E.
ATLANTA, GA 30308

FAT BOYS TIRE & AUTO
1772 SNOWY RANGE RD.
LARAMIE, WY 82070

FATEH SAKKAL
4048 SABAL PARK DR. #302
TAMPA, FL 33610

FATEMEH TAHANEJAD
1155 BRIGHTON AVE. #2
ALBANY, CA 94706

FATEN MOHAMED ABDELHAFEZ
ADDRESS REDACTED

FATEN TODARY
ADDRESS REDACTED

FATI ABDI
7443 ROCKERY DR. S
SEATTLE, WA 98118

FATIMA EL-AMAD
72 JOSEPH CRESCENT
BARRIE, ON L4N 0Y2
CANADA

FATIMA GHUSS
ADDRESS REDACTED

FATIMA IBAY
480 MCLEVIN AVE. APT#109
SCARBOROUGH, ON M1B 5N9
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**

FATIMA LAE MEDRANO
ADDRESS REDACTED

FATIMA MAY SOLON
ADDRESS REDACTED

FATIMA PERLA ORTIZ AMAYA
ADDRESS REDACTED

FATIMA REGALADO
ADDRESS REDACTED

FATIMA RUBY CEJA
ADDRESS REDACTED

FATIMA VERA
ADDRESS REDACTED

FATIMA Y HERNANDEZ
ADDRESS REDACTED

FATIMA YASMIN HERNANDEZ
ADDRESS REDACTED

FATMAKHANOO GULAM
1456 NORTHWEST DR NW
ATLANTA, GA 30318

FATMATA KARGBO
ADDRESS REDACTED

FATMATA KARGBO
ADDRESS REDACTED

FAUAGIGA SAI
ADDRESS REDACTED

FAULTLESS LINEN RETAIL MEDICAL
P.O. BOX 795205
ST. LOUIS, MO 63179

FAUSTA VJERDHA
19905 ROSCOE BLVD #19
WINNETKA, CA 91306

FAUSTINA R. PATTERSON
ADDRESS REDACTED

FAVIAN URIOSTEGUI
ADDRESS REDACTED

FAVIOLA CORTEZ
ADDRESS REDACTED

FAVIOLA FUENTES
ADDRESS REDACTED

FAVIOLA SARABIA HARO
ADDRESS REDACTED

FAVORITE TUUMALO
ADDRESS REDACTED

FAY A OLYMPIA
7579 SAINT CARLO AVENUE
STOCKTON, CA 95207

FAY ANGELES-AGUDA
92675 MEHANI STREET
KAPOLEI, HI 96707

FAY BUTLER FAB/METAL SHAPING
51 CLEVELAND ROAD
WHEELWRIGHT, MA 01094

FAY MITCHELL
505 HUDSON
WYANDOTTE, MI 48192

FAY OLYMPIA
7579 SAINT CARLO AVENUE
STOCKTON, CA 95207

FAYE BOCOBOC DUMLAO
ADDRESS REDACTED

FAYE LOVING
1250 ARBOR KNOT DRIVE
KYLE, TX 78640

FAYE PLUM
6620 156TH AVE SE
BELLEVUE, WA 98006

FAYE SANDERS
15444 STEEL ST
DETROIT, MI 48227

FAYE SIMMONS
ADDRESS REDACTED

FAYE VON THADEN
1423 N FOREST
ORLANDO, FL 32803

FAYTH STANTURF
2219 SE 147TH AVE
PORTLAND, OR 97233

FBLA-PBL, INC.
1912 ASSOCIATION DRIVE
RESTON, VA 20191

FBLA-PBL, INC.
P.O. BOX 79063
BALTIMORE, MD 21279

FCNEA-FLORIDA COUNCIL OF NURSE EDUCATORS
M.K. EBENER, TREA. FCNEA-FL.
ST. COL. AT JACKSONVILLE
4501 CAPPER RD.
JACKSONVILLE, FL 32218

FCS STRIPING, SEALING AND PAVING INC.
P.O. BOX 664
LIVERMORE, CA 94551

FE BALMORES
ADDRESS REDACTED

FE EDAYAN
ADDRESS REDACTED

FEDERAL INSURANCE COMPANY
555 S. FLOWER STREET, 3RD FLOOR
LOS ANGELES, CA 90071

FEDERAL PERKINS LOAN FUND
C/O #412 SEQUOIA
CA

FEDERAL PERKINS LOAN FUND
C/O #415 SEQUOIA
CA

FEDERAL PERKINS LOAN FUND
P.O. BOX 918
BROOKFIELD, WI 53008

FEDERAL PERKINS LOAN FUND
SAN JOSE NORTH
CA

FEDERAL WAY PUBLIC SCHOOLS
33330 8TH AVE. S.
FEDERAL WAY, WA 98003

FEDERATION OF STATE MASSAGE
150 FOURTH AVENUE NORTH, STE. 800
NASHVILLE, TN 37219

FEDERATION OF STATE MASSAGE
P.O. BOX 198748
NASHVILLE, TN 37219

FEDERICO GARCIA
14909 SW 80TH ST., #202
MIAMI, FL 33193

FEDERICO GONZALEZ
ADDRESS REDACTED

FEDERICO LEYES
801 - 220 BURNHAMTHORPE RD WEST
MISSISSAUGA, ON L5B 4N4
CANADA

FEDERICO MUNIZ ROMERO
ADDRESS REDACTED

FEDERICO ORTIZ
ADDRESS REDACTED

FEDEX
P.O. BOX 371741
PITTSBURGH, PA 15250

FEDEX
P.O. BOX 7221
PASADENA, CA 91109

FEDEX KINKO'S OFFICE AND PRINT SERVICES
825 CITADEL DR. E.
COLORADO SPRINGS, CO 80909

FEDEX KINKO'S OFFICE AND PRINT SERVICES
CUSTOMER ADMINISTRATIVE SERVICES
P.O. BOX 672085
DALLAS, TX 75267

FEDEX KINKO'S OFFICE AND PRINT SERVICES
LOCKBOX 841198
P.O. BOX 672085
DALLAS, TX 75267

FEDEX OFFICE
P.O. BOX 672085
DALLAS, TX 75267

FEDRICK BUTLER
34588 SOURWOOD WAY
WINCHESTER, CA 92596

FEDRICK HOLMES
ADDRESS REDACTED

FEILIN ZHOU
ADDRESS REDACTED

FELDA URLANDA
ADDRESS REDACTED

FELECIA BOWLES
10408 BROOKHAVEN LANE
UPPER MARLBORO, MD 20772

FELECIA D KIMBLE
2213 KENDALL SPRINGS COURT #30
BRANDON, FL 33510

FELECIA JAMES
2759 E. LARNED
DETROIT, MI 48207

FELECIA KIMBLE
10036 PALERMO CIRCLE #303
TAMPA, FL 33619

FELECIA KIMBLE
2213 KENDALL SPRINGS COURT #301
BRANDON, FL 33510

**Corinthian Colleges, Inc. - U.S. Mail**

FELECIA N JAMES
2759 E  LARNED
DETROIT, MI 48207

FELECIA R. ERWIN
1310 WAWEENOC AVENUE
DALLAS, TX 75216

FELIANNE MENDOZA
2846 AGUA VISTA DRIVE
SAN JOSE, CA 95132

FELICE A TAKAMATSU
2344 HURLEY WAY
UNIT C
SACRAMENTO, CA 95825

FELICE TAKAMATSU
2344 HURLEY WAY
UNIT C
SACRAMENTO, CA 95825

FELICIA A STEWART
1419 WELLESLEY
INKSTER, MI 48141

FELICIA ANN BRACERO
ADDRESS REDACTED

FELICIA ARAFILES
ADDRESS REDACTED

FELICIA BARNETT
223 KENSINGTON TRACE
STOCKBRIDGE, GA 30281

FELICIA BEJARANO
2019 W OCOTILLO RD
PHOENIX, AZ 85015

FELICIA BENJAMIN
ADDRESS REDACTED

FELICIA BENNETT
ADDRESS REDACTED

FELICIA BRACEY
15031 MT. WILSON LANE
FONTANA, CA 92336

FELICIA BROWN
514 ROYALTY DR
UNIONTOWN, PA 15401

FELICIA CALHOUN
480 NORFOLK ST. #203
MATTAPAN, MA 02126

FELICIA CARDOZA-MURILLO
ADDRESS REDACTED

FELICIA CHANCE
ADDRESS REDACTED

FELICIA E BROWN
514 ROYALTY DR
UNIONTOWN, PA 15401

FELICIA GARRETT
4032 WEYANOKE DR
PORTSMOUTH, VA 23703

FELICIA HENDERSON
213 OLDE TOWNE RUN
NEWPORT NEWS, VA 23608

FELICIA JORDAN
5109 GOLDSBORO DRIVE 36B
HAMPTON, VA 23605

FELICIA L ROYAL
6522 ANNETTE COURT
RIVERDALE, GA 30296

FELICIA LEWIS
16606 INTERMEZZO WAY
SAN ANTONIO, TX 78266

FELICIA M WASHINGTON
3679 SHALE LANE SE
CONYERS, GA 30013

FELICIA MARTIN
ADDRESS REDACTED

FELICIA MULLEN
4808 NE 11TH AVE
PORTLAND, OR 97211

FELICIA OWENS
2124 WILLESDON DR., E
JACKSONVILLE, FL 32246

FELICIA PATTERSON
743 N AUSTIN BLVD #1
CHICAGO, IL 60644

FELICIA R BARNETT
223 KENSINGTON TRACE
STOCKBRIDGE, GA 30281

FELICIA REYNOLDS
200 SW 85TH AVE. #210
PEMBROKE, FL 33025

FELICIA RIVERA
ADDRESS REDACTED

FELICIA ROGERS
ADDRESS REDACTED

FELICIA ROYAL
6522 ANNETTE COURT
RIVERDALE, GA 30296

**Corinthian Colleges, Inc. - U.S. Mail**

FELICIA STEWART
1419 WELLESLEY
INKSTER, MI 48141

FELICIA TAYLOR
8311 TALONS WAY
MISSOURI CITY, TX 77459

FELICIA THOMAS
302 BLACKHAWK ST
BATTLE CREEK, MI 49015

FELICIA WALTERS
9204 PERIMETER LOFTS CIRCLE
ATLANTA, GA 30346

FELICIA WASHINGTON
1990 WILLOW TRAIL PKWY
NORCROSS, GA 30093

FELICIA WASHINGTON
3679 SHALE LANE SE
CONYERS, GA 30013

FELICIA WILSON
ADDRESS REDACTED

FELICIAN MENDOZA
2846 AGUA VISTA DR
SAN JOSE, CA 95132

FELICIANO BETANCOURT
ADDRESS REDACTED

FELICIANO VALENZUELA
ADDRESS REDACTED

FELICISIMO ORCAZ
40 HAWKSMOOR
ALISO VIEJO, CA 92656

FELIKA SHARI STANBACK
ADDRESS REDACTED

FELIPA SALCIDO
261 S. 4TH AVE.
LA PUENTE, CA 91746

FELIPA SERRANO
ADDRESS REDACTED

FELIPE CORIA VIERA
ADDRESS REDACTED

FELIPE DE JESUS LOPEZ RODRIGUEZ
1525 37TH AVE
OAKLAND, CA 94601

FELIPE GARCIA
408 W SUNKIST ST
ONTARIO, CA 91762

FELIPE LOPEZ
522 S 8TH ST
FRESNO, CA 93702

FELIPE LOPEZ RODRIGUEZ
ADDRESS REDACTED

FELIPE MALDONADO
714 W OHIO AVE
TAMPA, FL 33603

FELIPE PEDRO-LOPEZ
ADDRESS REDACTED

FELIPE RAMOS
3430 S MORGAN RD
TURLOCK, CA 95380

FELIPE RIOJAS
5220 INDIAN RIVER DR #284
LAS VEGAS, NV 89103

FELIPE T RIOJAS
5220 INDIAN RIVER DR
#284
LAS VEGAS, NV 89103

FELISHA LUCERO
ADDRESS REDACTED

FELIX AGALABA
2403 PLYMOUTH LN
NORCROSS, GA 30071

FELIX MARTINEZ
6041 RIDGECREST RD
APT. 2210
DALLAS, TX 75231

FELIX MURILLO
ADDRESS REDACTED

FELIX ROA
755 BLACKACRES BLVD
LONDON, ON N6G 0A6
CANADA

FELIX TREE SERVICE
1427 YOLANDA COURT
SAN JOSE, CA 95118

FELIX ZAYAS
13820 SW 112TH ST #101
MIAMI, FL 33186

FELKER SALES AND SERVICE
1538 E EISENHOWER BLVD.
LOVELAND, CO 80537

FENG DAI
4273 GUILDWOOD WAY
MISSISSAUGA, ON L5R 0A7
CANADA

FENTON'S UNIFORM FASHIONS INC.
8726 GEORGIA AVE.
SILVER SPRINGS, MD 20910

FEONA PASQUALE
ADDRESS REDACTED

FERDINAN ALONZO BUNGCAYAO
ADDRESS REDACTED

FERDY & ASSOCIATE INC.
3794 ROLLINGSFORD CIRCLE
LAKELAND, FL 33810

FERGUSON ENTERPRISES, INC.
1705 WALLACE DR. STE. #112
CARROLLTON, TX 75006

FERGUSON ENTERPRISES, INC.
FEI # 1316
P.O. BOX 847411
DALLAS, TX 75284

FERGUSON ENTERPRISES, INC.
FEI # 190
P.O. BOX 847411
DALLAS, TX 75284

FERGUSON ENTERPRISES, INC.
FEI #1585
P.O. BOX 847411
DALLAS, TX 75284

FERGUSON ENTERPRISES, INC.
P.O. BOX 100286
ATLANTA, GA 30384

FERGUSON ENTERPRISES, INC.
P.O. BOX 644054
PITTSBURGH, PA 15264

FERGUSON ENTERPRISES, INC.
P.O. BOX 802817
CHICAGO, IL 60680

FERIAL SAMHOURI
ADDRESS REDACTED

FERIDE SEVER
1325 W 112TH AVE
UNIT A
WESTMINSTER, CO 80234

FERN ENTREKIN
118 SOUTH 21ST STREET
APT. 718
PHILADELPHIA, PA 19103

FERNANDA PACHECO BARRIENTOS
ADDRESS REDACTED

FERNANDA SOZA
4737 PAPAYA DRIVE
FAIR OAKS, CA 95628

FERNANDA SOZA
9253 EAGLE SPRINGS PL
ROSEVILLE, CA 95747

FERNANDO ALVARADO
11415 205TH ST
LAKEWOOD, CA 90715

FERNANDO ALVARADO
52 NIETO AVE
LONG BEACH, CA 90803

FERNANDO ARIAS
ADDRESS REDACTED

FERNANDO BASURTO
3540 N HUALAPAI WAY #2050
LAS VEGAS, NV 89129

FERNANDO CANO
1256 E. MARCELLA LANE
GILBERT, AZ 85295

FERNANDO GAPASIN
1455 EAST 36TH STREET, #110
OAKLAND, CA 94602

FERNANDO GARCIA
ADDRESS REDACTED

FERNANDO GOMEZ
8891 SW 142
APT. 827
MIAMI, FL 33186

FERNANDO HERNANDEZ
4908 SW 136 PLACE
MIAMI, FL 33175

FERNANDO J. CABEZA
PO BOX 230459
CENTREVILLE, VA 20120

FERNANDO LOPEZ
ADDRESS REDACTED

FERNANDO LOPEZ
ADDRESS REDACTED

FERNANDO MARTINEZ
ADDRESS REDACTED

FERNANDO MONTES DE OCA
ADDRESS REDACTED

FERNANDO MORALES
712 BANCROFT RD #233
WALNUT CREEK, CA 94598

FERNANDO PORRAS
16553 SW 55 TER
MIAMI, FL 33185

FERNANDO RAMIREZ
150 W HILLCREST BLVD
APT. 4
INGLEWOOD, CA 90301

FERNANDO RUELAS
9308 JACKS PLACE
DIABLO GRANDE, CA 95363

FERNANDO VAZQUEZ
19532 LORNE STREET
RESEDA, CA 91335

FERNICA GOINGS
ADDRESS REDACTED

FERRIS COLBERT POLEAHLA
ADDRESS REDACTED

FESS HIGHTOWER
708 REFLECTION DR.
WINTER HAVEN, FL 33884

FESS HIGHTOWER
9885 CAROLINE PARK DR.
ORLANDO, FL 32832

FESS L HIGHTOWER
708 REFLECTION DR
WINTER HAVEN, FL 33884

FGS, INC.
815 W. VAN BUREN, STE. 302
CHICAGO, IL 60607

FHERMHARIE VELASCO
ADDRESS REDACTED

FIATAU MULIPOLA
ADDRESS REDACTED

FIDEL ALBERTO MENDEZ RUIZ
ADDRESS REDACTED

FIDEL ALEXANDER CONTRERAS
ADDRESS REDACTED

FIDEL RUIZ
ADDRESS REDACTED

FIDEL TAVARA
2216 WANDERING OAK TERR
KISSIMMEE, FL 34746

FIDELIA N OSUJI
ADDRESS REDACTED

FIDELIA NKEIRUKA OSUJI
ADDRESS REDACTED

FIDELITY AND DEPOSIT COMPANY OF MARYLAND/.
BECKY HEINLEIN
525 MARKET STREET - SUITE 2900
SAN FRANCISCO, CA 94105

FIDELITY AND DEPOSIT COMPANY OF MARYLAND/ZURI
BECKY HEINLEIN
SENIOR ACCOUNT EXECUTIVE
ZURICH COMMERCIAL SURETY
525 MARKET STREET - SUITE 2900
SAN FRANCISCO, CA 94105

FIDELITY INVESTMENTS
INSTITUTIONAL OPERATIONS COMPANY
P.O. BOX 73307
CHICAGO, IL 60673

FIDELITY INVESTMENTS
P.O. BOX 770001
CINCINNATI, OH 45277

FIDENCIA PEREZ
6813 HATCHER RD
JOSHUA, TX 76058

FIELDER ROAD BAPTIST CHURCH, INC.
1323 WEST PIONEER PARKWAY
ARLINGTON, TX 76013

FIELDER ROAD BAPTIST CHURCH, INC.
2011 S. FIELDER ROAD
ARLINGTON, TX 76013

FIENDRA FIELDS
ADDRESS REDACTED

FIERA DOLAR
9531 DIAMOND POINT LN
ELK GROVE, CA 95758

FILECHA LUCAS
2618 CARDINAL ELM STREET
FRESNO, TX 77545

FILECHA W LUCAS
2618 CARDINAL ELM STREET
FRESNO, TX 77545

FILEMAKER INC.
FILE # 53588
LOS ANGELES, CA 90074

FILIBERTO GONZALEZ RAMIREZ
ADDRESS REDACTED

FILINA DANIELLE BOYANTON
ADDRESS REDACTED

FILIPINO CHAMBER OF COMMERCE OF HAWAII
999 BISHOP ST., 3RD FLOOR
HONOLULU, HI 96813

FILIPPI MICOCCI
ADDRESS REDACTED

FILISHIA JACKSON
6682 57TH AVE SE
LACEY, WA 98513

FILISHIA N JACKSON
6682 57TH AVE SE
LACEY, WA 98513

FILTECH, INC.
221 W. EIGHT AVENUE
WEST HOMESTEAD, PA 15120

FILTERFRESH COFFEESERVICE INC.
1847 W. BUSINESS CENTER DRIVE
ORANGE, CA 92867

FILTERFRESH COFFEESERVICE INC.
DENVER
2675 SOUTH SANTA FE DRIVE
DENVER, CO 80223

FINANCIAL NETWORK RECOVERY INC
PO BOX 418272
BOSTON, MA 02241

FINANCIAL NETWORK RECOVERY, INC
250 EAST EASY STREET, #1
SIMI VALLEY, CA 93065

FINANCIAL ROADSHOW
4405 EAST WEST HWY #212
BETHESDA, MD 20814

FINDLAY/CRISS & CO.
490 S. SANTA FE DR., SUITE E
DENVER, CO 80223

FINE SOLUTIONS, LLC
20700 44TH AVENUE WEST, SUITE 260
LYNNWOOD, WA 98036

FINEES RUIZ
ADDRESS REDACTED

FINGERPRINT SERVICES OF AMERICA, INC.
225 WEST WINTON AVE. STE. #124
HAYWARD, CA 94544

FINGERPRINTING PROS, INC.
2620 S. MARYLAND PKWY, SUITE 17
LAS VEGAS, NV 89109

FIONA FERGUSON
290 7TH AVENUE
LIVELY, ON P0M 2M0
CANADA

FIORELLA MENDEZ
ADDRESS REDACTED

FIRE & SAFETY TECHNOLOGIES
167 W. STRATFORD AVE.
SALT LAKE CITY, UT 84115

FIRE & SAFETY TECHNOLOGIES
PETER LEVY
167 W. STRATFORD AVE.
SALT LAKE CITY, UT 84115

FIRE ALARM SYSTEMS & SECURITY, INC.
3901 S.W. 47TH  AVE., #408
DAVIE, FL 33314

FIRE ALARM SYSTEMS & SECURITY, INC.
P.O. BOX 6007
CAROL STREAM, IL 60197

FIRE PREVENTION SPECIALISTS OF CEN
P.O. BOX  120991
CLERMONT, FL 34712

FIRE PROS INC.
2710 NORTHRIDGE DR., N.W. STE. F
GRAND RAPIDS, MI 49544

FIRE SAFE PROTECTION SERVICES, LP
1815 SHERWOOD FOREST
HOUSTON, TX 77043

FIRE SAFE PROTECTION SERVICES, LP
P. O. BOX 1759  DEPT. 620
HOUSTON, TX 77251

FIRE SAFETY SERVICES, INC.
15508 E. 19TH AVE., #A
AURORA, CO 80011

FIRE SYSTEMS, INC.
4700 HIGHLANDS PARKWAY
SMYRNA, GA 30082

FIREARMS ACADEMY
2919 W. BEVERLY BLVD
MONTEBELLO, CA 90640

FIRELINE CORPORATION
4506 HOLLINS FERRY RD.
BALTIMORE, MD 21227

FIREMASTER INC
P.O. BOX 121019
DALLAS, TX 75312

FIRETRONICS EXTINGUISHERS, INC.
1035 PINE HOLLOW POINT DRIVE
ALTAMONTE SPRINGS, FL 32714

FIRETRONICS EXTINGUISHERS, INC.
P.O. BOX 162286
ALTAMONTE SPRINGS, FL 32716

FIRE-X CORPORATION
P.O. BOX 9757
RICHMOND, VA 23228

FIRST AMERICAN TRUST, FSB
5 FIRST AMERICAN WAY
SANTA ANA, CA 92707

FIRST BAPTIST CHURCH OF FORT LAUDERDALE
301 E. BROWARD BLVD.
FT. LAUDERDALE, FL 33301

Corinthian Colleges, Inc. - U.S. Mail

FIRST BAPTIST CHURCH OF MARIETTA
148 CHURCH ST.
MARIETTA, GA 30060

FIRST CHURCH OF GOD
3480 REFUGEE ROAD
COLUMBUS, OH 43232

FIRST CHURCH OF THE NAZARENE
4120 E. FOUNTAIN BLVD.
COLORADO SPRINGS, CO 80916

FIRST COAST ENTERPRISES OF N.E. FL, INC.
1089 ATLANTIC BLVD, STE. 20
ATLANTIC BEACH, FL 32233

FIRST COAST FIRE & SAFETY EQUIPMENT
5905 MACY AVENUE
JACKSONVILLE, FL 32211

FIRST COAST FIRE & SAFETY EQUIPMENT
P.O. BOX 8128
JACKSONVILLE, FL 32239

FIRST COAST HIGH SCHOOL
590 DUVAL STATION RD.
JACKSONVILLE, FL 32218

FIRST CONSULTING GROUP
12966 EUCLID ST. STE. #520
GARDEN GROVE, CA 92840

FIRST FINANCIAL CORPORATE LEASING, LLC
711 KIMBERLY AVENUE, SUITE 160
PLACENTIA, CA 98279

FIRST FINANCIAL CORPORATE LEASING, LLC
C/O LAW OFFICES OF CHRISTOPHER G PARSONS
ATTN: CHRISTOPHER G. PARSONS
34437A VIA VERDE
CAPISTRANO BEACH, CA 92624

FIRST FINANCIAL CORPORATE LEASING, LLC (FORME
DEPT # 2067
PO BOX 87618
CHICAGO, IL 60680

FIRST HAWAIIAN BANK
ATTN: NADINE SAKI
1580 KAPIOLANI BLVD.
HONOLULU, HI 96814

FIRST IMPRESSION INTERACTIVE, INC.
27 N. GREEN ST.
CHICAGO, IL 60607

FIRST LEGAL INVESTIGATIONS
P.O. BOX 26336
LOS ANGELES, CA 90026

FIRST NATIONAL BANK OF ST. LOUIS
7707 FORSYTH BLVD
ST. LOUIS, MO 63131

FIRST NATIONAL CAPITAL
C/O CARLSON & NICHOLAS LLP
301 E. COLORADO BLVD.
SUITE 320
PASADENA, CA 91101

FIRST NATIONAL CAPITAL LLC
1029 HIGHWAY 6 NORTH, STE 650-283
HOUSTON, TX 77079

FIRST PARK TEN COCO SAN ANTONIO, L.P.
ATTN: PAMELA KEENE
C/O GLADSTONE COMMERCIAL CORPORATION
1521 WESTBRANCH DRIVE
MCLEAN, VA 22102

FIRST PARK TEN COCO SAN ANTONIO, LP
1521 WESTBRANCH DR.
MCLEAN, VA 22102

FIRST PARK TEN COCO SAN ANTONIO, LP
CBRE-BLDG ID:FQW001
P.O. BOX 82551
GOLETA, CA 93118

FIRST PARK TEN CO-TENANCY
P.O. BOX 202220, DEPT. 4396
DALLAS, TX 75320

FIRST POTOMAC MANAGEMENT, LLC
ATTN: HENRY WILCOX
7600 WISCONSIN AVENUE, 11TH FLOOR
BETHESDA, MD 20814

FIRST PRESBYTERIAN CHURCH
1044 MAIN STREET
SALINAS, CA 93906

FIRST PRESBYTERIAN CHURCH
830 PADRE DR.
SALINAS, CA 93901

FIRST STUDENT, INC.
22157 NETWORK PLACE
CHICAGO, IL 60673

FIRST WORDS SPEECH SERVICES, LLC
1750 POWDER SPRINGS RD
STE. #190 PMB 115
MARIETTA, GA 30064

FIRST WORDS SPEECH SERVICES, LLC
1800 LAKE PARK DR. #102
SMYRNA, GA 30080

FISAGA TOMANOGI
ADDRESS REDACTED

FISCHER SOLUTIONS, INC. D/B/A MANAGEPATH AND C
TWO GALLERIA TOWER
13727 NOEL ROAD, STE 900
DALLAS, TX 75240

FISHER & PHILLIPS LLP
ANDREW AINSWORTH
2050 MAIN STREET
SUITE 1000
IRVINE, CALIFORNIA 92614

FISHER & PHILLIPS LLP
JOHN E. LATTIN
2050 MAIN STREET
SUITE 1000
IRVINE, CALIFORNIA 92614

FISHER AUTO REPAIR/HOSE XPRESS
333 E. MARKET STREET
BLAIRSVILLE, PA 15717

FISHER HAWAII, INC.
450 COOKE ST.
HONOLULU, HI 96813

FISHER PRINTING
PO BOX 75160
HONOLULU, HI 96836

FISHER SCIENTIFIC COMPANY, L.L.C.
FILE # 50129
LOS ANGELES, CA 90074

FISHNET SECURITY, INC.
3701 SOLUTIONS CENTER
CHICAGO, IL 60677

FIVI IONESI
ADDRESS REDACTED

FJXT
P.O. BOX 933520
ATLANTA, GA 31193

FL ASSOC. OF VETERAN EDUCATION SPEC.
11200 SW 8TH ST. - TWR 100
VETERAN & MILITARY AFFAIRS, FIU
MIAMI, FL 33199

FL COMMISSION FOR INDEPENDENT EDUCATION
ATTN: SAMUEL L. FERGUSON
325 W. GAINES STREET
STE. 1414
TALLAHASSEE, FL 32399

FLA OWNER LLC
ONE INDEPENDENT DRIVE, STE. 114
JACKSONVILLE, FL 32202

FLA OWNER LLC
P.O. BOX 198325
ATLANTA, GA 30384

FLA OWNER, LLC
C/O EOLA CAPITAL LLC
5405 CYPRESS CENTER DR, SUITE 240
TAMPA, FL 33609

FLAG COMPANY, INC., THE
3600 CANTRELL INDUSTRIAL CRT.
ACWORTH, GA 30101

FLAT SHOALS FOOT AND ANKLE CENTER, LLC
2855 CANDLER ROAD
DECATUR, GA 30034

FLAVIA SHELDIJA
ADDRESS REDACTED

FLAVIO MEDINA
18528 BOWIE MILL RD
OLNEY, MD 20832

FLAVORX INC.
P.O. BOX 890855
CHARLOTTE, NC 28289

FLEETONE LLC
MSC 30425
P.O. BOX 415000
NASHVILLE, TN 37241

FLETCHER PRINTING COMPANY
4250 S. FLORIDA AVE., SUITE 1
LAKELAND, FL 33801

FLETCHER PRINTING COMPANY
509 SOUTH FLORIDA AVENUE
LAKELAND, FL 33801

FLOOD BROTHERS, INC.
8343 ROSWELL RD., STE. 117
ATLANTA, GA 30350

FLOR AGUILAR
ADDRESS REDACTED

FLOR CANO
9203 STRATHMILL CT
HOUSTON, TX 77095

FLOR JACQUELINE QUEVEDO
2407 LANCE ST
MERCED, CA 95348

FLOR QUEVEDO
ADDRESS REDACTED

FLOR SANCHEZ
ADDRESS REDACTED

FLOR TORRES
ADDRESS REDACTED

FLOR YESENIA CHAVEZ
ADDRESS REDACTED

FLORA ROBERSON
5207 VILLA DEL MAR AVE #317
ARLINGTON, TX 76017

FLORAL CREATIONS BY ENZO, INC.
151 KALMUS DR. #J6
COSTA MESA, CA 92626

FLORANN SHAW
777 LINE 10 SOUTH
BARRIE, ON  L9S 3N4
CANADA

FLORANTE LAPITAN
40 MENLO AVE.
DALY CITY, CA 94015

FLORANTE S LAPITAN
40 MENLO AVE
DALY CITY, CA 94015

FLORDELUZ MCDOUGALL
24895 STONEGATE LANE
LAGUNA NIGUEL, CA 92677

FLORDELUZ S MCDOUGALL
24895 STONEGATE LANE
LAGUNA NIGUEL, CA 92677

FLORDIA DEPARTMENT OF REVENUE SUT
5050 W TENNESSEE ST.
TALLAHASSEE, FL 32399

FLORENCE AVIGNON JEAN-POIX
20503 NW 11 AVENUE
MIAMI GARDENS, FL 33169

FLORENCE DE LA GARZA
31153 WHINSENTON DR
WESLEY CHAPEL, FL 33543

FLORENCE GAMBLE
1423 WATERVIEW DR
DELTONA, FL 32738

FLORENCE ISD
P.O. BOX 489
FLORENCE, TX 76527

FLORENCE J DE LA GARZA
31153 WHINSENTON DR
WESLEY CHAPEL, FL 33543

FLORENCE KING
ADDRESS REDACTED

FLORENCE KING
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

FLORENCE LEFAYT
4312 W. SPRUCE STREET
APT. 119
TAMPA, FL 33607

FLORENCE MIRANDA
ADDRESS REDACTED

FLORENCE ODUBAYO
18432 HONEYLOCUST CIR
GAITHERSBURG, MD 20879

FLORENCE PERRY
ADDRESS REDACTED

FLORENCE RAPACH
ADDRESS REDACTED

FLORENCIA MONTAR-CERVANTES
ADDRESS REDACTED

FLORENTINA DUNGCA
148 VALLEYVIEW WAY
SOUTH SAN FRANCISCO, CA 94080

FLORENTINO AGUAYO
12039 SYCAMORE ST
NORWALK, CA 90650

FLORENTINO B AGUAYO
12039 SYCAMORE ST
NORWALK, CA 90650

FLORENTINO LOPEZ
ADDRESS REDACTED

FLORIDA ATTORNEY GENERAL 2010
DEPT LEGAL AFFAIRS
THERESA EDWARDS, AAG
110 S.E. 6TH STREET #10
FT. LAUDERDALE, FL 33301

FLORIDA BOARD OF MASSAGE THERAPY
ATTN: BRIDGET BURKE-WAMMACK
4052 BALD CYPRESS WAY
BIN C-06
TALLAHASSEE, FL 32399

FLORIDA DEPARTMENT
2725 JUDGE FRAN JAMIESON WAY, STE. A116
VIERA, FL 32940

FLORIDA DEPARTMENT
4052 BALD CYPRESS WAY, BIN #C06
TALLAHASSE, FL 32399

FLORIDA DEPARTMENT
5050 W. TENNESEE STREET
TALLAHASSEE, FL 32399

FLORIDA DEPARTMENT
BUREAU OF COMMUNITY ENVIRONMENTAL HEALT
4052 BALD CYPRESS WAY, BIN # A08
TALLAHASSEE, FL 32399

FLORIDA DEPARTMENT
DEPARTMENT OF HEALTH
RE: LUCRESIA BIOSCA
KISSIMMEE, FL 34743

FLORIDA DEPARTMENT
DIVISION OF MEDICAL QUALITY ASSURANCE
P.O. BOX 6320
TALLAHASSEE, FL 32314

FLORIDA DEPARTMENT
DRUGS, DEVICES & COSMETICS PROGRAM
P.O. BOX 6320
TALLAHASSEE, FL 32314

FLORIDA DEPARTMENT
HEALTH IN CLAY COUNTY
P.O. BOX 578
GREEN COVE SPRINGS, FL 32043

FLORIDA DEPARTMENT
OF HEALTH IN DADE COUNTY
1725 NW 167 STREET
MIAMI, FL 33056

FLORIDA DEPARTMENT
OF HEALTH IN POLK COUNTY
2090 E. CLOWER ST.
BARTOW, FL 33830

FLORIDA DEPARTMENT OF EDUCATION
944 TURLINGTON BUILDING
325 W. GAINES STREET
TALLAHASSEE, FL 32399

FLORIDA DEPARTMENT OF EDUCATION
DOE COMPTROLLER
325 W. GAINES STREET, ROOM 944
TALLAHASSEE, FL 32399

FLORIDA DEPARTMENT OF EDUCATION
OFF. OF ARTICU.-1401 TURLINGTON BLDG.
325 WEST GAINES STREET
TALLAHASSEE, FL 32399

Corinthian Colleges, Inc. - U.S. Mail                                                                                                    Served 7/30/2015

FLORIDA DEPARTMENT OF EDUCATION
OFFICE OF STUDENT FINANCIAL ASSISTANCE
325 W. GAINES STREET, STE. 1314
TALLAHASSEE, FL 32399

FLORIDA DEPARTMENT OF FINANCIAL SERVICES
STATE OF FLORIDA
BUREAU OF UNCLAIMED PROPERTY
TALLAHASSEE, FL 32314

FLORIDA DEPARTMENT OF REVENUE
5050 W. TALLAHASSEE ST.
TALLAHASSEE, FL 32399

FLORIDA DEPARTMENT OF REVENUE
8175 NW 12TH STREET, SUITE 418
MIAMI, FL 33126

FLORIDA DEPARTMENT OF REVENUE
LOS ANGELES AUDIT OFFICE SVC CTR
2390 E. ORANGEWOOD AVE. STE. #325
ANAHEIM, CA 92806

FLORIDA DEPARTMENT OF REVENUE
OUT OF STATE/CENTRAL COLLECTIONS UNIT
3490 MARTIN HURST ROAD
TALLAHASSEE, FL 32312

FLORIDA DEPARTMENT OF REVENUE
TECNHICAL ASSISTANCE &
DISPUTE RESOLUTION
P.O. BOX 5800
TALLAHASSEE, FL 32314

FLORIDA DEPT OF FINANCIAL SERVICES
UNCLAIMED PROPERTY BUREAU
PO BOX 1910
TALLAHASSEE, FL 32302

FLORIDA DEPT. OF AGRICULTURE AND
CONSUMER SERVICES
P.O. BOX 6687
TALLAHASSEE, FL 32314

FLORIDA DEPT. OF AGRICULTURE AND
CONSUMER SERVICES
P.O. BOX 6700
TALLAHASSEE, FL 32399

FLORIDA DEPT. OF AGRICULTURE AND
CONSUMER SERVICES
P.O. BOX 9100
TALLAHASSEE, FL 32315

FLORIDA FFA ASSOCIATION
P.O. BOX 1073
WEIRSDALE, FL 32195

FLORIDA FIRE & SOUND, INC.
637 TRIUMPH COURT
ORLANDO, FL 32805

FLORIDA HOSA, INC.
13570 NW 101ST DRIVE STE. #220
ALACHUA, FL 32615

FLORIDA HOSPITAL FOUNDATION
2710 N ORANGE AVE., STE. 100
ORLANDO, FL 32804

FLORIDA HOT RODS AND HOGS
P.O. BOX 60203
FORT MYERS, FL 33906

FLORIDA LANDSCAPE DOCTOR INC.
P.O. BOX 1129
PALATKA, FL 32178

FLORIDA LANDSCAPE DOCTOR INC.
P.O. BOX 5109
PLANT CITY, FL 33563

FLORIDA LIBRARY ASSOCIATION, INC.
195 WEKIVA SPRINGS RD., STE. 200
LONGWOOD, FL 32779

FLORIDA LIBRARY ASSOCIATION, INC.
2233 PARK AVE., STE. 402
ORANGE PARK, FL 32073

FLORIDA LIBRARY ASSOCIATION, INC.
P.O. BOX 1571
LAKE CITY, FL 32056

FLORIDA LIBRARY ASSOCIATION, INC.
P.O. BOX 6838
TALLAHASSEE, FL 32314

FLORIDA METROPOLITAN UNIVERSITY, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

FLORIDA POWER & LIGHT COMPANY
P.O. BOX 025576
MIAMI, FL 33102

FLORIDA SECRETARY OF STATE
KEN DETZNER
R.A. GRAY BLDG.
500 S. BRONOUGH, SUITE 100
TALLAHASSEE, FL 32399

FLORIDA SKILLSUSA
4051 BARRANCAS AVE
PENSACOLA, FL 32507

FLORIDA STATE ASSEMBLY
P.O. BOX 600961
JACKSONVILLE, FL 32260

FLORIDA STATE COLLEGE AT JACKSONVILLE
501 WEST STATE STREET
JACKSONVILLE, FL 32202

FLORIDA STATE MASSAGE THERAPY ASSOC INC.
978 DOUGLAS AVE., STE. 104
ALTAMONTE SPRINGS, FL 32714

FLORIDA THEATRE PERFORMING ARTS CTR, INC
128 E. FORSYTH ST. STE. 300
JACKSONVILLE, FL 32202

FLORIDA TODAY, INC.
P.O. BOX 677592
DALLAS, TX 75267

FLORIDA TODAY, INC.
P.O. BOX 742521
CINCINNATI, OH 45274

FLORIDA TREND
P.O. BOX 1997
MARION, OH 43306

**Corinthian Colleges, Inc. - U.S. Mail**

FLORIDA TREND
P.O. BOX 496
MT. MORRIS, IL 61054

FLORIDA TREND
P.O. BOX 5058
BRENTWOOD, TN 37024

FLORIDA TREND
P.O. BOX 611
ST. PETERSBURG, FL 33731

FLORIDA TREND
P.O. BOX 919041
ORLANDO, FL 32891

FLORIDA TROPHY & ENGRAVING, INC.
4544 N. ORANGE BLOSSOM TRAIL
ORLANDO, FL 32804

FLORIDA X-RAY SALES LC
2617 DEBORAH DR.
PUNTA GORDA, FL 33950

FLORIDALMA VALIENTE
7679 CORNEL CT.
RANCHO CUCAMONGA, CA 91730

FLORIDIAN LINGUISTIC ANGENCY INC
3501 W. VINE ST., STE. 356
KISSIMMEE, FL 34741

FLORIE KEARSE
ADDRESS REDACTED

FLORIE MENDIOLA
2400 WAIANIANI COURT
PEARL CITY, HI 96782

FLORIEMER MARTINEZ
ADDRESS REDACTED

FLORIN ROEBIG P.A.
777 ALDERMAN ROAD
PALM HARBOR, FL 34683

FLORINDA SUAREZ
14944 VOSE ST
VAN NUYS, CA 91405

FLORY FAMULERAS DOMINGO
ADDRESS REDACTED

FLO-TECH, LLC
699 MIDDLE STREET
MIDDLETOWN, CT 06457

FLOWER PATCH, INC.
2955 WASHINGTON BLVD.
ODGEN, UT 84401

FLOWER PATCH, INC.
3443 W 3500 S
WEST VALLEY, UT 84119

FLOWER PATCH, INC.
4370 S. 300 W.
MURRAY, UT 84107

FLOWER PATCH, INC.
502 S. STATE ST.
SALT LAKE CITY, UT 84111

FLOWERAMA OF AMERICA
659 W. SUNSHINE
SPRINGFIELD, MO 65807

FLOWERAMA OF AMERICA
9426 SAN JOSE BLVD.
JACKSONVILLE, FL 32257

FLOWERS AUTO WRECKERS, INC.
176 FITZ HENRY ROAD
RTE 70 EXIT 49
SMITHTON, PA 15479

FLOYD BROWN
36647 LONG BRANCH AVE
MURRIETA, CA 92563

FLOYD C BROWN
36647 LONG BRANCH AVE
MURRIETA, CA 92563

FLOYD CRANMORE
439 FORREST AVENUE
LODI, CA 95240

FLOYD DANIELS
ADDRESS REDACTED

FLOYD MOSER
875 DERBYSHIRE RD #32
DAYTONA BEACH, FL 32117

FLOYD OGLE
872 W SAN GABRIEL
CLOVIS, CA 93612

FLOYDIE BILLUPS
ADDRESS REDACTED

FLOYD'S TRUCK CENTER INC.
221 EAST 1ST STREET
CHEYENNE, WY 82007

FLOYD'S TRUCK CENTER INC.
322 SOUTH BELTLINE EAST
SCOTTSBLUFF, NE 69361

FLOYD'S TRUCK CENTER INC.
P.O. BOX 490
SCOTTSBLUFF, NE 69363

FLUKE ELECTRONICS CORP.
6920 SEAWAY BLVD.
EVERETT, WA 98203

FLUKE ELECTRONICS CORP.
7272 COLLECTION DENTER DRIVE
CHICAGO, IL 60693

FLUKE ELECTRONICS CORP.
P.O. BOX 6000 FILE 74123
SAN FRANCISCO, CA 94160

FLUTED MUSHROOM CATERING CO., THE
109 S. 12TH STREET
PITTSBURGH, PA 15203

FLW, INC.
5672 BOLSA AVENUE
HUNTINGTON BEACH, CA 92649

FLYER, INC. THE
DRAWER #2020
P.O. BOX 5935
TROY, MI 48007

FM CLEANING SERVICES, INC.
P.O. BOX 13
HOMER CITY, PA 15748

FMT CONSULTANTS, LLC.
5451 AVENIDA ENCINAS,
SUITE # A
CARLSBAD, CA 92008

FNA DYNASTY MEDIA, INC.
5 SEITZ LANE
COS COB, CT 06807

FNA DYNASTY MEDIA, INC.
8809 MOUNTBATTEN CIRCLE
AUSTIN, TX 78730

FNU DANBIR SINGH
ADDRESS REDACTED

FOAMERICA
3451 N. 34TH AVE.
PHOENIX, AZ 85017

FOCUS CARE INC
600 WEST CUMMING PARK, STE. 5000
WOBURN, MA 01801

FOCUS PEST MANAGEMENT LLC
424 WOOD BRANCH ST.
WOODSTOCK, GA 30188

FOLDING PARTITION SERVICES, INC.
240 S. WESTGATE DRIVE
CAROL STREAM, IL 60188

FOLEY & LARDNER LLP
777 E. WISCONSIN AVENUE
MILWAUKEE, WI 53202

FOLEY & LARDNER LLP
ONE DETROIT CENTER
500 WOODWARD AVE. #2700
DETROIT, MI 48226

FOLIO WEEKLY
9456 PHILIPS HWY,   #11
JACKSONVILLE, FL 32256

FOLIOFN INVESTMENTS, INC.
C/O FOLIOFN PROXY SERVICES DEPT.
P.O. BOX 10544
MCLEAN, VA 22102

FOLIOTEK, INC.
5900-B NORTH TOWER DRIVE
COLUMBIA, MO 65202

FOLLETT SOFTWARE COMPANY
C/O BANK OF AMERICA
91826 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

FOLSOM CHAMBER OF COMMERCE
200 WOOL STREET
FOLSOM, CA 95630

FOLSOM CORDOVA COMMUNITY PARTNERSHIP
10665 COLOMA ROAD, STE. 200
RANCHO CORDOVA, CA 95670

FOLSOM TECHNOLOGY GROUP
P.O. BOX 417
FOLSOM, CA 95763

FOMENTEK
P.O. BOX 1202
LAKE CHARLES, LA 70602

FONDA BARRETT
10310 VENITIA REAL AVE. # 108
TAMPA, FL 33647

FONDA G BARRETT
10310 VENITIA REAL AVE  # 108
TAMPA, FL 33647

FONTANA UNIFIED SCHOOL DISTRICT
9680 CITRUS AVE.
FONTANA, CA 92335

FONTANA UNIFIED SCHOOL DISTRICT
P.O. BOX 5090 ACCOUNTING DEPT #22
FONTANA, CA 92334

FOOD ARCHITECTS, THE LLC
1665 STELTON RD., #B
PISCATAWAY, NJ 08854

FOOD BANK OF CONTRA COSTA AND SOLANO
P.O. BOX 6324
CONCORD, CA 94520

FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
10 W. STATE ST., SUITE 200
GENEVA, IL 60134

FOOTHILL LOCKSMITHS, INC.
595 E. LEWELLING BLVD.
HAYWARD, CA 94541

FORE A PARTNERS INC
2934 GOLD PAN COURT, SUITE 19
RANCHO CORDOVA, CA 95670

**Corinthian Colleges, Inc. - U.S. Mail**

FORE A PARTNERS INC
3140 GOLD CAMP DRIVE
RANCHO CORDOVA, CA 95670

FOREST CHARLES FAULKINGHAM
ADDRESS REDACTED

FOREST G WILLIAMS
12621 PRINCETON DR
AUBURN, CA 95603

FOREST WILLIAMS
12621 PRINCETON DR
AUBURN, CA 95603

FOREVER BROADCASTING
109 PLAZA DR., SUITE 2
JOHNSTOWN, PA 15905

FORREST PYATT
4850 NORTH 15TH STREET
PHILADELPHIA, PA 19141

FORREST Y PYATT
4850 NORTH 15TH STREET
PHILADELPHIA, PA 19141

FORT BEND INDEPENDENT SCHOOL DISTRICT
16431 LEXINGTON BLVD.
SUGAR LAND, TX 77749

FORT BEND TUTORING
15870 ALGER DRIVE
MISSOURI CITY, TX 77489

FORT BEND TUTORING
ATTN: LARRY WHITTINGTON
15870 ALGER DRIVE
MISSOURI CITY, TX 77489

FORT BRAGG CLUB
ATTN: EDUCATION FAIR COORDINATOR
4520 KNOX STREET BLDG 1-3571
FT. BRAGG, NC 28310

FORT BRAGG CLUB
BLDG 1-4930 ARMISTEAD & TOTTEN ST.
FORT BRAGG, NC 28307

FORT COLLINS RADIATOR, INC.
417 JEFFERSON ST.
FORT COLLINS, CO 80524

FORT POLK GUARDIAN
P.O. BOX 448
NATCHITOCHES, LA 71458

FORT WORTH CHAMBER OF COMMERCE
PO DRAWER 97-0525
FORT WORTH, TX 76197

FORT WORTH HISPANIC CHAMBER OF COMMERCE
1327 N MAIN ST.
FORT WORTH, TX 76164

FORT WORTH OCCMED PARTNERS L.P.
P.O. BOX 12089
FORT WORTH, TX 76110

FORT WORTH ZOOLOGICAL ASSOCIATION
1989 COLONIAL PARKWAY
FORT WORTH, TX 76110

FORTINO CABRALES
ADDRESS REDACTED

FORTIS BUSINESS MEDIA, LLC I BLR - BUSINESS & LEG
1407 WIND CHIME CT.
LAWRENCEVILLE, GA 30045

FORTIS INNOVATIONS AND SOLUTIONS LLC
1407 WIND CHIME CT.
LAWRENCEVILLE, GA 30045

FORTMAN'S PAINT & GLASS
1355 NORTH 4TH
LARAMIE, WY 82072

FORTNA EQUIPMENT CO., INC.
2985 S. WYANDOT STREET
ENGLEWOOD, CO 80110

FOSTER ELECTRIC CORPORATION
1220 VALLEY ST.
COLORADO SPRINGS, CO 80915

FOSTER SCOTLAND
197 MORELAND CIRCLE
HIRAM, GA 30141

FOSTER SCOTLAND
PO BOX 715
DADE CITY, FL 33525

FOSTER ZANDERS
ADDRESS REDACTED

FOTRONIC CORPORATION
DBA TEST EQUIPMENT DEPOT
P.O. BOX 3989
BOSTON, MA 02241

FOUA HER
ADDRESS REDACTED

FOUNDATION FOR A DRUG-FREE WORLD
1626 N. WILCOX AVE. # 1297
LOS ANGELES, CA 90028

FOUNDATION FOR GOLDEN VALLEY SCHOOLS
LIBERTY HIGH SCHOOL- C/O SUZIE DUNN
12220 RD. 36
MADERA, CA 93636

FOUNDATION FOR INTERNATIONAL SVCS, INC.
505 - 5TH AVENUE S., STE. 101
EDMONDS, WA 98020

FOUNDATION FOR OSCEOLA EDUCATION., THE
2310 NEW BEGINNINGS ROAD, STE. 118
KISSIMMEE, FL 34744

**Corinthian Colleges, Inc. - U.S. Mail**

FOUNDATION FOR VANCOUVER PUBLIC SCHOOLS
P.O. BOX 6039
VANCOUVER, WA 98668

FOUNTAIN OF PRAISE, THE
13950 HILLCROFT AVE.
HOUSTON, TX 77085

FOUR SEASONS HOME SERVICES, LLC
14017 S. CICERO AVE.
CRESTWOOD, IL 60445

FOUR WINDS CUSTOM FRAMING
37 WASHINGTON ST.
SANTA CLARA, CA 95050

FOURPRINT
14190 EAST JEWELL AVENUE, SUITE 1
AURORA, CO 80012

FOUZIA SHIBLEY
6970 LAYTON ST
ALTA LOMA, CA 91701

FOWZIA YOUNOS
216 AZORES COURT
BAYPOINT, CA 94565

FOX CABLE NETWORKS
FILE # 55652
LOS ANGELES, CA 90074

FOX COFFEE SERVICE
9717 SO. 76TH AVENUE
BRIDGEVIEW, IL 60455

FOX LOCK & KEY, INC.
P.O. BOX 1691
ROYAL OAK, MI 48068

FOX RIVER CORPORATE CENTER 2006, LLC
C/O ARDMIN PROPERTIES MGMT GROUP
20280 GOVERNORS HWY, SUITE 205
OLYMPIA FIELDS, IL 60461

FOX RIVER CORPORATE CENTER 2006, LLC
P.O. BOX 4804
CHICAGO, IL 60680

FOX SERVICE COMPANY
P.O. BOX 19047
AUSTIN, TX 78760

FOX TELEVISION STATIONS, INC.
32997 COLLECTION CENTER DR.
CHICAGO, IL 60693

FOX'S PIZZA DEN
103 E MARKET STREET
BLAIRSVILLE, PA 15717

FP GREENBRIER CIRCLE, LLC
7600 WISCONSIN AVE., 11TH FLOOR
BETHESDA, MD 20814

FP GREENBRIER CIRCLE, LLC
P.O. BOX 222041
CHANTILLY, VA 20153

FP MANAGEMENT, L.L.C
ATTN: GARETH HALLAM
7600 WISCONSIN AVENUE, 11TH FLOOR
BETHESDA, MD 20814

FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP
18401 VON KARMAN AVE. STE. #255
IRVINE, CA 92612

FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP
75 REMITTANCE DR, STE. #6072
CHICAGO, IL 60675

FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP
90 MATAWAN ROAD
MATAWAN, NJ 07747

FRAN A. STREETS
ADDRESS REDACTED

FRANCES BARBELLA
5524 NW 112TH PLACE
DORAL, FL 33178

FRANCES BRAUSCH
ADDRESS REDACTED

FRANCES BROWN
4048 SABAL PARK DR.
UNIT 303
TAMPA, FL 33610

FRANCES CASSELLI
236 OGLE STREET
UNIT B
COSTA MESA, CA 92627

FRANCES D RIVERA
5442 LAKE MARGARET DRIVE
#1315
ORLANDO, FL 32812

FRANCES DE JESUS
ADDRESS REDACTED

FRANCES GARCIA
ADDRESS REDACTED

FRANCES GERACE
1029 MALLETWOOD DR
BRANDON, FL 33510

FRANCES GREEN
300 FIELDS ROAD
LAKELAND, FL 33801

FRANCES HARTDIGE
26 SONATA
IRVINE, CA 92618

FRANCES HEASTON
4096 SAN BELUGA WAY,
ROCKLEDGE, FL 32955

Corinthian Colleges, Inc. - U.S. Mail

FRANCES HEATH
ADDRESS REDACTED

FRANCES HENRY
77 WOODSIDE ROAD
GUELPH, ON N1G 2H1
CANADA

FRANCES IJEOMA
8015 TALLYANN DR
TALLAHASSEE, FL 32311

FRANCES JOLENE HILL
ADDRESS REDACTED

FRANCES L HEASTON
4096 SAN BELUGA WAY
ROCKLEDGE, FL 32955

FRANCES MALIA TILLMAN
ADDRESS REDACTED

FRANCES MOORE
1041 ARCADIA DRIVE
ROSEBURG, OR 97471

FRANCES PATTERSON
3501 E 103RD CIR
UNIT A31
THORNTON, CO 80229

FRANCES RALEIGH
7927 FENTON ST.
ARVADA, CO 80003

FRANCES RIVERA
5442 LAKE MARGARET DRIVE #1315
ORLANDO, FL 32812

FRANCES STEHLE
4485 JADE ST NE
SALEM, OR 97305

FRANCES WHEATON
21520 RIVER PINE COURT
COLFAX, CA 95713

FRANCES WOJCIECHOWSKI
37 MANDRAKE
AJAX, ON L1S 5H5
CANADA

FRANCESCA BANSAH
31 FAWNRIDGE ROAD
CALEDON, ON L7C 3T8
CANADA

FRANCESCA D MORENO
5853 PIERCE ST #103
ARVADA, CO 80003

FRANCESCA MORENO
ADDRESS REDACTED

FRANCESCA MORENO
ADDRESS REDACTED

FRANCHES KAMISH MORALES
ADDRESS REDACTED

FRANCHESCA PAOLA BLASCO
ADDRESS REDACTED

FRANCHESKA LOGAN
7200 S. MAPLEWOOD
CHICAGO, IL 60629

FRANCHESKA MENDEZ
ADDRESS REDACTED

FRANCHESKA PITTMAN
ADDRESS REDACTED

FRANCHESKAMISHIR MORALES
161 ELDERBERRY CT
HERCULES, CA 94547

FRANCHESTEA BURNEY
1823 34TH ST NW
WINTER HAVEN, FL 33881

FRANCHESTEA P BURNEY
1823 34TH ST NW
WINTER HAVEN, FL 33881

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257

FRANCHISE TAX BOARD
PO BOX 2952
SACRAMENTO, CA 95812

FRANCHISE TAX BOARD
PO BOX 419001
RANCHO CORDOVA, CA 95741

FRANCHISE TAX BOARD
PO BOX 942840
SACRAMENTO, CA 94240

FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA 94267

FRANCIA ESTEFFANE PEREZ
ADDRESS REDACTED

FRANCINE BUMPASS
ADDRESS REDACTED

FRANCINE JACKSON
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

FRANCINE L RODGERS
707 FRANKLIN RD SE
11 11
MARIETTA, GA 30067

FRANCINE MARTINEZ
ADDRESS REDACTED

FRANCINE MARTINEZ
ADDRESS REDACTED

FRANCINE MERCADANTE
453 FERN AVENUE
TITUSVILLE, FL 32796

FRANCINE MURPHY
ADDRESS REDACTED

FRANCINE ROBERTS
512 VALENCIA PARK DR
SEFFNER, FL 33584

FRANCINE RODGERS
707 FRANKLIN RD SE 11-11
MARIETTA, GA 30067

FRANCINE RODGERS
707 FRANKLIN RD SE, APT 18-11
MARIETTA, GA 30067

FRANCINE RODRIGUEZ
ADDRESS REDACTED

FRANCINE SANCHEZ
ADDRESS REDACTED

FRANCINE ZARAGOZA-ZAMUDIO
ADDRESS REDACTED

FRANCIOSE ROGERS
8505 E ALAMEDA AVE #2911
DENVER, CO 80230

FRANCIS A. BOTTINI, JR.
CHAPIN FITZGERALD & BOTTINI LLP
550 WEST C STREET
SUITE 2000
SAN DIEGO, CA 92101

FRANCIS A. BOTTINI, JR., KEITH M. COCHRAN C/O CHA
550 WEST C STREET, SUITE 200
SAN DIEGO, CA 92101

FRANCIS B. BUDA M.D.
29 PEACHTREE CIRCLE NE
ATLANTA, GA 30309

FRANCIS BENNETT
28 EASTFIELD LOOP
SANDOWN, NH 03873

FRANCIS BENOZA
ADDRESS REDACTED

FRANCIS CALLAGHAN
3718 RAMONA AVE.
LA VERNE, CA 91750

FRANCIS CRAFT
5302 ST LUCIA DR
LAKELAND, FL 33812

FRANCIS DE LA CRUZ
825 W. QUEEN CREEK ROAD #1080
CHANDLER, AZ 85248

FRANCIS DIFONZO
123 HARRISON AVE
WOBURN, MA 01801

FRANCIS DONALDSON
4307 HICKORY HOLLOW DR
COLORADO SPRINGS, CO 80922

FRANCIS DONALDSON  JR
4307 HICKORY HOLLOW DR
COLORADO SPRINGS, CO 80922

FRANCIS EMILIE WILDER-JARA
ADDRESS REDACTED

FRANCIS GRAHAM
2294 MANITOU ROAD
ROCHESTER, NY 14606

FRANCIS HARTMAN
175 DAWN AVENUE
GUELPH, ON N1G 5J9
CANADA

FRANCIS IKEOKWU
13589 ASHFORD WOOD CT W
JACKSONVILLE, FL 32218

FRANCIS J RUSSIAN
263 CRISTE ROAD
LORETTO, PA 15940

FRANCIS KO
187 SHEPARD STREET
HERCULES, CA 94547

FRANCIS LEO DAGUIO
1122 KUKULU ST #1601
KAPOLEI, HI 96707

FRANCIS MICHAEL CAPULONG
37 PICASSO CT
PLEASANT HILL, CA 94523

FRANCIS MILTON
ADDRESS REDACTED

FRANCIS OHALLORAN
16006 N. BOULDER DRIVE
FOUNTAIN HILLS, AZ 85268

FRANCIS R CRAFT
5302 ST LUCIA DR
LAKELAND, FL 33812

FRANCIS R DONALDSON
4307 HICKORY HOLLOW DR
COLORADO SPRINGS, CO 80922

FRANCIS RUSSIAN
263 CRISTE ROAD
LORETTO, PA 15940

FRANCIS SIFUENTES SANTIAGO
ADDRESS REDACTED

FRANCIS X DE LA CRUZ
825 W  QUEEN CREEK ROAD
#1080
CHANDLER, AZ 85248

FRANCISCA MENDOZA VERA
3003 N PINEWAY DR
PLANT CITY, FL 33566

FRANCISCA R MENDOZA VERA
3003 N PINEWAY DR
PLANT CITY, FL 33566

FRANCISCA RAMIREZ
ADDRESS REDACTED

FRANCISCA RAMOS
3021 BOTANY DR
JONESBORO, GA 30236

FRANCISCA TORRES
ADDRESS REDACTED

FRANCISCAN ST. ANTHONY HEALTH - CROWN PT
EMS ACADEMY MED ARTS BLDG, STE. 201
1201 SOUTH MAIN ST.
CROWN POINT, IN 46307

FRANCISCO ALFONSO RAMIREZ
ADDRESS REDACTED

FRANCISCO ARRIOLA
15339 CALIFORNIA AVE
APT. F
PARAMOUNT, CA 90723

FRANCISCO C WEBB
8003 SUTTON TERR LN
TAMPA, FL 33615

FRANCISCO CARRANZA
ADDRESS REDACTED

FRANCISCO CASTILLO
ADDRESS REDACTED

FRANCISCO CAUSOR
ADDRESS REDACTED

FRANCISCO DE COSSIO
378 NE 42ND STREET
BOCA RATON, FL 33431

FRANCISCO ESQUIVEL
ADDRESS REDACTED

FRANCISCO FERNANDO
481 MCCAMISH AVE
SAN JOSE, CA 95123

FRANCISCO GARCIA
ADDRESS REDACTED

FRANCISCO GONZALEZ
ADDRESS REDACTED

FRANCISCO GUERRERO
ADDRESS REDACTED

FRANCISCO HERNANDEZ
ADDRESS REDACTED

FRANCISCO J SANCHEZ-ROSARIO
1715  136TH ST CT S
TACOMA, WA 98444

FRANCISCO JAVIER BECERRA
ADDRESS REDACTED

FRANCISCO JAVIER VELIZ-PARGA
ADDRESS REDACTED

FRANCISCO JUAREZ
ADDRESS REDACTED

FRANCISCO L MARTINEZ
1784 WALNUT DR
C
BRIGHTON, CO 80601

FRANCISCO MARTINEZ
1315 W. 3RD ST
SANTA ANA, CA 92703

FRANCISCO MARTINEZ
1784 WALNUT DR, C
BRIGHTON, CO 80601

FRANCISCO MIRELES
141 BUFFLEHEAD LANE
LEANDER, TX 78641

FRANCISCO MONTERO
ADDRESS REDACTED

FRANCISCO NAVARRO
ADDRESS REDACTED

FRANCISCO NAVARRO TIJERO
ADDRESS REDACTED

FRANCISCO PEREZ
1882 E 104TH AVE
APT. 1032
THORNTON, CO 80233

FRANCISCO PEREZ
3225 CORNFLOWER DR.
PLANO, TX 75075

FRANCISCO PEREZ RODRIGUEZ
ADDRESS REDACTED

FRANCISCO RODRIGUEZ
ADDRESS REDACTED

FRANCISCO ROLDAN
ADDRESS REDACTED

FRANCISCO RUIZ
1832 E. REDWOOD AVE.
ANAHEIM, CA 92805

FRANCISCO SALCEDO
ADDRESS REDACTED

FRANCISCO SANCHEZ-ROSARIO
1715  136TH ST CT S
TACOMA, WA 98444

FRANCISCO TREVINO
ADDRESS REDACTED

FRANCISCO TREVINO
ADDRESS REDACTED

FRANCISCO VALLE
12937 SOUTH CATALINA AVE.
GARDENA, CA 90247

FRANCISCO VEGA
20291 NE 30TH AVENUE
UNIT 111
AVENTURA, FL 33180

FRANCISCO VILLANUEVA JR
ADDRESS REDACTED

FRANCISCO WALTER CIDEOS
ADDRESS REDACTED

FRANCISCO WEBB
8003 SUTTON TERR LN
TAMPA, FL 33615

FRANCK MILORD
5238 DIXIE DRIVE
NAPLES, FL 34113

FRANCOIS CRAIG
ADDRESS REDACTED

FRANCYNE HICKERSON
6537 MANZANO ST
CHINO, CA 91710

FRANDRICO WILLIAMS
1900 COLUMBIA PIKE
APT. 517
ARLINGTON, VA 22204

FRANK APPIAH
4030 TATES CREEK RD
APT. 5413
LEXINGTON, KY 40517

FRANK ARCHER
202 MELODY LANE
LARGO, FL 33771

FRANK BAREI
2751 WEST RIVER DR #1723
SACRAMENTO, CA 95833

FRANK BARTLEY
229 MCCAFFREY ROAD
NEWMARKET, ON L3X 1K1
CANADA

FRANK BAUTISTA
ADDRESS REDACTED

FRANK CHAO
4561 NORRIS ROAD
FREMONT, CA 94536

FRANK CHRISTOPIAN
1409 SILVER LAKE DRIVE
MELBOURNE, FL 32940

FRANK COURTNEY
33 CORTE PINTURAS
SAN CLEMENTE, CA 92673

FRANK DICARLANTONIO
ADDRESS REDACTED

FRANK DOPKOWSKI
109 N. 9TH ST.
JEANNETTE, PA 15644

FRANK DURAZO
4316 W EL CAMINITO
GLENDALE, AZ 85302

FRANK E COURTNEY
33 CORTE PINTURAS
SAN CLEMENTE, CA 92673

**Corinthian Colleges, Inc. - U.S. Mail**

FRANK EHRESMAN
131 SCHOONER BEND AVENUE
SUMMERVILLE, SC 29483

FRANK ELISEO MIRAMONTES
ADDRESS REDACTED

FRANK ERICKSON
JEREMY A LIEBERMAN C/O POMERANTZ GROSSMA
600 THIRD AVENUE, 20TH FLOOR
NEW YORK, NY 10016

FRANK FLOYD
ADDRESS REDACTED

FRANK GARCIA
5811 SPRING COUNTRY STREET
SAN ANTONIO, TX 78247

FRANK GILMORE
ADDRESS REDACTED

FRANK GONZALES
3220 CARAWAY CT
MODESTO, CA 95355

FRANK GRANTO
7934 SOMERSET DR
LARGO, FL 33773

FRANK HARRIS
ADDRESS REDACTED

FRANK HATTON-WARD
1148 EAST 2700 SOUTH
APT. H-60
SALT LAKE CITY, UT 84106

FRANK HOGLUND
9649 E NIDO AVE
MESA, AZ 85209

FRANK LAMIA
4374 RIPKEN CIRCLE E
JACKSONVILLE, FL 32224

FRANK MARTINEZ
13605 E REXWOOD AVE
BALDWIN PARK, CA 91706

FRANK MARTINEZ
1802 W 48TH ST
LOS ANGELES, CA 90062

FRANK MATTHEW ROMAN
ADDRESS REDACTED

FRANK MCCORD
16111 SANTA BARBARA LN
HUNTINGTON BEACH, CA 92649

FRANK MCCORD
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

FRANK MININNI
1104 IDLEWOOD RD
GLENDALE, CA 91202

FRANK NIETO
ADDRESS REDACTED

FRANK NIETO
ADDRESS REDACTED

FRANK OVEJERO
6 STONY BROOK LANE
FAIRPORT, NY 14450

FRANK P LAMIA
4374 RIPKEN CIRCLE E
JACKSONVILLE, FL 32224

FRANK P. SARRO TRUST ACCOUNT
2121 N. CALIFORNIA BLVD., STE. 290
WALNUT CREEK, CA 94596

FRANK PALAZZOLO
8071 BUSCHBORN RD
PEYTON, CO 80831

FRANK REYES
2120 MICHIGAN AVE
STOCKTON, CA 95204

FRANK RIZZUTI
5253 GATEWOOD DR
KLAMATH FALLS, OR 97603

FRANK ROSADO
1706 LORRAINE ST
APT. C4
COLORADO SPRINGS, CO 80905

FRANK ROSADO
1706 LORRAINE ST APT C4
COLORADO SPRINGS, CO 80905

FRANK RYAN GEPALAGA
ADDRESS REDACTED

FRANK SANCHEZ
1400 SARA WAY
RIO RANCHO, NM 87124

FRANK SANDOVAL
ADDRESS REDACTED

FRANK SCHEIBENPFLUG
25 RICHVIEW RD  APT # 1003
ETOBICOKE, ON M9A 4Y3
CANADA

FRANK VELASQUEZ
400 S. FLOWER ST
UNIT # 95
ORANGE, CA 92868

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

FRANK VENEZIA
11211 FORT KING ROAD
DADE CITY, FL 38525

FRANK WHITE
750 AMANA ST. APT 804
HONOLULU, HI 96814

FRANK WHITE  JR
750 AMANA ST. APT 804
HONOLULU, HI 96814

FRANKETTIA PRICE
ADDRESS REDACTED

FRANKIE DE GUZMAN
11237 E. HOBACK ST.
NORWALK, CA 90650

FRANKIE DENISE THOMAS
ADDRESS REDACTED

FRANKIE M DE GUZMAN
11237 E  HOBACK ST
NORWALK, CA 90650

FRANKIE MAYFIELD
ADDRESS REDACTED

FRANKIE MAYFIELD
ADDRESS REDACTED

FRANKIE PARKER
ADDRESS REDACTED

FRANKLIN BARCHESKY
839 BARCHESKY ROAD
DERRY, PA 15627

FRANKLIN BURROUGHS
428 AUGUSTUS CT
WALNUT CREEK, CA 94598

FRANKLIN COUNTY EMS
315 MAIN ST.
OTTAWA, KS 66067

FRANKLIN COVEY CO.
2200 W PARKWAY BLVD.
SALT LAKE CITY, UT 84119

FRANKLIN COVEY CO.
P.O. BOX 25127
SALT LAKE CITY, UT 84125

FRANKLIN COVEY CO.
P.O. BOX 31456
SALT LAKE CITY, UT 84131

FRANKLIN FRANCIS
420 W. WILHELMINA ST.
ANAHEIM, CA 92805

FRANKLIN HERNANDEZ DELGADILLO
127 W. LIVE OAK ST
APT. 15
SAN GABRIEL, CA 91776

FRANKLIN INSTITUTE, THE
222 N. 20TH ST.
PHILADELPHIA, PA 19103

FRANKLIN LOWE
6168 BELLINGHAM DR
CASTRO VALLEY, CA 94552

FRANKLIN METAYER JR
4305 BATH EDIE ROAD
HEPHZIBAH, GA 30815

FRANKLIN SERVICES
4600 HOMER OHIO LANE
GROVEPORT, OH 43125

FRANKLIN SKINNER
6087 SUGARLOAF DR
GRAND BLANC, MI 48439

FRANKLIN SPORTS, INC.
P.O. BOX 4808
BOSTON, MA 02212

FRANKLIN VAUGHN BEY
2063 FAIRWEATHER WAY
FOUNTAIN, CO 80817

FRANKLIN YEE
9785 WATERFOWL DRIVE
ELK GROVE, CA 95757

FRANK'S FIRE EXT. SERVICE
2707 W. 179TH STREET
TORRANCE, CA 90504

FRANKY MARIE LYNN JONES
ADDRESS REDACTED

FRANSCISO DURAN GARCIA
2075 VENTURE DRIVE
APT. #173
LARAMIE, WY 82070

FRANSHESKA GONZALEZ
ADDRESS REDACTED

FRANTZ HENRY
4105 SANDERS VW
APT. 301
COLORADO SPRINGS, CO 80916

FRANTZ REYES
15765 BLUECHIP CIR
MORENO VALLEY, CA 92551

FRANTZ WARD LLP
2500 KEY CENTER
127 PUBLIC SQUARE
CLEVELAND, OH 44114

Corinthian Colleges, Inc. - U.S. Mail

FRANZISKA JORDT GOLDSTEIN
1667 KINO ST
APT. A
HONOLULU, HI 96819

FRANZISKA JORDT GOLDSTEIN
1667 KINO ST APT A
HONOLULU, HI 96819

FRATERNAL ORDER OF POLICE RHODODENDRON
LODGE #33
P.O. BOX 142
INDIANA, PA 15701

FREANDALLE J RELEFORD
10202 FORUM PARK
268
HOUSTON, TX 77036

FREANDALLE RELEFORD
10202 FORUM PARK 268
HOUSTON, TX 77036

FRED ALLEN MIRAVAL
ADDRESS REDACTED

FRED BITTNER
935 EAST 332ND ST.
EASTLAKE, OH 44095

FRED CLAY
ADDRESS REDACTED

FRED COLLIE
6607 FOX GLEN DR.
ARLINGTON, TX 76001

FRED COX
11 HILLVIEW CRES RR 1
MIDHURST, ON L0L 1X0
CANADA

FRED D LECLAIR JR
4500 ELAINE PLACE
ORLANDO, FL 32812

FRED DANFOURA
2474 42ND AVENUE
SAN FRANCISCO, CA 94116

FRED FOOTE
563 MINNA STREET
SAN FRANCISCO, CA 94103

FRED H MARALLAG
6567 1/2 KESTER AVE
VAN NUYS, CA 91411

FRED HENRY MARALLAG
6567 1/2 KESTER AVE
VAN NUYS, CA 91411

FRED HUTCHINSON CANCER RESEARCH CENTER
ATTN: AP AUDIT P.O. BOX 3952
BELLEVUE, WA 98009

FRED J PERKEY
823 STRANGFORD ROAD
BLAIRSVILLE, PA 15717

FRED JACOBSEN
2243 E TURNEY AVE.
PHOENIX, AZ 85016

FRED K MATSUMOTO
24425 VILLAGE WALK PL
315
MURRIETA, CA 92562

FRED LECLAIR JR
4500 ELAINE PLACE
ORLANDO, FL 32812

FRED MARALLAG
6567 1/2 KESTER AVE
VAN NUYS, CA 91411

FRED MATSUMOTO
24425 VILLAGE WALK PL 315
MURRIETA, CA 92562

FRED MATSUMOTO
36312 GIOVANNI LN.
WINCHESTER, CA 92596

FRED PAPILLON
ADDRESS REDACTED

FRED PERKEY
823 STRANGFORD ROAD
BLAIRSVILLE, PA 15717

FRED PRYOR SEMINARS
P.O. BOX 219468
KANSAS CITY, MO 64121

FRED REYNOLDS
1039 SANDY RIDGE CT
DYER, IN 46311

FRED SABOORI
194 VILLA  AVE.
LOS GATOS, CA 95030

FRED SABOORI
P.O. BOX 2174
LOS GATOS, CA 95030

FRED SALAS
218 DONEGAL CT
VACAVILLE, CA 95688

FRED SCHMITT
16426 LEDGE PT
SAN ANTONIO, TX 78232

FRED THOMAS
208 ARIANA AVE
AUBURNDALE, FL 33823

FREDDIE EDMONDS
3661 IVANHOE ST
DENVER, CO 80207

**Corinthian Colleges, Inc. - U.S. Mail**                                                                      Served 7/30/2015

FREDDIE GONZALEZ
ADDRESS REDACTED

FREDDIE L EDMONDS
3661 IVANHOE ST
DENVER, CO 80207

FREDDIE SIMMS
ADDRESS REDACTED

FREDDY LEE
655 S HOPE
UNIT 607
LOS ANGELES, CA 90017

FREDDY PORTILLO
ADDRESS REDACTED

FREDDY SUAREZ
4000 SW 133 CT
MIAMI, FL 33195

FREDERIC C. BEIL
609 WHITAKER ST
SAVANNAH, GA 31401

FREDERIC LYNN WHITE
ADDRESS REDACTED

FREDERICA AVERY
ADDRESS REDACTED

FREDERICK ANTONIO DAVIS
ADDRESS REDACTED

FREDERICK ARMLIN
206 SELBY RANCH RD APT #2
SACRAMENTO, CA 95864

FREDERICK BRADLEY
ADDRESS REDACTED

FREDERICK BRAVO
ADDRESS REDACTED

FREDERICK BRICE
ADDRESS REDACTED

FREDERICK C ARMLIN
206 SELBY RANCH RD APT #2
SACRAMENTO, CA 95864

FREDERICK CHARLES HIGHTOWER
ADDRESS REDACTED

FREDERICK COPE
15622 MARATHON CIR
APT. 202
NORTH POTOMAC, MD 20878

FREDERICK DARITY
ADDRESS REDACTED

FREDERICK DOUD
2717 SEVILLE BLVD #1107 BLDG 1
CLEARWATER, FL 33764

FREDERICK E HEACOCK
3565 MANDURA ROAD
WEST SACRAMENTO, CA 95691

FREDERICK E STEVENS
270 STEVENS RD
CLARKSBURG, PA 15725

FREDERICK FERRANTE
1502 24TH ST SE
RUSKIN, FL 33570

FREDERICK FITZGERALD FLETCHER
ADDRESS REDACTED

FREDERICK GARNER
ADDRESS REDACTED

FREDERICK GIBSON
PO BOX 148
SOUTH SAN FRANCISCO, CA 94083

FREDERICK GILMORE
ADDRESS REDACTED

FREDERICK HEACOCK
3565 MANDURA ROAD
WEST SACRAMENTO, CA 95691

FREDERICK HENDRICK
ADDRESS REDACTED

FREDERICK J PEGUERO
25 WINSLOW ST
LADERA RANCH, CA 92694

FREDERICK LEWIS TISWELL
ADDRESS REDACTED

FREDERICK LIPPMAN
5473 MILL POND LN
REDDING, CA 96001

FREDERICK MCDONALD
84 MISTHOLLOW DRIVE
SUDBURY, ON P3E 6L2
CANADA

FREDERICK PEGUERO
25 WINSLOW ST
LADERA RANCH, CA 92694

**Corinthian Colleges, Inc. - U.S. Mail**

FREDERICK PERRIN
14430 FAIRFAX PL
DAVIE, FL 33325

FREDERICK PETERSON
4123 ARDEN DR NORTH
FRESNO, CA 93703

FREDERICK REYES
6801 ARUBA AVE
TAMPA, FL 33637

FREDERICK S. JESTRAB
3119 OLYMPIC BLVD. WEST
UNIVERSITY PLACE, WA 98466

FREDERICK STEVENS
270 STEVENS RD
CLARKSBURG, PA 15725

FREDERICK WALTER LUDIWAY
ADDRESS REDACTED

FREDERICK WALTER MARSH
ADDRESS REDACTED

FREDERICK ZINGESER
612 MARIPOSA AVE. #111
OAKLAND, CA 94610

FREDERICKA JARVIS
15 CRITTENDEN SQUARE
SCARBOROUGH, ON M1B 1V2
CANADA

FREDREA LAKES
ADDRESS REDACTED

FREDRIC SWIRIDOFF
521 W BEDFORD AVE
CLOVIS, CA 93611

FREDRICK BENDER
7650 S MCCLINTOCK 103-140
TEMPE, AZ 85284

FREDRICO MAESTAS
6654 S KELLERMAN WAY
AURORA, CO 80016

FREDRICO MAESTAS
9635 S. BEXLEY DR.
HIGHLANDS RANCH, CO 80126

FREDRIKSEN FIRE EQUIPMENT CO.
3352 SOLUTIONS CENTER
CHICAGO, IL 60677

FRED'S & SON
19250 HESPERIAN BLVD.
HAYWARD, CA 94541

FREDY BRITO
ADDRESS REDACTED

FREDY JACO
ADDRESS REDACTED

FREDY MUNOZ
ADDRESS REDACTED

FREEDOM BROADCASTING OF MICHIGAN, INC.
590 WEST MAPLE ST.
KALAMAZOO, MI 49008

FREEMAN
901 E. SOUTH ST.
ANAHEIM, CA 92805

FREEMAN
P.O. BOX 650036
DALLAS, TX 75265

FREEMAN SWANSON
6858 BIG TIMBER DRIVE
COLORADO SPRINGS, CO 80923

FREIGHTLINER OF LATROBE
3690 ROUTE 30
LATROBE, PA 15650

FREMONT FLOWERS & GIFTS
36551 FREMONT BLVD.
FREMONT, CA 94536

FREMONT FORD
39700 BALENTINE DR
NEWARK, CA 94560

FREMONT POLICE DEPARTMENT
ATTN: RECORDS ADMINISTRATOR
2000 STEVENSON BLVD.
FREMONT, CA 94538

FREMONT TOYOTA
5851 CUSHING PARKWAY
FREMONT, CA 94538

FREMONT UNIFIED SCHOOL DIST.
FREMONT ADULT AND CONTINUING EDUCATION
4210 TECHNOLOGY DR.
FREMONT, CA 94538

FRENCHY SAVAGE
27300  FRANKLIN  APT 424
SOUTHFIELD, MI 48034

FRENSWAH JONES
3718 VALLEY VIEW LANE #1037
IRVING, TX 75062

FRENSWAH P JONES
3718 VALLEY VIEW LANE
#1037
IRVING, TX 75062

FRESNO  COUNTY SHERIFFS OFFICE
2200 FRESNO ST
PO BOX 1788
FRESNO, CA 93717

FRESNO BEE, THE
C/O NEWSPAPERS IN EDUCATION
NATIONAL SVC CTR
8301 BROADWAY ST., STE. 219
SAN ANTONIO, TX 78209

FRESNO BEE, THE
P.O. BOX 12941
FRESNO, CA 93779

FRESNO BUSINESS COUNCIL
5250 N. PALM, STE. #424
FRESNO, CA 93704

FRESNO CITY COLLEGE
1101 E UNIVERSITY AVE
FRESNO, CA 93741

FRESNO COUNTY OFFICE OF EDUCATION
1111 VAN NESS AVE
FRESNO, CA 93721

FRESNO COUNTY TAX CREDITOR
ATTN: LOLITA ARAIM
PO BOX 1192
FRESNO, CA 93715

FRESNO CREW
255 E. RIVER PARK CIRCLE
FRESNO, CA 93720

FRESNO FIRE CHIEF'S FOUNDATION
P.O. BOX 107
FRESNO, CA 93707

FRESNO GRIFFINS
1802 W. CALIFORNIA AVE.
FRESNO, CA 93706

FRESNO HIGH SCHOOL
1839 ECHO AVE
FRESNO, CA 93704

FRESNO HOTEL/MOTEL ASSOCIATION
2307 E. CHENNAULT
FRESNO, CA 93720

FRESNO PACIFIC UNIVERSITY
1717 S CHESTNUT AVE.
FRESNO, CA 93702

FRESNO PACIFIC UNIVERSITY
245 PLAZA DR
VISALIA, CA 93291

FRESNO PACIFIC UNIVERSITY
3379 G ST
MERCED, CA 95340

FRESNO REGIONAL FOUNDATION
5250 N. PALM, SUITE 300
FRESNO, CA 93704

FRESNO REGIONAL FOUNDATION
C/O FUSD EDUCATIONAL FUND
5250 N. PALM AVE.,, STE. 424
FRESNO, CA 93704

FRESNO REGIONAL FOUNDATION
FOR THE BENEFIT OF THE LEARN2EARN FUND
3425 N. FIRST STREET, STE. 101
FRESNO, CA 93726

FRESNO ROOFING CO., INC.
P.O. BOX 7676
FRESNO, CA 93747

FRESNO SHERIFF
2200 FRESNO
FRESNO, CA 93721

FRESNO URBAN NEIGHBORHOOD DEV, INC.
1401 DIVISADERO AVE.
FRESNO, CA 93721

FRESNO WOMEN'S NETWORK
1303 E. HERNDON AVE.
MAIL STOP 55
FRESNO, CA 93720

FRESNO/CLOVIS CONVENTION AND
VISITORS BUREAU
1550 E. SHAW AVE., SUITE 101
FRESNO, CA 93710

FRICKE ASPHALT MAINTENANCE LLC
5438 MADISON AVE. SE
KENTWOOD, MI 49548

FRIDITH SEIDE
16632 BRIGADOON DRIVE
TAMPA, FL 33618

FRIENDS OF ANDY GARDINER
1817 ANTILLES PLACE
ORLANDO, FL 32806

FRIENDS OF BLAIRSVILLE PARKS &
RECREATION FOUNDATION
56 SHORT STREET
BLAIRSVILLE, PA 15717

FRIENDSHIP WEST BAPTIST CHURCH
2020 W. WHEATLAND RD.
DALLAS, TX 75232

FRITO -LAY, INC.
2539 GRANT AVENUE
SAN LEANDRO, CA 94578

FRITO -LAY, INC.
75 REMITTANCE DR. STE. 1217
CHICAGO, IL 60675

FRITO -LAY, INC.
P.O. BOX 643103
PITTSBURGH, PA 15264

FRITO -LAY, INC.
P.O. BOX 660059
DALLAS, TX 75266

FRITS BOS
39 GARDEN CRESCENT
HAMILTON, ON L8V 4T3
CANADA

FRITZ BORDES
10029 S 46TH WAY
PHOENIX, AZ 85044

Corinthian Colleges, Inc. - U.S. Mail

FRONTIER
P.O. BOX 2951
PHOENIX, AZ 85062

FRONTIER
P.O. BOX 20550
ROCHESTER, NY 14602

FRONTIER COMMUNICATIONS OF ROCHESTER INC
1225 JEFFERSON RD
ROCHESTER, NY 14623

FRONTIER COMMUNICATIONS OF ROCHESTER INC
P.O. BOX 20579
ROCHESTER, NY 14602

FRONTIER COMMUNICATIONS OF ROCHESTER INC
P.O. BOX 23008
ROCHESTER, NY 14692

FRONTIER COMMUNICATIONS OF ROCHESTER INC
P.O. BOX 23239
ROCHESTER, NY 14692

FRONTIER CYCLES, INC.
2434 GRAND AVE.
LARAMIE, WY 82070

FRONTIER MAINTENANCE & REPAIRS, LLC
230 FRONTIER LANE
BLAIRSVILLE, PA 15717

FROZEN FANTASIES
2682 MIDDLEFIELD RD., STE. E.
REDWOOD CITY, CA 94063

FRUITION PARTNERS
55 W MONROE ST STE 200
CHICAGO, IL 60603

FRY'S ELECTRONICS
ACCT #7699
600 E BROKAW RD.
SAN JOSE, CA 95112

FSH COMMUNICATIONS, LLC
100 W. MONROE, STE. 2101
CHICAGO, IL 60603

FSH COMMUNICATIONS, LLC
P.O. BOX 5743
CAROL STREAM, IL 60197

FTG SERVICES
17 SIUMMERSIDE
TRABUCO CANYON, CA 92679

FTI CONSULTING, INC.
214 NORTH TRYON ST., SUITE 1900
CHARLOTTE, NC 28202

FTI CONSULTING, INC.
633 W. 5TH ST., STE. #1600
LOS ANGELES, CA 90071

FTI CONSULTING, INC.
P.O. BOX 418178
BOSTON, MA 02241

FUAROSA ASO MATAIUMU
ADDRESS REDACTED

FUEL TV. INC.
FILE #55652
LOS ANGELES, CA 90074

FUENTES SECURITY SERVICE
444 W. STUART AVE. # 8
444 W. STUART AVE. # 8
CLOVIS, CA 93612

FUJICA PAOLINO
3700 MOUNTAIN
UNIT 1E
SAN BERNARDINO, CA 92404

FULL BODY REJUVENATION CENTER
3636 PANOLA RD, STE. B
LITHONIA, GA 30038

FULL COMPASS SYSTEMS, LTD.
9770 SILICON PRAIRIE PKWY
MADISON, WI 53593

FULLINGTON AUTO BUS CO.
316 E, CHERRY ST.
P.O. BOX 211
CLEARFIELD, PA 16830

FULLMER LOCKSMITH SERVICE
8611 W. CERMAK ROAD
NORTH RIVERSIDE, IL 60546

FULMER PRODUCTIONS
4520 STONEHEDGE WAY
SACRAMENTO, CA 95823

FUMIKO NYE
370 SE 5TH COURT
POMPANO BEACH, FL 33060

FUN EVENTS COMPANY
P.O. BOX 1821
ROCKLIN, CA 95677

FUNCTIONAL INDUSTRIAL REHABILITATION MED
ASSOCIATES INC.
6042 N. FRESNO ST., STE. #101
FRESNO, CA 93710

FUNG KAO
13425 PROSPECTOR LANE
CHINO HILLS, CA 91709

FU-SEN WANG
1330 MACARTHUR DRIVE #2805
CARROLTON, TX 75007

FUSION MEDIA NETWORK, LLC
P.O. BOX 418798
BOSTON, MA 02241

FUSIONSTORM
PO BOX 31001-830
PO BOX 31001-830
PASADENA, CA 91110

FUTURE TECHNOLOGIES LLC
81 D WESTERN INDUSTRIAL DR.
CRANSTON, RI 02921

FUTURE TECHNOLOGIES LLC
P.O. BOX 67
LINCOLN, RI 02865

FUTUREHOME SYSTEMS & DESIGN INC.
P.O. BOX 26147
FRESNO, CA 93729

FUTURESTEP - NW 5065
P.O. BOX 1450
MINNEAPOLIS, MN 55485

FUYME JOA
3561 W GREENTREE CIR UNIT D
ANAHEIM, CA 92804

FWMBCC
1150 S. FREEWAY, STE. 211
FT WORTH, TX 76104

G & B BARBEQUE & CATERING
4020 RAVENWOOD
ST. LOUIS, MO 63121

G & K EQUIPMENT
249 RANKIN AIR SHAFT RD.
UNIONTOWN, PA 15401

G & W TOOL COMPANIES, INC..
907 SOUTH DEWEY
WAGONER, OK 74467

G A WOLUSKY
15255 JESSIE DR
COLORADO SPRI, CO 80921

G DUNHAM
2575 NW 147TH PL
BEAVERTON, OR 97006

G NEIL
P.O. BOX  451179
SUNRISE, FL 33345

G WOLUSKY
15255 JESSIE DR.
COLORADO SPRINGS, CO 80921

G&G FITNESS EQUIPMENT, INC.
7350 TRANSIT RD
WILLIAMSVILLE, NY 14221

G&S RACING SERVICES AND PROMOTIONS LLC
P.O. BOX 225
AVONMORE, PA 15618

G. HARTZELL & SON
2372 STANWELL CR
CONCORD, CA 94520

G.E. CAPITAL CORPORATION
4 NORTH PARK DRIVE, SUITE 500
HUNT VALLEY, MD 21030

G4S SECURE SOLUTIONS USA, INC.
P.O. BOX 277469
ATLANTA, GA 30384

GA NONPUBLIC POSTSECONDARY ED COMMISSION
ATTN: WILLIAM C. CREWS
2082 EAST EXCHANGE PLACE
SUITE 220
TUCKER, GA 30084

GABI LUPERCIO
1639 E. FRUIT ST
SANTA ANA, CA 92701

GABREELLA MARIE VAZQUEZ-BOUCHARD
ADDRESS REDACTED

GABRIAELE DOOLITTLE
ADDRESS REDACTED

GABRIEL ALEXANDER
5611 TOWSON VIEW
COLORADO SPRINGS, CO 80918

GABRIEL BENAVIDEZ
524 N MILLS AVE
LODI, CA 95242

GABRIEL CALIXTO
ADDRESS REDACTED

GABRIEL CARINGAL
875 RIVER RD  APT 5210
CORONA, CA 92880

GABRIEL CHAN
113 CASEY DRIVE
SOUTH SAN FRANCISCO, CA 94080

GABRIEL FLORES
ADDRESS REDACTED

GABRIEL GARCIA
ADDRESS REDACTED

GABRIEL GARCIA
ADDRESS REDACTED

GABRIEL GIOVANNI BEDOLLA
ADDRESS REDACTED

GABRIEL GONZALEZ PICAZO
ADDRESS REDACTED

GABRIEL HARPER
2002 HAYDENBROOK DRIVE
ACWORTH, GA 30101

Corinthian Colleges, Inc. - U.S. Mail                                                                        Served 7/30/2015

GABRIEL HERNANDEZ
14817 BALGOWAN RD #204
HIALEAH, FL 33016

GABRIEL I ALEXANDER
5611 TOWSON VIEW
COLORADO SPRINGS, CO 80918

GABRIEL J LUCERO
1421 MILL STREET
LARAMIE, WY 82072

GABRIEL JOHNSON
2488 E. IVANHOE CT.
GILBERT, AZ 85295

GABRIEL LUCERO
1421 MILL STREET
LARAMIE, WY 82072

GABRIEL MARTINEZ
1420 E GRAND PL
418 A
ENGLEWOOD, CO 80113

GABRIEL MARTINEZ
PO BOX 29192
THORNTON, CO 80229

GABRIEL MCARTHUR
11625 COMMUNITY CENTER DR
APT. 616
DENVER, CO 80233

GABRIEL MERCADO
ADDRESS REDACTED

GABRIEL MINJAREZ
6880 W 91ST CT 20104
WESTMINSTER, CO 80021

GABRIEL MONTANO
ADDRESS REDACTED

GABRIEL MORISHIGE
36189 CHELSEA DR
NEWARK, CA 94560

GABRIEL N SANTIAGO
718 N CAPITOL AVE
SAN JOSE, CA 95133

GABRIEL PARTIN
ADDRESS REDACTED

GABRIEL PAVELSY
365 BLACKPINE DR
CORONA, CA 92879

GABRIEL PERFECTO
2435 RINCONADA DR
APT. 13D
SAN JOSE, CA 95125

GABRIEL REYES
3917 W 69TH ST
CHICAGO, IL 60629

GABRIEL RIOS
ADDRESS REDACTED

GABRIEL RODRIGUEZ
ADDRESS REDACTED

GABRIEL S PAVELSY
365 BLACKPINE DR
CORONA, CA 92879

GABRIEL SANTIAGO
718 N CAPITOL AVE
SAN JOSE, CA 95133

GABRIELA AGUINIGA
3001 HAHN DRIVE APT #216
MODESTO, CA 95350

GABRIELA ALVARADO
ADDRESS REDACTED

GABRIELA ANDRADE
ADDRESS REDACTED

GABRIELA ARACELI CORRO
ADDRESS REDACTED

GABRIELA ARMENDARIZ
4812 STEELE ST
DENVER, CO 80216

GABRIELA ARROYO
5255 CLAYTON RD #332
CONCORD, CA 94521

GABRIELA BAEZA
ADDRESS REDACTED

GABRIELA BRAY
6020 CELEDON CRK
UNIT #2
PLAYA VISTA, CA 90094

GABRIELA CARDENAS
14344 ALBURTIS AVE
NORWALK, CA 90650

GABRIELA CASTELLANOS
ADDRESS REDACTED

GABRIELA CERVANTES
ADDRESS REDACTED

GABRIELA CHAVEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GABRIELA CHAVEZ CARDENAS
ADDRESS REDACTED

GABRIELA CHAVEZ NAVARRETTE
1009 N CRAWFORD ST
DALLAS, TX 75203

GABRIELA CHESTNUT
ADDRESS REDACTED

GABRIELA CONSTANTINO
ADDRESS REDACTED

GABRIELA DE PAZ
ADDRESS REDACTED

GABRIELA ESCALERA
ADDRESS REDACTED

GABRIELA ESMERALDA PEREZ
ADDRESS REDACTED

GABRIELA GALVEZ HARO
ADDRESS REDACTED

GABRIELA GARCIA
ADDRESS REDACTED

GABRIELA GARCIA
ADDRESS REDACTED

GABRIELA GARNICA
ADDRESS REDACTED

GABRIELA GOMEZ
ADDRESS REDACTED

GABRIELA GONZALEZ
ADDRESS REDACTED

GABRIELA GONZALEZ
ADDRESS REDACTED

GABRIELA GUILLEN
ADDRESS REDACTED

GABRIELA HARO
3075 GALE AVE. A
LONG BEACH, CA 90810

GABRIELA HERNANDEZ
ADDRESS REDACTED

GABRIELA HUERTA
4761 W 129TH ST
APT. 5
HAWTHORNE, CA 90250

GABRIELA JAZMIN SALGADO
ADDRESS REDACTED

GABRIELA L PADILLA
4140 WORKMAN MILL RD   #10
WHITTIER, CA 90601

GABRIELA LACAYO
1470 AVENUE RD. APT.4
TORONTO, ON M5N 2H7
CANADA

GABRIELA LARIOS
ADDRESS REDACTED

GABRIELA LOPEZ
ADDRESS REDACTED

GABRIELA LOPEZ
ADDRESS REDACTED

GABRIELA MAGANA
ADDRESS REDACTED

GABRIELA MAREZ
ADDRESS REDACTED

GABRIELA MARTINEZ PEREZ
ADDRESS REDACTED

GABRIELA NUNEZ
10526 COLE RD
WHITTIER, CA 90604

GABRIELA NUNO
ADDRESS REDACTED

GABRIELA PADILLA
2534 N. BEECHWOOD AVE.
RIALTO, CA 92377

GABRIELA PADILLA
4140 WORKMAN MILL RD., #10
WHITTIER, CA 90601

GABRIELA PALOMERA
ADDRESS REDACTED

GABRIELA PEREZ
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

GABRIELA RAMOS
4204 SANBORN AVE
LYNWOOD, CA 90262

GABRIELA RIVERA
1142 W TIOGA ST
PHILADELPHIA, PA 19140

GABRIELA RIVERA
2045 MARTIN L KING JR AVE
APT. 4
LONG BEACH, CA 90806

GABRIELA RODRIGUEZ
ADDRESS REDACTED

GABRIELA RUIZ
15085 GRAND AVE
LAKE ELSINORE, CA 92530

GABRIELA SALINA GARZA
ADDRESS REDACTED

GABRIELA SAUCEDO
ADDRESS REDACTED

GABRIELA SIXTOS
ADDRESS REDACTED

GABRIELA TINAJERO
ADDRESS REDACTED

GABRIELA VARELA
ADDRESS REDACTED

GABRIELA VAZQUEZ
ADDRESS REDACTED

GABRIELL MARIE DACOSTA
ADDRESS REDACTED

GABRIELLA LA SUSA
10908 ROSE AVE #1
LOS ANGELES, CA 90034

GABRIELLA PACIA
5525 NORTH AVENUE
CARMICHAEL, CA 95608

GABRIELLA PAULINO
6201 WATERMARK DR. APT#101
RIVERVIEW, FL 33578

GABRIELLA REYES RUBALCAVA
806 GRANADA CT.
REDLANDS, CA 92374

GABRIELLE ANGELINA OLGUIN
ADDRESS REDACTED

GABRIELLE BENNETT
206 E 108 TERRACE
KANSAS CITY, MO 64114

GABRIELLE CAMPBELL
17 NUFFIELD DRIVE
SCARBOROUGH, ON M1E 1H3
CANADA

GABRIELLE COLOMA-CARBULLIDO
ADDRESS REDACTED

GABRIELLE DARNELL-CALANDRINO
ADDRESS REDACTED

GABRIELLE GODINHO
ADDRESS REDACTED

GABRIELLE HILL
5104 GOLDSBORO DRIVE APT 1
NEWPORT NEWS, VA 23605

GABRIELLE IDLET
321 SOUTH WASHINGTON
FAYETTEVILLE, AR 72701

GABRIELLE JIMENEZ
929 N GILMORE AVE #183
LAKELAND, FL 33801

GABRIELLE JOY SANDAGE
ADDRESS REDACTED

GABRIELLE KOON
720 CAROLIN ST 108
MELBOURNE, FL 32901

GABRIELLE LANTZ
ADDRESS REDACTED

GABRIELLE LE BLANC
19 TEMPLEWEST CRESCENT
AJAX, ON L1T 4J9
CANADA

GABRIELLE LEMUS
6624 N CAMERON AVE
TAMPA, FL 33614

GABRIELLE LEVON BAILEY
ADDRESS REDACTED

GABRIELLE MEDINA
ADDRESS REDACTED

GABRIELLE PEREZ
1021 PECAN CROSSING DR
APT. 3701
DESOTO, TX 75115

**Corinthian Colleges, Inc. - U.S. Mail**

GABRIELLE PINCHEM
ADDRESS REDACTED

GABRIELLE REULE
5027 CULVER ROAD
GOLDEN VALLEY, MN 55422

GABRIELLE TREVINO
2900 CENTRY PARK BLVD
APT. 904
AUSTIN, TX 78727

GABRIELLE TYRONE-BALDWIN
2657 FRANKLIN DR. #1807
MESQUITE, TX 75150

GABRIELLE WALTON
2200 BUSINESS CENTER DRIVE
APT. 8205
PEARLAND, TX 77584

GABRIELLE ZHANE' WILLIAMS
ADDRESS REDACTED

GABY GARCIA
ADDRESS REDACTED

GADA NASSAB
111-1001 O'CONNOR DRIVE.
EAST YORK, ON M4B 2T2
CANADA

GADEER SAEIDAH
ADDRESS REDACTED

GADIEL ORDAS TAPIA
ADDRESS REDACTED

GAGANPREET SINGH
10130 CREEKSIDE CT
STOCKTON, CA 95209

GAGE DUNN
1559 VINE STREET #3
DENVER, CO 80206

GAHANNA HISTORICAL SOCIETY, INC.
P.O. BOX 30602
GAHANNA, OH 43230

GAHANNA POLICE DEPARTMENT
460 ROCKY FORK BLVD.
GAHANNA, OH 43230

GAHANNA POLICE DEPARTMENT
BUS COMPLIANCE DEPT. REG INC TAX AGENCY
P.O. BOX 477900
BROADVIEW HEIGHTS, OH 44147

GAHANNA POLICE DEPARTMENT
INCOME TAX DEPARTMENT
P.O. BOX 640308
CINCINNATI, OH 45264

GAIL ABRAHAM
1619 NW 96TH AVENUE
PEMBROKE PINES, FL 33024

GAIL ANN EASTEP
5527 NORTH DEL MAR
FRESNO, CA 93704

GAIL BASSMAN
JAZZYLITES
2500 S. 370TH ST., #252
FEDERAL WAY, WA 98003

GAIL BRUCE TUBBS
2309 HENDRICKS ST
GARY, IN 46404

GAIL BRUENINGSEN
443 DENICE DR
SEMINOLE, FL 33772

GAIL CISNEROS
5147 E 118TH PL
THORNTON, CO 80233

GAIL DEVLIN
53 SPRINGDALE CRES
OSHAWA, ON L1H 7B9
CANADA

GAIL E SCHWED
1920 E  CYPRESS STREET #22
ANAHEIM, CA 92805

GAIL ESSMAKER
13131 S. COTTAGE ROAD
BARBEAU, MI 49710

GAIL FARSON
1234 PEASE CT. REAR
ALAMEDA, CA 94501

GAIL FORAY
102 KELSOR DRIVE
POQUOSON, VA 23662

GAIL HUFF
1637 WEST MORRIS AVENUE
FRESNO, CA 93711

GAIL JERN
763 AUTUMN DRIVE
WALNUT CREEK, CA 94598

GAIL JORDAN
220 EBY CRESCENT
NEW HAMBURG, ON N3A 1Z2
CANADA

GAIL K FORAY
102 KELSOR DRIVE
POQUOSON, VA 23662

GAIL LORDI
4013 NE 158TH AVE
VANCOUVER, WA 98682

GAIL LOVICK
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

GAIL MACLEOD
8444 GATEWAY DRIVE
PLANO, TX 75025

GAIL MARION
10275  OLD ST. AUGUSTINE ROAD #302
JACKSONVILLE, FL 32257

GAIL MURPHY
3109 GRASS SPARROW DR.
NORTH LAS VEGAS, NV 89084

GAIL PAIZ
ADDRESS REDACTED

GAIL PULEO
126 CLARENCE ST #1
EVERETT, MA 02149

GAIL SCHWED
1920 E. CYPRESS STREET #22
ANAHEIM, CA 92805

GAIL SMITH
ADDRESS REDACTED

GAIL VANTERPOOLE
32 DAYTON ST #C5
NEWARK, NJ 07114

GAILSUSAN POST
990 HOLLI SPRINGS LN #B
COLORADO SPRINGS, CO 80907

GALAXY EUROPEAN
38665 FREMONT BLVD, #7
FREMONT, CA 94536

GALE
1600 TERRELL MILL ROAD
MARIETTA, GA 30067

GALE
27500 DRAKE RD.
FARMINGTON HILLS, MI 48331

GALE
P.O. BOX 95501
CHICAGO, IL 60694

GALE CORNUTE
925 CAROWAY BLVD
GAHANNA, OH 43230

GALE K DEARMIN
515 TUNNELHILL STREET
GALLITZIN, PA 16641

GALE SCOTT
ADDRESS REDACTED

GALETON
P.O. BOX 336
MANSFIELD, MA 02048

GALLAGHER CONSTRUCTION SERVICES
1 MARKET ST., SPEAR TOWER #200
SAN FRANCISCO, CA 94105

GALLAGHER CONSTRUCTION SERVICES
P.O. BOX 742886
LOS ANGELES, CA 90074

GALLAGHER FIRE EQUIPMENT CO.
30895 W. 8 MILE RD
LIVONIA, MI 48152

GALLO LLP
1299 4TH ST., STE. #505
SAN RAFAEL, CA 94901

GALLOWAY HIGHLANDERS PIPES & DRUMS
325 SOUTH MAIN STREET
KAYSVILLE, UT 84037

GALLOWAY HIGHLANDERS PIPES & DRUMS
3662 SOUTH 3650 WEST
WEST HAVEN, UT 84401

GALLS LLC/QUARTERMASTER
24296 NETWORK PLACE
CHICAGO, IL 60673

GALLS/QUARTERMASTER
1340 RUSSELL CAVE ROAD
LEXINGTON, KY 40505

GALLS/QUARTERMASTER
24296 NETWORK PLACE
CHICAGO, IL 60673

GALO LAW FIRM, P.C.
4230 GARDENDALE, BLDG. 401
SAN ANTONIO, TX 78229

GAMALIEL WILLIAMS
8722 CINNAMON CREEK #305
SAN ANTONIO, TX 78240

GAMEDAY MEDIA
P.O. BOX 2269
LAKE OSWEGO, OR 97035

GAMES ON WHEELS
12132 SW 101 ST
MIAMI, MI 33186

GANESH SHANMUGANATHAN
891 SOUTH YORK DR
DOWNINGTOWN, PA 19335

GAO VANG
783 6TH STREET #3
SAINT PAUL, MN 55106

GAOLEE VANG
7907 ALBION WAY
SACRAMENTO, CA 95832

**Corinthian Colleges, Inc. - U.S. Mail**

GARDEN OF THE GODS GOURMET
410 S. 26TH ST.
COLORADO SPRINGS, CO 80904

GARDENA MEDICAL PLAZA, A CA LP
ATTN: DIANA LEE
21515 HAWTHORNE BLVD. # 200
TORRANCE, CA 90503

GARDENA PROFESSIONAL MEDICAL PLAZA, LP
1045 W. REDONDO BEACH BLVD.
SUITE 400
GARDENA, CA 90247

GARDENA PROFESSIONAL MEDICAL PLAZA, LP
21515 HAWTHORNE BLVD. # 200
TORRANCE, CA 90503

GAREN NIDY
1499 W BROWNING AVE
FRESNO, CA 93711

GARINE PIERRE
4441 NW 9TH CR
COCONUT CREEK, FL 33066

GARINEKA REED
ADDRESS REDACTED

GARLAND CLEANER, INC.
2250 SCENIC HWY STE. #F
SNELLVILLE, GA 30078

GARRETON PAUL SMITH
ADDRESS REDACTED

GARRETT BIRMINGHAM
176 BASIN DR
PALATKA, FL 32177

GARRETT DEFRENZA STIEPEL RYDER LLP
MARCELLO F. DE FRENZA
3200 BRISTOL STREET, STE. 850
COSTA MESA, CALIFORNIA 92626

GARRETT FARINELLI
144 WEST CHESTNUT STREET
BLAIRSVILLE, PA 15717

GARRETT FLAHERTY
11510 PERSIMMEN ST
WILLIS, TX 77318

GARRETT JAMES
8412 CERRO CIRCLE
APT. 249
TAMPA, FL 33617

GARRETT THOMAS
2234 E. AMELIA AVE.
PHOENIX, AZ 85016

GARRICK RESSLER
ADDRESS REDACTED

GARRY COLEMAN
2827 WOODLAND MEADOW ROAD
MULBERRY, FL 33860

GARRY DAVID JAMES
ADDRESS REDACTED

GARRY EVERETTE ROY
95-1054 HOOKUPU ST.
MILILANI, HI 96789

GARRY FRASIER
1375 SUELLEN DRIVE
TRACY, CA 95376

GARRY HANN
P.O.BOX 26
NEWVILLE, NF AOG 2S0
CANADA

GARRY ROY
CHARLES H. BROWER
900 FORT STREET
SUITE 1210
HONOLULU, HI 96813

GARTH ADAMS
3221 JUDGE HOLLAND LANE
PLANO, TX 75025

GARTNER INC.
P.O. BOX 911319
DALLAS, TX 75391

GARVEATE RAY
724 STILLVIEW CIRCLE
BRANDON, FL 33510

GARVER, HUGH & JOAN
C/O A.C.P.E.
2835 E. GRAND AVE.
LARAMIE, WY 82070

GARY A DAVIS
25885 TRABUCO RD
#255
LAKE FOREST, CA 92630

GARY A MCABEE
2509 HARN BOULEVARD
UNIT 6
CLEARWATER, FL 33764

GARY ADAMS
5063 E ELENA AVE
MESA, AZ 85206

GARY ALDERMAN
3773 ROSEBORO ST
ORLANDO, FL 32805

GARY ALLEN GREEN
ADDRESS REDACTED

GARY BALENTINE
2346 CHERRY BLOSSOM DR.
EPHRATA, WA 98823

GARY BALL
1204 CONFEDERATE DR.
LOCUST GROVE, VA 22508

**Corinthian Colleges, Inc. - U.S. Mail**

GARY C REID
835 QUAIL MEADOWS
IRVINE, CA 92603

GARY CARLSON
8581C SW 90TH PLACE
OCALA, FL 34481

GARY CARREROW II
3716 POINCIANA DR #2
SANTA  CLARA, CA 95051

GARY CARTER
2798 ASHCROFT AVENUE
CLOVIS, CA 93611

GARY CHAVEZ
534 WEST 12TH STREET
TRACY, CA 95376

GARY CRADDOCK
ADDRESS REDACTED

GARY D WARREN
8435 ADELE RD
LAKELAND, FL 33810

GARY DAVIS
25885 TRABUCO RD #255
LAKE FOREST, CA 92630

GARY DEVON SMITH
ADDRESS REDACTED

GARY DOUGLAS BARNES
ADDRESS REDACTED

GARY E KING
676 GASBERRY LN
WEBSTER, NY 14580

GARY E STEWART
1015 N  LONGMORE STREET
CHANDLER, AZ 85224

GARY FRANCES FITZSIMMONS
ADDRESS REDACTED

GARY GILLEECE
2903 N. DAVIDSON STREET
STE 1040
CHARLOTTE, NC 28205

GARY GOMEZ
10023 PLACER STREET, APT. A
RANCHO CUCAMONGA, CA 91730

GARY GOSS
2218 PURCHASE LINE RD.
CLYMER, PA 15728

GARY HALL
5407 COLFAX AVE #315
NORTH HOLLYWOOD, CA 91601

GARY J PISARCIK
153 DIX AVE
ORMOND BEACH, FL 32174

GARY J TESKE
712 SPORTSMAN PARK DR
SEFFNER, FL 33584

GARY J. JOSE
1028 CREEK DRIVE
MENLO PARK, CA 94025

GARY JANSEN
3221 OAK ALLEY
AUSTIN, TX 78745

GARY JOHNSON
350 BERCUT AVE
APT. 221
SACRAMENTO, CA 95811

GARY JOHNSON
4028 RHYNE CIRCLE DRIVE SE
SMYRNA, GA 30082

GARY KING
676 GASBERRY LN
WEBSTER, NY 14580

GARY KLOTZ
608 STONEY RUN RD
BLAIRSVILLE, PA 15717

GARY KNIGHT
4709 LARGO DR
FLOWER MOUND, TX 75028

GARY KUEBLER
10607 ATWOOD CT
SAN DIEGO, CA 92131

GARY LEE JOSEPH
ADDRESS REDACTED

GARY LEE WILLIAMS
ADDRESS REDACTED

GARY LYNN MELVIN
ADDRESS REDACTED

GARY M GOMEZ
10023 PLACER STREET  APT  A
RANCHO CUCAMONGA, CA 91730

GARY M REEVES
5401 OLD NATIONAL HWY #1708
ATLANTA, GA 30349

GARY MACNEIL
1561 CRESTMOUR ROAD
SUDBURY, ON P3A 4M3
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**

GARY MARTIN
4812 SALMON RUN WAY
FORT WORTH, TX 76137

GARY MARTIN
PO BOX 946
REDWOOD CITY, CA 94064

GARY MASSENGILL
4721 WINDMILL ROAD
CHEYENNE, WY 82009

GARY MCABEE
2509 HARN BOULEVARD
UNIT 6
CLEARWATER, FL 33764

GARY MCDANIEL
4869 WINEWOOD VILLAGE DR.
COLORADO SPRINGS, CO 80917

GARY MCLEARY
4020 CORAL SPRINGS DRIVE
CORAL SPRINGS, FL 33065

GARY MCMILLON
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

GARY MONTOUTE
22032 YACHT CLUB TERRACE
LAND O LAKES, FL 34639

GARY MOSBY
19746 TIMBERBLUFF DR
LAND O LAKES, FL 34638

GARY MOSER
1283 SANDY BRIDGES CT
HAYWARD, CA 94580

GARY MYERS
1490 HEMLOCK COURT
LIBETY, MO 64068

GARY NORWOOD
5089 YEMANS
HAMTRAMCK, MI 48212

GARY P CHAVEZ
534 WEST 12TH STREET
TRACY, CA 95376

GARY P JANSEN
3221 OAK ALLEY
AUSTIN, TX 78745

GARY PIERCE
620 WINDRIFT DR.
DALLAS, GA 30132

GARY PISARCIK
153 DIX AVE
ORMOND BEACH, FL 32174

GARY PISARCIK
22 DIVISION AVE
ORMOND BEACH, FL 32174

GARY PULS
12 MEADOWLARK CT.
LARAMIE, WY 82070

GARY R. GAETANO
2047 LARKSPUR CT.
NEW PORT RICHEY, FL 34655

GARY R. MOSER
3517 SIMMONS ST.
OAKLAND, CA 94619

GARY REEVES
5401 OLD NATIONAL HWY 1708
ATLANTA, GA 30349

GARY REEVES
6103 EAST FAYETVILLE DR
RIVEREDALE, GA 30296

GARY REID
212 EUCLID AVE APT 105
LONG BEACH, CA 90803

GARY REID
212 EUCLID AVENUE #105
LONG BEACH, CA 90803

GARY REINKE
102 GOVERNORS POINT BLVD
HENDERSONVILLE, TN 37075

GARY SOLOMON
6811 W. CYPRESSHEAD DR
PARKLAND, FL 33067

GARY STEWART
1015 N. LONGMORE STREET
CHANDLER, AZ 85224

GARY T MOSBY
2311 MADACA LANE
APT 102
LAND O LAKES, FL 34639

GARY TAYLOR
205 BREEZY HILL LANE
SEGUIN, TX 78155

GARY TESKE
712 SPORTSMAN PARK DR.
SEFFNER, FL 33584

GARY THOMAS
4447 HAVELOCKE DR.
LANDOLAKES, FL 34638

GARY W BALENTINE
2346 CHERRY BLOSSOM DR
EPHRATA, WA 98823

GARY W MARTIN
4812 SALMON RUN WAY
FORT WORTH, TX 76137

**Corinthian Colleges, Inc. - U.S. Mail**

GARY WACH
6428 S. KILDARE
CHICAGO, IL 60629

GARY WARREN
8435 ADELE RD
LAKELAND, FL 33810

GARY WASHINGTON
10571 COLORADO BLVD D-104
THORNTON, CO 80233

GARY'S FLORAL & GIFTS
182 SOCIALVILLE LN.
BLAIRSVILLE, PA 15717

GARZA INDUSTRIES, INC.
1870 N. GLASSELL ST.
ORANGE, CA 92865

GASOLO TAUTI
ADDRESS REDACTED

GASSAN ALRAHI
5737 N. ARTESIAN
CHICAGO, IL 60659

GATEWAY  MONTROSE, INC.
ATTN: CARMEN ORDUNO
C/O RREEF MANAGEMENT COMPANY
4050 EAST COTTON CENTER BLVD. SUITE 14
PHOENIX, AZ 85040

GATEWAY DIESEL INC.
2339 GREENSBURG ROAD
NEW KENSINGTON, PA 15068

GATEWAY HIGH SCHOOL
1550 HERNDON AVE.
CLOVIS, CA 93611

GATEWAY MONTROSE, INC.
C/O RREEF MANAGEMENT COMPANY
4050 EAST COTTON CENTER BOULEVARD
SUITE 14
PHOENIX, AZ 85040

GATEWAY MONTROSE, INC.
PLUMWOOD OFFICE PORT - 8160
P.O. BOX 6236
HICKSVILLE, NY 11802

GATEWAY REGIONAL CHAMBER OF COMMERCE
135 JEFFERSON AVE.
BOX 300
ELIZABETH, NJ 07207

GATOR PLUMBING OF ORANGE PARK, INC.
1032 COACHMANS PLACE
MIDDLEBURG, FL 32068

GAUMARD SCIENTIFIC CO., INC.
14700 SW 136TH STREET
MIAMI, FL 33196

GAVIN KERR
164 B EDMONTON DR
NORTH YORK, ON M2J 3X1
CANADA

GAVIN MIYAMOTO
ADDRESS REDACTED

GAVIN SEETARAM
2310 WEST ST. JOSEPH ST.
TAMPA, FL 33607

GAVIN W. WILSON
P. O. BOX 35
RANCHO CORDOVA, CA 95741

GAY MARLETT
1080 BLAIRE ROAD
BLAIRSVILLE, PA 15717

GAYANE CHAMURYAN
321 N 19TH ST
MONTEBELLO, CA 90640

GAYE MAEHDER
33 GRASETT CRESCENT
BARRIE, ON L4N 6Z8
CANADA

GAYE MEEKS
1103 S.W/ 26TH STREET
MINERAL WELLS, TX 76067

GAYLE COLE
527 RABYTOWN RD.
PHILADELPHIA, TN 37846

GAYLE E HENDLEY
116 STAR SHELL DRIVE
APOLLO BEACH, FL 33572

GAYLE GILES
20803 DALTON ROAD BOX 826
SUTTON, ON L0E 1R0
CANADA

GAYLE HENDLEY
116 STAR SHELL DRIVE
APOLLO BEACH, FL 33572

GAYLE IRANI
18926 PEBBLE LINKS CIRCLE #106
TAMPA, FL 33647

GAYLE IRANI
5860 DALTRY LN
COLORADO SPRINGS, CO 80906

GAYLE S IRANI
5860 DALTRY LN
COLORADO SPRINGS, CO 80906

GAYLE TWIGG
1018 E RIVIERA DR
TEMPE, AZ 85282

GAYLEN HAUZE
25809 N FERNBUSH DR
PHOENIX, AZ 85083

GAYLEN W HAUZE
25809 N FERNBUSH DR
PHOENIX, AZ 85083

**Corinthian Colleges, Inc. - U.S. Mail**

GAYLENE R STEPHENS
3209 LAS BRISAS DRIVE
RIVERVIEW, FL 33578

GAYLENE STEPHENS
3209 LAS BRISAS DRIVE
RIVERVIEW, FL 33578

GAYLINN K RAWLS
100 PINE TRAIL DRIVE
LAKE SAINT LOUIS, MO 63367

GAYLINN RAWLS
100 PINE TRAIL DRIVE
LAKE SAINT LOUIS, MO 63367

GAYLORD BROS, INC.
P.O. BOX 4901
SYRACUSE, NY 13221

GAYLORD NATIONAL CONVENTION CENTER
201 WATERFRONT ST.
NATIONAL HARBOR, MD 20745

GAYLORD NATIONAL RESORT & CONVENTION CTR
201 WATERFRONT ST.
NATIONAL HARBOR, MD 20745

GBC
P.O. BOX 203412
DALLAS, TX 75320

GC SERVICES
PO BOX 32500
COLUMBUS, OH 43232

GCH REPORTING, INC.
DBA: CHARLTON REPORTING
4909 SOUTHFORK DR.
LAKELAND, FL 33813

GE CAPITAL
P.O. BOX 31001-0273
PASADENA, CA 91110

GE CAPITAL
P.O. BOX 31001-0275
PASADENA, CA 91110

GE CAPITAL
P.O. BOX 31001-0497
PASADENA, CA 91110

GE CAPITAL BUSINESS ASSET FUNDING CORP.
ATTN: PATRICK J. PEARSON
10900 NORTHEAST FOURTH ST, SUITE 500
BELLEVUE, WA 98004

GE CAPITAL C/O RICOH USA PROGRAM
P.O. BOX 536732
ATLANTA, GA 30353

GE WALKER, INC.
4420 E. ADAMO DR., STE. 206
TAMPA, FL 33605

GEALEY WILSON
ADDRESS REDACTED

GEANICE CALIZ
ADDRESS REDACTED

GEARLD G SWOFFORD
5805 E 99TH ST
KANSAS CITY, MO 64134

GEARY GORUP
13303 E. WYOMING PL
AURORA, CO 80012

GEARY LSF GROUP, INC.
655 MONTGOMERY ST., SUITE 1600
SAN FRANCISCO, CA 94111

GEBCO
P.O. BOX 3317
HONOLULU, HI 96801

GECF BUSINESS PROPERTY - ALT
10900 NE 4TH STREET, STE. 500
BELLEVUE, WA 98004

GECF BUSINESS PROPERTY - ALT
321 NORTH CLARK STREET, 13TH FLOOR
CHICAGO, IL 60610

GECF BUSINESS PROPERTY - ALT
LOCKBOX #844613
1950 STEMMONS FREEWAY, SUITE 5010
DALLAS, TX 75207

GECKO HOSPITALITY LLC
DEPARTMENT 4542
CAROL STREAM, IL 60122

GEDWER DIAZ RODAS
204 HEATHER DR
SAN PABLO, CA 94806

GEEKTRAINER
4466 OREGON ST
SAN DIEGO, CA 92116

GEETA MAHARAJ
2500 S 600 E
SALT LAKE CIT, UT 84106

GEETA MAHARAJ
2500 S 600 E
SALT LAKE CITY, UT 84106

GEETIKA PATTJOSHI
33009 CARRARA TERRACE
UNION CITY, CA 94587

GEHRIG REMIGIO
17644 BRIGHTMAN AVE.
LAKE ELSINORE, CA 92530

GEI CATERING
1000 SOUTH BEACH STREET
DAYTONA BEACH, FL 32114

GEIBIG PROTECTIVE SERVICE, INC.
P.O. BOX 1936
TRACY, CA 95378

GEIGER BROS.
P.O. BOX 414794
BOSTON, MA 02241

GEIGER BROS.
P.O. BOX 712144
CINCINNATI, OH 45271

GEIL ENTERPRISES INC
1945 N. HELM AVE. #102
FRESNO, CA 93727

GELAREH KHABAZHA
3951 SELMI GROVE
SAN PABLO, CA 94806

GELISA S WILSON
10839 CARLOWAY HILLS DR
WIMAUMA, FL 33598

GELISA WILSON
10839 CARLOWAY HILLS DR.
WIMAUMA, FL 33598

GEM PRINTING LAS VEGAS LLC
4533-2 W SAHARA AVE.
LAS VEGAS, NV 89102

GEMETHA SAVAGE
5402 FM 1488 APT 814
MAGNOLIA, TX 77354

GEMMA FE NATIVIDAD
ADDRESS REDACTED

GEMSA LOAN SERVICES, LP
290 WEST END AVE., SUITE 1C
1950 N. STEMMONS FREEWAY, SUITE 5010
NEW YORK, NY 10023

GENA B LANGIT
1638 E CANYON CREEK DR
GILBERT, AZ 85295

GENA CALDWELL
374 10TH AVENUE
SALT LAKE CITY, UT 84103

GENA ELLISON
742 BURLINGAME ST
DETROIT, MI 48202

GENA LANGIT
1638 E CANYON CREEK DR
GILBERT, AZ 85295

GENA LOVE
601 N EASTLAWN CT
DETROIT, MI 48215

GENA LYNN TRAMMELL
ADDRESS REDACTED

GENDA ZAREEI
39469 GALLAUDET DR. #314
FREMONT, CA 94538

GENE BLAIR
6517 WEST COCOPAH STREET
PHOENIX, AZ 85043

GENE EVERETTE JONES
ADDRESS REDACTED

GENE HAUS
726 TMBER LN
LANGHORNE, PA 19047

GENE MCKELVEY
1591 W LAVENDER SKY ST
TUCSON, AZ 85746

GENE PELTIER
13363 VERONA
TUSTIN, CA 92782

GENERAL DATA CO
P.O. BOX 640558
CINCINNATI, OH 45264

GENERAL DOCUMENTATION RESOURCES (GDR)
4425 JAMBOREE ROAD STE. #125
NEWPORT BEACH, CA 92660

GENERAL ELECTRIC CAPITAL CORPORATION
3333 HESPER RD.
BILLINGS, MT 59102

GENERAL ELECTRIC CAPITAL CORPORATION
P.O. BOX 35701
BILLINGS, MT 59107

GENERAL LINEN & UNIFORM SERVICE
1016 E. PALMER
DETROIT, MI 48201

GENERAL LINEN & UNIFORM SERVICE
P.O. BOX 02728
DETROIT, MI 48202

GENESEE VALLEY PENNY SAVER
P.O. BOX 340
AVON, NY 14414

GENESIS ACOSTA
ADDRESS REDACTED

GENESIS ARREOLA
ADDRESS REDACTED

GENESIS CASANOVA MENDEZ
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                                    Served 7/30/2015

GENESIS DIAZ
ADDRESS REDACTED

GENESIS GROUP NW, THE
P.O. BOX 873743
VANCOUVER, WA 98661

GENESIS LENDING
ADDRESS REDACTED

GENESIS LENDING SERVICES
ADDRESS REDACTED

GENESIS LENDING SERVICES
C/O SESSIONS FISHMAN NATHAN & ISRAEL LLC
ATTN: DAYLE VAN HOOSE
3350 BUSCHWOOD PARK DRIVE
SUITE 195
TAMPA, FL 33618

GENESIS LENDING SERVICES, INC.
8405 SW NIMBUS AVE., STE. A
BEAVERTON, OR 97008

GENESIS LOAIZA
ADDRESS REDACTED

GENESIS MELINDA ANGEL
ADDRESS REDACTED

GENESIS OLVERA
ADDRESS REDACTED

GENESIS OLVERA
ADDRESS REDACTED

GENESIS S VARELA
6012A CASA DEL REY CIR
ORLANDO, FL 32809

GENESIS VARELA
6012A CASA DEL REY CIR.
ORLANDO, FL 32809

GENEVA BRENNAN
ADDRESS REDACTED

GENEVA DEJESUS
ADDRESS REDACTED

GENEVA DURAN
14189 R 101ST PL
COMMERCE CITY, CO 80022

GENEVA M LOUIS
EVEREST COLLEGE
12801 CROSSROADS PARKWAY SOUTH
CITY OF INDUSTRY, CA 91746

GENEVA MARIE LOUIS
EVEREST COLLEGE
12801 CROSSROADS PARKWAY SOUTH SUITE 190
CITY OF INDUSTRY, CA 91746

GENEVA MCNEIL
ADDRESS REDACTED

GENEVIEVE ALMANZAR
ADDRESS REDACTED

GENEVIEVE CHANTEL BLANCO
ADDRESS REDACTED

GENEVIEVE COLSTON
3405 SLEEPY HILL OAKS ROAD
LAKELAND, FL 33810

GENEVIEVE COLSTON
3405 SLEEPY HILL OAKS ST
LAKELAND, FL 33810

GENEVIEVE GATTERMAN
4690 S. KITTREDGE WAY
AURORA, CO 80015

GENEVIEVE M SPERING
2310 E GARFIELD APT C7
LARAMIE, WY 82070

GENEVIEVE SMITH
ADDRESS REDACTED

GENEVIEVE SPERING
2310 E GARFIELD APT C7
LARAMIE, WY 82070

GENEVIEVE V COLSTON
1850 CAMBRIDGE COVE CIRCLE
#104
LAKELAND, FL 33810

GENEVIEVE VALTIERRA
333 W LAUREL #15
SALINAS, CA 93906

GENEVIEVE ZWAYER
2114 W MARJORY AVE
TAMPA, FL 33606

GENEVIVE RIVERA
966 E PAYTON ST
SAN TAN VALLEY, AZ 85140

GENI WRIGHT
845 HARING LN
MOUNT DORA, FL 32757

GENINE RENEE' JAMES
ADDRESS REDACTED

GENISE JACKSON
12027 OLMSTEAD DR
FAYETTVILLE, GA 30215

Corinthian Colleges, Inc. - U.S. Mail

GENISHA RENEE WRIGHT
ADDRESS REDACTED

GENNIFER GAINES
ADDRESS REDACTED

GENNIFER NAVARRETTE
ADDRESS REDACTED

GENNIFER PUGA
1108 EDNA DR
FORTH WORTH, TX 76140

GENOA OCCHIPINTI
1228 HORSEMINT LN
WESLEY CHAPEL, FL 33543

GENORA JONES
5719 REVETON RD
W. BLOOMFIELD, MI 48322

GENORA Y JONES
5719 REVETON RD
W BLOOMFIELD, MI 48322

GENOVEVA DURAN
ADDRESS REDACTED

GENOVEVA MENDOZA
1705 SANDERS LN
APT. D
LARAMIE, WY 82070

GENOVEVA RODRIGUEZ
18200 LOS ALIMOS STREET
NORTHRIDGE, CA 91326

GENOVEVA SANCHEZ-SALCEDO
11240 RICO ST
CASTROVILLE, CA 95012

GENSLER
4541 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

GENTRY DINSMORE
8900 SW SWEEK DR
APT. 1518
TUALATIN, OR 97062

GENTRY L DINSMORE
8900 SW SWEEK DR
APT. 1518
TUALATIN, OR 97062

GEO. M. ROBINSON SERVICE CORP.
1461 ATTEBERRY LANE
SAN JOSE, CA 95131

GEOFFREY A WALSH
1428 FOX CHAPEL DR
LUTZ, FL 33549

GEOFFREY DISTEFANO
9 RAVENHILL DR
POMONA, CA 91766

GEOFFREY ESTABROOKS
3565 BARLEY COURT
SAN JOSE, CA 95127

GEOFFREY GARCIA
3161 ALA ILIMA ST
APT. 1204
HONOLULU, HI 96818

GEOFFREY SVANAS
8200 N SHERIDAN BLVD 107
WESTMINSTER, CO 80003

GEOFFREY WALSH
1428 FOX CHAPEL DR
LUTZ, FL 33549

GEORGANN HARRIS
1020 PROSPECT AVE
PLAINFIELD, NJ 07060

GEORGANN M HARRIS
1020 PROSPECT AVE
PLAINFIELD, NJ 07060

GEORGE A URIARTE II
ADDRESS REDACTED

GEORGE AARON JR
ADDRESS REDACTED

GEORGE ADDISON IV
ADDRESS REDACTED

GEORGE AMPAGOOMIAN
3126 ALTA LAGUNA BLVD
LAGUNA BEACH, CA 92651

GEORGE AND ANTONIETTA COTRONEO
568 RIDGE RD,  RR.1
STONY CREEK, ON L8J 2Y6
CANADA

GEORGE APPIAH
6005 KEBLE DRIVE
ALEXANDRIA, VA 22315

GEORGE AWAD
4994 SHADYDALE LN
CORONA, CA 92880

GEORGE B. NEWHOUSE, JR.
C/O BROWN WHITE & NEWHOUSE LLP
333 SOUTH HOPE STREET, 40TH FLOOR
LOS ANGELES, CA 90071

GEORGE BARANYAI
2565 TRUSCOTT DRIVE
MISSISSAUGA, ON L5J 2B6
CANADA

GEORGE BROUSSARD
11881 GULF POINT
APT. I14
HOUSTON, TX 77089

GEORGE BROUSSARD
11881 GULF POINT APT I14
HOUSTON, TX 77089

GEORGE BUCHANAN
128 ROSEANN DRIVE
HARROW, ON N0R 1G0
CANADA

GEORGE CAMERON-CALUORI
294 MAIN STREET
OTTAWA, ON K1S 1E1
CANADA

GEORGE CARRILLO
ADDRESS REDACTED

GEORGE CASEY
24971 HIGHWAY 221 N
ENOREE, SC 29335

GEORGE CHARLES
3955 NW 39TH AVE
LAUDERDALE LAKES, FL 33309

GEORGE DOBSON
843 BANCROFT RD
WALNUT CREEK, CA 94598

GEORGE DRADY
70 TOWN CT #352
PALM COAST, FL 32164

GEORGE E GUAY
277 WHITWELL ST
QUINCY, MA 02269

GEORGE E. HOLT
6060 N. CENTRAL EXPY # 454
DALLAS, TX 75206

GEORGE EDWARD HENDERSON
ADDRESS REDACTED

GEORGE ELIZONDO
6726 HAVEN MEADOW
CONVERSE, TX 78109

GEORGE FERNANDEZ
ADDRESS REDACTED

GEORGE G ROBINSON
4408 WAVETREE DR
FAYETTEVILLE, NC 28306

GEORGE GERAN
3960 OAKLAND STREET
COCOA, FL 32927

GEORGE GIBSON
ADDRESS REDACTED

GEORGE GILBERT
1319 SANGAMORE STREET
HAYWARD, CA 94545

GEORGE GRIFFIN
908 MARGUETTE CT.
DELTONA, FL 32725

GEORGE GUAY
277 WHITWELL ST
QUINCY, MA 02169

GEORGE H. JAMES JR.
8033 NATALIE DR.
FORTWORTH, TX 76134

GEORGE HABICHT
19351 SURFTIDE DR
HUNTINGTON BEACH, CA 92648

GEORGE HANSHAW
17993 MANITOU DR.
APPLE VALLEY, CA 92307

GEORGE HARPER
2707 DONNER TRAIL
RIVERBANK, CA 95367

GEORGE HARRY
ADDRESS REDACTED

GEORGE HERNANDEZ
1345 E. CINDY ST.
CHANDLER, AZ 85225

GEORGE HOLZHAUSEN
424 ORANGE ST APT 110
OAKLAND, CA 94610

GEORGE HORVATH
502 SURFSIDE AVE
VIRGINIA BEACH, VA 23451

GEORGE HOWARD
2412 6TH ST.
BERKELEY, CA 94710

GEORGE HUDAK
43 E. CAMPBELL ST.
BLAIRSVILLE, PA 15717

GEORGE J BROUSSARD
11881 GULF POINT
APT I14
HOUSTON, TX 77089

GEORGE JAKOSALEM
ADDRESS REDACTED

GEORGE JEAN-NOEL
6911 INTERBAY BLVD APT 16
TAMPA, FL 33616

GEORGE K STILLMAN
92 1300 KIKAHA STREET
APT 79
KAPOLEI, HI 96707

GEORGE KIEL
6204 CLIFTON PALMS DR
TAMPA, FL 33647

GEORGE L KIEL
6204 CLIFTON PALMS DR
TAMPA, FL 33647

GEORGE LIPPERT
2827 LOST CREEK LANE NW
BREMERTON, WA 98312

GEORGE LUNA
10885 CANELO
WHITTIER, CA 90604

GEORGE M AWAD
2828 W  LINCOLN AVE  UNIT #232
ANAHEIM, CA 92801

GEORGE M VIVEROS JR
2701 RANDOLPH
408
HUNTINGTON PARK, CA 90255

GEORGE MADDEN
4733 FRANKFORT WAY
DENVER, CO 80239

GEORGE MALDONADO
ADDRESS REDACTED

GEORGE MALSCH
734 ORCHARD AVENUE
BELLEVUE, PA 15202

GEORGE MATEAKI
1111 E 820 N
PROVO, UT 84606

GEORGE MCPHERSON
ADDRESS REDACTED

GEORGE MEJIA
ADDRESS REDACTED

GEORGE MEREDITH
5435 WHITNEY BLVD
ROCKLIN, CA 95677

GEORGE MICHAEL SANDEZ
ADDRESS REDACTED

GEORGE MORE
1804 HOWELL STREET
NORTH VERSAILLES, PA 15137

GEORGE MOUA
5929 E GRANT AVE
FRESNO, CA 93727

GEORGE N GILBERT
1319 SANGAMORE STREET
HAYWARD, CA 94545

GEORGE NEAL
ADDRESS REDACTED

GEORGE NICOLOPOULOS
7308 BELLE MEADE
YPSILANTI, MI 48197

GEORGE O HANSHAW
17993 MANITOU DR
APPLE VALLEY, CA 92307

GEORGE P DOBSON
843 BANCROFT RD
WALNUT CREEK, CA 94598

GEORGE PAULK
3043 NINA COURT
MERRITT ISLAND, FL 32953

GEORGE PYLE
3050 W BALL RD #100
ANAHEIM, CA 92804

GEORGE R WRIGHT
130 N HUMPHREY AVE APT  2S
OAK PARK, IL 60302

GEORGE RAMOS
1803 PROVIDENCE HOLLOW LANE
JACKSONVILLE, FL 32223

GEORGE RASMUSSEN
3182 DOWNING STREET
CLEARWATER, FL 33759

GEORGE RAWSON
12 CREEKBRIDGE CIR
SALINAS, CA 93906

GEORGE ROBINSON
4408 WAVETREE DR
FAYETTEVILLE, NC 28306

GEORGE S MORE
1804 HOWELL STREET
NORTH VERSAILLES, PA 15137

GEORGE SHAVER
620 CANTRIL ST
APT. A
CASTLE ROCK, CO 80104

GEORGE SMITH
17620 NW 63RD COURT
HIALEAH, FL 33015

GEORGE SNYDER
11 CYPRESS ST.
HAGERSTOWN, MD 21742

GEORGE STEVEN RODRIGUEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GEORGE STILLMAN
92-1300 KIKAHA STREET
APT. 79
KAPOLEI, HI 96707

GEORGE STILLMAN
92-1300 KIKAHA STREET APT 79
KAPOLEI, HI 96707

GEORGE T MALSCH
734 ORCHARD AVENUE
BELLEVUE, PA 15202

GEORGE TANGHAL
11876 STONEY PEAK DRIVE #318
SAN DIEGO, CA 92128

GEORGE THOMPSON
1317 S. GENEVA WAY, I-202
DENVER, CO 80247

GEORGE TO'ROME MCCOY
ADDRESS REDACTED

GEORGE TRIMBLE
2822 BARREL CACTUS DRIVE
HENDERSON, NV 89074

GEORGE TROUCHE
8959 PEAL ST #1413
THORNTON, CO 80229

GEORGE URIARTE II
ADDRESS REDACTED

GEORGE V MOUA
5929 E GRANT AVE
FRESNO, CA 93727

GEORGE VALLECILLO
ADDRESS REDACTED

GEORGE VAUGHAN
357 MYERS LAKE DR
NOBLESVILLE, IN 46062

GEORGE VELLON
ADDRESS REDACTED

GEORGE VINES CABINETS
P.O. BOX 58
LIVERMORE, CA 94551

GEORGE VITO
15 MAIER CIR
ROCHERSTER, NY 14559

GEORGE VIVEROS JR
2701 RANDOLPH, 408
HUNTINGTON PARK, CA 90255

GEORGE WEAVER
2577 CARISBROOK CT
HAYWARD, CA 94542

GEORGE WRIGHT
130 N HUMPHREY AVE APT. 2S
OAK PARK, IL 60302

GEORGE WRIGHT
130 N. HUMPHREY APT. 2S
OAK PARK, IL 60302

GEORGEANIA PATTERSON CHAMBERS
ADDRESS REDACTED

GEORGESON INC.
DEPT CH 16640
PALATINE, IL 60055

GEORGETT MCCARTY
ADDRESS REDACTED

GEORGETTE B RIESTRA
1673 LA PAZ AVENUE
ONTARIO, CA 91764

GEORGETTE HODSON
349 JERU BLVD APT B
TARPON SPRINGS, FL 34689

GEORGETTE L VEGAFRIA
9145 NEWHALL DR  #58
SACRAMENTO, CA 95826

GEORGETTE RIESTRA
1673 LA PAZ AVENUE
ONTARIO, CA 91764

GEORGETTE VEGAFRIA
ADDRESS REDACTED

GEORGIA DEPARTMENT OF REVENUE
P.O. BOX 105296
ATLANTA, GA 30348

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
P. O. BOX 740397
ALTANTA, GA 30374

GEORGIA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4125 WELCOME ALL ROAD
ATLANTA, GA 30349

GEORGIA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY SECTION
4245 INTERNATIONAL PKWY STE A
HAPEVILLE, GA 30354

GEORGIA DEPARTMENT OF REVENUE SALE& USE TAX
P.O. BOX 105408
ATLANTA, GA 30348

GEORGIA HOSA, INC.
2410 HOG MOUNTAIN RD., SUITE 105
WATKINSVILLE, GA 30677

GEORGIA LEE PATTERSON
ADDRESS REDACTED

GEORGIA NATURAL GAS
P.O. BOX 105445
ATLANTA, GA 30348

GEORGIA NATURAL GAS
P.O. BOX 659411
SAN ANTONIO, TX 78265

GEORGIA SIMS
324 WASHINGTON BLVD
APT. 1 F
OAKPARK, IL 60302

GEORGIA SIMS
324 WASHINGTON BLVD APT 1 F
OAKPARK, IL 60302

GEORGIA STATE BOARD OF PHARMACY
2 PEACHTREE ST., N.W. 36TH FLOOR
ATLANTA, GA 30303

GEORGIA UNIVERSAL LUNGS, LLC
DR. AKINLOYE JULIUS MAKANJUOLA
550 PEACHTREE ST., NE , STE. 1285
ATLANTA, GA 30308

GEORGIA WISE
9628 BOWIE WAY
STOCKTON, CA 95209

GEORGIA WORLD CONGRESS CENTER
285 ANDREW YOUNG INTERNATIONAL BLVD. NW.
ATLANTA, GA 30313

GEORGIAJO A STANEART
912 PIONEER STREET
RIDGEFIELD, WA 98604

GEORGIAJO STANEART
912 PIONEER STREET
RIDGEFIELD, WA 98604

GEORGIANNA BAILEY
3805 SHERSTONE PL
ORION, MI 48359

GEORGIANNA FARIAS
4124 E. ANDREA DRIVE
CAVE CREEK, AZ 85331

GEORGIANNA L BAILEY
3805 SHERSTONE PL
ORION, MI 48359

GEORGIANNA RAVENNA
618 SAN NICHOLAS CT
LAGUNA BEACH, CA 92651

GEORGINA A SHERRIFFE
3304 HIDDEN BROOK CT
MODESTO, CA 95355

GEORGINA GUARDADO
18 ARELLANO AVENUE
SAN FRANCISCO, CA 94132

GEORGINA GUARDADO
P.O. BOX 27657
SAN FRANCISCO, CA 94127

GEORGINA LEDESMA
ADDRESS REDACTED

GEORGINA M GUARDADO
18 ARELLANO AVENUE
SAN FRANCISCO, CA 94132

GEORGINA MARIE BOTOS
ADDRESS REDACTED

GEORGINA MILLINGTON
1249 BALDWIN DRIVE
OAKVILLE, ON

GEORGINA SCHMID
ADDRESS REDACTED

GEORGINA SHERRIFFE
3304 HIDDEN BROOK CT
MODESTO, CA 95355

GEORGINA SILLER
7807 TWO ROCK OAK
SAN ANTONIO, TX 78254

GEORGINA YEE
5070 E ASHLAN AVE #135
FRESNO, CA 93727

GEORGIOS COMFORT INN BANQUETS & CONF CTR
8800 W. 159TH ST.
ORLAND PARK, FL 60462

GEORON RAWLINGS
4316 RAINIER ST
APT. 815
IRVING, TX 75062

GEORON RAWLINGS
4316 RAINIER ST APT 815
IRVING, TX 75062

GEORON V RAWLINGS
4316 RAINIER ST
APT 815
IRVING, TX 75062

GEOVANNA QUILANTANG
ADDRESS REDACTED

GEOVANNY PLACERES
3617 PENN MAR AVE.
EL MONTE, CA 91732

GEOVANY CASASOLA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GEOVONTE ANDERSON
4821 PENNSYLVANIA STREET
GARY, IN 46409

GERALD A. PRINGLE
117 NORTH MAPLE ST., UNIT B
BURBANK, CA 91505

GERALD ABELLA
ADDRESS REDACTED

GERALD C. NORDSTROM
116 SE 8TH STREET, UNIT 8
TROUTDALE, OR 97060

GERALD CAVETTE
ADDRESS REDACTED

GERALD CERRATO
8303 ADELE RD
LAKELAND, FL 33810

GERALD COBURN
ADDRESS REDACTED

GERALD CRAFT
981 BURNS ST.
DETROIT, MI 48214

GERALD E CRAFT
981 BURNS ST
DETROIT, MI 48214

GERALD FIGG IV
ADDRESS REDACTED

GERALD FIGGS
51 LAWNDALE ST
APT1W
HAMMOND, IN 46324

GERALD FRANKLIN
2275 MONROE ST, B
SANTA CLARA, CA 95050

GERALD IRWIN
10860 OLATHE
GREEN MOUNTAIN FALLS, CO 80819

GERALD J CERRATO
8303 ADELE RD
LAKELAND, FL 33810

GERALD JENNINGS
ADDRESS REDACTED

GERALD JOHNSON
ADDRESS REDACTED

GERALD JOHNSTON
ADDRESS REDACTED

GERALD JONES
746 CARDINAL DR
LIVERMORE, CA 94551

GERALD K LAWRENCE
4181 N MAROA AVE
FRESNO, CA 93704

GERALD LYNN BRADLEY
ADDRESS REDACTED

GERALD MAY
8618 VANNOY COURT
ORLANDO, FL 32810

GERALD MONTELL YOUNG
ADDRESS REDACTED

GERALD MUNTZ
23916 CREEKWOOD DR
MORENO VALLEY, CA 92557

GERALD PETERSEN-INCORVAIA
10437 NORTH 11TH STREET UNIT 2
PHOENIX, AZ 85020

GERALD ROBERTS
11904 MCMULLEN LOOP
RIVERVIEW, FL 33569

GERALD ROBERTS AND GAIL ROBERTS
3919 TIMUQUANA ROAD
JACKSONVILLE, FL 32210

GERALD ROBERTS AND GAIL ROBERTS
751 OAK STREET, STE. #503
JACKSONVILLE, FL 32204

GERALD SEASE
8805 DUDLEY CT
BROOMFIELD, CO 80021

GERALD SMITH
510 CEDAR CT.
DALY CITY, CA 94014

GERALD STINGER
ADDRESS REDACTED

GE'RALD TAYLOR
ADDRESS REDACTED

GERALD TURNER
243 FARLIN CIRCLE
HENDERSON, NV 89074

GERALD WALSH
25255 BAJA MAR
LAKE FOREST, CA 92630

GERALD ZEIVEL
ADDRESS REDACTED

GERALDINE ALAS
ADDRESS REDACTED

GERALDINE CUETO
ADDRESS REDACTED

GERALDINE FREEMAN
ADDRESS REDACTED

GERALDINE LYNN TENNEY
ADDRESS REDACTED

GERALDINE MANN
415 EAST GRAND BLVD
DETROIT, MI 48207

GERALDINE MARTIN
4020 1ST ST SE, A301
WASHINGTON, DC 20032

GERALDINE MORENO
ADDRESS REDACTED

GERALDINE RODRIGUEZ
ADDRESS REDACTED

GERALDINE SABUCDALAO
ADDRESS REDACTED

GERALDINE ZARKO
420 HAWKINS AVE.
PITTSBURGH, PA 15214

GERALDRYAN MAGBULOS
14431 TABLE BLUFF CIR
CORONA, CA 92880

GERARD CRONIN
17 LYMAN AVENUE
WOODBURY, NJ 08096

GERARD DUDEK
20 E. ALISAL ST
SALINAS, CA 93901

GERARD ELONGE-FOBIA
14213 PEAR TREE LN #32
SILVER SPRING, MD 20906

GERARD GAUTHIER
15210 AMBERLY DRIVE APT 634
TAMPA, FL 33647

GERARD O GAUTHIER
15210 AMBERLY DRIVE APT 634
TAMPA, FL 33647

GERARD TEAMER
2318 OAKHURST CT
VALRICO, FL 33596

GERARD TRINIDAD
1605 XIMENO AVE 175
LONG BEACH, CA 90804

GERARDO BECERRA
2380 W 12TH STREET APT #2
LOS ANGELES, CA 90006

GERARDO BLADIMIR AMAYA
ADDRESS REDACTED

GERARDO GARCIA
ADDRESS REDACTED

GERARDO GARCIA JR
ADDRESS REDACTED

GERARDO LANCARA BUSTO
225 RIVIERA CIRCLE
WESTON, FL 33326

GERARDO MURILLO
9301 FLORENCE LANE
GARDEN GROVE, CA 92841

GERARDO PEREZ
ADDRESS REDACTED

GERARDO RODRIGUEZ
ADDRESS REDACTED

GERARDO RUIZ
636 SCHOOL AVE
LOS ANGELES, CA 90022

GERARDO SALAZAR
ADDRESS REDACTED

GERARDO TIANGCO ABELLA
ADDRESS REDACTED

GERDELIZA REVAMUNTAN CABEBE
ADDRESS REDACTED

GEREMY ROBBERT PFORTMILLER
ADDRESS REDACTED

GERHARD BEKKER
24 WHITFORD
IRVINE, CA 92602

**Corinthian Colleges, Inc. - U.S. Mail**

GERHARD BRITZ
4303 MAPLE RAPIDS CT
SPRING, TX 77386

GERI CAHOON
24197 HORTON CT.
MORENO VALLEY, CA 92553

GERI COLLINSON
5763 PRAIRIE CIRCLE
MEADOWVALE, ON L5N 6B4
CANADA

GERI L MILLER
713 SOUTH 7TH STREET
LARAMIE, WY 82070

GERI MILLER
713 SOUTH 7TH STREET
LARAMIE, WY 82070

GERI-LEE CHUNG
3 ALLNESS ROAD
BRAMPTON, ON L7A 3N5
CANADA

GERLINDE WIRZFELD-OLVERA
8331 N RAISINA AVE
FRESNO, CA 93720

GERMAINE KAUFMAN
120 S ORANGE AVE, B
FULLERTON, CA 92833

GERMAINE LEE PAJARILLO
ADDRESS REDACTED

GERMAINE OLIVER
ADDRESS REDACTED

GERMAINE PEREZ DIAZ
ADDRESS REDACTED

GERMAINE YOMBADEM
ADDRESS REDACTED

GERMAN BERGES
412 N WALNUT ST
FOUNTAIN, CO 80817

GERMAN GONZALEZ
141 CHICORY AVE
PALM BAY, FL 32907

GERMAN PALACIOS
ADDRESS REDACTED

GERMAN PEREGRINE
1125 DANA DR
COSTA MESA, CA 92626

GERMAN SANCHEZ
ADDRESS REDACTED

GERMAN ZAVALZA JIMENEZ
4184 IVORY LANE
TURLOCK, CA 95382

GERMANIA CHAVEZ
154 N RANDOLPHVILLE
PISCATAWAY, NJ 08854

GERMFREE LABORATORIES, INC.
11 AVIATOR WAY
ORMOND BEACH, FL 32174

GEROME VAN NEEL
6 SILVEROAK
ALISO VIEJO, CA 92656

GEROT MELO
ADDRESS REDACTED

GERRALD M OBERBECK
7391 KRAMERIA DRIVE
COMMERCE CITY, CO 80022

GERRALD OBERBECK
7391 KRAMERIA DRIVE
COMMERCE CITY, CO 80022

GERRANDA BROOKS
1940 CLIFFROSE DR
LITTLE ELM, TX 75068

GERRI HARRIS
800 CASKEY ST
BAY POINT, CA 94565

GERRI HARVEY
4340 FOUNTAIN SPRINGS GROVE #400
COLORADO SPRINGS, CO 80916

GERRI LEIGH HARRIS
ADDRESS REDACTED

GERRIE V. BARNETT
P.O. BOX 680253
PARK CITY, UT 84068

GERRY CASTLEBERRY
403 N. THOMPSON #5
RICHMOND, VA 23221

GERRY THOMAS
ADDRESS REDACTED

GERSON A HENRY
412 RAINBOW SPRINGS COURT
APT 102
BRANDON, FL 33510

GERSON HENRY
301 PALM KEY CIRCLE
APT. 205
BRANDON, FL 33511

Corinthian Colleges, Inc. - U.S. Mail

GERSON HENRY
412 RAINBOW SPRINGS COURT APT 102
BRANDON, FL 33510

GERTRUDE AFRIYIE
3911 LAKEHOUSE ROAD #32
BELTSVILLE, MD 20705

GERTRUDE GERVACIO
3599 ROWLEY DR
SAN JOSE, CA 95132

GERTRUDE K AFRIYIE
3911 LAKEHOUSE ROAD
#32
BELTSVILLE, MD 20705

GERTRUDE L ROLAND
8127 CHANCEWOOD
HUMBLE, TX 77338

GERTRUDE ROLAND
7810 N SUMMER PLACE
HUMBLE, TX 77338

GERTRUDE ROLAND
8127 CHANCEWOOD
HUMBLE, TX 77338

GERTRUDIS APONTE
ADDRESS REDACTED

GETSET LEARNING, LLC
321 N. CLARK ST., STE. #2550
CHICAGO, IL 60654

GETTINGER, ALLYSON D.
1591 NE MIAMI GARDEN DR. APT#303
NORTH MIAMI BEACH, FL 33179

GETTY IMAGES, INC.
P.O. BOX 953604
ST. LOUIS, MO 63195

GETYOURSCHOOL.COM
2313 LOCKHILL-SELMA, SUITE 227
SAN ANTONIO, TX 78230

GFI DIGITAL, INC.
12163 PRICHARD FARM RD.
MARYLAND HEIGHTS, MO 63043

G-FORCE PROTECTIVE SVCS & TRAINING ACADE
14331 SW 120 ST., SUITE 103
MIAMI, FL 33186

GFS (GORDON FOOD SERVICES)
3301 NW 125TH ST.
MIAMI, FL 33167

GFS (GORDON FOOD SERVICES)
P.O. BOX 1787
GRAND RAPIDS, MI 49501

GGP ALA MOANA LLC
ALA MOANA PACIFIC CENTER
P.O. BOX 860268
MINNEAPOLIS, MN 55486

GHALEB MAJID
1586 ONONDAGA PL
MISSISSAUGA, ON L5H 4B7
CANADA

GHAZANFAR B MAHMOOD
4310 MIST TRAIL DR
STOCKTON, CA 95206

GHAZANFAR MAHMOOD
4310 MIST TRAIL DR
STOCKTON, CA 95206

GHIA SMITH
1227 RING BILL LOOP
UPPER MARLBORO, MD 20774

GHUFRAN ALTAEE
ADDRESS REDACTED

GIA BUCK
ADDRESS REDACTED

GIA M MARTINEZ
4301 VAN HORNE AVE
LOS ANGELES, CA 90032

GIA MARTINEZ
4301 VAN HORNE AVE
LOS ANGELES, CA 90032

GIACOMO GOMIERO
12331 MARAVILLA DRIVE
SALINAS, CA 93908

GIANA YOUNG
ADDRESS REDACTED

GIANELLYS LISSET MENA
ADDRESS REDACTED

GIANG D DINH
12029 SYCAMORE LN
GARDEN GROVE, CA 92843

GIANG DINH
12029 SYCAMORE LN
GARDEN GROVE, CA 92843

GIANNA SACRAMENTO
ADDRESS REDACTED

G'IANNAYR AIWOHI
ADDRESS REDACTED

GIANNELLA GANDEZA
ADDRESS REDACTED

GIANNINO LUCAS
15307 LAZY LAKE PL
TAMPA, FL 33624

GIANNINO R LUCAS
15307 LAZY LAKE PL
TAMPA, FL 33624

GIBBS HIGH SCHOOL
850 34TH ST. SOUTH
ST. PETERSBURG, FL 33711

GIBSON, DUNN & CRUTCHER LLP
ATTN: NICOLA T. HANNA
3161 MICHELSON DRIVE
IRVINE, CA 92612

GIBSON, DUNN & CRUTCHER LLP
DEPARTMENT 0723
LOS ANGELES, CA 90084

GIBSON, DUNN & CRUTCHER LLP
P.O. BOX 840723
LOS ANGELES, CA 90084

GIDEON LUTY
702-425 BINGEMAN CENTRE DRIVE
KITCHENER, ON  N2B 3X7
CANADA

GIEZY LOPEZ
ADDRESS REDACTED

GIFT CERTIFICATES.COM
11510 BLONDO STREET STE. #103
OMAHA, NE 68164

GIFT OKEZIE
ADDRESS REDACTED

GIFT WRAPS & PARTY RENTALS
2881 PS BUSINESS CENTER
WOODBRIDGE, VA 22192

GIFTS BY DESIGN, INC.
151 WESTERN AVENUE W
SUITE 350
SEATTLE, WA 98119

GIGI VERGARA
ADDRESS REDACTED

GIL SHVARTZ
ADDRESS REDACTED

GILARDI & CO LLC
3301 KERNER BLVD.
SAN RAFAEL, CA 94901

GILBERT BAYBAYAN
ADDRESS REDACTED

GILBERT CHAMBER OF COMMERCE
119 N. GILBERT ROAD, STE. 101
GILBERT, AZ 85299

GILBERT CHAMBER OF COMMERCE
P.O. BOX 527
GILBERT, AZ 85299

GILBERT DOMINGUEZ
ADDRESS REDACTED

GILBERT LEON OUSLEY
ADDRESS REDACTED

GILBERT QUINTAL
5325 E. TROPICANA AVE., APT 1094
LAS VEGAS, NV 89122

GILBERTO CISNEROS
ADDRESS REDACTED

GILBERTO HERNANDEZ AGUILA
ADDRESS REDACTED

GILBERTO LOZA
ADDRESS REDACTED

GILBERTO MARQUEZ
ADDRESS REDACTED

GILBERTO MASON
401 PALOMAR  DR
CORONA, CA 92879

GILBERTO MORENO
ADDRESS REDACTED

GILBERTO NAVARRO SALCEDO
ADDRESS REDACTED

GILBERTO PEREZ
ADDRESS REDACTED

GILBERTO TRUJILLO
ADDRESS REDACTED

GILBERTO URIBE
ADDRESS REDACTED

GILDA SMITH
2217 NE 2ND ST
POMPANO BEACH, FL 33062

GILDARDO DEL TORO
2800 RIVERSIDE DR
APT 206
LOS ANGELES, CA 90039

**Corinthian Colleges, Inc. - U.S. Mail**

GILDARDO DEL TORO  JR
2800 RIVERSIDE DR APT 206
LOS ANGELES, CA 90039

GILLES ANDRE ARVIZO
ADDRESS REDACTED

GILLIAN C LEVI
26841 LA ALAMEDA APT#632
MISSION VIEJO, CA 92691

GILLIAN HOOK
237 WESSENGER DRIVE
BARRIE, ON L4N 8R4
CANADA

GILLIAN LEVI
26841 LA ALAMEDA
APT#632
MISSION VIEJO, CA 92691

GILLIAN PRENTICE
1109 82ND DRIVE SE
LAKE STEVENS, WA 98258

GILLIAN R SHEPODD
6706 34TH PL S
SEATTLE, WA 98118

GILLIAN SHEPODD
6706 34TH PL S
SEATTLE, WA 98118

GILLIOZ THEATRE
1835 E. REPUBLIC RD. STE. #200
SPRINGFIELD, MO 65804

GILLIOZ THEATRE
325 PARK CENTRAL EAST
SPRINGFIELD, MO 65806

GILROY UNIFIED SCHOOL DISTRICT
750 W. TENTH STREET
GILROY, CA 95020

GILROY UNIFIED SCHOOL DISTRICT
7810 ARROYO CIRCLE
GILROY, CA 95020

GINA A SCHWINDEN
1284 S  BRIDGEGATE DR
GILBERT, AZ 85296

GINA ALEXANDER
ADDRESS REDACTED

GINA CURCIO
596 EASTERN AVE
LYNN, MA 01902

GINA DIMARTINO
10450 SOUTH VICKY LANE
PALOS HILS, IL 60465

GINA FRANCIS
46-229 KAHUHIPA ST #B203
KANEOHE, HI 96744

GINA JIMENEZ
ADDRESS REDACTED

GINA JOHNSON-FORNELLI
664 LOUSINDA AVE
LONG BEACH, CA 90803

GINA KARLSSON
616 RAMSDELL ST
FIRCREST, WA 98466

GINA KARLSSON
PO BOX 65242
TACOMA, WA 98464

GINA LABOUNTY
13360 FLAGSTAFF AVE
APPLE VALLEY, MN 55124

GINA LOPEZ
ADDRESS REDACTED

GINA LYNN GONZALES
27902 SKYCREST CIRCLE DRIVE
VALENCIA, CA 91354

GINA M MAHFOOD
3921 W  IVANHOE ST  #145
CHANDLER, AZ 85226

GINA MACIAS
2433 ROSE HILL LANE
RIVERBANK, CA 95367

GINA MACKEY
ADDRESS REDACTED

GINA MACKEY
ADDRESS REDACTED

GINA MAHFOOD
3921 W. IVANHOE ST, #145
CHANDLER, AZ 85226

GINA MAY GAHETON
ADDRESS REDACTED

GINA MCCLENDON
4425 CHAMPIONS VIEW
APT. 240
COLORADO SPRINGS, CO 80923

GINA MCCLURE
2469 MEDICAL SPRINGS RD
GALENA, MO 65656

GINA OROPEZA
11821 MAC STREET
GARDEN GROVE, CA 92841

**Corinthian Colleges, Inc. - U.S. Mail**

GINA PRINCE
ADDRESS REDACTED

GINA PULEO
11 LYNNFIELD ST
PEABODY, MA 01960

GINA SCHWINDEN
1284 S. BRIDGEGATE DR
GILBERT, AZ 85296

GINA SMITH
2231 BODRICK CIRCLE
APT. 205
BRANDON, FL 33511

GINA THOMPSON
701-280 MORNINGSIDE AVE.
SCARBOROUGH, ON M1E 3E8
CANADA

GINA TORRES
ADDRESS REDACTED

GINA VALLECILLO
ADDRESS REDACTED

GINA WHITE
ADDRESS REDACTED

GINGER DROBLAS
428 HOMESTEAD RD APT 2
LA GRANGE PARK, IL 60526

GINGER LYNN GANDY
ADDRESS REDACTED

GINGER MARIE PACE
ADDRESS REDACTED

GINGER NORDEAN
1031 MOOSEHEAD DRIVE
ORANGE PARK, FL 32065

GINGER ROBERTSON
ADDRESS REDACTED

GINGER SCHROEDER
ADDRESS REDACTED

GINGER SHEPHERD
3809 EMERSON DR
ACAMPO, CA 95220

GINGER SHUTTERS
5450 S FREMONT
SPRINGFIELD, MO 65804

GINGER WATSON
94-512 KUPUOHI
UNIT 202
WAIPAHU, HI 96797

GINGER WHITE
ADDRESS REDACTED

GINKA GAVRILOV
19433 ROTTERDAM STREET
RIVERSIDE, CA 92508

GINNETTE GOMEZ LARA
11724 E  119TH AVENUE
HENDERSON, CO 80640

GINNY LARSON
1527 N ANDERSON ST
TACOMA, WA 98406

GINO JOHNSON
15352 SUGAR CANE COVE
GULFPORT, MS 39503

GINO M JOHNSON
15352 SUGAR CANE COVE
GULFPORT, MS 39503

GIONNA GAI-ROGERS
ADDRESS REDACTED

GIORGINA BRINDISI
16459 CLUB CT.
CREST HILL, IL 60403

GIOVANI SOLORZANO
ADDRESS REDACTED

GIOVANII JORQUERA
11 LARGO ST
LAGUNA NIGUEL, CA 92677

GIOVANNA D MENDEZ
1598 NE 36 ST
OAKLAND PARK, FL 33334

GIOVANNA GOMEZ
ADDRESS REDACTED

GIOVANNA MENDEZ
1598 NE 36 ST
OAKLAND PARK, FL 33334

GIOVANNA MOSQUEDA
568 W GALWAY ST
RIALTO, CA 92377

GIOVANNI ACEVEDO
ADDRESS REDACTED

GIOVANNI CASINO
ADDRESS REDACTED

GIOVANNI CHAMBERLAIN
3620 KING COURT
ANTIOCH, CA 94509

GIOVANNI FRANCISCO REYES MOSTAJO
ADDRESS REDACTED

GIOVANNI GUERRERO
15141 PRINCEWOOD LANE
LAND O' LAKES, FL 34638

GIOVANNI HITT
1166 N 19TH ST
UNIT C
LARAMIE, WY 82072

GIOVANNI PINEDA
ADDRESS REDACTED

GIRL SCOUTS OF CENTRAL CALIFORNIA SOUTH
1377 W SHAW AVE.
FRESNO, CA 93711

GISELA LAWSON
ADDRESS REDACTED

GISELA SANCHEZ
6848 SIGNATURE CIR.
ALEXANDRIA, VA 22310

GISELA SOLIS
ADDRESS REDACTED

GISELLE AKE
ADDRESS REDACTED

GISELLE BELTRAN
2930 SOUTH SYCAMORE STREET
APT. C
SANTA ANA, CA 92707

GISELLE ECHEVARRIA
9000 ALEXIS COURT
SPRINGFIELD, VA 22152

GISELLE GOURRIER
29159 DENTARIA WAY
MURRIETA, CA 92563

GISELLE M ECHEVARRIA
9000 ALEXIS COURT
SPRINGFIELD, VA 22152

GISELLE MONTES GAMBOA
ADDRESS REDACTED

GISELLE WALLACE
4905 SILBER ROAD #915
ARLINGTON, TX 76017

GISI MARKETING GROUP
29900 SW KINSMAN RD.
WILSONVILLE, OR 97070

GISI MARKETING GROUP
P.O. BOX 4770
TUALATIN, OR 97062

GISLER PLUMBING, LLC
6701 BOUGAINVILLA AVE. SOUTH
ST. PETE, FL 33707

GISMA ALI
17112 E. ADRIATIC CIR. #C206
AURORA, CO 80013

GISSELLA D MYERS
541 CHURCHILL DOWNS CT
WALNUT CREEK, CA 94597

GISSELLA MYERS
541 CHURCHILL DOWNS CT
WALNUT CREEK, CA 94597

GISSELLE SOTO
716 OTLOWSKI CT
PERTH AMBOY, NJ 08861

GIULIO GENTILE
4403 FOREST HILL ROAD
APT. 6
COLORADO SPRINGS, CO 80907

GIUSEPPE GALIFI
20 PRIMA VISTA COURT
BRAMPTON, ON L7A 3W8
CANADA

GIUSEPPINA ROSSI
22 MUSKOKA STREET
BRAMPTON, ON L6Z 3X1
CANADA

GIVE KIDS THE WORLD, INC.
210 S. BASS RD.
KISSIMMEE, FL 34746

GIZELLA FARKAS
50 RUDDINGTON DRIVE APT 1206
NORTH YORK, ON M2K 2J9
CANADA

GLADDEN WATER
P.O. BOX 455
EXCELSIOR, MN 55331

GLADSTONE INVESTMENT COMPANY
2313 W. 17TH ST.
GREELEY, CO 80634

GLADSTONE INVESTMENT COMPANY
ATTN: JOHN MICKI TODD
2313 17TH STREET
GREELEY, CO 80634

GLADSTONE INVESTMENT COMPANY
UNION COLONY BANK
P.O. BOX 961
GREELEY, CO 80632

GLADY NOVEMBRE
2310 CHARLESTON STREET
APT#2
HOLLYWOOD, FL 33020

Corinthian Colleges, Inc. - U.S. Mail

GLADYS ANGELES
30734 HORSESHOE PATH
BULVERDE, TX 78163

GLADYS ANGELES
42 WILD TRAILS
IRVINE, CA 92618

GLADYS CRUZ
ADDRESS REDACTED

GLADYS DAVIS
2002 WILLIAMSWOOD ROAD
UNIT #1
CORDOVA, TN 38016

GLADYS GODINEZ
ADDRESS REDACTED

GLADYS GODINEZ
ADDRESS REDACTED

GLADYS GODINEZ
ADDRESS REDACTED

GLADYS M VALENZUELA
25287 ALESSANDRO BLVD #1428
MORENO VALLEY, CA 92553

GLADYS MARIA RAYO
ADDRESS REDACTED

GLADYS MENDOZA
7 STRATFORD APT-8
OLD BRIDGE, NJ 08857

GLADYS NIEVES
1317 S. 57TH COURT
CICERO, IL 60804

GLADYS VALENZUELA
25287 ALESSANDRO BLVD #1428
MORENO VALLEY, CA 92553

GLADYS WHITE
ADDRESS REDACTED

GLASS TREE, INC.
1542 WOOD CREEK TRAIL
BARTLETT, IL 60103

GLASSDOOR INC.
100 SHORELINE HWY # A
MILL VALLEY, CA 94941

GLASSIA ROMERO
ADDRESS REDACTED

GLAZER, WINSTON, HONIGMAN, ELLICK
5301 WISCONSIN AVE., NW  SUITE 740
WASHINGTON, DC 20015

GLEN ARIAN WALTZ
ADDRESS REDACTED

GLEN CHARBONNEAU
100 FOREST AVENUE UNIT 1112
HAMILTON, ON L8N 3X2
CANADA

GLEN CHARBONNEAU
100 FOREST AVENUE UNIT 112
HAMILTON, ON L8N 3X2
CANADA

GLEN DOBRICK
1601 MILLERS FERRY RD #122
WILMER, TX 75172

GLEN GORROSTIETA
ADDRESS REDACTED

GLEN HENDRICKSON
4645 GRASSHOPPER DR
LAS VEGAS, NV 89122

GLEN J JENEWEIN
7301 NE 296TH WAY
BATTLE GROUND, WA 98604

GLEN JENEWEIN
7301 NE 296TH WAY
BATTLE GROUND, WA 98604

GLEN S NAKAMURA &
STEPHANIE T EMI NAKAMURA JT TEN
3025 LOS OLIVOS LANE
LA CRESCENTA, CA  91214

GLEN STYLES
17574 STAHELIN
DETROIT, MI 48219

GLEN TRAVIS
160 BUNKER LANE
SANFORD, FL 32771

GLEN WOODEN
20214 SE FERNRIDGE DR
CAMAS, WA 98607

GLENDA BENJAMIN
1651 BRANDEMERE LN
AUSTELL, GA 30168

GLENDA CANTRELL
1511 GREEN RD
MARSHFIELD, MO 65706

GLENDA EVANS
114 PINE CREEK DR
HAMPTON, VA 23669

GLENDA FINLEY
1281 VENTURA STREET
KINGSBURG, CA 93631

**Corinthian Colleges, Inc. - U.S. Mail**

GLENDA GALLOWAY
4197 N ATLAS WAY
FRESNO, CA 93705

GLENDA JONES
ADDRESS REDACTED

GLENDA L WILLIAMS
212 EXCALIBUR CT
BRANDON, FL 33511

GLENDA M FINLEY
1281 VENTURA STREET
KINGSBURG, CA 93631

GLENDA MERRITT
351 KEELSON DR
DETROIT, MI 48215

GLENDA OCASIO CASTRO
337 AVENUE A
ROCHESTER, NY 14621

GLENDA RAHN
2-1745 HURON ROAD
PETERSBURG, ON N0B 2H0
CANADA

GLENDA RAMIREZ
ADDRESS REDACTED

GLENDA THORNOCK
ADDRESS REDACTED

GLENDA WILLIAMS
212 EXCALIBUR CT.
BRANDON, FL 33511

GLENDALE CIVIC CENTER
5750 W. GLENN DRIVE
GLENDALE, AZ 85301

GLENDALE UNION HIGH SCHOOL DISTRICT
3930 W. GREENWAY RD.
PHOENIX, AZ 85053

GLENDY CARRERA MAYEN
1221 WEST 6TH STREET
2ND FLOOR
PLAINFIELD, NJ 07063

GLENESE COLQUITT
ADDRESS REDACTED

GLENMOORE CONSTRUCTION SERVICE INC.
P.O. BOX 468
UWCHLAND, PA 19480

GLENN A BROOKS
20029 NORTHVILLE PLACE DR
#2906
NORTHVILLE, MI 48167

GLENN BASS
ADDRESS REDACTED

GLENN BROOKS
20029 NORTHVILLE PLACE DR #2906
NORTHVILLE, MI 48167

GLENN DANIELS
1743 TIMBER RIDGE ESTATES DR.
WILDWOOD, MO 63011

GLENN ELIZARDE
1486 PALO ALTO AVENUE
FRESNO, CA 93710

GLENN ELY
4263 SAUNTER DRIVE
COLORADO SPRINGS, CO 80920

GLENN FIELDS
322B CARLTON AVE
PISCATAWAY, NJ 08854

GLENN FIELDS
PO BOX 29
NORLINA, NC 27563

GLENN GIELSTRA
10026 WOODLAND VILLAGE DR
AUSTIN, TX 78750

GLENN HALL
10959 EL TORO DR
RIVERVIEW, FL 33569

GLENN HALSEY
6342 PILOT PEAK RD.
LARAMIE, WY 82070

GLENN J ELIZARDE
1486 PALO ALTO AVENUE
FRESNO, CA 93710

GLENN J GIELSTRA
10026 WOODLAND VILLAGE DR
AUSTIN, TX 78750

GLENN LEMARR HARRIS
ADDRESS REDACTED

GLENN LIGUORI
7458 KINGSBRIDGE RD
CANTON, MI 48187

GLENN LOBO
38 HUDSON DR.
BRAMPTON, ON L6Y 2N7
CANADA

GLENN MENDOZA
91-1052 KEKAIHOLO ST
EWA BEACH, HI 96706

GLENN PASCUA
5535 N. 29TH DR.
PHOENIX, AZ 85017

**Corinthian Colleges, Inc. - U.S. Mail**

GLENN PEITZMEIER
269 SEDONA DR
COLORADO SPRINGS, CO 80921

GLENN R HALSEY
6342 PILOT PEAK RD
LARAMIE, WY 82070

GLENN R ROBERTS
6857 CORYBUS ST
CHINO, CA 91710

GLENN ROBERTS
6857 CORYBUS ST
CHINO, CA 91710

GLENN SCHLACTUS
C/O RELMAN, DANE & KOLFAX
1225 19TH STREET, N.W., SUITE 600
WASHINGTON, DC 20036

GLENN STAGMAN
18461 MILTON KEYNES COURT
LAND O LAKES, FL 34638

GLENN STEARNS
6560 COOSADA RD
COOSADA, AL 36020

GLENN T PASCUA
5535 N  29TH DR
PHOENIX, AZ 85017

GLENN VANTERPOOL
ADDRESS REDACTED

GLENN VERDINE
ADDRESS REDACTED

GLENN W STAGMAN
18461 MILTON KEYNES COURT
LAND O LAKES, FL 34638

GLENNIE SHEEHY
416 K ST
GERING, NE 69341

GLENROY A WILLIAMS
8555 EDGEBROOK DR
GARDEN GROVE, CA 92844

GLENROY WILLIAMS
8555 EDGEBROOK DR
GARDEN GROVE, CA 92844

GLENVIEW CORPORATE CENTER ASSOCIATES, L.P.
C/O MAGUIRE PARTNERS PROPERTY GROUP, LLC
ONE BELMONT AVENUE, SUITE 300
BALA CYNWYD, PA 19004

GLENVIEW EQUITIES LLC
ATTN: VINCE DELLAVALLE
C/O MERION COMMERICAL MANAGEMENT, LLC
223 WILMINGTON WEST CHESTER PIKE
SUITE 106
CHADDS FORD, PA 19317

GLENVIEW EQUITIES LLC
C/O TIME EQUITIES, INC.
55 FIFTH AVENUE, 15TH FLOOR
NEW YORK, NY 10003

GLIDDEN PROFESSIONAL PAINT CENTER
P.O. BOX 100145
PASADENA, CA 91189

GLINDA MARTINEZ
305 DERBY DR
BOERNE, TX 78006

GLL US OFFICE LP
199 FREMONT STREET, SUITE 2100
SAN FRANCISCO, CA 94105

GLL US OFFICE LP
P.O. BOX 932961
ATLANTA, GA 31193

GLO GERM COMPANY
1101 SOUTH MURPHY LANE
MOAB, UT 84532

GLOBAL ACCEPTANCE CREDIT COMPANY LP
5850 W., INTERSTATE 20, STE. 100
ARLINGTON, TX 76017

GLOBAL ACCEPTANCE CREDIT COMPANY LP
P.O. BOX 172800
ARLINGTON, TX 76003

GLOBAL BUS SYSTEMS, INC.
18530 MACK AVE., SUITE 131
GROSSE POINTE, MI 48236

GLOBAL BUSINESS SOLUTIONS, INC.
2400 W. MICHIGAN AVE.
SUITE 4
PENSACOLA, FL 32526

GLOBAL COMPLIANCE SERVICES, INC.
P.O. BOX 60941
CHARLOTTE, NC 28260

GLOBAL CONNECT, LLC
5218 ATLANTIC AVENUE., SUITE 300
MAYS LANDING, NJ 08330

GLOBAL CREDENTIAL EVALUATORS
P.O. BOX 9203
COLLEGE STATION, TX 77842

GLOBAL CROSSING TELECOMMUNICATION INC
P.O. BOX 741276
CINCINNATI, OH 45274

GLOBAL EQUIPMENT COMPANY, INC.
P.O. BOX 100090
BUFORD, GA 30515

GLOBAL EQUIPMENT COMPANY, INC.
P.O. BOX 905713
CHARLOTTE, NC 28290

GLOBAL EXPERIENCE SPECIALISTS, INC.
BANK OF AMERICA, P.O. BOX 96174
CHICAGO, IL 60693

GLOBAL FINANCIAL AID SERVICES, INC.
10467 CORPORATE DRIVE
GULFPORT, MS 39503

GLOBAL FINANCIAL AID SERVICES, INC.
12268 INTRAPLEX PARKWAY
GULFPORT, MS 39503

GLOBAL KNOWLEDGE
13279 COLLECTIONS CENTER DR
CHICAGO, IL 60693

GLOBAL KNOWLEDGE TRAINING LLC
13279 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

GLOBAL SERVICES ASSOCIATES, INC.
409 N. PACIFIC COAST HWY, #393
REDONDO BEACH, CA 90277

GLOBAL TRADEQUEST, INC.
3335 BRIGHTON-HENRIETTA TL RD.
ROCHESTER, NY 14623

GLOBALSCAPE TEXAS LP
P.O. BOX 2567
SAN ANTONIO, TX 78299

GLOBALSCHOLAR, INC.
P.O. BOX 93038
CHICAGO, IL 60673

GLOBALTRANZ ENTERPRISES, INC.
P.O. BOX 203285
DALLAS, TX 75320

GLOBALVIEW ADVISORS LLC
19900 MACARTHUR BLVD., SUITE 810
IRVINE, CA 92612

GLOBANET CONSULTING SERVICES
15233 VENTURA BLVD., STE. 1140
SHERMAN OAKS, CA 91403

GLOBE LANGUAGE SERVICES INC.
305 BROADWAY, STE. #401
NEW YORK, NY 10007

GLORIA A GARCIA JIMENEZ
ADDRESS REDACTED

GLORIA A SALAS
11710 FUQUA STREET
APT #2124
HOUSTON, TX 77034

GLORIA A YOUMANS
208 E PARK
LARAMIE, WY 82070

GLORIA ABIGAIL GARCIA JIMENEZ
ADDRESS REDACTED

GLORIA AGUILAR
6719 NW 193RD LN
MIAMI, FL 33015

GLORIA ALDRICH
2611 NE 20TH AVENUE
LIHTHOUSE POINT, FL 33064

GLORIA AMELIA SANCHEZ
ADDRESS REDACTED

GLORIA BOWER
70 SEABREEZE CRES
STONEY CREEK, ON L8E 5C9
CANADA

GLORIA BROOKS
91-1016 KAIAPO STREET
EWA BEACH, HI 96706

GLORIA CASSANDRA GONZALEZ
ADDRESS REDACTED

GLORIA CERVANTES SERRATO
ADDRESS REDACTED

GLORIA CHACON POSADA
ADDRESS REDACTED

GLORIA GARCIA
ADDRESS REDACTED

GLORIA GIAMMALVA
924 DERBYSHIRE DR
KISSIMMEE, FL 34758

GLORIA GREENE
ADDRESS REDACTED

GLORIA HUERTA-WHITE
ADDRESS REDACTED

GLORIA INGRAM
2501 HACKBERRY CREEK
MESQUITE, TX 75181

GLORIA J KLINK
1416 ALBANY AVE
MODESTO, CA 95350

GLORIA KLINK
1416 ALBANY AVE
MODESTO, CA 95350

GLORIA KRISTINA GOMEZ
ADDRESS REDACTED

GLORIA L. AUSTIN
ADDRESS REDACTED

GLORIA LAJOYCE MITCHELL
ADDRESS REDACTED

GLORIA MARTINEZ
8827 SW 123 CT #409
MIAMI, FL 33186

GLORIA MCNEIL
2702 SPRING CREEK LANE
SANDY SPRINGS, GA 30350

GLORIA MELISSA COVARRUBIAS
ADDRESS REDACTED

GLORIA MERCEDES TUCKER
ADDRESS REDACTED

GLORIA NEWELL
8100 E JEFFERSON #207A
DETROIT, MI 48214

GLORIA ODILIA GONZALEZ
ADDRESS REDACTED

GLORIA ORTEGA
ADDRESS REDACTED

GLORIA PATRICK
7521 ROSLYN ST.
PITTSBURGH, PA 15218

GLORIA PEREIRA
2 HUMEWOOD DR.
TORONTO, ON M6C 2W1
CANADA

GLORIA R HUERTA-WHITE
ADDRESS REDACTED

GLORIA RAGONE
4188 VIA NORTE
CYPRESS, CA 90630

GLORIA ROBERTSON
ADDRESS REDACTED

GLORIA RODRIGUEZ
3805 BELLEWATER BLVD
RIVERVIEW, FL 33578

GLORIA ROMERO
ADDRESS REDACTED

GLORIA SALAS
11710 FUQUA STREET APT #2124
HOUSTON, TX 77034

GLORIA SALAS
1309 ABERDEEN RD
PASADENA, TX 77502

GLORIA SMITH
5718 CAPELLA PARK DR.
SPRING, TX 77379

GLORIA STENDER
3649 WEST D AVE
KALAMAZOO, MI 49009

GLORIA WYATT
ADDRESS REDACTED

GLORIA YOUMANS
208 E PARK
LARAMIE, WY 82070

GLORIANA MOTUGA
13903 PURDIN AVE
PARAMOUNT, CA 90723

GLORIANA R MOTUGA
13903 PURDIN AVE
PARAMOUNT, CA 90723

GLORIBETH FERNANDEZ
6984 JOEL ST
APT. A
COLORADO SPRINGS, CO 80902

GLORIDEL RAMISCAL
ADDRESS REDACTED

GLYNDA PARKER
ADDRESS REDACTED

GNEKA YVONNE ROSS
ADDRESS REDACTED

GO TO GROUP, INC.,THE
138 NORTH HICKORY AVE.
BEL AIR, MD 21014

GODWIN HEIGHTS PUBLIC SCHOOLS
15 - 36TH STREET SW
WYOMING, MI 49548

GOING GLOBAL, INC.
258 COLLEGE LANE
MOBILE, AL 36608

GOLD METAL PRODUCTS CO.
9208 PALM RIVER RD, STE. 304
TAMPA, FL 33619

GOLD STANDARD, INC.
P.O. BOX 1453
TAMPA, FL 33601

GOLD STANDARD, INC.
P.O. BOX 7247-6615
PHILADELPHIA, PA 19170

GOLD TOUCH FINGERPRINTING
3937 PETRIFIED FOREST CT.
PLEASANTON, CA 94588

GOLD TOUCH FINGERPRINTING
P.O. BOX 351
PLEASANTON, CA 94588

GOLDA ANN GAMBLE
ADDRESS REDACTED

GOLDA SZYDLOWSKI
16370 FARNUM ST
ROMULUS, MI 48174

GOLDEN GATE UNIVERSITY
3000 MISSION COLLEGE BLVD
SANTA CLARA, CA 95054

GOLDEN GATE UNIVERSITY
536 MISSION STREET
SAN FRANCISCO, CA 94105

GOLDEN RIDGE ENTERPRISES
255 GOLDEN RIDGE AVENUE
SEBASTOPOL, CA 95472

GOLDEN RULE CREATIONS
P.O. BOX 123
FRANKLIN LAKES, NJ 07417

GOLDEN STATE WATER CO
2631 PACIFIC PARK DRIVE
WHITTIER, CA 90601

GOLDEN STATE WATER COMPANY
630 E FOOTHILL BLVD
SAN DIMAS, CA 91773

GOLDEN VALLEY UNIFIED SCHOOL DISTRICT
37479 AVENUE 12
MADERA, CA 93638

GOLDENAIRE HVAC
2303 RANDALL RD., # 242
CARPENTERSVILLE, IL 60110

GOLDIELYNN MIMI MURDOCK
ADDRESS REDACTED

GOLINA EDOGUN
ADDRESS REDACTED

GONTORWON GAYE
141 N 116TH LN
AVONDALE, AZ 85323

GONZALO GONZALEZ
PO BOX 6359
VALLEJO, CA 94591

GONZALO VASQUEZ
528 W HAMPSHIRE AVE. A
ANAHEIM, CA 92805

GOOD TYMES ENTERTAINMENT
875 JOHNSON AVE.
NORFOLK, VA 23504

GOOD VIEW TECHNOLOGY, INC.
1948 O'TOOLE WAY
SAN JOSE, CA 95131

GOODE ELECTRONICS
6360 A. PACHECO PASS HWY
GILROY, CA 95020

GOODGUYS ROD & CUSTOM ASSOCIATION
P.O. BOX 9132
PLEASANTON, CA 94566

GOODMANS INTERIOR STRUCTURES
P.O. BOX 29382
PHOENIX, AZ 85038

GOODSON TOOL AND SUPPLIES, MFG
P.O. BOX 847
WINONA, MN 55987

GORDON AND GLENDA ELLIOTT
ATTN: BARBARA WITHERS
C/O OAK RIDGE PROPERTIES
1736 E. SUNSHINE, SUITE 1011
SPRINGFIELD, MO 65804

GORDON BEARDSLEY
13968 PINECREST DR
LARGO, FL 33774

GORDON EVERITT
2043 BOMAR DR.
COTTONWOOD HEIGHTS, UT 84121

GORDON GENSEL
134 JOHN STREET
MONTEREY, CA 93940

GORDON HEIEN
6022 SOUTHVIEW
LARAMIE, WY 82070

GORDON HUNT
3440 GERBER DAISY LANE
OVIEDO, FL 32766

GORDON WALTON
6764 GIANT OAK LN APT 147
ORLANDO, FL 32881

GORETTI LAFOND
53 PETERMANN STREET
AURORA, ON L4G 7W9
CANADA

GORIAL YARO
4007 E. ANDERSON DR
PHOENIX, AZ 85032

GORILLA CIRCUITS
ATTN: MARIO BORJON
1445 OLD OAKLAND RD.
SAN JOSE, CA 95112

**Corinthian Colleges, Inc. - U.S. Mail**

GORM, INC.
1501 S. HUDSON AVE.
ONTARIO, CA 91761

GOSAVEDEAL.COM
407 NE 106TH ST
VANCOUVER, WA 98685

GOULD & RATNER
ATTN: STEPHEN SANDLER
222 NORTH LASALLE ST., SUITE 800
CHICAGO, IL 60601

GOURMET OUTFITTERS INC.
4532 N 9TH STREET
PHOENIX, AZ 85014

GP FIRE PROTECTION
2150 RHEEM DR., STE. F
PLEASANTON, CA 94588

GRACE ABANO
1109 ALTAMIRANO CIRCLE
PINOLE, CA 94564

GRACE BERGERON
482 MADELINE ROSE CT
FAYETTEVILLE, GA 30215

GRACE BERNAGA
10 - 2907 TANGREEN COURT
NORTH YORK, ON M2M 4B9
CANADA

GRACE BROWN
ADDRESS REDACTED

GRACE CANUZO
4701 CHARLES PLACE
UNIT 2824
PLANO, TX 75093

GRACE CHARITABLE
3806 SHETLAND CT
URBANA, MD 21704

GRACE CIANO
1211-3161 EGLINTON AVE EAST
SCARBOROUGH, ON M1J 2G7
CANADA

GRACE COLLEGE OF DIVINITY
5117 CLIFFDALE ROAD
FAYETTEVILLE, NC 28314

GRACE HOWELL
3804 115TH ST. SE
EVERETT, WA 98208

GRACE K HOWELL
3804 115TH ST  SE
EVERETT, WA 98208

GRACE K LAI
2 ENCINA
IRVINE, CA 92620

GRACE KIM
10990 TURNLEAF LN
TUSTIN, CA 92782

GRACE LAI
2 ENCINA
IRVINE, CA 92620

GRACE M ABANO
1109 ALTAMIRANO CIRCLE
PINOLE, CA 94564

GRACE MILLER
711 DARTMOUTH LANE
NEW LENOX, IL 60451

GRACE MUNYAKAZI-CONNER
4570 VILLA DRIVE
UNIT A
EAGAN, MN 55122

GRACE PARKER
ADDRESS REDACTED

GRACE PHELPS
212 125TH PL SE
APT. B
EVERETT, WA 98208

GRACE RONGCAL-VALERA
2 DALEY STREET
LADERA RANCH, CA 92694

GRACE TELESCO
2908 NW 6TH TERRACE
WILTON MANORS, FL 33311

GRACE TRUJILLO
580 KEARNEY AVE. S.
COLORADO SPRINGS, CO 80906

GRACE WONG
2228 SANTA ANA STREET
PALO ALTO, CA 94303

GRACELDA SIMMONS
46-488 KUNEKI STREET
KANEOHE, HI 96744

GRACELL MANGAHAS
ADDRESS REDACTED

GRACIE ANN MONROE
ADDRESS REDACTED

GRACIE OLIVAS
5656 W HOLLAND AVE
FRESNO, CA 93722

GRACIE ZARAGOZA
7939 GLASS CIR
HOUSTON, TX 77016

GRACIELA BALBOA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GRACIELA CISNEROS
8502 ADOREE STREET
DOWNEY, CA 90242

GRACIELA FIELD
11701 PEARWOOD AVE
SYLMAR, CA 91342

GRACIELA FIELD
750 PASEO DEL MAR
APR 101
SAN PEDRO, CA 90731

GRACIELA G CISNEROS
8502 ADOREE STREET
DOWNEY, CA 90242

GRACIELA GARCIA
ADDRESS REDACTED

GRACIELA GARCIA
ADDRESS REDACTED

GRACIELA JASMIN VEGA
ADDRESS REDACTED

GRACIELA M TELLEZ
831 S  ATLANTIC BLVD
ALHAMBRA, CA 91803

GRACIELA R FIELD
750  PASEO DEL MAR APR 101
SAN PEDRO, CA 90731

GRACIELA RODRIGUEZ
ADDRESS REDACTED

GRACIELA SALGADO
4308 E. 54TH ST.
APT. #B
MAYWOOD, CA 90270

GRACIELA TELLEZ
831 S. ATLANTIC BLVD
ALHAMBRA, CA 91803

GRACIELA TORRES
7740 BONNER AVE.
SUN VALLEY, CA 91352

GRAEBEL COMPANIES, INC.
2631 PAYSPHERE CIRCLE
CHICAGO, IL 60674

GRAEBEL COMPANIES, INC.
P.O. BOX 8002
WAUSAU, WI 54402

GRAEBEL RELOCATION SERVICES WORLDWIDE, INC.
PO BOX 71775
CHICAGO, IL 60694

GRAEBEL RELOCATION SVC WORLDWIDE, INC.
GRAEBEL/OREGON MOVERS, LLC F/K/A GRAEBEL/ORG
C/O GRAEBEL COMPANIES, INC.
ATTN: JIM MCHALE
16346 EAST AIRPORT CIRCLE
AURORA, CO 80011

GRAEBEL/OREGON MOVERS, LLC F/K/A GRAEBEL/
ATTN: WILLIAM R. TEHAN
P.O BOX 8050
WAUSAU, WI 54402

GRAEF - USA INC.
P.O. BOX 88465
MILWAUKEE, WI 53288

GRAGG ADVERTISING, LLC
450 EAST 4TH ST.
KANSAS CITY, MO 64106

GRAGG ADVERTISING, LLC
C/O LEVER1
510 WEST 5TH ST.
KANSAS CITY, MO 64105

GRAGG PAVING
P.O. BOX 5246
REDWOOD CITY, CA 94063

GRAINGER
DEPT 468-864238894
PALATINE, IL 60038

GRAND LEIGH INC.
65 E. BETHPAGE ROAD, STE. 400
PLAINVIEW, NY 11803

GRAND PRIX ASSOCIATION OF LONG BEACH
3000 PACIFIC AVE
LONG BEACH, CA 90806

GRAND RAPIDS AREA CHAMBER OF COMMERCE
111 PEARL STREET NW
GRAND RAPIDS, MI 49503

GRAND RAPIDS EDUCATION CENTERS, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

GRANGER-HUNTER IMPROVEMENT DISTRICT
2888 SOUTH 3600 WEST
WEST VALLEY CITY, UT 84119

GRANGER-HUNTER IMPROVEMENT DISTRICT
P.O. BOX 701110
WEST VALLEY CITY, UT 84170

GRANITE ELECTRICAL SUPPLY, INC.
P.O. BOX 348450
SACRAMENTO, CA 95834

GRANITE SCHOOL DISTRICT
2500 S. STATE ST. RM. C-111
SALT LAKE CITY, UT 84115

GRANITE TELECOMMUNICATIONS
CLIENT ID # 311
P.O. BOX 983119
BOSTON, MA 02298

GRANITETELECOMMUNICATIONS
PO BOX 983119
BOSTON, MA 02298

Corinthian Colleges, Inc. - U.S. Mail                                                                           Served 7/30/2015

GRANT COOPER
11238 CYPRESS RESERVE DR
TAMPA, FL 33626

GRANT ENW IGHT
130 NW 91ST AVE
PEMBROKE PINES, FL 33024

GRANT L COOPER
11238 CYPRESS RESERVE DR
TAMPA, FL 33626

GRANT L PERRY
6460 BAYARD ST
LONG BEACH, CA 90815

GRANT PERRY
6460 BAYARD ST.
LONG BEACH, CA 90815

GRANT WILLIAM EARL
25 BAYA
RANCHO SANTA MARGARITA, CA 92688

GRAPIDS IRRIGATION
1170 PLAINFIELD AVE NE
GRAND RAPIDS, MI 49503

GRAVES DOUGHERTY HEARON & MOODY
P.O. BOX 98
AUSTIN, TX 78767

GRAY INSIGHT RESEARCH
777 E. TAHQUITZ CANYON WAY
PALM SPRINGS, CA 92262

GRAY MANUFACTURING CO., INC.
3501 SOUTH LOENARD ROAD
ST. JOSEPH, MO 64502

GRAY MANUFACTURING CO., INC.
P.O. BOX 728
ST. JOSEPH, MO 64502

GRAYBAR ELECTRIC COMPANY, INC.
FILE 57071
LOS ANGELES, CA 90074

GRAYBAR ELECTRIC COMPANY, INC.
P.O. BOX 403062
ATLANTA, GA 30384

GRAYBAR ELECTRIC COMPANY, INC.
P.O. BOX 840458
DALLAS, TX 75284

GRAYCE MARTIN
ADDRESS REDACTED

GRAYDEN BACH
2075 VENTURE DRIVE
APT. #306
LARAMIE, WY 82070

GRAYMARK INTERNATIONAL, INC.
P.O. BOX  2015
TUSTIN, CA 92781

GRAZIELLA DI GIACOMO
317 MORRISH ROAD
TORONTO, ON M1C 1E9
CANADA

GRE MANAGEMENT SERVICES
2150 DOUGLAS BOULEVARD
SUITE 110
ROSEVILLE, CA 95661

GREAT AMERICAN BUSINESS PRODUCTS
P.O. BOX 4422
HOUSTON, TX 77210

GREAT COMMISSION BAPTIST CHURCH
7700 MCCART AVE.
FORT WORTH, TX 76133

GREAT EQUALIZER, INC.
DBA: ASCOLTA TRAINING COMPANY
4000 W METROPOLITAN DR STE 100
ORANGE, CA 92868

GREAT ID'S
7030 EAST 33RD STREET
INDIANAPOLIS, IN 46226

GREAT LAKES
ADDRESS REDACTED

GREAT LAKES
ADDRESS REDACTED

GREAT LAKES
ADDRESS REDACTED

GREAT LAKES CAR-O-LINER INC.
1600 LAKEVIEW RD.
LAKE VIEW, NY 14085

GREAT LAKES HIGHER EDUCATION G
PO BOX 83230
CHICAGO, IL 60691

GREAT SOUTHERN RALLY
30432 GREENWELL SPRINGS RD.
GREENWELL SPRINGS, LA 70739

GREATER ADVANTAGE, LLC, THE
P.O. BOX 2635
SOUTHFIELD, MI 48037

GREATER BRANDON CHAMBER OF COMMERCE
330 PAULS DR., STE. 100
BRANDON, FL 33511

GREATER CONCORD CHAMBER OF COMMERCE
2280 DIAMOND BLVD., # 200
CONCORD, CA 94520

GREATER GRACE TEMPLE
23500 W. SEVEN MILE RD.
DETROIT, MI 48219

GREATER LATROBE SCHOOL DISTRICT
ATTN: DIRECTOR OF FACILITIES &
OPERATIONS
1816 LINCOLN AVENUE
LATROBE, PA 15650

GREATER MCLEAN CHAMBER OF COMMERCE
6649A OLD DOMINION DRIVE
MCLEAN, VA 22101

GREATER PHOENIX CHAMBER OF COMMERCE
201 NORTH CENTRAL AVE., 27TH FLOOR
PHOENIX, AZ 85004

GREATER POMPANO BEACH
CHAMBER OF COMMERCE
2200 E. ATLANTIC BOULEVARD
POMPANO BEACH, FL 33062

GREATER SILVER SPRING CHAM OF COMMERCE
8601 GEORGIA AVENUE, SUITE 203
SILVER SPRING, MD 20910

GREATER TAMPA CHAMBER OF COMMERCE
P.O. BOX 420
TAMPA, FL 33601

GREATER TRAVELERS REST BAPT CHURCH, THE
4650 FLAT SHOALS PARKWAY
DECATUR, GA 30034

GREATER VANCOUVER CHAMBER OF COMMERCE
C/O WEST COAST BANK
MS #18 P.O. BOX 5700
PORTLAND, OR 97228

GREATER WILLIAMSBURG CHAMBER & TOURISM
P.O. BOX 3495
WILLIAMSBURG, VA 23187

GREAT-WEST LIFE & ANNUITY
8525 E. ORCHARD RD.
10T3 CORPORATE TAX DEPT.
GREENWOOD VILLAGE, CO 80111

GRECCIA FERNANDA COELLO
ADDRESS REDACTED

GREEN BROS. LLC
5335 HARRISON ST.
DENVER, CO 80216

GREEN GABLES FOOR, LLC
14370 CASTLEROCK RD.
SALINAS, CA 93908

GREEN GABLES FOOR, LLC
ATTN: MARY EITREIM
14370 CASTLE ROCK  ROAD
SALINAS, CA 93908

GREEN GABLES FOOR, LLC
ATTN: MARY EITREIM
C/O NAI UTAH PROPERTY MGMT
343 EAST 500 SOUTH
SALT LAKE CITY, UT 84111

GREEN GABLES FOOR, LLC
C/O NAI UTAH PROPERTY MANAGEMENT
748 W. HERITAGE PARK BLVD., SUITE 204
LAYTON, UT 84041

GREEN GABLES FOOR, LLC
P.O. BOX 599
5455 N. FRANSON LANE
OAKLEY, UT 84055

GREEN LLP
419 31ST STREET, STE. A
NEWPORT BEACH, CA 92663

GREEN RX MAINTENANCE & MANAGEMENT, INC.
5957 HWY N.
ST. CHARLES, MO 63304

GREEN TV
26741 PORTOLA PKWY., STE. 1E # 419
FOOTHILL RANCH, CA 92610

GREEN VALLEY CORPORATION
701 NORTH FIRST STREET
SAN JOSE, CA 95112

GREEN VALLEY DISTRIBUTORS, INC.
475 BRAMBLE STREET
MANTENO, IL 60950

GREENBERG GRANT & RICHARDS, INC.
FILE 55327
LOS ANGELES, CA 90074

GREENBERG GROSS LLP
WAYNE R. GROSS
650 TOWN CENTER DRIVE, SUITE 1750
COSTA MESA, CALIFORNIA 92626

GREENBRIAR MALL
2841 GREENBRIAR PARKWAY, S.W.
ATLANTA, GA 30331

GREENBRIER CHRISTIAN ACADEMY, INC.
311 KEMPSVILLE ROAD
CHESAPEAKE, VA 23320

GREENBRIER LIGHTING
816 EDEN WAY NORTH
CHESAPEAKE, VA 23320

GREENE COUNTY COLLECTOR OF REVENUE
940 BOONEVILLE AVE
SPRINGFIELD, MO 65802

GREENFIELD PARTNERS, INC.
P.O. BOX 75225
SAN CLEMENTE, CA 92673

GREENI GANGATHARAN
231 WELDRICK ROAD WEST
RICHMOND HILL, ON L4C 5J2
CANADA

GREENJOBINTERVIEW.COM LLC
20311 SW ACACIA, STE. 240
NEWPORT BEACH, CA 92660

GREENSCENES
PO BOX 3134
PO BOX 3134
CARMICHAEL, CA 95609

GREENSHEET
3910 SOUTH IH-35, SUITE 302
AUSTIN, TX 78704

Corinthian Colleges, Inc. - U.S. Mail

GREENSPOINT 255 ASSOCIATES LLP.
1459 SOUTH PEARL STREET
DENVER, CO 80210

GREENSPOINT 255 ASSOCIATES LLP.
C/O OLD VINE PROPERTY GROUP
1459 SOUTH PEARL STREET
DENVER, CO 80210

GREENSPOINT 255 ASSOCIATES, LLP
ATTN: JANET HYDE
C/O OLD VINE PROPERTY GROUP
22001 NORTHPARK, SUITE 400
KINGWOOD, TX 77339

GREENTHUMB LANDSCAPING & IRRIGATION SYS
243 PASTURE LANE
YORKTOWN, VA 23693

GREENWOOD ENTERPRISES, LLC
4209 APRICOT DR.
IRVINE, CA 92618

GREG ALLEN JONES
218 E. HYDE PARK #5
INGLEWOOD, CA 90302

GREG CASTANEDA
ADDRESS REDACTED

GREG LYNN HILL
ADDRESS REDACTED

GREG SIMDARS
ADDRESS REDACTED

GREG SINGLETON
805 N. BOULEVARD APT. #11
RICHMOND, VA 23220

GREG W DLABACH
402 E MAGNOLIA CT
STRAFFORD, MO 65757

GREG YOSHIDA
91-2120 KANELA STREET, M90
EWA BEACH, HI 96706

GREGG HEILER
ADDRESS REDACTED

GREGGORY MARSH
12 E. WRIGHT AVE
WATERLOO, NY 13165

GREGOREY CONTRERAS
ADDRESS REDACTED

GREGORI HIGH SCHOOL
3701 PIRRONE RD.
MODESTO, CA 95356

GREGORIO GABRIEL AVILA
ADDRESS REDACTED

GREGORIO VAZQUEZ
ADDRESS REDACTED

GREGORY A LOMBARD
192 SILVER FOX CIR
ROCHESTER, NY 14612

GREGORY A SCHUMAN
7360 ULMERTON RD
APT 28D
LARGO, FL 33771

GREGORY A WOODS
PO BOX 320532
SAN FRANCISCO, CA 94132

GREGORY ALLEN
19313 MARINDA ST
OMAHA, NE 68130

GREGORY B REESE
3972 BARRANCA PARKWAY
APT # 5324
IRVINE, CA 92606

GREGORY BECOAT
225 HIDDEN DR
BLACKWOOD, NJ 08012

GREGORY BIBB
111 ALLISON DR
SENECA, SC 29678

GREGORY BLYSTONE
1334 SEXTON RD
INDIANA, PA 15701

GREGORY BOYSON
1625 N MURRAY BLVD
COLORADO SPRINGS, CO 80915

GREGORY BRIMHALL
4079 E. TULSA ST.
GILBERT, AZ 85295

GREGORY C HOY
19071 WILLOW BROOK LN
TRABUCO CANYON, CA 92679

GREGORY CARR
ADDRESS REDACTED

GREGORY CHAPPELLE
304 COCO RIDGE DRIVE APT #304
BRANDON, FL 33511

GREGORY CHAPPELLE
5238 MATADOR COURT APT 8
TAMPA, FL 33617

GREGORY CHWALA
4401 STONEWOOD DRIVE
MORGANTOWN, WV 26505

**Corinthian Colleges, Inc. - U.S. Mail**

GREGORY CRUZ
679 HOMMANN AVE #2
PERTH AMBOY, NJ 08861

GREGORY D GOTCHES
346 HALE AVENUE
ROMEOVILLE, IL 60446

GREGORY D HODGES
3907 SUNSET COVE DR
PORT ORANGE, FL 32129

GREGORY D SMITH
1337 THAIS LANE
HAYWARD, CA 94544

GREGORY DICKSON
13732 WINDING OAK CIRCLE
APT. 101
CENTREVILLE, VA 20121

GREGORY E SHINBUR
10121 ST  GEORGE CIRCLE
HAGERSTOWN, MD 21740

GREGORY EHRLER
843 ROBERTS RD
NEWPORT, NC 28570

GREGORY ERVIN
ADDRESS REDACTED

GREGORY F. MCHUGH
27 SOUTHAMPTON PLACE
LAFAYETTE, CA 94549

GREGORY FABIUS
16900 NORTH BAY ROAD #1101
SUNNY ISLES, FL 33160

GREGORY FARRBURDEN
3401 W PIKES PEAK AVE UNIT 14
COLORADO SPRINGS, CO 80904

GREGORY FU QUA
1416 S PALMETTO AVE
ONTARIO, CA 91762

GREGORY GARBEE
2007 NATRONA CT
BRANDON, FL 33511

GREGORY GARCIA
ADDRESS REDACTED

GREGORY GARNIER
120 CLUBRIDGE PL.
COLORADO SPRINGS, CO 80906

GREGORY GARRISON
3641 INDIAN PIPE CIR
COLORADO SPRINGS, CO 80918

GREGORY GELDBACH
13212 MAGNOLIA ST APT A12
GARDEN GROVE, CA 92844

GREGORY GERDEMAN
13412 DAVENTRY WAY, D
GERMANTOWN, MD 20874

GREGORY GOTCHES
346 HALE AVENUE
ROMEOVILLE, IL 60446

GREGORY GREEN
4226 S. ROCK ST.
GILBERT, AZ 85297

GREGORY HILL II
P.O. BOX 792
LARAMIE, WY 82073

GREGORY HODGES
3907 SUNSET COVE DR
PORT ORANGE, FL 32129

GREGORY HOY
19071 WILLOW BROOK LN
TRABUCO CANYON, CA 92679

GREGORY J HILL II
P O  BOX 792
LARAMIE, WY 82073

GREGORY JOHN LALONDE
820 ST. ANDREWS RD.
SUDBURY, ON P3A 3W7
CANADA

GREGORY JOHN SPROCK
ADDRESS REDACTED

GREGORY JONES
6023 BROKEN BOW DR
CITRUS HEIGHTS, CA 95621

GREGORY JOY
16306 HARRIS AVE
BELTON, MO 64012

GREGORY KAALUND
5008 SHETLAND AVE
TAMPA, FL 33615

GREGORY KARIDAS
960 S DEERFIELD LN
GILBERT, AZ 85296

GREGORY KEEGAN
9174 BLUE FLAG ST.
CORONA, CA 92883

GREGORY KNECHT
8270 E BROOKDALE LN
ANAHEIM, CA 92807

GREGORY KOEHLE
1051 TEABERRY LANE, B4
STATE COLLEGE, PA 16803

**Corinthian Colleges, Inc. - U.S. Mail**

GREGORY KOEHLE
1347 HAYMAKER ROAD
STATE COLLEGE, PA 16801

GREGORY L GARNIER
120 CLUBRIDGE PL
COLORADO SPRINGS, CO 80906

GREGORY L SYLVESTER
3595 S RANGER TRAIL
GILBERT, AZ 85297

GREGORY L WAITE
1028 SKYLINE PLACE
SAN MARCOS, CA 92078

GREGORY LAPP
ADDRESS REDACTED

GREGORY LAW JR.
ADDRESS REDACTED

GREGORY LAWSON
ADDRESS REDACTED

GREGORY LOMBARD
192 SILVER FOX CIR
ROCHESTER, NY 14612

GREGORY LOVELESS
1834 N. 84TH PLACE
SCOTTSDALE, AZ 85257

GREGORY M KOEHLE
1051 TEABERRY LANE  B4
STATE COLLEGE, PA 16803

GREGORY MCGEE
10419 51ST PL W
MUKILTEO, WA 98275

GREGORY MCHUGH
27 SOUTHAMPTON PLACE
LAFAYETTE, CA 94549

GREGORY N CHAPPELLE
5238 MATADOR COURT APT 8
TAMPA, FL 33617

GREGORY NELSON
1655 MAKALOA STREET
APT. 1710
HONOLULU, HI 96814

GREGORY NICHOLS
1922 EAST MARYLAND
APT. 4
PHOENIX, AZ 85016

GREGORY P EHRLER
843 ROBERTS RD
NEWPORT, NC 28570

GREGORY PEACE
ADDRESS REDACTED

GREGORY R JONES
6023 BROKEN BOW DR
CITRUS HEIGHTS, CA 95621

GREGORY RANGEL
ADDRESS REDACTED

GREGORY REESE
3972 BARRANCA PARKWAY
APT. #5324
IRVINE, CA 92606

GREGORY RUBIO
839 YOLO ST
WEST SACRAMENTO, CA 95605

GREGORY RUSSELL
6 LILAC CT
BOLINGBROOK, IL 60490

GREGORY S BLYSTONE
1334 SEXTON RD
INDIANA, PA 15701

GREGORY SCHROEDER
437 STANFORD ST.
VACAVILLE, CA 95687

GREGORY SCHUMAN
7360 ULMERTON RD
APT 28D
LARGO, FL 33771

GREGORY SCOTT
1522 DEARBOURNE DRIVE
SUDBURY, ON P3A 5A4
CANADA

GREGORY SHINBUR
10121 ST. GEORGE CIRCLE
HAGERSTOWN, MD 21740

GREGORY SMEE
13987 W 146TH ST
OLATHE, KS 66062

GREGORY SMITH
1337 THAIS LANE
HAYWARD, CA 94544

GREGORY SMITH
4840 TOPAZ DRIVE
COLORADO SPRINGS, CO 80917

GREGORY SWENSON
8949 DALLAS LANE N
MAPLE GROVE, MN 55369

GREGORY SYLVESTER
3595 S RANGER TRAIL
GILBERT, AZ 85297

GREGORY TAYLOR
915 SANDERS DR.
LARAMIE, WY 82070

Corinthian Colleges, Inc. - U.S. Mail

GREGORY THOMAS
5116 WOODGREEN LN
LAKELAND, FL 33811

GREGORY VAN DOREN
1523 E 14TH AVE
SPOKANE, WA 99202

GREGORY VIALVA
9259 N RANCHO PARK CIRCLE
RANCHO CUCAMONGA, CA 91730

GREGORY VIALVA  JR
9259 N RANCHO PARK CIRCLE
RANCHO CUCAMONGA, CA 91730

GREGORY W BOYSON
1625 N MURRAY BLVD
COLORADO SPRINGS, CO 80915

GREGORY W WEAVER
3156 E BERKELEY DR
SPRINGFIELD, MO 65804

GREGORY WAGNER
2715 TRINITY GLEN LN
HOUSTON, TX 77047

GREGORY WEAVER
3156 E BERKELEY DR
SPRINGFIELD, MO 65804

GREGORY WILLIAMS
1114 SUWANEE LN
HOUSTON, TX 77090

GREGORY WOODS
PO BOX 320532
SAN FRANCISCO, CA 94132

GREGORY X KNECHT
8270 E BROOKDALE LN
ANAHEIM, CA 92807

GREINER CONSTRUCTION INC.
625 MARQUETTE AVE. STE. #840
MINNEAPOLIS, MN 55402

GRELISSA BAKER
10910 GULF FREEWAY #299
HOUSTON, TX 77034

GRENISHA S WILLIAMS
415 RAINBOW SPRINGS CT UNIT 20
BRANDON, FL 33510

GRENISHA WILLIAMS
415 RAINBOW SPRINGS CT UNIT 202
BRANDON, FL 33510

GRETA BONAPARTE
1364 L STREET SE
WASHINGTON, DC 20003

GRETA D BONAPARTE
1364 L STREET SE
WASHINGTON, DC 20003

GRETA LOCKARD
14191 W. CLARENDON AVE
GOODYEAR, AZ 85395

GRETCHEN BENSON
2231 PEACEMAKER TER E
COLORADO SPRINGS, CO 80920

GRETCHEN LOCKRIDGE
ADDRESS REDACTED

GRETCHEN WELFINGER
3800 PUGHSVILLE ROAD, LOT 95
SUFFOLK, VA 23435

GRETEL WILLIAMS
ADDRESS REDACTED

GRETTEL BETANCOURT
10801 SW 109 COURT APT: D-409
MIAMI, FL 33176

GRICELDA RUIZ PADILLA
ADDRESS REDACTED

GRIFFIN IMAGING
6 HUTTON CENTRE DR. STE. B-100
SANTA ANA, CA 92707

GRIFFIN PEST SOLUTIONS, INC.
1606 MOMENTUM PLACE
CHICAGO, IL 60689

GRIFFIN PEST SOLUTIONS, INC.
2700 STADIUM DRIVE
KALAMAZOO, MI 49008

GRIFFON 108, THE
10150 MALLARD CREEK RD., SUITE 201
CHARLOTTE, NC 28262

GRILLAXIN BBQ SERVICE
ATTN: HENRY SIU
8207 ALDEA STREET
DUBLIN, CA 94568

GRISELDA FIERRO
ADDRESS REDACTED

GRISELDA LUNA PENA
ADDRESS REDACTED

GRISELDA MARIA HERNANDEZ
ADDRESS REDACTED

GRISELDA PEREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GRISELDA QUINTERO
ADDRESS REDACTED

GRISELDA'S VENTURE INC.
915 L ST. #C189
SACRAMENTO, CA 95814

GRISSEL BRIONES
6105 3RD AVE S
MINNEAPOLIS, MN 55419

GRM
P.O. BOX 601035
P.O. BOX 601035
PASADENA, CA 91189

GROSS MCGINLEY, LLP
ATTN: THOMAS A. CAPEHART, ESQ
33 S. SEVENTH STREET
PO BOX 4060
ALLENTOWN, PA 18105

GROUP MGF. SERVICES, INC.
ATTN: DENNIS MAMOLA & PATTI THATCHER
1928 HARTOG DR.
SAN JOSE, CA 95131

GROWMARK FS, LLC
656 TARRTOWN ROAD
ADRIAN, PA 16210

GROWMARK FS, LLC
P.O. BOX 827517
PHILADELPHIA, PA 19182

GROWTH CAPITAL SERVICES
582 MARKET ST., #300
SAN FRANCISCO, CA 94104

GRUBER TECHNICAL, INC.
21439 N. 2ND AVE.
PHOENIX, AZ 85027

GRUMPY PUBLICATIONS
1744 E. SEGO LILY DRIVE
SANDY, UT 84092

GRUNAU COMPANY, INC.
545 MOON-CLINTON RD.
PITTSBURGH, PA 15108

GRZEGORZ ZBIKOWSKI
624 BAYHAMPTON CR.
WATERLOO, ON N2K 3N9
CANADA

GSA SUPPLY INC.
1541 W. PACIFIC COAST HIGHWAY
LONG BEACH, CA 90810

GT DATA SYSTEMS
25255 BAJA MAR
LAKE FOREST, CA 92630

GTC SYSTEMS, INC.
9855 BUSINESSPARK AVE
SAN DIEGO, CA 92131

GTI COMMERCIAL CONTRACTORS, INC.
25801 OBRERO DRIVE, STE. 5
MISSION VIEJO, CA 92691

GU CHONG
9330 LAKE CHASE ISLAND WAY
TAMPA, FL 33626

GU S CHONG
9330 LAKE CHASE ISLAND WAY
TAMPA, FL 33626

GUADALUPE AGUILERA
ADDRESS REDACTED

GUADALUPE ALBOR
ADDRESS REDACTED

GUADALUPE ALMARAZ
ADDRESS REDACTED

GUADALUPE ANDREA SAUCEDO
ADDRESS REDACTED

GUADALUPE AYALA
ADDRESS REDACTED

GUADALUPE BERUMEN
ADDRESS REDACTED

GUADALUPE BRYANA BEARD
10220 FOOTHILL BLVD
APT 4308
RANCHO CUCAMONGA, CA 91730

GUADALUPE CAZARES
ADDRESS REDACTED

GUADALUPE ESPINOZA
270 ESPINOSA RD
SALINAS, CA 93907

GUADALUPE FLORES-VIGIL
ADDRESS REDACTED

GUADALUPE GUTIERREZ
ADDRESS REDACTED

GUADALUPE HERNANDEZ
ADDRESS REDACTED

GUADALUPE JASMIN ZARAGOZA
ADDRESS REDACTED

GUADALUPE LEON LEON RAYO
ADDRESS REDACTED

GUADALUPE LUNA
ADDRESS REDACTED

GUADALUPE M ESPINOZA
270 ESPINOSA RD
SALINAS, CA 93907

GUADALUPE MACIAS
ADDRESS REDACTED

GUADALUPE MANZO
ADDRESS REDACTED

GUADALUPE MARIN
ADDRESS REDACTED

GUADALUPE MARTINEZ
ADDRESS REDACTED

GUADALUPE MARTINEZ
ADDRESS REDACTED

GUADALUPE MARTINEZ
ADDRESS REDACTED

GUADALUPE MARTINEZ
ADDRESS REDACTED

GUADALUPE MARTINEZ-GARZA
20402 GUILDWICK CIRCLE
HUMBLE, TX 77338

GUADALUPE MENDOZA
ADDRESS REDACTED

GUADALUPE MENDOZA
ADDRESS REDACTED

GUADALUPE MORALES CRUZ
ADDRESS REDACTED

GUADALUPE MORRELL
1370 CALABAZAS BLVD. #3
SANTA CLARA, CA 95051

GUADALUPE PARRA
ADDRESS REDACTED

GUADALUPE PEREZ
ADDRESS REDACTED

GUADALUPE RAMIREZ
ADDRESS REDACTED

GUADALUPE RODRIGUEZ
ADDRESS REDACTED

GUADALUPE RODRIGUEZ
ADDRESS REDACTED

GUADALUPE ROQUE
12 PALOMAR HILLS
SAN ANTONIO, TX 78238

GUADALUPE ROSAS
ADDRESS REDACTED

GUADALUPE SEGURA-RAMIREZ
ADDRESS REDACTED

GUADALUPE SELENE AGUILA
ADDRESS REDACTED

GUADALUPE SOLORIO
ADDRESS REDACTED

GUADALUPE TELLEZ
ADDRESS REDACTED

GUADALUPE VELASCO
ADDRESS REDACTED

GUADALUPEMIC RAMOS LOZANO
ADDRESS REDACTED

GUANCHUN RONG
6869 ROVATO PL
RANCHO CUCAMO, CA 91701

GUANCHUN RONG
6869 ROVATO PL
RANCHO CUCAMONGA, CA 91701

GUARANTEE FLORIDIAN PEST CONTROL
P.O. BOX 680306-0306
MIAMI, FL 33168

GUARANTEED PARKING, LLC
1000 BLUE GENTIAN ROAD, STE. 135
EAGAN, MN 55121

GUARD TRAINING CENTER
6400 E WASHINGTON BLVD #105
COMMERCE, CA 90040

GUARD TRAINING CENTER
6600 JURUPA AVENUE
RIVERSIDE, CA 92504

GUARDIAN PROTECTION SERVICES
174 THORN HILL ROAD
WARRENDALE, PA 15086

GUARDIAN PROTECTION SERVICES
650 RIDGE ROAD
PITTSBURGH, PA 15205

GUARDIAN PROTECTION SERVICES
P.O. BOX 747003
PITTSBURGH, PA 15274

GUARDIAN QUINCY LLC
C/O GUARDIAN LIFE, 7 HANOVER SQUARE 20-C
NEW YORK, NY 10004

GUARDIAN QUINCY LLC
JP MORGAN CHASE
806 TYVOLA ROAD, SUITE 108
CHARLOTTE, NC 90573

GUARDIAN QUINCY LLC
P.O. BOX 905730
CHARLOTTE, NC 28290

GUARDIAN SECURITY SERVICES, INC.
3300 WEST 127TH STREET
BLUE ISLAND, IL 60406

GUARDSMARK
C/O BROWNSTEIN WYATT FARBER SCHRECK LLP
ATTN: JONATHAN C. SANDLER
2049 CENTURY PARK EAST
SUITE 3550
LOS ANGELES, CA 90067

GUARDSMARK, LLC
FILE 6498
FILE 6498
LOS ANGELES, CA 90074

GUARDSMARK, LLC
JONATHAN C. SANDLER
BROWNSTEIN HYATT FARBER SCHRECK LLP
2049 CENTURY PARK EAST, SUITE 3550
LOS ANGELES, CA 90067

GUARDSMARK, LLC
MAIL CODE 2204
P.O. BOX 2121
MEMPHIS, TN 38159

GUARDSMARK, LLC
P.O. BOX 11407
BIRMINGHAM, AL 35246

GUE VANG
ADDRESS REDACTED

GUIA DOLES
ADDRESS REDACTED

GUIDON PERFORMANCE SOLUTIONS, INC.
9197 S PEORIA ST., 2-220.2
ENGLEWOOD, CO 80112

GUILFORD ALEXANDER DUDLEY
12736 N. 57TH DR.
GLENDALE, AZ 85304

GUILLERMINA MURILLO-ERAZO
4225 ACCLAIM WAY
MODESTO, CA 95356

GUILLERMO ALVAREZ
1517 EBERS ST
SAN DIEGO, CA 92107

GUILLERMO CABRERA
ADDRESS REDACTED

GUILLERMO CARDIEL-HERRERA
ADDRESS REDACTED

GUILLERMO CASTRO JR
ADDRESS REDACTED

GUILLERMO GALLARDO
8912 HEIL AVE
APT. 14
WESTMINSTER, CA 92683

GUILLERMO LEMUS
ADDRESS REDACTED

GUILLERMO MARTINEZ
ADDRESS REDACTED

GUILLERMO RODRIGUEZ MOLINA
1409 GRANDVIEW BLVD.
KISSIMMEE, FL 34744

GUILLERMO RUIZ
704 ELMWOOD DRIVE
SAN ANTONIO, TX 78212

GUILLERMO SAMUDIO
6129 SALVIA CT
ARVADA, CO 80403

GUILLERMO TORRES
ADDRESS REDACTED

GUINEVERE BALICOCO
ADDRESS REDACTED

GUINEVERE STARR
8420 WAYLAND LN
GILROY, CA 95020

GUITAR CENTER STORES, INC.
P.O. BOX 4769
WESTLAKE VILLAGE, CA 91359

GULF COAST SYSTEM DESIGN CO.
1940 NORTHGATE BLVD., STE. B-6
SARASOTA, FL 95134

GULSUM ANDERSON
37 ACADEMY AVENUE
APT-26
PITTSBURGH, PA 15228

**Corinthian Colleges, Inc. - U.S. Mail**

GUNNAR LAFRENTE
2075 VENTURE DRIVE #350
LARAMIE, WY 82070

GURDEEP GREWAL
ADDRESS REDACTED

GURDEV BOPARA
21 BOTTLEBRUSH DRIVE
BRAMPTON, ON L6R 2Z5
CANADA

GURJIT REHAL
ADDRESS REDACTED

GURMEET MOHEM
9 CAFARO CIRCLE
SACRAMENTO, CA 95834

GURNEL ROSE
14614    ALMEECE ST.
HOUSTON, TX 77045

GURPINDER SINGH
ADDRESS REDACTED

GURPREET KAUR
ADDRESS REDACTED

GURU LABS
1148 W LEGACY CROSSING BLVD., STE. 200
CENTERVILLE, UT 84014

GUS C CHANG
2644 HERITAGE PARK CIRCLE
SAN JOSE, CA 95132

GUS CHANG
2644 HERITAGE PARK CIRCLE
SAN JOSE, CA 95132

GUS CHANG
370 ELAN VILLAGE LANE #222
SAN JOSE, CA 95134

GUS J ROMERO
12138 MELODY DR
#104
WESTMINSTER, CO 80234

GUS ROMERO
12138 MELODY DR #104
WESTMINSTER, CO 80234

GUSTAVO ARREDONDO
ADDRESS REDACTED

GUSTAVO CARRILLO PAZ
ADDRESS REDACTED

GUSTAVO ORTIZ
14616 S. KEDZIE AVE. #1
MIDLOTHIAN, IL 60445

GUSTAVO PEREZ
ADDRESS REDACTED

GUSTAVO RAEDELL ZAZUETTA
ADDRESS REDACTED

GUSTAVO RAMIREZ
ADDRESS REDACTED

GUSTAVO ROMUALDO
8241 ADOREE ST
DOWNEY, CA 90242

GUSTAVO TORRES NUNEZ
ADDRESS REDACTED

GUSTAVO VARGAS ORTEGA
ADDRESS REDACTED

GUY D LACY
12369 CAMBRIDGE CT
GULFPORT, MS 39503

GUY FAMIANO
140 OAKLAND AVE.
GLOVERSVILLE, NY 12078

GUY HERMANN
25114 CINERIA WAY
LAKE FOREST, CA 92630

GUY J FAMIANO
140 OAKLAND AVE
GLOVERSVILLE, NY 12078

GUY KOUAMEGNE TCHEMOU
4 ADRIAN AVE
TORONTO, ON M6N 1A1
CANADA

GUY LACY
12369 CAMBRIDGE CT
GULFPORT, MS 39503

GUY MACDONALD
901 KNIGHT ST
SEFFNER, FL 33584

GUY PENNACCHIO
2024 S. BALDWIN #96
MESA, AZ 85209

GUY Q REYNOLDS
2322 AMETHYST DR
SANTA CLARA, CA 95051

GUY Q. REYNOLDS
2322 AMETHYST
SANTA CLARA, CA 95051

Corinthian Colleges, Inc. - U.S. Mail

GUY R ADAMS
3041 ASHRIDGE WAY
GRANITE BAY, CA 95746

GUY R WHITE
1616 W  GERMANN RD  #1056
CHANDLER, AZ 85286

GUY REYNOLDS
2322 AMETHYST DR
SANTA CLARA, CA 95051

GUY REYNOLDS AND CHRISTINE SEYMOUR ON BEHAL
AND SIMILIARY FORMER EMPLOYEES OF DEBTORS
C/O OUTTEN & GOLDEN LLP
ATTN: JACK RAISNER/RENE ROUPINIAN
3 PARK AVENUE, 29TH FLOOR
NEW YORK, NY 10016

GUY SIMONS
4808 AMBLEBROOK WAY
SACRAMENTO, CA 95823

GUY WHITCOMB
ADDRESS REDACTED

GUY WHITE
1616 W. GERMANN RD. #1056
CHANDLER, AZ 85286

GW MECHANICAL
P.O. BOX 2392
MILLS, WY 82644

GWEN BUXBAUM
510 1/2 LAKE AVENUE
ORLANDO, FL 32801

GWEN CHRISTENSEN SCOTT
16 WOODHOLLOW
IRVINE, CA 92604

GWEN GRAY
21 SEVERNDALE RD
SEVERNA PARK, MD 21146

GWEN J SHAW
4635 DAPPLE GREY LANE
COLORADO SPRINGS, CO 80922

GWEN SCOTT
16 WOODHOLLOW
IRVINE, CA 92604

GWEN SHAW
45542 W, AMSTERDAM ROAD
MARICOPA, AZ 85139

GWEN SHAW
4635 DAPPLE GREY LANE
COLORADO SPRINGS, CO 80922

GWENDOLEN STUTLER
1218 TURNER
INDIANAPOLIS, IN 46280

GWENDOLYN
C/O LAW OFFICES OF CARLIN & BUCHBAUM LLP
ATTN: ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802

GWENDOLYN A MCGAULEY
ADDRESS REDACTED

GWENDOLYN A MCGAULEY
ADDRESS REDACTED

GWENDOLYN ANDERSON
ADDRESS REDACTED

GWENDOLYN BOSS
6333 PACIFIC AVE #104
STOCKTON, CA 95207

GWENDOLYN BROWN
ADDRESS REDACTED

GWENDOLYN BUSH
8226 HYNDS SPRINGS LANE
JONESBORO, GA 30238

GWENDOLYN DIANE DURR
ADDRESS REDACTED

GWENDOLYN DIXON
ADDRESS REDACTED

GWENDOLYN DUNBAR
1476 MYRTLE AVE 2
JACKSONVILLE, FL 32209

GWENDOLYN FIELDS
11675 RIAD
DETROIT, MI 48224

GWENDOLYN FRASCH
7731 CANTERBURY CIRCLE
LAKELAND, FL 33810

GWENDOLYN GLEE
245 BORDER ROAD
GOOSE CREEK, SC 29445

GWENDOLYN JEAN STITH
ADDRESS REDACTED

GWENDOLYN K PAWLUK
1003 N DRIFTWOOD AVE
RIALTO, CA 92376

GWENDOLYN KENNY
ADDRESS REDACTED

GWENDOLYN KING
1503 TEMPLE AVE 105
COLLEGE PARK, GA 30337

**Corinthian Colleges, Inc. - U.S. Mail**

GWENDOLYN M FIELDS
11675 RIAD
DETROIT, MI 48224

GWENDOLYN MCGAULEY
9541 103RD ST
APT. 108
JACKSONVILLE, FL 32210

GWENDOLYN MCGAULEY
9541 103RD ST APT 108
JACKSONVILLE, FL 32210

GWENDOLYN MORRIS
3904 LONGFELLOW AVE. #3
MINNEAPOLIS, MN 55407

GWENDOLYN MOSES
ADDRESS REDACTED

GWENDOLYN PAWLUK
1003 N DRIFTWOOD AVE
RIALTO, CA 92376

GWENDOLYN SMITH
28552 SEASHELL CT
WESLEY CHAPEL, FL 33545

GWENDOLYN TREVILLISON
101 HOLLOW TREE LN #2104
HOUSTON, TX 77090

GWENDOLYNE ROSENOW
3535 INDIAN CREEK DR
APT. 507
MIAMI BEACH, FL 33140

GWENDOLYNN FRENCH
ADDRESS REDACTED

GWENMARIE GOODALE
8120 N SWENSON
PORTLAND, OR 97203

GWENN ELIZABETH WILSON
223 HILLSIDE ROAD
EVERGREEN, CO 80439

GWINNETT CHAMBER OF COMMERCE
6500 SUGARLOAF PARKWAY
DULUTH, GA 30097

GWINNETT COUNTY  - GEORGIA
LICENSE AND REVENUE ADMINISTRATION
P.O. BOX 1045
LAWRENCEVILLE, GA 30046

GWINNETT COUNTY POLICE DEPT.
P.O. BOX 602
LAWRENCEVILLE, GA 30046

GWINNETT COUNTY TAX COMMISSIONER
P.O. BOX 372
LAWRENCEVILLE, GA 30046

GWINNETT PARK SPE, LLC
P.O. BOX 936151
ATLANTA, GA 31193

GWINNETT TECHNICAL COLLEGE
5150 SUGARLOAF PARKWAY
LAWRENCEVILLE, GA 30043

GWINNETT TECHNICAL COLLEGE
P.O. BOX 1505
LAWRENECEVILLE, GA 30046

GWINNETTE COUNTY PUBLIC SCHOOLS
437 OLD PEACHTREE ROAD NW
SUWANEE, GA 30024

H & G CLEANING SERVICES INC.
13037 LILY POND CT.
ORLANDO, FL 32824

HA LUONG
2610 WEST MANLY AVE.
SANTA ANA, CA 92704

HA LUONG
2708 W. KELLER AVE. #3
SANTA ANA, CA 92704

HA LY
ADDRESS REDACTED

HA M LUONG
2610 WEST MANLY AVE
SANTA ANA, CA 92704

HABEN TEWOLDE
9736 FAIR OAKS BLVD #414
FAIR OAKS, CA 95628

HABITAT FOR HUMANITY FRESNO COUNTY
4991 E. MCKINLEY AVE., SUITE 123
FRESNO, CA 93727

HABTOM G. WELDEGABIR
103 WALSHINGHAM LANE, APT. 2D
CARY, MC 27513

HADASSAH WHITE
10063 COUNTRY WOOD DR.
SANDY, UT 84092

HADLEY DRYWALL AND REMODELING
2401 SOUTH 800 EAST
SALT LAKE CITY, UT 84106

HADRIAN LAWSON
1212 E 139TH ST
COMPTON, CA 90222

HADRIAN M LAWSON
1212 E 139TH ST
COMPTON, CA 90222

HADY AGUSTINA PAGAN
ADDRESS REDACTED

HAI THANH NGUYEN
ADDRESS REDACTED

HAICUI YUAN
ROOM 1504 BUILDING 6,
88 JIAN GUO RD
BEIJING, 100022
CHINA

HAILEY CASSANDRA GEIBEL
ADDRESS REDACTED

HAILEY DONNAHOE
ADDRESS REDACTED

HAJAR BOUARFA
4509 BANYAN TREE PLACE
RIVERVIEW, FL 33578

HAKEEM ADAMS
ADDRESS REDACTED

HAL KINGSLEY
7 KATE LAND COURT
GETZVILLE, NY 14068

HAL W WATSON
2213 ANTELOPE CT
MERCED, CA 95341

HAL WAGNER
804 PENINSULA DR
ORMOND BEACH, FL 32176

HAL WATSON
2213 ANTELOPE CT
MERCED, CA 95341

HALA LEE
ADDRESS REDACTED

HALA NASSER
ADDRESS REDACTED

HALA NOKARI
1798 KAPALUA BAY LN
CORONA, CA 92883

HALEY ANDERSON
ADDRESS REDACTED

HALEY E HUIE
305 BOCANA ST
APT B
SAN FRANCISCO, CA 94110

HALEY FREEMAN
15 TECHNOLOGY DRIVE
BLAIRSVILLE, PA 15717

HALEY HOILAND
ADDRESS REDACTED

HALEY HUIE
305 BOCANA ST
APT. B
SAN FRANCISCO, CA 94110

HALEY HUIE
305 BOCANA ST APT B
SAN FRANCISCO, CA 94110

HALEY KING
ADDRESS REDACTED

HALEY R REYNA
524 N  GRAND AVE
SANTA ANA, CA 92701

HALEY REYNA
524 N. GRAND AVE
SANTA ANA, CA 92701

HALEY RHOADES
ADDRESS REDACTED

HALEY SANDOVAL
ADDRESS REDACTED

HALEY SAYLOR
ADDRESS REDACTED

HALEY'S MARINE SERVICES, INC.
4610 S. HWY US1
EDGEWATER, WI 32141

HALINA SABRINA FORTUNATO
4402 WINTERBERRY CT
CONCORD, CA 94521

HALL COUNTY BOARD OF EDUCATION
FLOWERY BRANCH HIGH SCHOOL
6603 SPROUT SPRINGS ROAD
FLOWERY BRANCH, GA 30542

HALL ELECTRIC, LLC
6439 SOUTH 700 WEST
MURRAY, UT 84123

HALL ELECTRIC, LLC
P.O. BOX 572072
MURRAY, UT 84157

HALLEL NWOSU
ADDRESS REDACTED

HALLEY NORRIS
ADDRESS REDACTED

HALLIE HUGHES
502 GREEN OAKS CIRCLE
APT. 1043
ARLINGTON, TX 76006

**Corinthian Colleges, Inc. - U.S. Mail**                                                                         Served 7/30/2015

HALLIE HUGHES
502 GREEN OAKS CIRCLE APT. 1043
ARLINGTON, TX 76006

HALLIE S HUGHES
502 GREEN OAKS CIRCLE
APT 1043
ARLINGTON, TX 76006

HALYN LIPPS
545 ROUNDHOUSE STREET
SHAKOPEE, MN 55379

HAMAKER EXCAVATION INC.
P.O. BOX 33
LARAMIE, WY 82073

HAMAKER EXCAVATION, INC.
ATTN: J.D. HAMAKER
P.O. BOX 33
LARAMIE, WY 82073

HAMASA NAWABI
ADDRESS REDACTED

HAMED MOHAMMADI
25557 AVENIDA FRASCA
VALENCIA, CA 91355

HAMID DINARI
141 SEGOVIA WAY
PFLUGERVILLE, TX 78660

HAMID JAAFARI
17616 BRYAN PLACE
GRANADA HILLS, CA 91344

HAMIDREZA IZADI
15 TARLTON COURT
THORNHILL, ON L4J 3H7
CANADA

HAMIDREZA REZA ASKARI
ADDRESS REDACTED

HAMILTON CHAVARRIA
ADDRESS REDACTED

HAMILTON LINEN & UNIFORM
P.O. BOX 172687
DENVER, CO 80217

HAMILTON LINEN & UNIFORM
P.O. BOX 843348
KANSAS CITY, MO 64184

HAMILTON NUCAL
ADDRESS REDACTED

HAMMOND PARKS AND RECREATION
5825 S. SOHL AVE.
HAMMOND, IN 46320

HAMPSHIRE COUNTY BOARD OF EDUCATION
111 SCHOOL STREET
ROMNEY, WV 26757

HAMPTON INN & SUITES BLAIRSVILLE
62 PINE RIDGE ROAD
BLAIRSVILLE, PA 15717

HAMPTON ROADS CHAMBER OF COMMERCE, INC.
500 E. MAIN ST., #700
NORFOLK, VA 23510

HAMPTON ROADS CONVENTION CENTER
1610 COLISEUM DRIVE
HAMPTON, VA 23666

HAMPTON'S BACKFLOW SERVICES
P.O. BOX 4522
MODESTO, CA 95352

HAMSA A WILSON
2281 N  158TH DRIVE
GOODYEAR, AZ 85395

HAMSA WILSON
2281 N. 158TH DRIVE
GOODYEAR, AZ 85395

HAN DO
ADDRESS REDACTED

HAN TRAN
ADDRESS REDACTED

HANAN ELARABY
1960 W SLOOP AVE.
ANAHEIM, CA 92804

HANAN SAAB
ADDRESS REDACTED

HANDLE IT PRODUCTIONS LLC
P.O. BOX 3029
VICTORVILLE, CA 92392

HANDS-ON LABS, INC.
3880 S. WINDERMERE ST.
ENGLEWOOD, CO 80110

HANDS-ON WILDLIFE SAFARI
4983 BROOK ROAD
KISSIMMEE, FL 34758

HANDY MUSSOTTE
320 SHADOW RIDGE GROVE APT. 412
COLORADO SPRINGS, CO 80918

HANDY SERVICE COMPANY
P.O. BOX 180487
DALLAS, TX 75218

HANEEN HAMMAUDA
7229 W 153RD ST
ORLAND PARK, IL 60462

HANEY LANDSCAPE, LLC
3080 FRUIT RIDGE AVE NW
GRAND RAPIDS, MI 49544

HANFORD JT. UNION H.S. DISTRICT
823 W. LACEY BLVD
HANFORD, CA 93230

HANG NGOC TRAN
ADDRESS REDACTED

HANH DO
2955 E. PERALTA WAY #101
FRESNO, CA 93703

HANH T DO
2955 E  PERALTA WAY
#101
FRESNO, CA 93703

HANIBAL BET-WARDA
17212 NO. SCOTTSDALE ROAD #2096
SCOTTSDALE, AZ 85255

HANIKKAH DARIAH ROBERTS
11311 GLEN CROSS DR
DALLAS, TX 75228

HANISHA D'AMICO
722 WYCLIFFE
IRVINE, CA 92602

HANK ADLER
ADDRESS REDACTED

HANNA ERKKILA
1010 JANET DR.
LAKELAND, FL 33805

HANNA JACKSON
ADDRESS REDACTED

HANNA WIERZCHOWSKI
1036 VERNON AVE.
PARK RIDGE, IL 60068

HANNAH ARMSTRONG
8715 BELLE RIVE BLVD 3207
JACKSONVILLE, FL 32256

HANNAH FOSTER
243 W SCHREYER PL
COLUMBUS, OH 43214

HANNAH FUQUA
ADDRESS REDACTED

HANNAH GEORGE
2125 COAL ROAD
BLAIRSVILLE, PA 15717

HANNAH HOEFFNER
11981 ORLEANS CIRCLE
COMMERCE CITY, CO 80022

HANNAH HOUSE
ADDRESS REDACTED

HANNAH JEFFERSON
3370 MALCOLM ROAD
BRANDYWINE, MD 20613

HANNAH M HOEFFNER
11981 ORLEANS CIRCLE
COMMERCE CITY, CO 80022

HANNAH TAYLOR
ADDRESS REDACTED

HANNAH THOMPSON
8406 POMONA DRIVE
AMARILLO, TX 79110

HANS GIPLAYE
21 MANCHESTER RD SW
WYOMING, MI 49548

HANSA KANTARIA
1152 KENDRICK CT
CORONA, CA 92881

HANSEN SUPPLY LLC
P.O. BOX 526
OWINGS MILLS, MD 21117

HANSEN'S GUARANTEED PROCESS COMPANY
9530 IMPERIAL HWY #D
DOWNEY, CA 90242

HANSON BEVERAGE SERVICE
3309 WILLIAM RICHARDSON COURT
SOUTH BEND, IN 46628

HANSON BEVERAGE SERVICE
355 W. MAIDEN LANE
ST. JOSEPH, MI 49085

HANSON BEVERAGE SERVICE
P.O. BOX 106
SOUTH HAVEN, MI 49090

HANY BASTA
4000 FARRINGTON CT. #202
WOODBRIDGE, VA 22192

HAO HUYNH
ADDRESS REDACTED

HARBAUGH POWER PRODUCTS, INC.
520 NORTH 7TH STREET
YOUNGWOOD, PA 15697

HARBOR FREIGHT TOOLS
P.O. BOX 6010
3491 MISSION OAKS BLVD.
CAMARILLO, CA 93012

**Corinthian Colleges, Inc. - U.S. Mail**

HARBOR FREIGHT TOOLS
P.O. BOX 748076
LOS ANGELES, CA 90074

HARBORSIDE COMMONS
C/O SHER PARTNERS
10500 NE 8TH STREET, SUITE 850
BELLEVUE, WA 98004

HARCOURT OUTLINES INC.
1887 MOMENTUM PLACE
CHICAGO, IL 60689

HARCOURT OUTLINES INC.
P.O. BOX 128
MILROY, IN 46156

HARD TOPS OF WYOMING
1219 MILL STREET
LARAMIE, WY 82072

HARDESTY INC.
10620-F RIGGS HILL ROAD
JESSUP, MD 20794

HARDWARE SPECIALTIES
255 SATELITE BLVD, NE , STE. 125
SUWANEE, GA 30024

HARI GARBHARRAN
9417 NW 39TH PLACE
SUNRISE, FL 33351

HARIKRISHNA UMMADISETTY
14901 NEWPORT AVE  #136
TUSTIN, CA 92780

HARINDER BAINS
ADDRESS REDACTED

HARINDER VIRDI
ADDRESS REDACTED

HARISH SINGH
3131 SPARROW DR
SACRAMENTO, CA 95834

HARLAND TECHNOLOGY SERVICES
2020 SOUTH 156TH CIRCLE
OMAHA, NE 68130

HARLAND TECHNOLOGY SERVICES
P.O. BOX 45550
OMAHA, NE 68145

HARLEEN BAINS
ADDRESS REDACTED

HARLEN LAGUNA
463 W. 6TH ST.
LONG BEACH, CA 90802

HARLEY BABCOCK
ADDRESS REDACTED

HARLEY J WILSON
4510 FLINTLOCK LOOP
LAKELAND, FL 33810

HARLEY ODOM
ADDRESS REDACTED

HARLEY WILSON
4510 FLINTLOCK LOOP
LAKELAND, FL 33810

HARMANPREET SINGH
51257 PLYMOUTH LAKE DRIVE
PLYMOUTH, MI 48170

HARMEET SAMRA
ADDRESS REDACTED

HARMEET TAMBAR
ADDRESS REDACTED

HARMONY DESIGNS, INC.
129 E. HARMONY RD.
WEST GROVE, PA 19390

HARNEET SAINI, D.D.S.
707 ASHLYNN WAY
STOCKTON, CA 95206

HARNINDER KAUR
ADDRESS REDACTED

HAROLD A. BASLER
704 DIXIE DRIVE
STOCKTON, CA 95215

HAROLD AMAYA
ADDRESS REDACTED

HAROLD BASLER
704 DIXIE DR
STOCKTON, CA 95215

HAROLD BORUNDA
ADDRESS REDACTED

HAROLD BOYD
7206 S 39TH DRIVE
LAVEEN, AZ 85041

HAROLD CASTANEDA
18842 BALLINGER ST
NORTHRIDGE, CA 91324

HAROLD CLARK, IRA
230 OAK HILL DRIVE
TROPHY CLUB, TX 76262

Corinthian Colleges, Inc. - U.S. Mail

HAROLD HAMILTON
405  26TH ST #1
LARAMIE, WY 82070

HAROLD LEMOINE
3515 SOUTHWEST 39TH BLVD. APT 28E
GAINESVILLE, FL 32608

HAROLD MCKELVIN
117 YUMA ST  S E
WASHINGTON, DC 20032

HAROLD MCKELVIN
117 YUMA ST. S.E.
WASHINGTON, DC 20032

HAROLD ORREGO
29752 MELINDA ROAD #1522
RANCHO SANTA MARGA, CA 92688

HAROLD ORREGO
29752 MELINDA ROAD #1522
RANCHO SANTA MARGARITA, CA 92688

HAROLD ROACH
ADDRESS REDACTED

HAROLD ROBINSON
13201 S WAKIAL LOOP #1033
PHOENIX, AZ 85044

HAROLYN A PALMER
175 ELLERS GROVE
COLORADO SPRINGS, CO 80916

HAROLYN PALMER
175 ELLERS GROVE
COLORADO SPRINGS, CO 80916

HARPER COLLINS PUBLISHERS
P.O. BOX 360846
PITTSBURGH, PA 15251

HARPER LOCK & KEY SERVICE
2255 S CAMPBELL AVE.
SPRINGFIELD, MO 65807

HARPREET KAUR
ADDRESS REDACTED

HARR LAW FIRM., INC., THE
1326 SOUTH RIDGEWOOD AVENUE
SUITE TWELVE
DAYTONA BEACH, FL 32114

HARRIET BLAZNEK
6330 BUCKINGHAM
ALLEN PARK, MI 48101

HARRIET G GUMBAN
91 545 HULEIA PLACE
EWA BEACH, HI 96706

HARRIET GUMBAN
91-545 HULEIA PLACE
EWA BEACH, HI 96706

HARRIET HAWKINS
4101 MCCLUNG DR
LOS ANGELES, CA 90008

HARRIETT NORMAN
8099 MUSTANG LN
RIVERDALE, GA 30274

HARRIETT WILSON
ADDRESS REDACTED

HARRINGTON PUBLISHING, INC.
350 WARD AVENUE #106-304
HONOLULU, HI 96814

HARRIS COUNTY COLLECTOR
ATTN: MIKE SULLIVAN
PO BOX 4622
HOUSTON, TX 77210

HARRIS HEALTHCARE, INC.
P.O. BOX 1179
BERLIN, MA 01503

HARRIS/DECIMA
1800-160 ELGIN STREET
OTTAWA, ON K2P 2P7
CANADA

HARRISON EICHENBERG & MURPHY LLP
155 E. WILBUR ROAD
SUITE 200
THOUSAND OAKS, CA 91360

HARRISON PAINTING, INC.
400 CORTLAND ST.
HIGHLAND PARK, MI 48203

HARRISON TAYLOR
31982 PASEO SAGRADO
SAN JUAN CAPISTRANO, CA 92675

HARR-RON LUMPKINS
63 E 136TH ST
RIVERDALE, IL 90827

HARRY AHN
ADDRESS REDACTED

HARRY BOND
ADDRESS REDACTED

HARRY J WEIMANN
510 MAIN ST
IRWIN, PA 15642

HARRY JACKSON
2123 TITUS AVENUE
IRONDEQUOIT, NY 14622

HARRY MIRAM
ADDRESS REDACTED

HARRY MORRIS
480 JOHN WESLEY DOBBS AVE
UNIT 414
ATLANTA, GA 30312

HARRY PEPPARD
4330 YVONNE TERRACE
MIDDLEBURG, FL 32068

HARRY POORE
ADDRESS REDACTED

HARRY R. REDD
16328 BLACKHAWK ST.
GRANADA HILLS, CA 91344

HARRY TROXEL
40 WYOMING DRIVE APT. 103B
BLAIRSVILLE, PA 15717

HARRY WEIMANN
510 MAIN ST
IRWIN, PA 15642

HARSCH INVESTMENT PROPERTIES
1121 SW SALMON STREET, SUITE 500
PORTLAND, OR 97205

HARSCH INVESTMENT PROPERTIES, LLC
ATTN:  JOHN SHOREY
830 RIVERSIDE PARKWAY, SUITE 10
WEST SACRAMENTO, CA 95605

HARSCH INVESTMENT PROPERTIES, LLC
P.O. BOX 2708
PORTLAND, OR 97208

HARSCH INVESTMENT PROPERTIES, LLC
RIVERSIDE COMMERCE CENTER III
LOCK BOX//UNIT 80
PORTLAND, OR 97208

HARSHABARDHAN PATTNAIK
15272 NORMANDIE AVE
IRVINE, CA 92604

HART
1201 E 7TH AVENUE
TAMPA, FL 33605

HART
4305 EAST 21ST. AVENUE
TAMPA, FL 33605

HART INVESTIGATIONS INC.
P.O. BOX 1401
MANSFIELD, OH 44901

HARTE-HANKS FLYER, INC.
THEFLYER.COM
P.O. BOX 339
BREA, CA 92822

HARTE-HANKS SHOPPERS, INC.
NORTHERN CALIFORNIA DIV.
P.O. BOX 8900
BREA, CA 92822

HARTE-HANKS SHOPPERS, INC.
PENNYSAVERUSA.COM
P.O. BOX 886082
LOS ANGELES, CA 90088

HARTFORD INSURANCE COMPANY
P.O. BOX 0571
CAROL STREAM, IL 60132

HARTFORD LIFE INSURANCE COMPANY
200 HOPMEADOW STREET
SIMSBURY, CT 06069

HARTFORD LIFE INSURANCE COMPANY
P.O. BOX 660916
DALLAS, TX 75266

HARTLEY KENNY
5492 NW 171 TERR
MIAMI, FL 33055

HARTMAN SIMONS  WOOD, LLP
ATTN: KENNETH CLAYMAN
6400 POWERS FERRY ROAD, NW
ATLANTA, GA 30339

HARTWELL DAVIS
3325 EVERGREEN ROAD
ZELLWOOD, FL 32835

HARVARD BUSINESS SCHOOL PUBLISHING
300 NORTH BEACON STREET
WATERTOWN, MA 02472

HARVARD LAW REVIEW ASSOCIATION
1511 MASSACHUSETTS AVE.
CAMBRIDGE, MA 02138

HARVARD LAW REVIEW ASSOCIATION
GUTMAN LIBRARY, STE. 349
6 APPIAN WAY
CAMBRIDGE, MA 02138

HARVARD UNIVERSITY
1033 MASSACHUSETTS AVE., 2ND FLOOR
CAMBRIDGE, MA 02138

HARVEST BAPTIST CHURCH
7200 DENTON HIGHWAY
WATAUGA, TX 76148

HARVEST BELLANTE
576 NORTH BIRDNECK RD. #147
VIRGINIA BEACH, VA 23451

HARVEST D BELLANTE
576 NORTH BIRDNECK RD  #147
VIRGINIA BEACH, VA 23451

HARVEST TIME CHURCH
17770 IMPERIAL VALLEY DR.
HOUSTON, TX 77060

HARVEY ANTONIO POTTS
ADDRESS REDACTED

HARVEY PAINT & DRYWALL
121 E. GRAND AVE., STE. 209
LARAMIE, WY 82070

**Corinthian Colleges, Inc. - U.S. Mail**

HARVEY POTTS
13924 ANDERSON ST
PARAMOUNT, CA 90723

HARVEY WHITE
ADDRESS REDACTED

HASAN JAMES JONES
ADDRESS REDACTED

HASANI SCHENCK
ADDRESS REDACTED

HASEEM ABDUR-RAHEEM
400 WEST 70TH PLACE #2
MERRILLVILLE, IN 46410

HASHEM TABRIZI
4000 DENFELD AVE
KENSINGTON, MD 20895

HASIBA BETAB
1797 POWDER HORN TERRACE
WOODBRIDGE, VA 22191

HASLER, INC.
1201 WILEY ROAD
SCHAUMBERG, IL 60173

HASLER, INC.
3435 BRECKINRIDGE BLVD., SUITE 100
DULUTH, GA 30096

HASLER, INC.
478 WHEELERS FARM RD.
MILFORD, CT 06461

HASLER, INC.
C/O ARMSCO, INC.
P.O. BOX 1345
ENGLEWOOD, FL 34295

HASLER, INC.
INTERNATIONAL MAILING EQ
336 N. 12TH ST.
SACRAMENTO, CA 95814

HASLER, INC.
P.O. BOX 353
SHELTON, CT 06484

HASLER, INC.
P.O. BOX 3808
MILFORD, CT 06460

HASLER, INC.
P.O. BOX 3811
MILFORD, CT 06460

HASLER, INC.
P.O. BOX 47
DEERFIELD, IL 60015

HASLER, INC.
P.O. BOX 828
DEERFIELD, IL 60015

HASSAN JOHNSON
5339 COACH WAY DR.
NORFOLK, VA 23502

HASSAN NAJI
3601 OAK GROVE DR.
VALAPARAISO, IN 46383

HASSAN S NAJI
3601 OAK GROVE DR
VALAPARAISO, IN 46383

HASSANA SCHELL
3060 LAURELHURST DR #20
RANCHO CORDOVA, CA 95670

HASSIM MENDOZA
ADDRESS REDACTED

HATERAM LACHHMAN
3417 CARLTON ARM DR
TAMPA, FL 33614

HATSHEPSITU TULL
3073 HAWTHORNE DR NE
WASHINGTON, DC 20017

HATTIE HARVEY
ADDRESS REDACTED

HATTIE MCALISTER
ADDRESS REDACTED

HAUSIA SAMISONI
ADDRESS REDACTED

HAVASIP, INC.
327 STANLEY AVE.
LOS ANGELES, CA 90036

HAWAII BIO WASTE SYSTMS INC
1084 PUUWAI STREET
HONOLULU, HI 96819

HAWAII COLLEGE & CAREER FAIR
P.O. BOX 30374
HONOLULU, HI 96820

HAWAII DEPARTMENT 0F TAXATION
P. O. BOX 1530
HONOLULU, HI 96806

HAWAII DEPARTMENT OF EDUCATION
P.O. BOX 2360
HONOLULU, HI 96804

HAWAII DEPARTMENT OF TAXATION
PO BOX 1425
HONOLULU, HI 96806

Corinthian Colleges, Inc. - U.S. Mail

HAWAII MEDICAL SERVICE ASSOCIATION
P.O. BOX 860
HONOLULU, HI 96808

HAWAII PACIFIC UNIVERSITY
1164 BISHOP ST.
HONOLULU, HI 96813

HAWAII SECRETARY OF STATE
SHAN TSUTSUI
STATE CAPITOL, ROOM 415
HONOLULU, HI 96813

HAWAII SOUND SYSTMS INC
94-426 MAIKOIKO, SUITE 101
WAIPAHU, HI 96797

HAWAII STATE TAX COLLECTOR
830 PUNCHBOWL ST #203
HONOLULU, HI 96813

HAWAII VISITORS & CONVENTION BUREAU
2270 KALAKAUA AVE. STE. #801
NONOLULU, HI 96815

HAWAIIAN TELCOM
1177 BISHOP ST
HONOLULU, HI 96813

HAWAIIAN TELCOM
P.O. BOX 30770
P.O. BOX 30770
HONOLULU, HI 96820

HAWANATU LEWIS
48 STONEMARK DRIVE
HENDERSON, NV 89052

HAWKEYE WILSON
9605 S. 48TH ST. 1040
PHOENIX, AZ 85044

HAWKONS PEST CONTROL
P.O. BOX 1724
LARAMIE, WY 82073

HAWKONS PEST CONTROL
P.O. BOX 441
LARAMIE, WY 82073

HAWTHORN SUITES
321 BERCUT DRIVE
SACRAMENTO, CA 95814

HAYAM DEMIAN
PO BOX 5537
PLEASANTON, CA 94566

HAYAT AHMED
493 AURORA AVE
ST. PAUL, MN 55103

HAYDEE ALCANTAR
ADDRESS REDACTED

HAYDEE GARCIA
1415 N. COUNTRY CLUB RD.
APT. 2038
MESA, AZ 85201

HAYDEE HERNANDEZ
176 CAROLINE LN
GILROY, CA 95020

HAYDEN BEHNKE
658 RACE STREET
DENVER, CO 80206

HAYDEN CHILD CARE CENTER
819 BUENA VISTA ST
DUARTE, CA 91010

HAYDEN SCHOOL DISTRICT NO. RE-1
P.O. BOX 70
HAYDEN, CO 81639

HAYES HANDPIECE CO.
31811 PACIFIC HWY. S., STE. B 365
FEDERAL WAY, WA 98003

HAYLEY ANDREASEN
122 W YEARLING RD
PHOENIX, AZ 85085

HAYLEY DEANGELIS
3445 S DOWNING ST #216
ENGLEWOOD, CO 80113

HAYLEY HOYT
10583 LAMBRUSCA DR
RANCHO CORDOVA, CA 95670

HAYLEY MICHELLE TOVAR
ADDRESS REDACTED

HAYLEY SUIERVELD
ADDRESS REDACTED

HAYLEY ZEROD
ADDRESS REDACTED

HAYRANE HARRIS
ADDRESS REDACTED

HAYWARD CHAMBER OF COMMERCE
22561 MAIN STREET
HAYWARD, CA 94541

HAYWARD CITY CAB CO.
712 CASTRO STREET
SAN LEANDRO, CA 94577

HAYWARD MONTGOMERY
3975 DOLPHIN CIR
COLORADO SPRINGS, CO 80918

HAYWARD SELF STORAGE
24801 INDUSTRIAL BOULEVARD
HAYWARD, CA 94545

Corinthian Colleges, Inc. - U.S. Mail

HAYWARD WATER SYSTEM
777 B ST
HAYWARD, CA 94541

HAYWARD WATER SYSTEM
P.O. BOX 7181
P.O. BOX 7181
PASADENA, CA 91109

HAZEL GRANT
ADDRESS REDACTED

HAZEL LOCKHART
10603 SOUTH DOWN TRACE TRAIL 204
HOUSTON, TX 77034

HAZEL PADILLA
ADDRESS REDACTED

HAZEL TIJERINO
ADDRESS REDACTED

HBD MOTO GRAPH FX LLC
176 CARSWELL AVE.
HOLY HILL, FL 32117

HCA HEALTH ONE  / SKY RIDGE MEDICAL CTR
10101 RIDGE GATE PKWY.
LONETREE, CO 80109

HCIU
39936 TREASURY CENTER
CHICAGO, IL 60694

HCL SERVICES, LLC
4439 W. 12TH STREET
HOUSTON, TX 77055

HD SUPPLY FACILITIES MAINTENANCE, LTD
P.O. BOX 509058
SAN DIEGO, CA 92150

HDS TRAINING PORTAL, LLC
3233 33RD AVE WEST
SEATTLE, WA 98199

HEADSETS.COM, INC.
211 AUSTIN ST.
SAN FRANCISCO, CA 94109

HEALD CAPITAL, LLC
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

HEALD COLLEGE
RE: SARAH M. HILL
1805 E. MARCH LN.
STOCKTON, CA 95210

HEALD COLLEGE, LLC
1340 TREAT BLVD., SUITE 325
WALNUT CREEK, CA 94597

HEALD COLLEGE, LLC
ATTN: MR JAMES SPARKMAN
601 MONTGOMERY ST SUITE 1400
SAN FRANCISCO, CA 94111

HEALD COLLEGE, LLC
ATTN: MR JAMES SPARKMAN
ATTN: MR JAMES SPARKMAN
SAN FRANCISCO, CA 94111

HEALD EDUCATION, LLC
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

HEALTH ADVOCATE
JULIA LEE
3043 WALTON ROAD SUITE 150
PLYMOUTH MEETING, PA 19462

HEALTH ADVOCATE INC.
P.O. BOX 12941
PHILADELPHIA, PA 19176

HEALTH CARE ANGELS MEDICAL CLINIC, INC
9146 B SEPULVEDA BLVD.
NORTH HILLS, CA 91343

HEALTH CONCEPTS, LLC
P.O. BOX 644006
CINCINNATI, OH 45264

HEALTH DIMENSIONS
1324 N. FARRELL CT. , STE. 108
GILBERT, AZ 85233

HEALTH EDUCATION STRATEGIES, LLC
9900 ALLEN RD.
ALLEN PARK, MI 48101

HEALTH EQUITY
15 W. SCENIC POINTE DR., STE#400
DRAPER, UT 84020

HEALTH EQUITY
KATHY BURR
SUITE 400 15 WEST SCENIC POINTE DRIVE
DRAPER, UT 84020

HEALTH FITNESS
TORREY LANDERS
1700 W. 82ND STREET SUITE 200
MINNEAPOLIS, MN 55431

HEALTH INFORMATION NETWORK
DBA: AIDS/STD RESOURCES NETWORK
P.O. BOX 30762
SEATTLE, WA 98113

HEALTH MANAGEMENT SYSTEMS, INC.
P.O. BOX 27151
NEW YORK, NY 10087

HEALTH PHYSICS CONSULTATION
637 KINGSBOROUGH SQUARE, SUITE A
CHESAPEAKE, VA 23320

HEALTH RESEARCH SYSTEMS, INC.
P.O. BOX 524
HUNTINGTON, WV 25710

HEALTHCARE LABS LLC
5040 SNAPFINGER WOODS DR., STE. 102
DECATUR, GA 30035

HEALTHCARE RESEARCH ASSOCIATES
156 LAWRENCE PAQUETTE INDUSTRIAL DRIVE
CHAMPLAIN, NY 12919

HEALTHCARE STAFFING
FILE #54318
LOS ANGELES, CA 90074

HEALTHEQUITY, INC.
15 W. SCENIC POINTE DR., STE. #400
DRAPER, UT 84020

HEALTHLINE MEDICAL GROUP
15211 VANOWEN ST., SUITE 105
VAN NUYS, CA 91405

HEALTHY BITES
6670 JAMES B RIVERS DRIVE., SUITE 300
STONE MOUNTAIN, GA 30083

HEART BEAT CPR EDUCATORS
707 COMMONS DRIVE, SUITE 101
SACRAMENTO, CA 95825

HEART BEAT CPR EDUCATORS
9738 LINCOLN VILLAGE
SACRAMENTO, CA 95827

HEART CENTER, THE
7007 KODIAK CT.
MANASSAS, VA 20111

HEARTBEAT, LLC
2434 MILDRED S.E.
GRAND RAPIDS, MI 49507

HEARTBEAT, LLC
7735 THORNBURST CT. S.E.
BYRON CENTER, MI 49315

HEARTLAND FAMILY DENTAL CARE OF ILLINOIS
100 N. LINCOLNWAY
N. AURORA, IL 60542

HEAT AND CONTROL INC.
21121 CABOT BLVD.
HAYWARD, CA 94545

HEATH SOUTHWORTH
1219 S TOWN AND COUNTRY
SPRINGVILLE, UT 84663

HEATHER A ARRIETA
8112 E  JEROME AVE
MESA, AZ 85209

HEATHER A BRINGARD
3349 KNIARD
OXFORD, MI 48370

HEATHER A NEBRICH
846 W  BRUCE AVE
GILBERT, AZ 85233

HEATHER A WDOWIN
7781 SUNRISE CREEK CT
CITRUS HEIGHTS, CA 95610

HEATHER A. YATES
970 BELLE COURT
TRACY, CA 95376

HEATHER ABU TAYEH
ADDRESS REDACTED

HEATHER ALLEN
ADDRESS REDACTED

HEATHER ALLEN
ADDRESS REDACTED

HEATHER ANGELES-MONTIEL
3007 DIXON AVE
DOVER, FL 33527

HEATHER ANGELES-MONTIEL
PO BOX 601
DOVER, FL 33527

HEATHER ANN ACOSTA
ADDRESS REDACTED

HEATHER ANN BARRETT
ADDRESS REDACTED

HEATHER ANN SCHULZE
475 IRIS DR
TWIN PEAKS, CA 92395

HEATHER ANNE WRIGHT
ADDRESS REDACTED

HEATHER ARRIETA
8112 E. JEROME AVE
MESA, AZ 85209

HEATHER ARVAY
322 DUNN LANE
NEW DERRY, PA 15671

HEATHER BARNETT
2685 KOREA CT
HENDERSON, NV 89052

HEATHER BARRETT
532 SUNFLOWER DRIVE
PATTERSON, CA 95363

HEATHER BRANHAM
83 PLEASANT AVE
BATTLE CREEK, MI 49015

HEATHER BRINGARD
3349 KNIARD
OXFORD, MI 48370

**Corinthian Colleges, Inc. - U.S. Mail**

HEATHER C BARNETT
2685 KOREA CT
HENDERSON, NV 89052

HEATHER CLARK
825 TOM HALL ST
FORT MILL, SC 29715

HEATHER COBB
1068 S EVANSTON WAY #304
AURORA, CO 80012

HEATHER COUGHLIN
10659 UPTON ST
NORTHGLENN, CO 80234

HEATHER COYNE
ADDRESS REDACTED

HEATHER D PFEIFFER
1991 E LINDRICK DR
GILBERT, AZ 85298

HEATHER DAILEY
PO BOX 53
FULSHEAR, TX 77441

HEATHER DEENAE PLUMLEY
ADDRESS REDACTED

HEATHER DEWOLF
ADDRESS REDACTED

HEATHER DIETRICH
6918 NW 78TH TERRACE
KANSAS CITY, MO 64152

HEATHER DUNCAN
126 LIONHEAD TRAIL
TORONTO, ON M1B 2J8
CANADA

HEATHER ELLEN ZUCKERMAN
ADDRESS REDACTED

HEATHER ESPINOSA
8390 IMBODEN RD
WATKINS, CO 80137

HEATHER F COUGHLIN
10659 UPTON ST
NORTHGLENN, CO 80234

HEATHER FERRAGUT
102 CARLETON LN
OAK RIDGE, TN 37830

HEATHER FRANCISCO
1433 FOREST VALLEY DRIVE
OTTAWA, ON K1C 5M9
CANADA

HEATHER FULLERTON
1363 CALIFORNIA ST, #1
SAN FRANCISCO, CA 94109

HEATHER GAMER
ADDRESS REDACTED

HEATHER GEISLER
3543 WILLISTON LOOP
LAND O LAKES, FL 34639

HEATHER GIARRATANO
141 LYDIA LN
CORONA, CA 92882

HEATHER GLORIA ALSTON
ADDRESS REDACTED

HEATHER GREELEY-HESSEFORT
10526 CHAMBERS DR
TAMPA, FL 33626

HEATHER GUERRA
ADDRESS REDACTED

HEATHER HARRIGAN
ADDRESS REDACTED

HEATHER HARTSFIELD
803 ARLINGTON RIVER DR
JACKSONVILLE, FL 32211

HEATHER HAUCK
1534 W JUANITA AVE
MESA, AZ 85202

HEATHER HAWKINS
6091 MCNEELY WAY
ORANGEVALE, CA 95662

HEATHER HONCHELL
7362 DAWN AVENUE EAST
INVER GROVE HEIGHTS, MN 55076

HEATHER HOPP
ADDRESS REDACTED

HEATHER HOYLE PEERBOOM
30 CARR RD
PURVIS, MS 39475

HEATHER JAQUES
3351 E 120TH AVE
21-102
THORNTON, CO 80233

HEATHER JOHNSON
ADDRESS REDACTED

HEATHER JONES
6 FLINSTONE RD
CONWAY, AR 72034

HEATHER JORDAN-BROWN
2965 ORO BLANCO DRIVE
COLORADO SPRINGS, CO 80917

HEATHER JUAREZ
ADDRESS REDACTED

HEATHER KAYLIN LAYTON
ADDRESS REDACTED

HEATHER KINDRED
9146 EAST MARGUERITE AVENUE
MESA, AZ 85208

HEATHER KLEIN
5194 FOXBRIDGE CIRCLE N.
APT. 330
CLEARWATER, FL 33760

HEATHER KLEIN
5194 FOXBRIDGE CIRCLE N. APT 330
CLEARWATER, FL 33760

HEATHER L HONCHELL
7362 DAWN AVENUE EAST
INVER GROVE HEIGHT, MN 55076

HEATHER L JAQUES
3351 E 120TH AVE
21 102
THORNTON, CO 80233

HEATHER L KLEIN
5194 FOXBRIDGE CIRCLE N
APT 330
CLEARWATER, FL 33760

HEATHER L MACDONALD
16125 W  MONROE ST
GOODYEAR, AZ 85338

HEATHER L TAYLOR-PRICE
3765 POPLAR VALLEY LN
WINSTON SALEM, NC 27127

HEATHER LANING
ADDRESS REDACTED

HEATHER LOGAN
ADDRESS REDACTED

HEATHER LOPEZ
7520 W GRAND AVE APT 4F
ELMWOOD PARK, IL 60707

HEATHER LOZANO
254 APPIAN WAY
UNION CITY, CA 94587

HEATHER LUANNE MCQUEEN
ADDRESS REDACTED

HEATHER LYNN GOODRICH
ADDRESS REDACTED

HEATHER LYNN MERYDITH
ADDRESS REDACTED

HEATHER LYNN SHUBA
ADDRESS REDACTED

HEATHER LYNN WOODMAN
ADDRESS REDACTED

HEATHER M ALLEN
333 STAR SHELL DRIVE
APOLLO BEACH, FL 33572

HEATHER M FULLERTON
1363 CALIFORNIA ST
#1
SAN FRANCISCO, CA 94109

HEATHER M KINDRED
9146 EAST MARGUERITE AVENUE
MESA, AZ 85208

HEATHER MACDONALD
16125 W. MONROE ST.
GOODYEAR, AZ 85338

HEATHER MACK
ADDRESS REDACTED

HEATHER MARIE CAUWELS
ADDRESS REDACTED

HEATHER MARTIN
ADDRESS REDACTED

HEATHER MATTHEWS
18 IRIS CRESCENT
BRAMPTON, ON L6Z 3H7
CANADA

HEATHER MC BREEN
3021 NO. SOUTHPORT AVENUE #3A
CHICAGO, IL 60657

HEATHER MCAFEE
ADDRESS REDACTED

HEATHER MENCHEN
10214 SE ANKENY ST
APT. D109
PORTLAND, OR 97216

HEATHER MINETT
4811 N GRANADA LN
LINDEN, CA 95236

HEATHER MINTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

HEATHER MORENO
ADDRESS REDACTED

HEATHER MORRIS
ADDRESS REDACTED

HEATHER MOSES
ADDRESS REDACTED

HEATHER MURPHY
14210 CYBER PLACE APT 104
TAMPA, FL 33613

HEATHER N ANGELES-MONTIEL
3007 DIXON AVE
DOVER, FL 33527

HEATHER NEBRICH
846 W. BRUCE AVE
GILBERT, AZ 85233

HEATHER NEWCOMBE
ADDRESS REDACTED

HEATHER NICHOLE VELO
ADDRESS REDACTED

HEATHER NOELLE HOSLEY
ADDRESS REDACTED

HEATHER OFALLON
9301 ATWOOD DRIVE
AFFTON, MO 63123

HEATHER PANIAGUA
3471 W 5775 SO
TAYLORSVILLE, UT 84129

HEATHER PEART
12-35 MALTA AVE.
BRAMPTON, ON L6Y 5B4
CANADA

HEATHER PEEK
ADDRESS REDACTED

HEATHER PELKEY
ADDRESS REDACTED

HEATHER PENNEY
3121 WELLBORN CT. SW
MARIETTA, GA 30008

HEATHER PETERSON
620 THISTLEGATE TR
RALEIGH, NC 27610

HEATHER PFEIFFER
1991 E LINDRICK DR
GILBERT, AZ 85298

HEATHER PLUMBING, INC
P.O. BOX 1521
LARAMIE, WY 82073

HEATHER PLUMBING, INC
P.O. BOX 930
LARAMIE, WY 82070

HEATHER PRATHER
ADDRESS REDACTED

HEATHER PRIEST
ADDRESS REDACTED

HEATHER RAABE
ADDRESS REDACTED

HEATHER RAMIREZ
647 KUNAWAI LN APT 610
HONOLULU, HI 96817

HEATHER RAMSEY
ADDRESS REDACTED

HEATHER RENEE ARELLANES
ADDRESS REDACTED

HEATHER REYNOLDS
10216 W. PRESTON LANE
TOLLESON, AZ 85353

HEATHER RIVERA
723 SE 155TH AVE
PORTLAND, OR 97233

HEATHER ROBERTS
18 N. BEACH PLACE
SACRAMENTO, CA 95835

HEATHER ROQUE
5339 CROTON STREET
ZEPHYRHILLS, FL 33541

HEATHER RUSSELL
ADDRESS REDACTED

HEATHER SCHEER
ADDRESS REDACTED

HEATHER SMALLEY
125 BRADLEY ST
COLORADO SPRINGS, CO 80911

HEATHER SMITH
5653 GRANDE RIVER RD
COLLEGE PARK, GA 30349

HEATHER SZALA
4759 PEPPERGRASS ST
MIDDLEBURG, FL 32068

HEATHER TARANTINO
ADDRESS REDACTED

HEATHER TAYLOR-PRICE
3765 POPLAR VALLEY LN
WINSTON SALEM, NC 27127

HEATHER THORNTON
501 MURPHY RANCH RD #361
MILPITAS, CA 95035

HEATHER TOLLESTRUP
ADDRESS REDACTED

HEATHER TRAMMELL
ADDRESS REDACTED

HEATHER TUREK
1860 DORTMUND DR #1107
COLORADO SPRINGS, CO 80918

HEATHER TWIGG
ADDRESS REDACTED

HEATHER VALDEZ
12200 ROSEDALE AVE.
COLTON, CA 92324

HEATHER VAN SICKLE
3470 INDIAN TRAIL RR # 8
BRANTFORD, ON N3T 5M1
CANADA

HEATHER VAUGHN
ADDRESS REDACTED

HEATHER WDOWIN
7781 SUNRISE CREEK CT
CITRUS HEIGHTS, CA 95610

HEATHER WHARTON
9074 LAKE CHASE ISLAND WAY
TAMPA, FL 33626

HEATHER WHEELER
ADDRESS REDACTED

HEATHER WHITE
ADDRESS REDACTED

HEATHER WICKHAM
2511 WEST BEVERLY ROAD
PHOENIX, AZ 85041

HEATHER WILSON
ADDRESS REDACTED

HEATHER WISE
31 FARIS ST
BRADFORD, ON L3Z 0C6
CANADA

HEATHER WORKMAN
115 S ACADEMY BLVD 96
COLORADO, CO 80910

HEATHER YATES
970 BELLE COURT
TRACY, CA 95376

HEATING & COOLING SUPPLY, LLC
3650 N. INDUSTRY AVE.
LAKEWOOD, CA 90712

HEAVEN LOPEZ
ADDRESS REDACTED

HEAVEN PARKER
ADDRESS REDACTED

HEAVEN RIGDON
315 1/2 ALVARADO ST
REDLANDS, CA 92373

HEAVY DUTY PARTS, INC.
3100 WASHINGTON BLVD.
BALTIMORE, MD 21230

HEAVY DUTY PARTS, INC.
75 REMITTANCE DR. STE. #1313
CHICAGO, IL 60675

HEAVY DUTY REBUILDERS SUPPLY INC.
P.O. BOX 1130
OZARK, MO 65721

HEBA ALZARRAD
ADDRESS REDACTED

HEBAH SHILLEH
14 VAN ETHEL DR
MATAWAN, NJ 07747

HECTOR ALVAREZ
35804 OCTOPUS LN
WILDOMAR, CA 92595

HECTOR ANTONIO BUNDANG
ADDRESS REDACTED

HECTOR ANTONIO MARTINEZ
ADDRESS REDACTED

HECTOR CHAVEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

HECTOR CISNEROS
ADDRESS REDACTED

HECTOR CORTEZ
ADDRESS REDACTED

HECTOR DANIEL ADAME
ADDRESS REDACTED

HECTOR DIAZ LOYA
ADDRESS REDACTED

HECTOR EDUARDO BIZARRON
ADDRESS REDACTED

HECTOR ESCALANTE
2201 BLUE JAY WAY
LODI, CA 95240

HECTOR G PORRAS
23125 15TH AVE SE
#F3
BOTHELL, WA 98021

HECTOR GARCIA
ADDRESS REDACTED

HECTOR GONZALEZ
2421 ROWNTREE WAY
SOUTH SAN FRANCISCO, CA 94080

HECTOR HERNANDEZ
ADDRESS REDACTED

HECTOR J ORTIZ
PO BOX 823
RUSKIN, FL 33575

HECTOR JIMENEZ
ADDRESS REDACTED

HECTOR JONATHAN ROMERO
ADDRESS REDACTED

HECTOR M PEREZ
2029 W  CHATEAU AVE
ANAHEIM, CA 92804

HECTOR M TORRES
634 ROCK VISTA DR
CORONA, CA 92879

HECTOR MUNOZ
611 NELSON LANE
DES PLAINES, IL 60016

HECTOR MUNOZ
7039 W WOLFRAM ST
CHICAGO, IL 60634

HECTOR ORTIZ
PO BOX 823
RUSKIN, FL 33575

HECTOR PEREZ
2029 W. CHATEAU AVE
ANAHEIM, CA 92804

HECTOR PORRAS
15903 EAST SHORE DR
LYNNWOOD, WA 98087

HECTOR PORRAS
23125 15TH AVE SE #F3
BOTHELL, WA 98021

HECTOR REYES
ADDRESS REDACTED

HECTOR RODRIGUEZ
ADDRESS REDACTED

HECTOR RODRIGUEZ
ADDRESS REDACTED

HECTOR SOLIS-ORTIZ
2390 LUCRETIA AVE #1001
SAN JOSE, CA 95122

HECTOR TORRES
634 ROCK VISTA DR
CORONA, CA 92879

HECTOR VAZQUEZ
11141 EATON CT.
WESTCHESTER, IL 60154

HECTOR VIDRIALES
ADDRESS REDACTED

HECTOR ZUKLIC
6404 YOSEMITE DR
TAMPA, FL 33634

HEDDY TELLEZ
949 SEMINOLE SKY DRIVE
RUSKIN, FL 33570

HEDGES & ASSOCIATES
1412 MADISON STREET
TUSTIN, CA 92782

HEIDA RAMOS
ADDRESS REDACTED

HEIDI A. WISE
30119 126TH COURT, SE
AUBURN, WA 98092

HEIDI ANN IGNACIO
ADDRESS REDACTED

HEIDI ANNE CADY
ADDRESS REDACTED

HEIDI BERG
ADDRESS REDACTED

HEIDI COVARRUBIAS
13043 HUNGERS RIDGE ST
SAN ANTONIO, TX 78230

HEIDI DOOL
6512 ESTES ST
ARVADA, CO 80004

HEIDI DOWELL
13512 LUNKER STREET
ODESSA, FL 33556

HEIDI EDELWEISS MARTIN
ADDRESS REDACTED

HEIDI G JOHNSON
1124 S  DEKALB STREET
HOBART, IN 46342

HEIDI JO NEES
ADDRESS REDACTED

HEIDI JOHNSON
1124 S. DEKALB STREET
HOBART, IN 46342

HEIDI KRANZ
218 DORKING RD.
ROCHESTER, NY 14610

HEIDI L DOOL
6512 ESTES ST
ARVADA, CO 80004

HEIDI L KRANZ
218 DORKING RD
ROCHESTER, NY 14610

HEIDI LUZ
72 LUCIEN ST
MARKHAM, ON L3R 5E1
CANADA

HEIDI M REID
3320 NE AKIN BLVD
APT 618
LEES SUMMIT, MO 64064

HEIDI MURPHY
4324 S. LAWRENCE ST #A
TACOMA, WA 98409

HEIDI N DOWELL
13512 LUNKER STREET
ODESSA, FL 33556

HEIDI NARMORE
ADDRESS REDACTED

HEIDI POLLPETER
544 HUNTINGTON PINES DR
OCOEE, FL 34761

HEIDI REID
3320 NE AKIN BLVD
APT. 618
LEE'S SUMMIT, MO 64064

HEIDI REID
3320 NE AKIN BLVD APT 618
LEES SUMMIT, MO 64064

HEIDI ROHLAND
609 1/2 NARCISSUS AVE
UNIT A
CORONA DEL MAR, CA 92625

HEIDI SEMANIE
3006 KALIHI ST
HONOLULU, HI 96819

HEIDI SEMANIE
91-127 C EWA BEACH ROAD
EWA BEACH, HI 96706

HEIDI SIMOS
500 TRINITY LANE #3212
ST. PETERSBURG, FL 33716

HEIDI SIMOS
ADDRESS REDACTED

HEIDI STEVENS
ADDRESS REDACTED

HEIDI TORRES
ADDRESS REDACTED

HEIDI WALFORD-DUNN
ADDRESS REDACTED

HEIDI WICKER
240 SUN VALLEY CT
RIPON, CA 95366

HEIDI WILSON
3901 OLD MULBERRY RD
PLANT CITY, FL 33567

HEIDI WISE
30119 126TH CT SE
AUBURN, WA 98092

HEIDII GODBOLD
13135 BOZEMAN TRAIL
ELBERT, CO 80106

**Corinthian Colleges, Inc. - U.S. Mail**

HEIDRICK & STRUGGLES, INC.
1133 PAYSPHERE CIRCLE
CHICAGO, IL 60674

HEIDY CERMENO
ADDRESS REDACTED

HEIDY NOVOA
2213 KENDALL SPRINGS CT.
APT. 204
BRANDON, FL 33510

HEIDY TOLEDO
ADDRESS REDACTED

HEIKAUS WEAVER LLP
3877 TWELFTH ST.
RIVERSIDE, CA 92501

HEIN LIGHTING & ELECTRIC, INC
5030 BLUM ROAD
MARTINEZ, CA 94553

HEIN LIGHTING & ELECTRIC, INC
P.O. BOX 6530
CONCORD, CA 94524

HEINLE ELECTRICAL
1315 RT 259
PENN RUN, PA 15765

HEINMILLER BACKFLOW TESTING & REPAIRS, I
P.O. BOX 250714
HOLLY HILL, FL 32125

HEIZEL FAITH CABUTE
ADDRESS REDACTED

HELA HASSANI
3676 GAINSBOROUGH TERRACE
FREMONT, CA 94555

HELAH PETTIGREW
706 MONIGUE CT
CEDAR HILL, TX 75104

HELANA MYATT
18327 FOREST DEW DRIVE
KATY, TX 77449

HELAY TYSON
851 MARION AVE SE
ATLANTA, GA 30312

HELAYNE SCHREIBER
2261 FLAGLER AVE S
FLAGLER BEACH, FL 32136

HELDA PINZON-PEREZ
2683 SCOTT AVE
CLOVIS, CA 93611

HELEKIA BROWN
ADDRESS REDACTED

HELEN BENNETT
ADDRESS REDACTED

HELEN BOSLER
412 SOUTH 9TH
LARAMIE, WY 82070

HELEN C MANCIAS
212 HACKBERRY
LOCKHART, TX 78644

HELEN CIOFFI
117 JAN RAE CIRCLE
WILLIAMSBURG, VA 23185

HELEN COLLINS
623 DELANEY AVE #8
ORLANDO, FL 32801

HELEN CORDINER
3817 S URAVAN ST
AURORA, CO 80013

HELEN DEVOS CHILDREN'S HOSPITAL FND
100 MICHIGAN ST., NE MC4
GRAND RAPIDS, MI 49503

HELEN E BOSLER
412 SOUTH 9TH
LARAMIE, WY 82070

HELEN H. WU
6881 PRESIDID DR.
HUNTINGTON BEACH, CA 92648

HELEN J MATHIS
34 N  PARKWOOD AVE UNIT 4
PASADENA, CA 91107

HELEN KASHOW
5616 LUCE AVE
MCCLELLAN, CA 95652

HELEN KIRCHER-EVERTS
2142 EAST MCKENZIE ST.
LONG BEACH, CA 90805

HELEN KORONIWSKY
ADDRESS REDACTED

HELEN LARKIN
ADDRESS REDACTED

HELEN LE
ADDRESS REDACTED

HELEN M KORONIWSKY
ADDRESS REDACTED

HELEN MACLENNAN
829 CHERITON ST
DELTONA, FL 32725

HELEN MANCIAS
710 NEW BRIDGE
KYLE, TX 78640

HELEN MATHIS
34 N. PARKWOOD AVE UNIT 4
PASADENA, CA 91107

HELEN MERING
8119 LA RIVIERA DRIVE
SACRAMENTO, CA 95826

HELEN MICHELLEFEU PETERSON
ADDRESS REDACTED

HELEN MONTANA
ADDRESS REDACTED

HELEN SMITH
47021 PALO AMARILLO DRIVE
FREMONT, CA 94539

HELEN SUTTON
349 SHERI LN
ROANOKE, TX 76262

HELEN ZARAGOZA
ADDRESS REDACTED

HELENA CUNNINGHAM
19658 MT WASATCH DR
RIVERSIDE, CA 92508

HELENA DELGADO
2919 N. 16TH STREET
APT. B
TAMPA, FL 33605

HELENA DELGADO
2919 N. 16TH STREET APT.  B
TAMPA, FL 33605

HELENA GOVENDER
MATTHEW FENTON C/O WENZEL FENTON CABASSA P.
1110 N. FLORIDA AVE., SUITE 300
TAMPA , FL 33602

HELENA LEAKE
ADDRESS REDACTED

HELENA M DELGADO
2919 N  16TH STREET
APT  B
TAMPA, FL 33605

HELENA POLANCO
4850 SNOW DR
SAN JOSE, CA 95111

HELENA SHOY
5001 LA CASA CT #492
TAMPA, FL 33617

HELENA STICKLES
6301 E. ACOMA DRIVE
SCOTTSDALE, AZ 85254

HELENE KLEINHANS
ADDRESS REDACTED

HELGET GAS PRODUCTS, INC.
P.O. BOX 24246
OMAHA, NE 68124

HELIODORO AMEZCUA
ADDRESS REDACTED

HELIOS PROPERTY MANAGEMENT
ATTN: PAM CAMPAGNA
1920 N. THOREAU DR., SUITE 175
SCHAUMBURG, IL 60173

HELISABEH MORALES JUAN
ADDRESS REDACTED

HELLEN GALVEZ VILLELA
ADDRESS REDACTED

HELLEN SINCLAIR
ADDRESS REDACTED

HELLO DIRECT, INC.
5893 RUE FERRARI
SAN JOSE, CA 95138

HELLO DIRECT, INC.
77 NORTHEASTERN BLVD.
MS BOX 555
NASHUA, NH 03062

HELLO DIRECT, INC.
MAIL STOP 555
75 NORTHEASTERN BLVD.
NASHUA, NH 03062

HELLO DIRECT, INC.
P.O. BOX 6342
CAROL STREAM, IL 60197

HELMAN AUTOMOTIVE MACHINE CO.
5469 ROUTE 286 HWY E.
INDIANA, PA 15701

HELMER ROSALES
ADDRESS REDACTED

HELOISE MATA
1999 SERENE DRIVE
HOLLISTER, CA 95023

HELVINA KIRKOURBABROUDI
ADDRESS REDACTED

HEMALI SHAH
1102 S ABEL STREET
APT. 301
MILPITAS, CA 95035

HEMAR, ROUSSO & HEALD, LLP
15910 VENUTURA BLVD., 12 TH FLOOR
ENCINO, CA 91436

HENDERSON BELTWAY LLC
1971 W. 190TH STREET, SUITE 100
TORRANCE, CA 90504

HENDERSON BELTWAY LLC
C/O WESTERN RALCO
500 NEWPORT CENTER DRIVE, #630
NEWPORT BEACH, CA 92660

HENDERSON BELTWAY, LLC
ATTN: GARY EDWARDS
C/O WESTERN REALCO
500 NEWPORT CENTER DRIVE, SUITE 630
NEWPORT BEACH, CA 92660

HENDERSON CHAMBER OF COMMERCE
590 S. BOULDER HIGHWAY
HENDERSON, NV 89015

HENDON PROPERTIES
ATTN: STEVE SPIEGEL
3445 PEACHTREE ROAD NE
SUITE 465
ATLANTA, GA 30326

HENESSY LOPEZ
790 LAKEKNOLL DRIVE
SUNNYVALE, CA 94089

HENG CHU
44 PLUM TREE DR
SEWELL, NJ 08080

HENRIETTA GOODSON
6241 N 27TH AVE APT 330
PHOENIX, AZ 85017

HENRIETTA OKORO
7211 OAKLEY RD
GLENN DALE, MD 20769

HENRY ALEXANDER
6236 TIERRA COVE STREET
N. LAS VEGAS, NV 89081

HENRY ANTONIO
ALEJANDRO GONZALEZ
800 BELL STREET
SUITE 1533J
HOUSTON, TX 77002

HENRY B CAPILI
7031 GOLDEN NUGGET CIR
#2
WESTMINISTER, CA 92683

HENRY BENAID
ADDRESS REDACTED

HENRY BROOKS
ADDRESS REDACTED

HENRY CAPILI
7031 GOLDEN NUGGET CIR #2
WESTMINISTER, CA 92683

HENRY CASADO
440 POINCIANA ISLAND
SUNNY ISLE BEACH, FL 33160

HENRY CROSSEN
1825 DAGGER DR
HENDERSON, NV 89014

HENRY D MEDINA
21 N CLAREMONT ST
COLORADO SPRINGS, CO 80909

HENRY E KUKULA JR
518 SOUTH SPRING ST
BLAIRSVILLE, PA 15717

HENRY EARL HAGER
ADDRESS REDACTED

HENRY GOMEZ
4080 W 1ST ST #141
SANTA ANA, CA 92703

HENRY H NGO
10641 WOODBURRY RD
GARDEN GROVE, CA 92843

HENRY H NGUYEN
6321 TREETOP CIRCLE
TEMPLE TERRACE, FL 33617

HENRY HAMBY
1221 N. VINEYARD AVE. #27
ONTARIO, CA 91764

HENRY HOLDRIDGE
1514 E. LAUREL
GILBERT, AZ 85234

HENRY JONES JR
12673 BELCROFT DR
RIVERVIEW, FL 33579

HENRY KREYGER
ADDRESS REDACTED

HENRY KUKULA JR
518 SOUTH SPRING ST.
BLAIRSVILLE, PA 15717

HENRY LAKEITH FOCKLER
ADDRESS REDACTED

HENRY M PETERSON
6517 WOODPARK WAY
CITRUS HEIGHTS, CA 95621

HENRY MEDINA
21 N CLAREMONT ST
COLORADO SPRINGS, CO 80909

HENRY MERIDA
18245 NW 68TH AVENUE #411
MIAMI, FL 33015

HENRY MILBURN
21 W 47TH ST
LONG BEACH, CA 90805

HENRY MURPHY
4501 PALOMINO LANE
NORTH HIGHLANDS, CA 95660

HENRY N MILBURN
21 W 47TH ST
LONG BEACH, CA 90805

HENRY NGO
10641 WOODBURRY RD
GARDEN GROVE, CA 92843

HENRY NGUYEN
6321 TREETOP CIRCLE
TEMPLE TERRACE, FL 33617

HENRY ORTIZ
ADDRESS REDACTED

HENRY PETERSON
6517 WOODPARK WAY
CITRUS HEIGHTS, CA 95621

HENRY PRATT
6893 BEECH CT
ARVADA, CO 80004

HENRY QUAN
3269 WATER MILL WAY
SACRAMENTO, CA 95822

HENRY RATHBONE
ADDRESS REDACTED

HENRY REBOLLO
ADDRESS REDACTED

HENRY RIOS
9445 MORNING GLORY WAY
HIGHLANDS RANCH, CO 80130

HENRY SANCHEZ
ADDRESS REDACTED

HENRY SCHEIN PRACTICE SOLUTIONS
727 EAST UTAH VALLEY DR., SUITE 500
AMERICAN FORK, UT 84003

HENRY SCHEIN, INC.
135 DURYEA ROAD
MELVILLE, NY 11747

HENRY SCHEIN, INC.
P.O. BOX 7156
PASADENA, CA 91109

HENRY VENTURA
1403 LIMONA ROAD
BRANDON, FL 33510

HENRY VERCHER
ADDRESS REDACTED

HENRY W HOLDRIDGE
1514 E  LAUREL
GILBERT, AZ 85234

HENRY WILSON
ADDRESS REDACTED

HERAKLES DATA CENTER
1100 NORTH MARKET BLVD.
SACRAMENTO, CA 95834

HERB F WESTERMANN
2909 BEAR OAK  DR
BRANDON, FL 33594

HERB WESTERMANN
2909 BEAR OAK  DR.
VALRICO, FL 33594

HERBERT CORTEZ
221 MORTIMER LANE
MARINA, CA 93933

HERBERT E. MCGEE
551 BLUE JAY DR.
HAYWARD, CA 94544

HERBERT GILCRIST
ADDRESS REDACTED

HERBERT HOVISS
5315 ZELZAH AVE #20
ENCINO, CA 91316

HERBERT LENGEL
2125 185TH PL SE
BOTHELL, WA 98012

HERBERT LENGEL
4503 N. BRISTOL ST.
TACOMA, WA 98407

HERBERT MCGEE
551 BLUE JAY DR
HAYWARD, CA 94544

HERBERT REYNOLDS
3813 OXLEY DR.
RICHLAND HILLS, TX 76118

HERBERT SMITH
145 WHITEHALL DR APT C
ROCHESTER, NY 14616

Corinthian Colleges, Inc. - U.S. Mail

HERBERT W LENGEL
4503 N  BRISTOL ST
TACOMA, WA 98407

HERCEL LUWIE C VILLAPANA
ADDRESS REDACTED

HERCEL LUWIE CONSTANTINO VILLAPANA
ADDRESS REDACTED

HERFF JONES, INC.
P.O. BOX 68501
INDIANAPOLIS, IN 46268

HERFF JONES, INC.
REGIONAL ORDER PROCESSING CENTER
966 EAST LINCOLN RECOGNITION PLAZA
IDAHO FALLS, ID 83401

HERIBERTO CARDENAS
6921 NW 173RD DR #201H
MIAMI, FL 33015

HERIBERTO CORAL TAPIA
ADDRESS REDACTED

HERLANNA JACKSON
914 KRIEGER ROAD
WEBSTER, NY 14580

HERMAN L TAYLOR
12316 LITTLE FATIMA LN
AUSTIN, TX 78753

HERMAN TAYLOR
12316 LITTLE FATIMA LN
AUSTIN, TX 78753

HERMINIA WASHINGTON
3895 35TH WAY SOUTH
APT 119
ST. PETERSBURG, FL 33711

HERMONE BOCRE
11920 AUTUMN LAKES
MARYLAND HEIGHTS, MO 63043

HERMOSA STORAGE CENTER
8949 HERMOSA AVENUE
RANCHO CUCAMONGA, CA 91730

HERNAN DANIEL VASQUEZ
ADDRESS REDACTED

HERNAN DARIEL GONZALEZ
ADDRESS REDACTED

HERNAN GARZON R
3694 HOWARD AVE
LOS ALAMITOS, CA 90720

HERNAN MALDONADO
HC04 BO 45549
45 KM CARR #1
BEATRIZ , CAGUAS, PR 00725

HERNAN VASQUEZ GARCIA
ADDRESS REDACTED

HERNANDO CEVALLOS
804 RIDGE LAKE DRIVE
MELBOURNE, FL 32940

HERNANDO CEVALLOS  JR
804 RIDGE LAKE DRIVE
MELBOURNE, FL 32940

HEROLD & MIELENZ INC.
P.O. BOX 232376
SACRAMENTO, CA 95823

HERRELL PLUMBING INC.
5613 EAST COLONIAL DRIVE
ORLANDO, FL 32807

HERRON ENTERPRISES USA, INC.
7261 W. HAMPDEN AVE.
LAKEWOOD, CO 80227

HERRON JACOBS ORTIZ, P.A.
1401 BRICKELL AVENUE, STE. 840
MIAMI, FL 33131

HERSCHEL WILLOUGHBY
5720 LA FLEUR TRL
LITHONIA, GA 30038

HERSHEL EARNEST JR
5914 DON WHITE
HOUSTON, TX 77088

HERTJE ADELIN KAUNANG
ADDRESS REDACTED

HERTZ EQUIPTMENT RENTAL CORP
P.O. BOX 650280
DALLAS, TX 75265

HERTZ FURNITURE SYSTEMS CORP.
170 WILLIAMS DR., SUITE 201
RAMSEY, NJ 07446

HERVE LEANDRE
2411 WEST GRAY STREET
TAMPA, FL 33609

HESTER RINGER
582 CYPRESS ESTATES COVE
JONESBORO, GA 30238

HESTER S RINGER
582 CYPRESS ESTATES COVE
JONESBORO, GA 30238

HESTY SUYITNO
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                          Served 7/30/2015

HETTIARACHCHIGE PERERA
156 RICHWOOD CRESCENT
BRAMPTON, ON L6X 4K6
CANADA

HETWAY INC.
ATTN: WAYNE GOUMAS
P.O. BOX 283
SOUTH PLAINFIELD, NJ 07080

HEWITT LOCK & SECURITY INC.
935 E. PARKER ST.
LAKELAND, FL 33801

HEWLETT – PACKARD COMPANY
ATTN: KAREN DAVIS
747 CONSTITUTION DR.
SUITE 100
EXTON, PA 19341

HEWLETT-PACKARD CO, INC.
2580 S. DECKER LAKE BLVD., STE. 200
SALT LAKE CITY, UT 84119

HEWLETT-PACKARD CO, INC.
3000 HANOVER ST.
PALO ALTO, CA 94304

HEWLETT-PACKARD CO, INC.
P.O. BOX 101149
ATLANTA, GA 30392

HEWLETT-PACKARD CO, INC.
P.O. BOX 8374
PASADENA, CA 91109

HEWLETT-PACKARD FINANCIAL SERVICES
200 CONNELL DRIVE, SUITE 5000
BERKELEY HEIGHTS, NJ 07922

HEWLETT-PACKARD FINANCIAL SERVICES CO.
420 MOUNTAIN AVE - P.O. BOX 6
MURRAY HILL, NJ 07974

HEWLETT-PACKARD FINANCIAL SERVICES CO.
P.O. BOX 402582
ATLANTA, GA 30384

HEWLETT-PACKARD FINANCIAL SERVICES COMPA
420 MOUNTAIN AVE.
MURRAY HILL, NJ 07974

HEWLETT-PACKARD FINANCIAL SERVICES COMPANY
PO BOX 101149
ATLANTA, GA 30392

HEYDII MARTINEZ
ADDRESS REDACTED

HEYDY ELIAZETH TAX
ADDRESS REDACTED

HEYDY GONZALEZ
124 N ASPEN AVE
STERLING, VA 20164

HEYMAN ASSOCIATES, INC.
11 PENN PLAZA 22 FLOOR
NEW YORK, NY 10001

HEYRICH KALISH MCGUIGAN PLLC
600 STEWART ST STE 901
SEATTLE, WA 98101

HFP
94-403 UKEE STREET
WAIPAHU, HI 96797

HI COUNTRY WIRE & TELEPHONE LTD.
11645 W. 62ND PL.
ARVADA, CO 80004

HI COUNTRY WIRE & TELEPHONE LTD.
P.O. BOX 1226
ARVADA, CO 80001

HI DEPARTMENT OF TAXATION
PO BOX 259
HONOLULU, HI 96809

HICHAM SEMAAN
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

HICO DISTRIBUTING
2642 ANDJON DRIVE
DALLAS, TX 75220

HICU2
39936 TREASURY CENTER
CHICAGO, IL 60694

HIDDEN VALLEY EQUITIES LLC
DBA HIDDEN VALLEY OFFICE PARK
1750 112TH AVENUE NE, STE. #C234
BELLEVUE, WA 98004

HIDDEN VALLEY EQUITIES LLC
DEPT. LA 23826
PASADENA, CA 91185

HIEP BUI
ADDRESS REDACTED

HIEP NGUYEN
7851 SURREY LANE
OAKLAND, CA 94605

HIEP V NGUYEN
7851 SURREY LANE
OAKLAND, CA 94605

HIERARCHY AGENCY INC , THE
P.O. BOX 292431
NASHVILLE, TN 37229

HIEU NGUYEN
8122 KATE GLEN CT
ANTELOPE, CA 95843

HIEU PHAN
15751 W 141ST TERR
OLATHE, KS 66062

**Corinthian Colleges, Inc. - U.S. Mail**

HIEU T NGUYEN
8122 KATE GLEN CT
ANTELOPE, CA 95843

HIEU X PHAN
15751 W 141ST TERR
OLATHE, KS 66062

HIGGS AUTO PAINT & BODY SUPPLIES CO.
1711-C NOVA ROAD
HOLLY HILL, FL 32117

HIGH COUNTRY HARLEY-DAVIDSON - LARAMIE
2061 SNOWY RANGE RD.
LARAMIE, WY 82070

HIGH LEVEL MARKETING
13004 YUKON AVE.
HAWTHORNE, CA 90250

HIGH LEVEL MARKETING
1322 MANHATTAN BEACH BLVD.
MANHATTAN BEACH, CA 90266

HIGH PLAINS MECHANICAL SERVICE INC
2020 AIRWAY AVE.
FORT COLLINS, CO 80524

HIGH RISE WINDOW CLEANING
P.O. BOX 13821
SACRAMENTO, CA 95853

HIGH SCHOOL INC.ACADEMIES FOUNDATION
21515 HAWTHORNE BLVD. STE. #1250
TORRANCE, CA 90503

HIGH TECH ELECTRIC INC
3348 SWETZER CT.
LOOMIS, CA 95650

HIGHER ED ALLIED LEADERS COALITION
750 9TH ST., NW, STE. #750
WASHINGTON, DC 20001

HIGHER ED ALLIED LEADERS COALITION
801 PENNSYLVANIA AVE., NW, STE. 600
WASHINGTON, DC 20004

HIGHER ED GROWTH
5400 SOUTH LAKESHORE DRIVE, STE. 101
TEMPE, AZ 85283

HIGHER ED GROWTH
C/O LAW OFFICE OF DIMITRI P. GROSS
ATTN: DIMITRI P. GROSS
19200 VON KARMAN AVENUE
SUITE 900
IRVINE, CA 92612

HIGHER EDUCATION PUBLICATIONS, INC.
1801 ROBERT FULTON DR., STE. 340
RESTON, VA 20191

HIGHER EDUCATION SERVICES OFFICE
PURSUANT TO MN STATUTES
ATTN: GEORGE R. ROEDLER, JR.
1450 ENERGY PARK DRIVE, SUITE 350
ST. PAUL, MN 55108

HIGHER LEARNING COMMISSION
230 S. LASALLE ST., SUITE 7-500
CHICAGO, IL 60604

HIGHEREDJOBS.COM
715 LAKE STREET, STE. 400
OAK PARK, IL 60301

HIGHEST HONOR, INC.
34711 DEQUINDRE ROAD
TROY, MI 48083

HIGHGATE TESTING SERVICES
335 E. GENEVA RD. # 274
CAROL STREAM, IL 60188

HIGHLAND ESTATES COFFEE TRADERS
4041 C STREET
SACRAMENTO, CA 95819

HIGHLAND ESTATES COFFEE TRADERS
A DIVISION OF CANTEEN
P.O. BOX # 50196
LOS ANGELES, CA 90074

HIGHLAND PRODUCTS GROUP, LLC
3350 N.W. BOCA RATON BLVD., STE. B-2
BOCA RATON, FL 33431

HIGHLINE SCHOOL DISTRICT #401
BUS SVCS/ACCT DEPT
15675 AMBAUM BLVD SW
BURIEN, WA 98166

HIGHRIDGE WATER AUTHORITY
17 MAPLE AVENUE
BLAIRSVILLE, PA 15717

HIGHSMITH, INC.
P.O. BOX 8010
MADISON, WI 53708

HIGHSMITH, INC.
W5527 STATE ROAD 106
FORT ATKINSON, WI 53538

HIGINIO SIFUENTES
ADDRESS REDACTED

HILA BATOOR
1409-5 SAN ROMANOWAY
TORONTO, ON M3N 2Y4
CANADA

HILARY DIETZ
4316 BARNSLEY DR
PLANO, TX 75093

HILARY HOLCOMB
13625 S 48TH STREET
APT. 1126
PHOENIX, AZ 85044

HILARY THOMAS
81 ROSEHEATH AVE
TORONTO, ON M4C 3P6
CANADA

HILCO REAL ESTATE, LLC
5 REVERE DR., SUITE 320
NORTHBROOK, IL 60062

Corinthian Colleges, Inc. - U.S. Mail

HILDA AMBRIZ
1310 S. BOULDER
ONTARIO, CA 91762

HILDA LACEY
15125 SHEARCREST DR
LITHIA, FL 33547

HILDA LIBBY LEMUS
ADDRESS REDACTED

HILDA MARTINEZ TORRES
1537 INYO CIRCLE
SALINAS, CA 93906

HILDA PADILLA
661 LINDHURST LANE
HAYWARD, CA 94544

HILDA RAMIREZ
ADDRESS REDACTED

HILDA SALDANA
13211 LUNA RD
VICTORVILLE, CA 92392

HILDRETH ALCANTARA
2 GRIFFEN DRIVE
SCARBOROUGH, ON M1B 1A3
CANADA

HILLARY A MORRIS
7282 S YARROW WAY
LITTLETON, CO 80128

HILLARY BETTENCOURT
1030 JORANOLLO DR
TRACY, CA 95376

HILLARY DUDOIT
ADDRESS REDACTED

HILLARY GALLER
55 GRAYSTONE TERR
SAN FRANCISCO, CA 94114

HILLARY L BETTENCOURT
1030 JORANOLLO DR
TRACY, CA 95376

HILLARY MORRIS
7282 S YARROW WAY
LITTLETON, CO 80128

HILLCREST SPRINGS BOTTLE WATER
8626 ELDER CREEK ROAD
SACRAMENTO, CA 95828

HILLIARD CLIATT
599 JEFFERSON CHASE STREET
ATLANTA, GA 30354

HILLSBOROUGH CENTER INC
601 N. ASHLEY DR., SUITE 800
TAMPA, FL 33602

HILLSBOROUGH COUNTY SCHOOL DISTRICT
4691 GALLAGHER RD.
DOVER, FL 33527

HILLSBOROUGH COUNTY SCHOOL DISTRICT
6410 ORIENT RD.
TAMPA, FL 33610

HILLSBOROUGH COUNTY SCHOOL DISTRICT
901 E. KENNEDY BLVD.
TAMPA, FL 33602

HILLSBOROUGH COUNTY SCHOOL DISTRICT
ADULT AND COMMUNITY EDUCATION
5410 NORTH 20TH ST.
TAMPA, FL 33610

HILLSBOROUGH EDUCATION FOUNDATION
2306 N. HOWARD AVE.
TAMPA, FL 33607

HILLYARD, INC.
6205 A RANDOLPH ST.
COMMERCE, CA 90040

HILLYARD, INC.
HILLYARD/LOS ANGELES
P.O. BOX 870637
KANSAS CITY, MO 64187

HILLYARD, INC.
P.O. BOX 871517
KANSAS CITY, MO 64187

HILTI INC.
P.O. BOX 382002
PITTSBURGH, PA 15250

HILTON HAWAIIAN VILLAGE
2005 KALIA ROAD
HONOLULU, HI 96815

HILTON SAN BERNARDINO
285 E. HOSPITALITY LANE
SAN BERNARDINO, CA 92408

HINA MAHMOOD
300 N 4TH ST APT 1211
SAINT LOUIS, MO 63102

HINDS HOSPICE
2490 W. SHAW AVE., STE. 101
ATTN: 2014 GALA
FRESNO, CA 93711

HIN'S KITCHEN
2388 E. GETTYSBURG AVE.
FRESNO, CA 93726

HIRAM GONZALEZ
ADDRESS REDACTED

HIRE A PATRIOT, INC.
16835 ALGONQUIN ST., #126
HUNTINGTON BEACH, CA 92649

HIROKO ARIKAWA
2988 W LASALLE SE
SPRINGFIELD, MO 65807

HISHAM ABOUDAYA
821 SAINT MICHEL DR
ROCKLEDGE, FL 32955

HISPANIC CHAMBER OF COMMERCE OF
WISCONSIN, INC.
1021 WEST NATIONAL AVE.
MILWAUKEE, WI 53204

HISPANIC DEVELOPMENT CORPORATION
P.O. BOX 640923
SAN JOSE, CA 95164

HISTORICAL & GENEALOGICAL SOCIETY
OF INDIANA COUNTY
621 WAYNE AVE.
INDIANA, PA 15701

HISTORY EDUCATION
P.O. BOX 18753
NEWARK, NJ 07191

HITCHCOCK, BOWMAN & SCHACHTER
21515 HAWTHORNE BLVD., SUITE 1030
TORRANCE, CA 90503

HITECH INTEGRATED SOLUTIONS
3845 CYPRESS CREEK PKWY,  #450
HOUSTON, TX 77068

HITT COMPANIES, INC.,
3231 W. MACARTHUR BLVD.
SANTA ANA, CA 92704

HITT CONTRACTING, INC.
P.O. BOX 403509
ATLANTA, GA 30884

HIVELIS PAYAN
1714 E  ROGERS ST
LONG BEACH, CA 90805

HKM EMPLOYMENT ATTORNEYS LLP
600 STEWART ST., STE. #901
SEATTLE, WA 98101

HLEE HER
ADDRESS REDACTED

HM RECEIVABLES CO.LLC
14046 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

HMAQ
CFS LOCKBOX
P.O. BOX 402971
ATLANTA, GA 30384

HMBD INSURANCE SERVICES, INC.
3633 E. BROADWAY
LONG BEACH, CA 90803

HMC CORPORATE COPYWRITING & CONSULTING
45050 W. JUNIPER AVE.
MARICOPA, AZ 85139

HMONG EMPOWERMENT
1811 N. DEARING AVE.
FRESNO, CA 93703

HMSA
LAURA PUCHERT
HMSA CENTER 818 KEEAUMOKU ST.
HONOLULU, HI 96814

HO SON
16051 BEGONIA AVE
CHINO, CA 91708

HOA TRAN
4138 PARTRIDGE DRIVE
SAN JOSE, CA 95121

HOAG CHARITY SPORTS EVENTS, INC.
3920 BIRCH ST., STE. 105
TOSHIBA CLASSIC
NEWPORT BEACH, CA 92660

HOAG HOSPITAL FOUNDATION-TOSHIBA CLASSIC
3920 BIRCH STREET, SUITE 105
NEWPORT BEACH, CA 92660

HOANG LE
1765 LANDESS AVE #97
MILPITAS, CA 95035

HOCHSTEIN SCHOOL
50 NORTH PLYMOUTH AVE.
ROCHESTER, NY 14614

HODO ABDI
1601 E CLIFT RD #222
BURNSVILLE, MN 55337

HOGAN LOVELLS US LLP
200 SOUTH BISCAYNE BLVD. #400
MIAMI, FL 33131

HOGAN LOVELLS US LLP
555 THIRTEENTH ST., N.W.
WASHINGTON, DC 20004

HOI I LEE
5334 ANDREW DR
LA PALMA, CA 90623

HOI LEE
5334 ANDREW DR
LA PALMA, CA 90623

HOIST DOCTORS
P.O. BOX 663
ELVERTA, CA 95626

HOK GROUP, INC.
9530 JERRERSON BLVD.
CULVER CITY, CA 90232

HOK GROUP, INC.
P.O. BOX 200119
DALLAS, TX 75320

**Corinthian Colleges, Inc. - U.S. Mail**

HOLA MOTUAPUAKA
2035 W EL CAMINO AVE #307
SACRAMENTO, CA 95833

HOLEEZA IVEY
ADDRESS REDACTED

HOLI R SMITH
335 E ALBERTONI ST #200 427
CARSON, CA 90746

HOLI SMITH
335 E. ALBERTONI ST. #200-427
CARSON, CA 90746

HOLIDAY INN LARAMIE
204 SOUTH 30TH STREET
LARAMIE, WY 82070

HOLIDAY INN PORTLAND AIRPORT
8439 NE COLUMBIA BLVD.
PORTLAND, OR 97220

HOLIDAY SERVICES
99-139 CHESTER WAY
AIEA, HI 96701

HOLIDAY SERVICES
P.O. BOX 711747
MOUNTAIN VIEW, HI 96771

HOLISTIC HEALING & WELLNESS THERAPY
206 ELK STREET
GASSAWAY, WV 26624

HOLLAND HOLLINGSWORTH
5416 OGILBY WAY
CARMICHAEL, CA 95608

HOLLI WEBB
ADDRESS REDACTED

HOLLIE ETHRIDGE
9138 TEN MILE BRIDGE RD
FT WORTH, TX 76135

HOLLIS SEVERNS
3870 ALLEN GLEN DRIVE
RENO, NV 89503

HOLLIS WARE
ADDRESS REDACTED

HOLLY ABEL
ADDRESS REDACTED

HOLLY ALVAREZ
8842 WINDING WAY
APT#405
FAIR OAKS, CA 95628

HOLLY ANDERSON
9745 LANE ST
THORNTON, CO 80260

HOLLY BAUS
2230 GEORGE C MARSHALL DR, APT 922
FALLS CHURCH, VA 22043

HOLLY BELLFLOWER
ADDRESS REDACTED

HOLLY BOWER
17401 SE 39TH STREET #47
VANCOUVER, WA 98683

HOLLY C PETERSON
3340 HONEYBURYL DR
COLORADO SPRINGS, CO 80918

HOLLY DORMEYER
4428 N 30TH ST
PHOENIX, AZ 85016

HOLLY ESPOSITO
659 PERSIAN VIOLET AVE
LAS VEGAS, NV 89183

HOLLY EVANS
2645 E. MINTON STREET
MESA, AZ 85213

HOLLY FAUST
1184 GOLF POINT LOOP
APOPKA, FL 32712

HOLLY GILLIS
3346 SOUTHGATE RD
OTTAWA, ON K1V 9P8
CANADA

HOLLY J ORTEGA
866 GEDDINGS WAY
STOCKTON, CA 95209

HOLLY JANIK
463 OXBOW BLVD
BRIGHTON, CO 80601

HOLLY MARTZ
3680 CASTEEL ST
HUBBARD, OR 97032

HOLLY MCDEMOS
ADDRESS REDACTED

HOLLY MCFADDEN
1668 NW 17TH AVE. APT. 7
POMPANO BEACH, FL 33069

HOLLY MEDINA
5845 PEMBERTON WAY
COLORADO SPRINGS, CO 80907

HOLLY MOHR
8443 ANTIOCH RD
OVERLAND PARK, KS 66212

**Corinthian Colleges, Inc. - U.S. Mail**

HOLLY NOWERS
385 W 200 N
JUNCTION, UT 84740

HOLLY ORTEGA
866 GEDDINGS WAY
STOCKTON, CA 95209

HOLLY OSBORNE
4005 OAK PARK DR
FLOWER MOUND, TX 75028

HOLLY P OSBORNE
4005 OAK PARK DR
FLOWER MOUND, TX 75028

HOLLY PEEK
ADDRESS REDACTED

HOLLY PETERSON
3340 HONEYBURYL DR
COLORADO SPRINGS, CO 80918

HOLLY RAINS
3340 HONEYBURYL DR
COLORADO SPRINGS, CO 80918

HOLLY RUSSELL
ADDRESS REDACTED

HOLLY S MEDINA
5845 PEMBERTON WAY
COLORADO SPRINGS, CO 80907

HOLLY SAWYER
2431 S. ALDER ST.
PHILADELPHIA, PA 19148

HOLLY STEELEY
ADDRESS REDACTED

HOLLY SUE PALMER
ADDRESS REDACTED

HOLLY T ALVAREZ
8842 WINDING WAY
APT#405
FAIR OAKS, CA 95628

HOLLY WHITE
ADDRESS REDACTED

HOLLY WILLIAMS
ADDRESS REDACTED

HOLTS MECHANICAL LTD
5522 RITTIMAN ROAD
SAN ANTONIO, TX 78218

HOME
401 N ROME AVE
APT 4105
TAMPA, FL 33606

HOME DEPOT
DEPT 32-2000644421
P.O. BOX 183175
COLUMBUS, OH 43218

HOME DEPOT
DEPT 32-2002804502
P.O. BOX 183175
COLUMBUS, OH 43218

HOME DEPOT
DEPT 32-2024932547
P.O. BOX 183175
COLUMBUS, OH 43218

HOME DEPOT
DEPT 32-2500104629
P.O. BOX 9055
DES MOINES, IA 50368

HOME DEPOT
DEPT 32-2500335108
P.O. BOX 9055
DES MOINES, IA 50368

HOME DEPOT
DEPT 32-2501289874
P.O. BOX 9055
DES MOINES, IA 50368

HOME DEPOT
DEPT 32-2505680284
P.O. BOX 9055
DES MOINES, IA 50368

HOME DEPOT
DEPT 32-2505913404
P.O. BOX 9055
DES MOINES, IA 50368

HOME DEPOT
DEPT 32-2541894485
P.O. BOX 9055
DES MONIES, IA 50368

HOMELAND INSURANCE COMPANY OF NEW YORK
150 ROYALI STREET
CANTON,, MA 02021

HOMER HUGH BLAKE
ADDRESS REDACTED

HOMER LEWIS JONES
ADDRESS REDACTED

HOMER LIANDRO RODRIGUEZ
ADDRESS REDACTED

HOMETOWN NEWS L.C.
1102 SOUTH U.S. 1
FORT PIERCE, FL 34950

HOMETOWN SUBURBAN VENDING INC.
12358 S. LATROBE
ALSIP, IL 60803

HONESTY ALANA CHEESEBORO
4430 CIMARRON ST
LOS ANGELES, CA 90062

**Corinthian Colleges, Inc. - U.S. Mail**

HONEY COLE
ADDRESS REDACTED

HONG DO
53 GENTRY
IRVINE, CA 92620

HONG H DO
53 GENTRY
IRVINE, CA 92620

HONOLULU DISPOSAL SERVICE, INC.
1169 MIKOLE ST.
HONOLULU, HI 96819

HONORE AUCOIN
2 B OAK STREET
BARRIE, ON L4M 6W2
CANADA

HONORS PROGRAM, THE
8701 KINGSTON WAY
MIDDLETON, ID 83644

HOOPER PRINTING
P.O. BOX 182
LOWELL, MI 49331

HOOVER HIGH SCHOOL FOOTBALL
5550 N. FIRST ST.
FRESNO, CA 93710

HOOVER'S, INC.
5800 AIRPORT BLVD.
AUSTIN, TX 78752

HOOVER'S, INC.
75 REMITTANCE DR., STE. 1617
CHICAGO, IL 60675

HOPE BREESE
ADDRESS REDACTED

HOPE DUMPIT
ADDRESS REDACTED

HOPE EVANGELINE BRACKLOW
ADDRESS REDACTED

HOPE HATFIELD
1350 BAY HARBOR DRIVE APT 105
PALM HARBOR, FL 34685

HOPE HUNTER
ADDRESS REDACTED

HOPE INTERNATIONAL
227 GRANITE RUN DRIVE, STE. 250
LANCASTER, PA 17601

HOPE JACOBS
1920 WOODCREST CT
TRACY, CA 95377

HOPE JACOBS
3155 CYNTHIA COURT,
TRACY, CA 95377

HOPE KAISER
725 14TH ST N
ST PETERSBURG, FL 33705

HOPE LOONEY
3900 COMMOMWEALTH
DETROIT, MI 48208

HOPE MARROQUIN
ADDRESS REDACTED

HOPE PATTERSON
10741 FALLING WATER LANE
UNIT A
WOODBURY, MN 55129

HOPE REYES
ADDRESS REDACTED

HOPE S JACOBS
3155 CYNTHIA COURT
TRACY, CA 95377

HOPE4HEROES
241 PROVINCIAL DR
INDIALANTIC, FL 32903

HORACE CURTIS
129 QUEENER
TRENTON, TX 75490

HORACE CURTIS
9604 CROOKED CAT DR
MCKINNEY, TX 75070

HORACE P CURTIS
9604 CROOKED CAT DR
MCKINNEY, TX 75070

HORIBA INSTRUMENTS, INC.
LOCKBOX # 776013
CHICAGO, IL 60677

HORIBA JOBIN YVON, INC.
LOCKBOX # 776013
6013 SOLUTIONS CENTER
CHICAGO, IL 60667

HORIZON ELECTRICAL, INC.
1204 BRANAGAN DR.
TULLYTOWN, PA 19007

HORIZON HOLDINGS II, L.L.C.
2125 COMMERCE ST., SUITE 200
TACOMA, WA 98402

HORIZON LIGHTING, INC.
16590 ASTON ST.
IRIVNE, CA 92606

**Corinthian Colleges, Inc. - U.S. Mail**

HORIZON PACIFIC INVESTORS, LLC
C/O HORIZON PARTNERS NORTHWEST
2125 COMMERCE ST., #200
TACOMA, WA 98402

HORIZON PARTNERS NORTHWEST
ATTN: CAMMY WITTRELL
2125 COMMERCE STREET, SUITE 200
TACOMA, WA 98402

HORIZON SAFETY TRAINING LLC
P.O. BOX 26570
TEMPE, AZ 85285

HORTENCIA SANCHEZ
ADDRESS REDACTED

HOSA, INC.
548 SILICON DRIVE, STE. 101
SOUTHLAKE, TX 76092

HOSEA NUNEZ
5717 MEADOW DR
OAKWOOD, GA 30566

HOSPICE OF LARAMIE
1262 N. 22ND STREET, UNIT A
LARAMIE, WY 82072

HOSPITAL COUNCIL NORTHERN  & CENTRAL
CALIFORNIA
1215 K STREET, SUITE 730
SACRAMENTO, CA 95814

HOSPITAL SYSTEMS INC
750 GARCIA AVENUE
PITTSBURG, CA 94565

HOSSEIN DANESH
116 FREESIA CT
DANVILLE, CA 94506

HOT ACTION SPORTSWEAR INC.
307 DIVISION AVE
ORMOND BEACH, FL 32174

HOT DOTS SCREEN PRINTING
2714 MERCANTILE DR.
RANCHO CORDOVA, CA 95742

HOUGHTON MIFFLIN COMPANY
14046 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

HOUSE OF PRINTING, INC.
P.O. BOX 779
BURTONSVILLE, MD 20866

HOUSE OF TROPHIES
4515 NORTH 16TH STREET
PHOENIX, AZ 85016

HOUSTON COMMUNITY COLLEGE SYSTEM
3100 MAIN ST.
HOUSTON, TX 77002

HOWARD DURFEE
4226 GRAYS GABLE RD
LARAMIE, WY 82072

HOWARD EVANS
3920 WESSECK DR
HIGH POINT, NC 27265

HOWARD FREDERICKS
36508 N 13TH PLACE
PHOENIX, AZ 85086

HOWARD FULLER
7124 MOUND ST
EL CERRITO, CA 94530

HOWARD GIPSON
4538 W JEAN ST.
TAMPA, FL 33614

HOWARD J FULLER
7124 MOUND ST
EL CERRITO, CA 94530

HOWARD L GIPSON
4538 W JEAN ST
TAMPA, FL 33614

HOWARD R DURFEE
4226 GRAYS GABLE RD
LARAMIE, WY 82072

HOWARD ROSENBERG
1225 LOOKOUT AVE
OCEANSIDE, CA 92057

HOWARD SCHWARTZ
6881 FINAMORE CIRCLE
LAKE WORTH, FL 33467

HOWARD STREET ASSOCIATES
211 WEST FORT STREET, SUITE 1604
DETROIT, MI 48226

HOWARD STREET ASSOCIATES
C/O HUDSON PACIFIC PROPERTIES, INC.
1438 N. GOWER STREET, BOX 2
HOLLYWOOD, CA 90028

HOWARD STREET ASSOCIATES
P.O. BOX 74946
CLEVELAND, OH 44194

HOWARD STREET ASSOCIATES LLC
C/O COLBENTZ PATCH DUFFY & BASS LLP
ATTN: GREGG M. FICKS, ESQ.
ONE FERRY BUILDING, SUITE 200
SAN FRANCISCO, CA 94111

HOWARD UNIVERSITY INC.
CRAMTON AUDITORIUM
2455 SIXTH ST., NW
WASHINGTON, DC 20059

HOWARD V FREDERICKS
36508 N 13TH PLACE
PHOENIX, AZ 85086

HOWIE'S PLUMBING, INC.
SUN CITY CENTER PLUMBING SERVICES
P.O. BOX 5005
SUN CITY CENTER, FL 33571

**Corinthian Colleges, Inc. - U.S. Mail**

HOWLING WOLF PHOTOGRAPHY
16283 STEVENS GULCH ROAD
PAONIA, CO 81428

HOWLING WOLF PHOTOGRAPHY
P.O. BOX 684
MONTROSE, CO 81402

HOYT CLEVENGER
3015 VALLEY ST
BLACK EARTH, WI 53515

HPM CONSULTING
2824 BARTON PLACE
FAIRFIELD, CA 94534

HR PLUS
P.O. BOX 28639
NEW YORK, NY 10087

HR PLUS, A DIV. OF ALLIEDBARTON SECURITY
LOCKBOX # 773465
3465 SOLUTIONS CENTER
CHICAGO, IL 60677

HRACC
1540 E. SHAW AVE., STE. #112
FRESNO, CA 93710

HRACC
1900 MARIPOSA MALL, STE. 121
FRESNO, CA 93721

HRDIRECT
P.O. BOX 451179
SUNRISE, FL 33345

HRSD
P.O. BOX 71092
CHARLOTTE, NC 28272

HS POSTERS INC.
P.O. BOX 5263
ENGLEWOOD, CO 80155

HSBC BUSINESS SOLUTIONS
P.O. BOX 17698
BALTIMORE, MD 21297

HSBC BUSINESS SOLUTIONS
P.O. BOX 5219
CAROL STREAM, IL 60197

HSBC BUSINESS SOLUTIONS
P.O. BOX 5229
CAROL STREAM, IL 60197

HSBC BUSINESS SOLUTIONS
P.O. BOX 5232
CAROL STREAM, IL 60197

HSBC BUSINESS SOLUTIONS
P.O. BOX 5237
CAROL STREAM, IL 60197

HSS
P.O. BOX 17033
DENVER, CO 80217

HTH ENGINEERING, INC.
P. O. BOX 855
ELFERS, FL 34680

HTP AMERICA INC.
180 JOEY DR.
ELK GROVE VILLAGE, IL 60007

HUBBARD, ZICKGRAF & BROADENT, LTD
5322 DAVIS ST.
SKOKIE, IL 60077

HUCK BOUMA PC
BRIAN K. LAFRATTA
1755 S. NAPERVILLE ROAD
SUITE 200
WHEATON, IL 60189

HUDSON COOK LLP
ELIZABETH A. HUBER
2301 ROSEERANS AVENUE, SUITE 2175
EL SEGUNDO, CALIFORNIA 90245

HUDSON PACIFIC PROPERTIES
ATTN: KRISTA  DIXON
11601 WILSHIRE BOULEVARD, 6TH FLOOR
LOS ANGELES, CA 90025

HUEBSCH SERVICES
P.O. BOX 904
EAU CLAIRE, WI 54702

HUESTON HENNIGAN LLP
523 WEST 6TH ST., #400
LOS ANGELES, CA 90014

HUESTON HENNIGAN LLP
620 NEWPORT CENTER DRIVE, SUITE 1300
NEWPORT BEACH, CA 92660

HUESTON HENNIGAN LLP
ATTN: JOHN HUESTON
620 NEWPORT CENTER DRIVE
SUITE 1300
NEWPORT BEACH, CA 92660

HUEY L THOMAS
2124 MONHEGAN WAY S E
SMYRNA, GA 30080

HUEY THOMAS
2124 MONHEGAN WAY S.E
SMYRNA, GA 30080

HUFFMAN'S AUTO SALES, INC.
1621 PLEASANT VALLEY ROAD
MOUNT PLEASANT, PA 15666

HUGH AND JOAN GARVER
ATTN: HUGH GARVER
1670 NORTH 18TH STREET
LARAMIE, WY 82070

HUGH FAIRES
ADDRESS REDACTED

HUGH SHOICHI KANESHIRO
PO BOX 371454
SAN DIEGO, CA 92137

**Corinthian Colleges, Inc. - U.S. Mail**

HUGHES CONSULTING, INC.
730 W. PALMYRA
ORANGE, CA 92868

HUGO AGUILAR
1420 S. OLYMPUS AVE.
HACIENDA HEIGHTS, CA 91745

HUGO BARRAZA
9603 BORSON ST.
DOWNEY, CA 90242

HUGO C SOLUSTRI
2 TARPON AVE
ORMOND BEACH, FL 32176

HUGO HERNANDEZ
ADDRESS REDACTED

HUGO MELO
7729 WINDCHASE WAY
WESLEY CHAPEL, FL 33545

HUGO SOLUSTRI
2 TARPON AVE
ORMOND BEACH, FL 32176

HUGO ZARCO VARGAS
ADDRESS REDACTED

HUI DING
4600 W 121ST TER #421
OVERLAND PARK, KS 66209

HUI DING
5990 ARAPAHO ROAD APT 13A
DALLAS, TX 75248

HUI PENG MA
ADDRESS REDACTED

HUILING QUAN
19 SYDNOR ROAD
NORTH YORK, ON M2M 2Z9
CANADA

HULANDA ELAYNE STACY
ADDRESS REDACTED

HUMAN CAPITAL SOLUTIONS, LLC
P.O. BOX 3114
WEST CHESTER, PA 19380

HUMBERTO FLORES
ADDRESS REDACTED

HUMBERTO TRINIDAD
884 S WANDA DR
GILBERT, AZ 85296

HUMREET DHALIWAL
37 DROMORE CRESCENT
TORONTO, ON M2R 2H4
CANADA

HUN KIM
52 FILLMORE
IRVINE, CA 92620

HUNG TRAN
20053 ARMINTA ST
WINNETKA, CA 91306

HUNT MOTTET PARTNERS, LLC
ATTN: CAMMY WITTRELL
C/O HORIZON PARTNERS NORTHWEST
2125 COMMERCE ST, SUITE 200
TACOMA, WA 98402

HUNT MOTTET PARTNERS, LLC
C/O HORIZON PARTNERS NORTHWEST, INC.
2125 COMMERCE, STE. #200
TACOMA, WA 98402

HUNTER ENGINEERING SERVICE
P.O. BOX 6090
MARYSVILLE, CA 95901

HUNTER PARTS & SERVICE
1536 LAVETTA WAY
CONCORD, CA 94521

HUNTER TECHNOLOGY CORPORATION
ATTN: JEFFREY S. LAWSON
SILICON VALLEY LAW GROUP
25 METRO DRIVE, SUITE 600
SAN JOSE, CA 95110

HUNTER VETTERLI
ADDRESS REDACTED

HUNTER-DAVISSON, INC.
1800 SE PERSHING ST.
PORTLAND, OR 97202

HUNTINGTON BEACH BODYWORKS, INC.
18108 REDONDO CIRCLE
HUNTINGTON BEACH, CA 92648

HUON CHUT
ADDRESS REDACTED

HUONG X LY
ADDRESS REDACTED

HUONG XUAN LY
ADDRESS REDACTED

HURST CONFERENCE CENTER
1505 PRECINCT LINE RD.
HURST, TX 76054

HURST CONFERENCE CENTER
1601 CAMPUS DR.
HURST, TX 76054

HURST REVIEW SERVICES, INC.
111 SOUTH RAILROAD AVE.
BROOKHAVEN, MS 39601

HUSCH BLACKWELL LLP
190 CARONDELET PLAZA, STE. 600
ST. LOUIS, MO 63105

HUSCH BLACKWELL LLP
P.O. BOX 802765
KANSAS CITY, MO 64180

HUSSAIN KARMALLY
3607 ASPEN VILLAGE WAY #E
SANTA ANA, CA 92704

HUTCHINS STREET SQUARE PERFORMING ARTS
125 SOUTH HUTCHINS STREET
LODI, CA 95240

HUTTO INDEPENDENT SCHOOL DISTRICT
200 COLLEGE ST
HUTTO, TX 78634

HUYEN CONG
ADDRESS REDACTED

HYACINTH LEIGH
ADDRESS REDACTED

HYEON-JEONG PARK
4686 GLENSHIRE PL
ATLANTA, GA 30338

HYLTON MEMORIAL CHAPEL CHRISTIAN EVENTS
14640 POTOMAC MILLS RD.
WOODBRIDGE, VA 22192

HYNESITE, INC.
3617 LONZALO WAY
NEW PORT RICHEY, FL 34655

HYOJINDALE LIGHT
615 BLACKBURN ST
WATSONVILLE, CA 95076

HYPER CORE SOLUTIONS
P.O. BOX 102
WOODSTOCK, IL 60098

HYTHAM ASKANDARANI
ADDRESS REDACTED

HYUNG ROH
6713 VILAMOURA WAY
ELK GROVE, CA 95757

I AM GUARDED SECURITY SYSTEMS, INC.
P.O. BOX 8659
CORAL SPRINGS, FL 33075

I BERNIER-NACHTWEY
681 SW 175TH PL
BEAVERTON, OR 97006

I CHEN
2925 SAN JUAN BLVD
BELMONT, CA 94002

I KNOW CPR, INC.
P.O. BOX 528
MARYSVILLE, WA 98270

I LOVE COUNTRY CAFE
725 KAPIOLANI BLVD. #3702
HONOLULU, HI 96813

I PARADIGMS LLC
1111 BROADWAY 3RD FL.
OAKLAND, CA 94607

I.M. DISTRIBUTING CORPORATION
P.O. BOX 4148
BELLEVUE, WA 98009

I-80 TOWING & SERVICE CENTER
P.O. BOX 2512
LARAMIE, WY 82073

IAAP-CALIFORNIA DIVISION, INC.
2729 PROSPECT PARK DR.
RANCHO CORDOVA, CA 95670

IACQUIRE AZ, LLC
11811 N. TATUM BLVD., SUITE 3083
PHOENIX, AZ 85028

IACQUIRE AZ, LLC
DEPT.#3373
P.O. BOX 123373
DALLAS, TX 75312

IAISHA PERKINS
1050 W. 8TH AVE.
APT. 121
MESA, AZ 85210

IAMAW LODGE 1546, DISTRICT LODGE 190
10260 MCARTHUR BLVD
OAKLAND, CA 94605

IAMCP SOUTHERN CALIFORNIA
250 N. HARBOR STE. #321
REDONDO BEACH, CA 90277

IAN A DAVIS
10311 SEDGEBROOK DR
RIVERVIEW, FL 33569

IAN ANDERSON
36 GLADECREST COURT
NEPEAN, ON K2H 9K4
CANADA

IAN ANTHONY TRIANA
4701 NE 72ND AVE
L-137
VANCOUVER, WA 98661

IAN AVINGTON
9722 RICHMOUNTAIN COURT
HUMBLE, TX 77396

IAN BARRIMOND
4271 W PROVIDENCE AVENUE
FRESNO, CA 93722

Corinthian Colleges, Inc. - U.S. Mail

IAN BENNETT
18569 E GRAND CIRCLE
AURORA, CO 80015

IAN BENNETT
8707 E FLORIDA AVE UNIT 904
DENVER, CO 80247

IAN CONDON
5131 N 9TH ST #102A
FRESNO, CA 93710

IAN DAVIS
10311 SEDGEBROOK DR
RIVERVIEW, FL 33569

IAN DAVIS
953 NE ONEONTA ST
PORTLAND, OR 97211

IAN DIONISIO
ADDRESS REDACTED

IAN E MANNERS
860 EDGE HILL RD
GLENSIDE, PA 19038

IAN ESKANDER
6212 STABLE BRIAR
SAN ANTONIO, TX 78249

IAN F BARRIMOND
4271 W PROVIDENCE AVENUE
FRESNO, CA 93722

IAN FINLEY
5369 ANGUS DR
VIRGINIA BEACH, VA 23464

IAN FREDERICK
13107 WHITESTONE DR #A
TAMPA, FL 33617

IAN GAVULIS
2528 JOSEPHINE ST
APT. 1
PITTSBURGH, PA 15203

IAN GIMBALDESTON
3970 FREDONIA DRIVE
LOS ANGELES, CA 90068

IAN JACKSON
32700 SE LEEWOOD LN
NO 41
BORING, OR 97009

IAN JACKSON
32700 SE LEEWOOD LN NO 41
BORING, OR 97009

IAN KONATOWSKI
551 MCCOWAN RD
SCARBOROUGH, ON M1J 1J7
CANADA

IAN KREEGER
3473 FLOSSMOOR AVE
ORLANDO, FL 32822

IAN MANNERS
860 EDGE HILL RD.
GLENSIDE, PA 19038

IAN SCHNARR
393 DUMFRIES AVENUE
KITCHENER, ON N2H 2E9
CANADA

IAN SMITH
1215 SINGLETREE CT
FORNEY, TX 75126

IAN T BENNETT
18569 E GRAND CIRCLE
AURORA, CO 80015

IAN TAUBE
4402 CROW CREEK DR.
COLORADO SPRINGS, CO 80922

IAN WANJOHI
ADDRESS REDACTED

IANTHIA MARIA JOLIVETTE
1314 NOBLE GLEN DR.
FRESNO, TX 77545

IBETH SANDOVAL PEREZ
ADDRESS REDACTED

IBETTE MIRANDA TAVIRA
ADDRESS REDACTED

IBRAHIM B FASHINA
P O BOX 743751
DALLAS, TX 75374

IBRAHIM FASHINA
5000 DENTON HIGHWAY #523
HALTOM CITY, TX 76117

IBRAHIM FASHINA
P.O BOX 743751
DALLAS, TX 75374

IBRAHIM NUTT
ADDRESS REDACTED

I-CAR
5125 TRILLIUM BLVD.
HOFFMAN ESTATES, IL 60192

ICE CREAM EXPRESS, INC.
P.O. BOX 14361
PORTLAND, OR 97293

ICE MOUNTAIN SPRING WATER COMPANY
P.O. BOX 856680
LOUISVILLE, KY 40285

ICE SAFETY SOLUTIONS
43236 CHRISTY STREET
FREMONT, CA 94538

ICE SYSTEMS, INC.
P.O. BOX 11126
HAUPPAUGE, NY 11788

ICE TRAINING CENTER
1379 DILWORTHTOWN CROSSING, STE. 146
WEST CHESTER, PA 19382

ICED SPRINGS BOTTLED WATER, INC.
4801 LAUBER WAY
TAMPA, FL 33614

ICED SPRINGS BOTTLED WATER, INC.
P.O. BOX 260633
TAMPA, FL 33685

ICED SPRINGS BOTTLED WATER, INC.
P.O. BOX 320575
TAMPA, FL 33679

ICMI (INTERNATIONAL CUSTOMER MGMNT INST)
121 S.TEJON ST., STE. 1100
COLORADO SPRINGS, CO 80903

ICWJ
2650 E. DIVISION ST.
SPRINGFIELD, MO 65803

ID CARD GROUP
3410 INDUSTRIAL BLVD., #105
WEST SACRAMENTO, CA 95691

ID PRINTS
P.O. BOX 1089
CARLTON, OR 97111

ID VALIDATION SYSTEMS, LLC
3936 HOWARD HUGHES PARKWAY STE. #500
LAS VEGAS, NV 89169

ID VALIDATION SYSTEMS, LLC
P.O. BOX 2357
WILSONVILLE, OR 97070

ID WHOLESALER
1501 NW 163RD ST.
MIAMI, FL 33169

IDA BACKMON
28576 N 124TH DR
PEORIA, AZ 85383

IDA JOHNSON
ADDRESS REDACTED

IDA LISKA
2106 DEERCROFT DRIVE
MELBOURNE, FL 32940

IDA ZAPANTA GUINCHOMA
ADDRESS REDACTED

IDAHO INSTRUMENT, INC.
624 4TH AVENUE WEST
TWIN FALLS, ID 83301

IDAHO STATE TAX COMMISSION
P.O. BOX 70012
BOISE, ID 83756

IDAHO STATE TAX COMMISSION
P.O. BOX 83720
BOISE, ID 83720

IDALIA MARGARITA ALFARO
ADDRESS REDACTED

IDALIEE MERINO
ADDRESS REDACTED

IDEAL HOLDINGS, INC.
3N654 N. 17TH STREET
ST. CHARLES, IL 60174

IDEAL INTERIORS INC.
P.O. BOX 77724
SEATTLE, WA 98177

IDEAL LAUNDRY AND CLEANERS, INC.
506 SOUTH BELTINE
SCOTTSBLUFF, NE 69351

IDELLA BROWN
ADDRESS REDACTED

IDELLA DRAYTON
ADDRESS REDACTED

IDENTI-KIT SOLUTIONS
P.O. BOX 6424
CHANDLER, AZ 85246

IDENTISYS INC.
P.O. BOX 1086
MINNETONKA, MN 55345

IDERA, INC.
P.O. BOX 671573
DALLAS, TX 75267

IDM COMPUTER SOLUTIONS INC
5559 EUREKA DR. , SUITE B
HAMILTON, OH 45011

IDOLINA QUIJADA
7039 W CIMMARRON DR
WEST VALLEY CITY, UT 84128

IDORA CALDWELL
PO BOX 822011
DALLAS, TX 75382

IDRIS AHMAD
5445 TILLER CT
WINDSOR, CO 80528

IDRIS SCOTT
ADDRESS REDACTED

IDSUPERSTORE.COM
250 H STREET, #510
BLAINE, WA 98230

IDVILLE
5376 52ND STREET SE
GRAND RAPIDS, MI 49512

IDWHOLESALER
1501 NORTHWEST 163RD STREET
MIAMI, FL 33169

IEISHA WILLIAMS
25508 SHIAWASSEE #88
SOUTHFIELD, MI 48033

IES COMMERCIAL, INC
2810 S. ROOSEVELT ST.
TEMPE, AZ 85282

IESHA JACKSON
456 CHERRY LN #A
MANTECA, CA 95336

IESHA JACKSON
ADDRESS REDACTED

IESHA OUTAR
ADDRESS REDACTED

IESHA PEARSON
520 CREEKWOOD DR
ORLANDO, FL 32809

IESHA QUI'ANA GORHAM
ADDRESS REDACTED

IESHA RENEE HENDRICKS
ADDRESS REDACTED

IESHA STROUGHTER
1030 POWER AVE #111
PITTSBURG, CA 94565

IEISHIA MEREDITH
4000 OHARE CT 805
FORT WORTH, TX 76155

IESSA BURTON
ADDRESS REDACTED

IFEANYI ONUMONU
361 17TH STREET UNIT 1706
ATLANTA, GA 30363

IGNACIO AZOR
57 BRICKYARD WAY  UNIT 152
BRAMPTON, ON L6V 4M3
CANADA

IGNACIO DEL CAMPO
ADDRESS REDACTED

IGNACIO DIAZ
6161 MEMORIAL HIGHWAY 306
TAMPA, FL 33615

IGNACIO DIAZ  III
6161 MEMORIAL HIGHWAY 306
TAMPA, FL 33615

IGNACIO JAIME RAMOS PINEDO
ADDRESS REDACTED

IGNACIO MARTINEZ
ADDRESS REDACTED

IGNACIO ZEPEDA
ADDRESS REDACTED

IGNATIUS ADAM HOKAJ
ADDRESS REDACTED

IGOR TUPIKOV
5607 NE 95TH ST
VANCOUVER, WA 98665

IGRAD INC.
2163 NEWCASTLE AVE., STE 100
CARDIFF BY THE SEA, CA 92007

IHC HEALTH SERVICES , INC.
36 SOUTH STATE ST., SUITE 2200
SALT LAKE CITY, UT 84111

IHS GLOBAL INC.
P.O. BOX 847193
DALLAS, TX 75284

IJEOMA ADAMS
1076 GLENCREST DRIVE
CEDAR HILL, TX 75104

IKE LEWIS
ADDRESS REDACTED

IKEA ANNICK HALL
ADDRESS REDACTED

IKESHA CLARK
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

Corinthian Colleges, Inc. - U.S. Mail

IKILA AKMAL
ADDRESS REDACTED

IKISHA HUGEE
8771 DAWSON ST
APT. 304
THORTON, CO 80229

IKON OFFICE SOLUTIONS
CENTRAL DISTRICT
P.O. BOX 802566
CHICAGO, IL 60680

IKON OFFICE SOLUTIONS
FLORIDA DISTRICT
P.O. BOX 532521
ATLANTA, GA 30353

IKON OFFICE SOLUTIONS
GREAT LAKES DISTRICT
P.O. BOX 802558
CHICAGO, IL 60680

IKON OFFICE SOLUTIONS
NORTHWEST DISTRICT
P.O. BOX 7414
PASADENA, CA 91109

IKON OFFICE SOLUTIONS
P.O. BOX  281798
ATLANTA, GA 30384

IKON OFFICE SOLUTIONS
P.O. BOX  905201
CHARLOTTE, NC 28290

IKON OFFICE SOLUTIONS
P.O. BOX 31001-0850
PASADENA, CA 91110

IKON OFFICE SOLUTIONS
P.O. BOX 532530
ATLANTA, GA 30353

IKON OFFICE SOLUTIONS
P.O. BOX 532545
ATLANTA, GA 30353

IKON OFFICE SOLUTIONS
P.O. BOX 802815
CHICAGO, IL 60680

IKON OFFICE SOLUTIONS
P.O. BOX 827468
PHILADELPHIA, PA 19182

IKON OFFICE SOLUTIONS
P.O. BOX 827577
PHILADELPHIA, PA 19182

IKON OFFICE SOLUTIONS
P.O. BOX 905672
CHARLOTTE, NC 28290

IKON OFFICE SOLUTIONS
P.O. BOX 905923
CHARLOTTE, NC 28290

IKON OFFICE SOLUTIONS
P.O. BOX 9424
GRAND RAPIDS, MI 49509

IKON OFFICE SOLUTIONS
SOUTHWEST DISTRICT
P.O. BOX 7420
PASADENA, CA 91109

IKON OFFICE SOLUTIONS
SOUTHWEST REGION
P.O. BOX 660342
DALLAS, TX 75266

IKON OFFICE SOLUTIONS
WESTERN REGION  -  P.O. BOX 7414
PASADENA, CA 91109

ILA ALLEN
330 RIDGE AVE
EVANSTON, IL 60202

ILAISAANE HAIOLA
ADDRESS REDACTED

ILANA SHACKELFORD
ADDRESS REDACTED

ILASFAA
1303 S WILLISTON ST
WHEATON, IL 60189

ILDA MEDA
3708 KELSO WAY
MODESTO, CA 95356

ILEANA FELIPE
4545 FOX STREET
ORLANDO, FL 32814

ILEANA MUNIZ
4309 W. 106TH ST.
INGLEWOOD, CA 90304

ILEEN SANCHEZ MARTINEZ
ADDRESS REDACTED

ILENE DELL ACQUA
11335 E BERRY DR
ENGLEWOOD, CO 80111

ILENE MCCOLISTER
1893 W. SURF DR
ANAHEIM, CA 92801

ILENE P MCCOLISTER
1893 W  SURF DR
ANAHEIM, CA 92801

ILENE PINEDA G
ADDRESS REDACTED

ILETHA CHAVEZ
640 E. TAM O'SHANTER
ONTARIO, CA 91761

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

ILIANA GARCIA
10604 TELFAIR AVE
PACOIMA, CA 91331

ILIANA PULIDO
1210 SOL ST
HOUSTON, TX 77029

ILIANA RUIZ
ADDRESS REDACTED

ILIE ANGHELACHE
240 ELKA DRIVE
RICHMOND HILL, ON L4C 3A3
CANADA

ILIISAMAR ZAPIEN
ADDRESS REDACTED

ILLIANA COMPUTER RECYCLING, INC.
1095 N. 50 E
CHESTERTON, IN 46304

ILLINOIS ASSOC. FOR COLLEGE ADMISSION
P.O. BOX 279
MOUNT PROSPECT, IL 60056

ILLINOIS ASSOCIATION OF FFA
3221 NORTHFIELD DR.
SPRINGFIELD, IL 62702

ILLINOIS BOARD OF HIGHER EDUCATION
431 EAST ADAMS STREET, 2ND FLR
SPRINGFIELD, CA 62701

ILLINOIS BOARD OF HIGHER EDUCATION
431 EAST ADAMS, 2ND FLOOR
SPRINGFIELD, IL 62701

ILLINOIS BOARD OF HIGHER EDUCATION
ATTN: NINA TANGMAN
431 EAST ADAMS
SECOND FLOOR
SPRINGFIELD, IL 62701

ILLINOIS DENTAL INSTITUTES, INC.
P.O. BOX 9319
NAPERVILLE, IL 60567

ILLINOIS DEPARTMENT OF REVENUE
P. O. BOX 19028
SPRINGFIELD, IL 62794

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19006
SPRINGFIELD, IL 62794

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19016
SPRINGFIELD, IL 62794

ILLINOIS DEPARTMENT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL 62796

ILLINOIS DEPT OF FINANCIAL & PROF. REG.
320 W. WASHINGTON 3RD. FLOOR
SPRINGFIELD, IL 62786

ILLINOIS DEPT OF FINANCIAL & PROF. REG.
ATTN: DIV. OF PROFESSIONAL REGULATIONS
P.O. BOX 7007
SPRINGFIELD, IL 62791

ILLINOIS DEPT OF FINANCIAL & PROF. REG.
P.O. BOX 7086
SPRINGFIELD, IL 62791

ILLINOIS EMERGENCY MANAGEMENT AGENCY
1035 OUTER PARK DRIVE
SPRINGFIELD, IL 62704

ILLINOIS OFFICE OF STATE TREASURER
UNCLAIMED PROPERTY DIVISION
P.O. BOX 19496
SPRINGFIELD, IL 62794

ILLINOIS POWER MARKETING COMPANY
DBA: HOMEFIELD ENERGY
23532 NETWORK PLACE
CHICAGO, IL 60673

ILLINOIS SECRETARY OF STATE
501 S. 2ND STREET
SPRINGFIELD, IL 62756

ILLINOIS SECRETARY OF STATE
DEPT OF BUSINESS SERVICE
501 S. 2ND. STREET, ROOM 350
SPRINGFIELD, IL 62756

ILLINOIS SECRETARY OF STATE
JESSE WHITE, SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICES
SPRINGFIELD, IL 62756

ILLINOIS STATE BOARD OF EDUCATION
100 NORTH FIRST STREET, C432
SPRINGFIELD, IL 62777

ILLINOIS STATE BOARD OF EDUCATION
1035 OUTER PARK DRIVE
SPRINGIFELD, IL 62704

ILLINOIS STATE BOARD OF EDUCATION
431 EAST ADAMS, SECOND FLOOR
SPRINGFIELD, IL 62701

ILLINOIS STATE BOARD OF EDUCATION
ACCOUNTABILITY DIV. PRIVATE BUS. &
VOCATIONAL SCHOOLS
100 NORTH FIRST STREET, E-230
SPRINGFIELD, IL 62777

ILLINOIS STATE BOARD OF EDUCATION
ACCOUNTABILITY DIVISION
100 NORTH FIRST ST., E-320
SPRINGFIELD, IL 62777

ILLINOIS STATE BOARD OF EDUCATION
BUSINESS, COMMUNITY &
FAMILY PARTNERSHIPS
PRIVATE BUSINESS & VOCATIONAL SCHOOLS
SPRINGFIELD, IL 62777

ILLINOIS STATE BOARD OF EDUCATION
EDUCATION AND SCHOOL DEV. DIV.
PRIVATE BUSINESS AND VOCATIONAL SCHOOLS
SPRINGFIELD, IL 62777

ILLINOIS STUDENT TRANSPORTATION
P.O. BOX 2675
CHICAGO, IL 60690

ILLINOS DEPARTMENT OF REVENUE
RETAILER'S OCCUPATION TAX
SPRINGFIELD, IL 62796

ILM CORPORATION OF VIRGINIA, INC.
600 LAFAYETTE BLVD.
FREDERICKSBURG, VA 22401

ILONA CROSBY
6392 NORFOLK DR.
REYNOLDSBURG, OH 43068

ILONA JAN ROBINSON
ADDRESS REDACTED

ILONA KAMINSKA
5827 W CORNELIA AVE
CHICAGO, IL 60634

ILYA KALER
4901 CHARLENE CIRCLE
UNIT 3
HUNTINGTON BEACH, CA 92649

ILYENE MONTOYA
1880 NUEVA VISTA DR 306
THORNTON, CO 80229

IM SULZBACHER CENTER FOR THE HOMELESS
611 E. ADAMS ST.
JACKSONVILLE, FL 32202

IMA WALLACE
10429 209TH ST
QUEENS VLG, NY 11429

IMAGE 2000 INC.
7510 HAZELTINE AVE.
VAN NUYS, CA 91405

IMAGE BY DESIGN, LC INC.
P.O. BOX 7519
CROSS LANES, WV 25356

IMAGE ONE GRAPHICS, INC.
1811 REYNOLDS AVE.
IRVINE, CA 92614

IMAGE ONE UNIFORMS, INC.
12274 MAHONING AVENUE, #11
NORTH JACKSON, OH 44451

IMAGE ONE UNIFORMS, INC.
1525 PARK MANOR BLVD. #149
PITTSBURGH, PA 15205

IMAGE OPTIONS, INC.
19651 ALTER
FOOTHILL RANCH, CA 92610

IMAGE SALES INC.
1401 WILLOW PASS RD, STE. 660
CONCORD, CA 94520

IMAGERY GRAPHIC SYSTEMS, INC
10777 SENTINEL
SAN ANTONIO, TX 78217

IMAGINE AMERICA FOUNDATION
12001 SUNRISE VALLEY DR., STE. #203
RESTON, VA 20191

IMAN ZUGHBI
1347 NORTH SAN ANTONIO AVE
UPLAND, CA 91786

IMAOBONG IWOK
2624 W GREENLEAF AVE #2A
CHICAGO, IL 60645

IMELDA CRUZ-BARRIENTOS
2713 S. PACIFIC AVENUE
SANTA ANA, CA 92704

IMELDA L CRUZ-BARRIENTOS
2713 S  PACIFIC AVENUE
SANTA ANA, CA 92704

IMELDA VALENCIA
ADDRESS REDACTED

IMELDA VALENCIA BELTRAN
ADDRESS REDACTED

IMPACT PROMOTIONS
3282 LANCE DR
STOCKTON, CA 95205

IMPAX LABORATORIES
121 NEW BRITAIN BLVD.
CHALFONT, PA 18914

IMPEL OVERSEAS CONSULTANTS LIMITED
1-10-9/2, 2ND FLOOR
PRABHA PLAZA, SP ROAD, BEGUMPET
HYDERABAD, 500016
INDIA

IMPEL OVERSEAS CONSULTANTS LIMITED
2ND FLOOR, SERENITY WORK SPANCE
PLOT NO. 564 A/17, ROAD NO. 92
HYDERABAD, 500033
INDIA

IMRAN ALI
415 MORGAN FALLS RD. APT. 3202
SANDY SPRINGS, GA 30350

IN COMMISSION ON PROPRIETARY EDUCATION
ATTN: ROSS MILLER
101 WEST OHIO STREET
STE. 670
INDIANAPOLIS, IN 46204

IN THE LINE OF DUTY
10727 INDIAN HEAD INDUSTRAIL BLVD.
ST. LOUIS, MO 63132

IN THE LINE OF DUTY
P.O. BOX 28232
ST. LOUIS, MO 63132

INA MODIGA
ADDRESS REDACTED

INADCO INC.
445 SHERMAN AVENUE, SUITE A
PALO ALTO, CA 94306

INCEPTION TECHNOLOGIES
6097 N. 57TH DR.
GLENDALE, CA 85301

INCHSTONE, INC.
1001 MARENGO DRIVE
GLENDALE, CA 91206

INDATA CORPORATION
225 E. GERMANN ROAD, STE. #310
GILBERT, AZ 85297

INDEED
PO BOX 122652
DALLAS, TX 75312

INDEPENDENT BUILDING MAINTENANCE
P.O. BOX 25551
FRESNO, CA 93729

INDEPENDENT LIVING RESOURCES
1839 NE COUCH STREET
PORTLAND, OR 97232

INDEPENDENT SCHOOL DISTRICT NO. 625
360 S. COLBORNE ST.
SAINT PAUL, MN 55102

INDEPENDENT SCHOOL DISTRICT NO. 625
GED TEST CENTER
1030 UNIVERSITY AVE. W.
ST. PAUL, MN 55104

INDEPENDENT TESTING ASSOCIATES
3302 SPARKS STREET
HOUSTON, TX 77093

INDERJEET KAUR
ADDRESS REDACTED

INDIA BELYEU
1005 VININGS TRAIL
SMYRNA, GA 30080

INDIA C BELYEU
1005 VININGS TRAIL
SMYRNA, GA 30080

INDIA CARTER
5909 CRESTMOOR DR SE
KENTWOOD, MI 49508

INDIA COMMUNITY CENTER
525 LOS COCHES STREET
MILPITAS, CA 95035

INDIA GREENE
3223 TYLER STREET
DETROIT, MI 48238

INDIA JANAY HYATT
ADDRESS REDACTED

INDIA MILLS
465 3RD AVE
PONTIAC, MI 48340

INDIANA
100 N. SENATE AVENUE
INDIANAPOLIS, IN 46204

INDIANA
302 W. WASHINGTON ST., RM E018
INDIANAPOLIS, IN 46204

INDIANA
DEPARTMENT OF REVENUE
C/O NCO
MOBILE, AL 36619

INDIANA
DEPARTMENT OF REVENUE
P.O. BOX 0595
INDIANAPOLIS, IN 46206

INDIANA
DEPARTMENT OF REVENUE
P.O. BOX 7218
INDIANAPOLIS, IN 46207

INDIANA
DEPARTMENT OF REVENUE
SALES TAX DIVISION
INDIANAPOLIS, IN 46204

INDIANA
DEPARTMENT OF REVENUE
SALES TAX DIVISION
INDIANAPOLIS, IN 46207

INDIANA
DEPT OF REVENUE
WORKER TRAINING FUND
INDIANAPOLIS, IN 46206

INDIANA
P.O. BOX 1028
INDIANAPOLIS, IN 46206

INDIANA
SECRETARY OF STATE
P.O. BOX 7097
INDIANAPOLIS, IN 46207

INDIANA ATTORNEY GENERAL'S OFFICE
35 SOUTH PARK BLVD.
GREENWOOD, IN 46143

INDIANA ATTORNEY GENERAL'S OFFICE
DIVISION OF UNCLAIMED PROPERTY
P.O. BOX 2504
GREENWOOD, IN 46142

INDIANA ATTORNEY GENERAL'S OFFICE
UNCLAIMED PROPERTY DIVISION
402 W. WASHINGTON, STE. C-531
INDIANAPOLIS, IN 46204

INDIANA AUTO SUPPLY, INC.
1270 WAYNE AVENUE
INDIANA, PA 15701

INDIANA BOARD FOR PROPRIETARY EDUCATION
COMMISSION FOR HIGHER EDUCATION
ATTN: ROSS MILLER
101 WEST OHIO STREET
STE. 670
INDIANAPOLIS, IN 46204

INDIANA COMMISSION FOR HIGHER EDUCATION
THE IN BOARD FOR PROPRIETARY EDUCATION
ATTN: ROSS MILLER
101 WEST OHIO STREET
STE. 670
INDIANAPOLIS, IN 46204

INDIANA COMMISSION OF PROPRIETARY EDUCAT
302 W WASHINGTON ST., ROOM E201
INDIANAPOLIS, IN 46204

INDIANA COUNTY ASSOC. OF TWP OFFICIALS
1010 ROUTE 403 HIGHWAY S.
HOMER CITY, PA 15748

INDIANA COUNTY CHAMBER OF COMMERCE
1019 PHILADELPHIA STREET
INDIANA, PA 15701

INDIANA COUNTY FAIR ASSOCIATION
P.O. BOX 357
INDIANA, PA 15701

INDIANA COUNTY TECHNOLOGY CENTER
441 HAMILL RD.
INDIANA, PA 15701

INDIANA COUNTY TRANSIT AUTHORITY
P.O. BOX 869
INDIANA, PA 15701

INDIANA DEPARTMENT OF REVENUE
P. O. BOX 7087
INDIANAPOLIS, IN 46207

INDIANA DEPARTMENT OF REVENUE
SALES/USE TAX
PO BOX 7218
INDIANAPOLIS, IN 46207

INDIANA FIRE EQUIPMENT CO.
P.O. BOX 685
INDIANA, PA 15701

INDIANA GAZETTE
P.O. BOX 10
INDIANA, PA 15701

INDIANA HEALTHCARE FOUNDATION
835 HOSPITAL ROAD
P.O. BOX 788
INDIANA, PA 15701

INDIANA PHARMACISTS ALLIANCE
729 N. PENNSYLVANIA STREET
INDIANAPOLIS, IN 46204

INDIANA PROFESSIONAL LICENSING AGENCY
402 WEST WASHINGTON ST, ROOM W072
INDIANAPOLIS, IN 46204

INDIANA REGIONAL IMAGING, PC
7 ACEE DR.
NATRONA HEIGHTS, PA 15065

INDIANA REGIONAL MEDICAL CENTER
835 HOSPITAL ROAD
P.O. BOX 788
INDIANA, PA 15701

INDIGO LEWIS
ADDRESS REDACTED

INDIRA HERNANDEZ
5005 JACKSON BROOK PL NW
LILBURN, GA 30047

INDIRA ST OMER
5628 ROCK ISLAND ROAD UNIT #192
TAMARAC, FL 33319

INDRA GUTIERREZ
ADDRESS REDACTED

INDUSTRIAL CHEM LABS & SERVICES INC.
55-G BROOK AVE. STE. #G
DEER PARK, NY 11729

INDUSTRIAL CHEMICAL & SUPPLY
458 OLD US 119 HWY S
INDIANA, PA 15701

INDUSTRIAL JANITOR SERVICE
P.O. BOX 1667
GLENDORA, CA 91741

INDUSTRIAL PLAZA
ATTN: H. RHODES MARTIN, JR.
C/O INDUSTRIAL PROPERTY MANAGEMENT
P.O. BOX 15005
SANTA ANA, CA 92735

INDUSTRIAL PLAZA
E. BAUTISTA C/O DURINGER LAW GROUP, PLC
160 S. OLD SPRINGS ROAD, SUITE 135
ANAHEM, CA 92808

INDUSTRIAL PLAZA, A CALIFORNIA L.P.
C/O MARTIN COMMERCIAL GROUP
1495 EAST WARNER AVENUE
SANTA ANA, CA 92705

INDUSTRIAL PLUMBING SUPPLY, LLC
P.O. BOX 2216
REDWOOD CITY, CA 94064

INDUSTRIAL RADIATOR WORKS
P.O. BOX 945
WASHINGTON, PA 15301

INDUSTRIAL TEXT CO.
ATTN: ACCOUNTS RECEIVABLE
555 NE 15TH STREET, STE. 503
MIAMI, FL 33132

INDUSTRIAL TEXT CO.
C/O FIRST CITIZEN BANK
16055 VENTURA BLVD., STE. 110
ENCINO, CA 91436

INDUSTRY PEOPLE GROUP, INC
BIRDDOGJOBS.COM
2900 100TH ST., STE. #108
URBANDALE, IA 50322

INELA FAZLIC
ADDRESS REDACTED

INES D HERNANDEZ
26372 FLAMINGO AVE
HAYWARD, CA 94544

INES HERNANDEZ
26372 FLAMINGO AVE
HAYWARD, CA 94544

INETHA PARKS
7127 PARKFORD MEADOW
CYPRESS, TX 77433

INEZ JOHNSON
ADDRESS REDACTED

INEZ MAESTAS
11471 CLARKSON ST
NORTHGLENN, CO 80233

INEZ MOORE
ADDRESS REDACTED

INEZ RANDALL
ADDRESS REDACTED

INEZ TELLEZ
ADDRESS REDACTED

INFINITE ENERGY, INC.
PAYMENT CENTER
P.O. BOX 105247
ATLANTA, GA 30348

INFINITY RECRUITING & STAFFING
P.O. BOX 801572
DALLAS, TX 75380

INFOGROUP, INC.
P.O. BOX 3243
OMAHA, NE 68103

INFOLINK CONSULTING, LLC
4700 SOUTH SYRACUSE ST., STE. 325
DENVER, CO 80237

INFORMATICA CORP
P.O. BOX 49085
SAN JOSE, CA 95161

INFOSEC INSTITUTE, INC.
7310 W. NORTH AVE. STE. #4D
ELMWOOD PARK, IL 60707

INFOSTRETCH CORPORATION DBA QMETRY
3200 PATRICK HENRY DR., #250
SANTA CLARA, CA 95054

INFRASTRUCTURE MANAGEMENT SOLUTIONS, INC
5402 W. LAUREL ST., STE. #118
TAMPA, FL 33607

INFRONT CONSULTING GROUP, INC.
16192 COASTAL HWY
LEWES, DE 19958

INGA AESOPH
2543 14TH AVE S #723
SEATTLE, WA 98144

INGA LEVERETT
42379 FOUNTAIN PARK DR N #290
NORI, MI 48375

INGA WALSH
7113 34TH AVE N
ST. PETERSBURG, FL 33710

INGA WILLIAMS
ADDRESS REDACTED

INGE DJUMHANA
1004 BRUSSELS ST
SAN FRANCISCO, CA 94134

INGE HOLCOMB
2563 SW 180TH TERRACE
ALOHA, OR 97006

INGE T DJUMHANA
1004 BRUSSELS ST
SAN FRANCISCO, CA 94134

INGHAM ASSOCIATES
P.O. BOX 60706
ROCHESTER, NY 14606

INGRAM MICRO
P.O. BOX 70087
LOS ANGELES, CA 90074

INGRID BRADLEY
3930 S. COURTENAY PKWY
MERITT ISLAND, FL 32952

INGRID GISSELA HUEZO
ADDRESS REDACTED

INGRID K BRADLEY
3930 S  COURTENAY PKWY
MERITT ISLAND, FL 32952

INGRID MARSIN
2312 FOXFIELD ROAD
OAKVILLE, ON L6M 4C9
CANADA

INGRID RODRIGUEZ
5212 HUNTSWOOD CIRCLE
LA PALMA, CA 90623

INLAND AMERICAN HOLDCO MANAGEMENT, LLC
2901 BUTTERFIELD RD
OAK BROOK, IL 60523

INLAND AMERICAN RETAIL MANAGEMENT, LLC
13977 COLLECTIONS CENTER DR
CHICAGO, IL 60693

INLAND FLOWERS
1991 DINERS CT.
SAN BERNARDINO, CA 92408

INLAND TRUCK PARTS & SERVICE
230377 HIGHLAND ROAD
P.O. BOX 2486
SCOTTSBLUFF, NE 69361

INLEA CORPORATION
4 NORTH 2ND ST, SUITE 210
SAN JOSE, CA 95113

INMARTGROUP LIMITED
27260 HAGGERTY RD. STE. #A-14
FARMINGTON HILLS, MI 48331

INNA ABASSOV
2911 BAYVIEW AVE E#119
TORONTO, ON M2K 1L1
CANADA

INNA GONIKMAN
98 WOODSTONE DR.
BUFFALO GROVE, IL 60089

INNER GREEN TROPICAL PLANT SERVICE
7861 CELESTE AVE.
FONTANA, CA 92336

INNERGREEN AKA GREENSLEAVES
ATTN: STEVE CHILSTROM
7861 CELESTE AVENUE
FONTANA, CA 92336

INNERLINK MEDIA INC
1304 WOODLAND AVE., SUITE B
AUSTIN, TX 78704

INNOTAS
111 SUTTER STREET, SUITE 300
SAN FRANCISCO, CA 94104

INNOVASAFE, INC.
P.O. BOX 800256
VALENCIA, CA 91380

INNOVATIVE MAINTENANCE SOLUTIONS
125 MAIN AVENUE
SACRAMENTO, CA 95838

INNOVATIVE TECHNOLOGY BUSINESS PARK, LLC
5222 PIRRONE COURT
SUITE 301
SALIDA, CA 95368

INOKA DE SILVA
4 FOREST LANEWAY, # 203
NORTH YORK, ON L5N 5H3
CANADA

INOVA HEALTH CARE SERVICES, INC.
P.O. BOX 37174
BALTIMORE, MD 21297

INPULSE, INC.
7211 TIMBER COURT
TAMPA, FL 33625

INSCO DISTRIBUTING INC.
12501 NETWORK BLVD.
SAN ANTONIO, TX 78249

INSCO DISTRIBUTING INC.
P.O. BOX 690610
SAN ANTONIO, TX 78269

INSIDE COACH, THE INC.
30100 TOWN CENTER DR., STE. 102
LAGUN NIGUEL, CA 92677

INSIGHT MEDIA, INC.
350 7TH AVE RM 1101
NEW YORK, NY 10001

INSPIRED CONNECTIONS, INC.
2211 NORTH 7TH STREET
PHOENIX, AZ 85006

INSPIRED DEVELOPERS GROUP
7909 WALERGA RD., #112-173
ANTELOPE, CA 95843

INSTEO
249 EAST OCEAN BLVD, SUITE 715
LONG BEACH, CA 90802

INSTITUTE FOR POPULATION HEALTH
1400 WOODBRIDGE
DETROIT, MI 48207

INSTITUTE OF CERTIFIED TRAVEL AGENTS
TESTING DEPARTMENT
148 LINDEN ST.
WELLESLEY, MA 02181

INTALENT CONSULTING GROUP, LLC
1266 W. PACES FERRY RD. #433
ATLANTA, GA 30327

INTEGRA
P.O. BOX 2986
MILWAUKEE, WI 53201

INTEGRATE.COM, INC.
DEPT. LA 24143
PASADENA, CA 91185

INTEGRATED ARCHIVE SYSTEMS
1121 N. SAN ANTONIO RD., STE. D 100
PALO ALTO, CA 94303

INTEGRATED ARCHIVE SYSTEMS
5962 LA PLACE COURT STE. #204
CARLSBAD, CA 92008

INTEGRATED DEVICE TECHNOLOGY
ATTN: SIMONE SCHILLER
6024 SILVER CREEK VALLEY ROAD
SAN JOSE, CA 95138

INTEGRISHIELD, LLC
510 W. 5TH ST.
KANSAS CITY, MO 64105

INTEGRITY SOLUTION SERVICES INC
PO BOX 16954
IRVINE, CA 92623

INTEGRITY URGENT CARE P.C.
4323 INTEGRITY CENTER POINT
COLORADO SPRINGS, CO 80917

INTELLIGENT ELECTRONIC SYSTEMS, INC.
600 BURSCA DRIVE, STE. 605
BRIDGEVILLE, PA 15017

INTELLIGENT SYSTEMS SERVICES, INC.
371 BALM CT.
WOODDALE, IL 60191

INTELLIPAPER LLC
2525 E. 29TH AVE., STE. #10B-388
SPOKANE, WA 99223

INTER MEDIA ADVERTISING
22120 CLARENDON ST.
WOODLAND HILLS, CA 91367

INTERCALL, INC.
FILE 51089
LOS ANGELES, CA 90074

INTER-CON SECURITY SYSTEMS, INC.
210 S. DE LACEY AVE.
PASADENA, CA 91105

INTERFACE TECHNICAL TRAINING
3110 NORTH CENTRAL AVENUE
SUITE 160
PHOENIX, AZ 85012

INTERIOR CONSTRUCTION GROUP, INC.
210 S. CLARK STREET STE. #1300
CHICAGO, IL 60604

INTERIOR SOLUTIONS
P.O. BOX 3776
SALT LAKE CITY, UT 84110

INTERMETRO INDUSTRIES CORPORATION
P.O. BOX 93730
CHICAGO, IL 60673

INTERMOUNTAIN BIOMEDICAL
537 W. 9460 SOUTH
SANDY, UT 84070

INTERNAL REVENUE SERVICE
1111 CONSTITUTION AVENUE, NW
WASHINGTON, DC 20224

INTERNAL REVENUE SERVICE
ATTN: MS6012
24000 AVILA ROAD
LAGUNA NIGUEL, CA 92607

INTERNAL REVENUE SERVICE
ATTN: SE:T:EP:RA:VC
P.O. BOX 27063 MCPHERSON STATION
WASHINGTON, DC 20038

INTERNAL REVENUE SERVICE
DEPARTMENT OF TREASURY
1973 N. RULON WHITE BLVD.
OGDEN, UT 84201

INTERNAL REVENUE SERVICE
DEPARTMENT OF TREASURY
P.O. BOX 409101
OGDEN, UT 84409

INTERNAL REVENUE SERVICE
DEPT OF THE TREASURY
OGDEN, UT 84201

INTERNAL REVENUE SERVICE
INTERNAL REVENUE SERVICES
OGDEN, UT 84201

INTERNAL REVENUE SERVICE
P.O. BOX 145566 - STOP 813G
CINCINNATI, OH 45250

INTERNATIONAL AGRI-CENTER, INC.
4500 SOUTH LASPINA ST.
TULARE, CA 93274

INTERNATIONAL ASSOC. FOR IDENTIFICATION
2131 HOLLYWOOD BLVD, STE. 403
HOLLYWOOD, FL 33020

INTERNATIONAL ASSOC. OF PLUMBING &
MCCHANICAL OFFICIALS
4755 EAST PHILADELPHIA ST.
ONTARIO, CA 91761

INTERNATIONAL NURSING ASSOC FOR CLINICAL
SIMULATION & LEARNING
2501 AERIAL CENTER DR., SUITE 103
MORRISVILLE, NC 27560

INTERNATIONAL PAPER COMPANY
P.O. BOX 31001-0780
PASADENA, CA 91110

INTERNATIONAL STUDENT  SERVICE
A\4 GULZAR TOWER, COLLEGE RD.
CHAWKBAZAR
CHITTAGONG
BANGLADESH

INTERPARK INC.
5883 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

INTERPARK INC.
ATTN:BRENT YOUNG
200 NORTH LASALLE ST, STE. 1400
CHICAGO, IL 60601

INTERSTATE BATTERIES OF CALIFORNIA COAST
3701 PELL CIRCLE
SACRAMENTO, CA 95838

INTERSTATE BATTERY SYSTEM OF DAYTONA
806 MASON AVENUE
DAYTONA, FL 32117

INTERSTATE MARKETING CORPORATION
104 SPENCE LANE
NASHVILLE, TN 37210

INTERTECH, INC.
1575 THOMAS CENTER DR.
EAGAN, MN 55122

INTERWEST INTERPRETING, INC
779 NORTH 1180 EAST
OREM, UT 84097

INT'L ACADEMIC CREDENTIAL EVALUATORS,INC
P.O. BOX 2465
DENTON, TX 76202

INT'L COUNCIL OF E-COMMERCE CONSULTANTS
6330 RIVERSIDE PLAZA LANE NW STE. 210
ALBUQUERQUE, NM 87120

INTRALINKS, INC.
P.O. BOX 10259
NEW YORK, NY 10259

INTRALINKS, INC.
P.O. BOX 3921234
PITTSBURGH, PA 15251

INVESHARE, INC.
P.O. BOX 568
ATLANTA, GA 30009

INVESTMENT PROPERTIES & MANAGEMENT, INC.
ATTN: GREG HOEFER
7611 STATE LINE ROAD
KANSAS CITY, MO 64114

IOAN AVRAM
2334 W FETLOCK TRAIL
PHOENIX, AZ 85085

IONE M SCIVALLY
5708 SAPPHIRE POOL TRAIL
KELLER, TX 76244

IONE SCIVALLY
5708 SAPPHIRE POOL TRAIL
KELLER, TX 76244

IONELA MITROI
177 GOOCH AVE
TORONTO, ON M6S 4L3
CANADA

IOVA COMMUNICATIONS
1333 E. THOUSAND OAKS BLVD.  #212
THOUSAND OAKS, CA 91362

IOVINO TUB & SPA INC.
3510 ROUTE 130
IRWIN, PA 15642

IOWA DEPARTMENT OF REVENUE
CORPORATE TAX RETURN PROCESSING
PO BOX 10468
DES MOINES, IA 50306

IPARADIGMS, LLC
1111 BROADWAY 3RD FL.
OAKLAND, CA 94607

IPARADIGMS, LLC
DEPT. # 34258
P.O. BOX 39000
SAN FRANCISCO, CA 94139

IPROMOTEU.COM INC
DEPT 2419
P.O. BOX 122419
DALLAS, TX 75312

IPROMOTEU.COM INC
P.O. BOX 23232
PASADENA, CA 91185

IPSA SECURITY SERVICES, LLC
2700 CENTRAL AVE., #370
PHOENIX, AZ 85004

IPSWITCH, INC.
P.O. BOX  3726
NEW YORK, NY 10008

IQRA KHAN
ADDRESS REDACTED

IRA M SIEGEL
612 NE 23 AVE
POMPANO BEACH, FL 33062

IRA ROBERT NESTA THOMAS
ADDRESS REDACTED

IRA SIEGEL
612 NE 23 AVE
POMPANO BEACH, FL 33062

IRANE OROZCO
ADDRESS REDACTED

IRANIA CHAVEZ
ADDRESS REDACTED

IRELAND PAGE
ADDRESS REDACTED

IRELL & MANELLA LLP
JOHN C. HUESTON
1800 AVENUE OF THE STARS  # 900
LOS ANGELES, CA 90067

IRENE A BEHRENS
ADDRESS REDACTED

IRENE AGUIRRE
ADDRESS REDACTED

IRENE ALEXANDRA BEHRENS
ADDRESS REDACTED

IRENE CAMACHO
4636 N. KARLOV
CHICAGO, IL 60630

IRENE CAMY
1532 CAMERON WAY
STOCKTON, CA 95207

IRENE CERON
ADDRESS REDACTED

IRENE CORONA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

IRENE CRUZ
ADDRESS REDACTED

IRENE GOMEZ
ADDRESS REDACTED

IRENE GONZALEZ
ADDRESS REDACTED

IRENE L PABST
219 S STEWART AVE
LIBERTYVILLE, IL 60048

IRENE PABST
219 S STEWART AVE
LIBERTYVILLE, IL 60048

IRENE PEREZ
ADDRESS REDACTED

IRENE PONCE
ADDRESS REDACTED

IRENE ROSALEZ
ADDRESS REDACTED

IRENE SARIA
ADDRESS REDACTED

IRENE TIATIA
ADDRESS REDACTED

IRENE WADDINGTON
260 HULL ST
HENDERSON, NV 89015

IRENE WILKINSON
ADDRESS REDACTED

IRERY YARETH RAMOS
ADDRESS REDACTED

IRIANE L TOVAR
612 E BELMONT ST
ONTARIO, CA 91761

IRIANE TOVAR
612 E BELMONT ST
ONTARIO, CA 91761

IRIDIAN GUERRERO
ADDRESS REDACTED

IRINA BALATSKAYA
ADDRESS REDACTED

IRINA RAVSKI
67 ARBORSIDE
IRVINE, CA 92603

IRINE PETERS
ADDRESS REDACTED

IRIS B CUI
8493 EAST PRESERVE LOOP
CHINO, CA 91708

IRIS BRILLANTES
8493 EAST PRESERVE LOOP
CHINO, CA 91708

IRIS CAPPELLUCCI
8320 CAPEWOOD CT
COLORADO SPINGS, CO 80920

IRIS CUI
8493 EAST PRESERVE LOOP
CHINO, CA 91708

IRIS FLORES
ADDRESS REDACTED

IRIS JENKINS
ADDRESS REDACTED

IRIS MARTINEZ
ADDRESS REDACTED

IRIS MATHIS SPELLMAN
2144 PARAMONT AVE
CHESAPEAKE, VA 23320

IRIS MONSERRAT CERVANTES
ADDRESS REDACTED

IRIS MUNOZ VALENZUELA
2423 E JUANITA AVE
MESA, AZ 85204

IRIS PO YING TONG
1425 LILIA ST
20F
HONOLULU, HI 96817

IRIS PORTILLO MURILLO
ADDRESS REDACTED

IRIS QUESADA
9941 LENORE DR.
GARDEN GROVE, CA 92841

IRIS SABEROLA
1727 HOLLY DR #307
GLENDALE, CA 91206

**Corinthian Colleges, Inc. - U.S. Mail**

IRIS VILLANUEVA
ADDRESS REDACTED

IRISH MACASO
ADDRESS REDACTED

IRISLY HARRELL
7127 ADDICKS CLODINE
HOUSTON, TX 77083

IRLANDA FRAIRE-RIVAS
9200 KING WAY
WESTMINSTER, CO 80031

IRLANDA IBARRA
ADDRESS REDACTED

IRMA ALAMILLA
ADDRESS REDACTED

IRMA ALCARAZ
ADDRESS REDACTED

IRMA ANDAYA
801-45 GRENOBLE DRIVE
TORONTO, ON M3C 1C4
CANADA

IRMA ARELLANO
ADDRESS REDACTED

IRMA CELIA SANCHEZ
ADDRESS REDACTED

IRMA CORREA
ADDRESS REDACTED

IRMA GUEVARA SILIEZAR
ADDRESS REDACTED

IRMA JANET VELASQUEZ
ADDRESS REDACTED

IRMA LARES- BENITEZ
ADDRESS REDACTED

IRMA PALADIN
ADDRESS REDACTED

IRMA RODRIGUEZ
ADDRESS REDACTED

IRMA RODRIGUEZ
ADDRESS REDACTED

IRMA RODRIGUEZ
ADDRESS REDACTED

IRMA SATO
2900 W  LINCOLN
F202
ANAHEIM, CA 92801

IRMA SHERVON PRESCOTT
ADDRESS REDACTED

IRON MOUNTAIN INFORMATION MANAGEMENT, IN(
P.O. BOX 601002
PASADENA, CA 91189

IRON MOUNTAIN INTELLECTUAL PROPERTY MGT
2100 NORCROSS PARKWAY, STE. 150
NORCROSS, GA 30071

IRON MOUNTAIN INTELLECTUAL PROPERTY MGT
P.O. BOX 27131
NEW YORK, NY 10087

IRON MOUNTAIN, INC.
P.O. BOX 27128
NEW YORK, NY 10087

IRONMAN SPORTS LLC
1866-C E. MARKET ST. #358
HARRISONBURG, VA 22801

IRVIN FRANCO
ADDRESS REDACTED

IRVIN IBA
12560 WHIPPOORWILL ST.
BROOMFIELD, CO 80020

IRVIN J IBA
12560 WHIPPOORWILL ST
BROOMFIELD, CO 80020

IRVIN LANDAVERDE
ADDRESS REDACTED

IRVIN VALENZUELA
ADDRESS REDACTED

IRVINE TECHNOLOGY CORPORATION
201 E. SANDPOINTE AVE., STE. 300
SANTA ANA, CA 92707

IRVINE VENTURE LAW FIRM, LLP
17901 VON KARMAN AVENUE
SUITE 500
IRVINE, CA 92614

IRVING BERNAL
ADDRESS REDACTED

IRVING BURTON ASSOCIATES, INC.
205 VAN BUREN ST., SUITE 150
HERNDON, VA 20170

IS HAULING
170 HEWITT PLACE
HAYWARD, CA 94544

ISA GEOFFROY
ADDRESS REDACTED

ISAAC BARTELT
ADDRESS REDACTED

ISAAC DIAZ
1882 E 104TH AVE
APT. 1032
THORNTON, CO 80233

ISAAC DOMINGUEZ
ADDRESS REDACTED

ISAAC GRANADOSIN
2151 OAKLAND ROAD SPACE 229
SAN JOSE, CA 95131

ISAAC MARTINEZ
ADDRESS REDACTED

ISAAC MENASHA DDS LLC
1025 W. ST. GEORGES AVE.
LINDEN, NJ 07036

ISAAC MENDEZ
ADDRESS REDACTED

ISAAC NEWLAND
830 E 5TH AVENUE
LONGMONT, CO 80504

ISAAC RAMON
11230 GRANT DR
APT. C
NORTHGLENN, CO 80233

ISAAC STROUP
580 PRESTONWOOD DR 80907
COLORADO SPRINGS, CO 80907

ISAAC TORRES
ADDRESS REDACTED

ISAAC W STROUP
580 PRESTONWOOD DR 80907
COLORADO SPRINGS, CO 80907

ISABEL AISPURO
ADDRESS REDACTED

ISABEL BANDA
ADDRESS REDACTED

ISABEL FELICIANO
1080 W. 47TH ST.
HIALEAH, FL 33012

ISABEL FERRARIS
7 NEW BRITAIN CIR
SALINAS, CA 93906

ISABEL G ZUNIGA
19115 GROVEWOOD DRIVE
CORONA, CA 92881

ISABEL HERNANDEZ
ADDRESS REDACTED

ISABEL HERNANDEZ
ADDRESS REDACTED

ISABEL KING
ADDRESS REDACTED

ISABEL LORENZO
7237 SW 158 AVE
MIAMI, FL 33193

ISABEL M MEDINA
7322 HASKELL AVE
#12
VAN NUYS, CA 91406

ISABEL MEDINA
7322 HASKELL AVE #12
VAN NUYS, CA 91406

ISABEL OROZCO
ADDRESS REDACTED

ISABEL PULIDO
ADDRESS REDACTED

ISABEL SANCHEZ ROSAS
ADDRESS REDACTED

ISABEL STEPHANIE CARRANZA
ADDRESS REDACTED

ISABEL ZUNIGA
19115 GROVEWOOD DRIVE
CORONA, CA 92881

ISABELLA ANNOUZA
69 HALSTEAD DR.
UNIONVILLE, ON L3R 7Z1
CANADA

ISABELLA AVILES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ISABELLA BACA
ADDRESS REDACTED

ISABELLA ROMEO
ADDRESS REDACTED

ISABELLA TAKAMATSU
ADDRESS REDACTED

ISABELLA TAKAMATSU
ADDRESS REDACTED

ISABELLA TAKAMATSU
ADDRESS REDACTED

ISABELLA VIDRIO
ADDRESS REDACTED

ISABELLA Y TAKAMATSU
2344 HURLEY WAY
APT C
SACRAMENTO, CA 95825

ISABELLE SAMBRANO
900 E HILLSDALE BLVD #203
FOSTER CITY, CA 94404

ISABELLE TARDIF
644 SW SQUIRE JOHNS LANE
PALM CITY, FL 34990

ISAC FLORES
3494 NATURE TRAIL CT
PERRIS, CA 92571

ISAC T FLORES
3494 NATURE TRAIL CT
PERRIS, CA 92571

ISAI LOZANO
ADDRESS REDACTED

ISAIAH A AGUILAR
15050 E 22ND AVE
AURORA, CO 80011

ISAIAH AGUILAR
15050 E 22ND AVE
AURORA, CO 80011

ISAIAH BRYANT
ADDRESS REDACTED

ISAIAH COUSINS
ADDRESS REDACTED

ISAIAH JOSHUA SIMMONS
ADDRESS REDACTED

ISAIAH JULIEN
3716 E 5TH
APT. 3
LOS ANGELES, CA 90063

ISAIAH PARKS
ADDRESS REDACTED

ISAIAS BARRIGA
ADDRESS REDACTED

ISAIAS RAMOS
ADDRESS REDACTED

ISAMARINA LUGO
4779 WALDEN CIRLCE APT. B
ORLANDO, FL 32811

ISAMEL RAMOS
ADDRESS REDACTED

ISAURA GRIEGO
ADDRESS REDACTED

ISAURA NATIVIDAD HERRERA
ADDRESS REDACTED

ISBETH GARCIA
ADDRESS REDACTED

ISELA SALAS
ADDRESS REDACTED

ISI TELEMANAGEMENT SOLUTIONS, INC.
1051 PERIMETER DR., STE. 200
ATTN: ACCOUNTS RECEIVABLE
SCHAUMBURG, IL 60173

ISINC.
2554 MILLCREEK DRIVE
SACRAMENTO, CA 95833

ISIS BENITEZ GRAHAM
ADDRESS REDACTED

ISIS L SAVAGE
ADDRESS REDACTED

ISIS LEOLA SAVAGE
ADDRESS REDACTED

ISKANDER CARCAR
190 OXFORD LANE
NO 4
SAN BRUNO, CA 94066

ISKANDER CARCAR
190 OXFORD LANE NO 4
SAN BRUNO, CA 94066

ISMAEL AVILA
ADDRESS REDACTED

ISMAEL C TOVAR
955 JOAQUIN AVE
APT D
SAN LEANDRO, CA 94577

ISMAEL CARRILLO
202 S PARK LANE
ORANGE, CA 92866

ISMAEL E ISAIS
4 ACORN RIDGE
RANCHO SANTA MARGA, CA 92688

ISMAEL ELOY MONTELLANO
ADDRESS REDACTED

ISMAEL ISAIS
4 ACORN RIDGE
RANCHO SANTA MARGARITA, CA 92688

ISMAEL MEDERO
ADDRESS REDACTED

ISMAEL MENA-SANCHEZ
ADDRESS REDACTED

ISMAEL P SANDOVAL
530 LAWRENCE EXPWY #512
SUNNYVALE, CA 94085

ISMAEL RICARDO BELTRAN
ADDRESS REDACTED

ISMAEL RODRIGUEZ
ADDRESS REDACTED

ISMAEL SANDOVAL
530 LAWRENCE EXPWY #512
SUNNYVALE, CA 94085

ISMAEL SOLIS-HERNANDEZ
ADDRESS REDACTED

ISMAEL ZUNIGA
ADDRESS REDACTED

ISMILE DENTAL PRODUCTS
4201 SIERRA POINT DR., STE. #102
SACRAMENTO, CA 95834

ISN-INTEGRATED SUPPLY NETWORK
P.O. BOX 405157
ATLANTA, GA 30384

ISOBEL CAMPBELL
ADDRESS REDACTED

ISRAEL C DEMERCADO
3426 LANIER LANE
CONYERS, GA 30013

ISRAEL DEMERCADO
3426 LANIER LANE
CONYERS, GA 30013

ISRAEL JASSO VILLEGAS
ADDRESS REDACTED

ISRAEL RANGEL
ADDRESS REDACTED

ISRAEL SANCHEZ
2532 GRAND CENTRAL PARKWAY APT.3
ORLANDO, FL 32839

ISRAEL SANCHEZ JR
2532 GRAND CENTRAL PARKWAY APT.3
ORLANDO, FL 32839

ISREAL TROTMAN
1945 DENMAR ROAD #14
PICKERING, ON L1V 3E2
CANADA

ISS CORPORATE SERVICES, INC
P.O. BOX 417095
BOSTON, IL 02241

ISSAC BOLSTON
9603 HANFORD
HOUSTON, TX 77078

ISSAC BOLSTON JR
9603 HANFORD
HOUSTON, TX 77078

ISSAM ELMAAROUFI
22, APT 3 RUE DARAA, AGDAL
RABAT, 10000
MOROCCO

ISSIS RODRIGUEZ FIGUEROA
1006 S FRENCH AVE
SANFORD, FL 32771

ISSUETRAK, INC.
249 CENTRAL PARK AVE., STE. 200
VIRGINIA BEACH, VA 23462

IT SUMMIT, INC., THE
3300 NW 185TH, STE. #77
PORTLAND, OR 97229

ITALIA D BEAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ITALO CONTRERAS
ADDRESS REDACTED

ITBP INVESTORS, LLC
C/O GRE MANAGEMENT SERVICES
2150 DOUGLAS BOULEVARD, SUITE 110
ROSEVILLE, CA 95661

ITO-EN (USA) INC
125 PUUHALE ROAD
HONOLULU, HI 96819

ITPRENEURS INC.
34 EAST MAIN ST., #383
SMITHTOWN, NY 11787

ITT PROPERTY
1440 SW TAYLOR
PORTLAND, OR 97205

ITZAYANA TELLO GALLEGOS
ADDRESS REDACTED

ITZAYANA TORRES
ADDRESS REDACTED

ITZEL BUSTAMANTE
ADDRESS REDACTED

ITZEL MORENO GARCIA
ADDRESS REDACTED

ITZEL PINON
ADDRESS REDACTED

IVA ACETI
2434 OVERTON DR
BURLINGTON, ON L7P 4B5
CANADA

IVA CARTER
214 E. PALM AVE
TAMPA, FL 33602

IVAN ALVAREZ
ADDRESS REDACTED

IVAN BARRAGAN
ADDRESS REDACTED

IVAN BONOLA
2574 MILLCREEK DRIVE
SACRAMENTO, CA 95833

IVAN CHANABA
4920 PARK DR.
HOUSTON, TX 77023

IVAN CUELLAR
111 OWL HOLLOW LANE
RED OAK, TX 75154

IVAN DURAN
ADDRESS REDACTED

IVAN E CHANABA
4920 PARK DR
HOUSTON, TX 77023

IVAN FERMAN
2610 EAST FOUNTAIN BLVD
APT. 319
COLORADO SPRINGS, CO 80910

IVAN FLORES
ADDRESS REDACTED

IVAN GARCIA
ADDRESS REDACTED

IVAN KAMINSKY
2410 EAST GERONIMO STREET
CHANDLER, AZ 85225

IVAN LUKAROSKI
3305 CREDIT HEIGHTS DRIVE
MISSISSAUGA, ON L5C 2M1
CANADA

IVAN M NIKOLAEFF
13192 MERCURY DR
LITTLETON, CO 80124

IVAN MARTINEZ
14651 NEWLAND ST
MIDWAY CITY, CA 92655

IVAN MORA OLIVA
1716 TINSMITH CIR.
LUTZ, FL 33559

IVAN MOSES
43436 MONTE CT
TEMECULA, CA 92592

IVAN NIKOLAEFF
13192 MERCURY DR.
LITTLETON, CO 80124

IVAN OLIVARES
ADDRESS REDACTED

IVAN RAMON WESTBROOK
ADDRESS REDACTED

IVAN RAYA
ADDRESS REDACTED

IVAN REYNOSO
1312 W. BREWSTER AVE.
ANAHEIM, CA 92801

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 7/30/2015

IVAN ROMERO
7219 S 13TH WAY
PHOENIX, AZ 85042

IVAN TORO
ADDRESS REDACTED

IVAN VALENCIA
828 17TH ST 511
DENVER, CO 80202

IVAN VELASQUEZ
ADDRESS REDACTED

IVANA BARRIOS
ADDRESS REDACTED

IVANETTE DAVIDIUK
1749 TARAH TRACE DRIVE
BRANDON, FL 33510

IVANETTE DAVIDIUK
6735 BREEZY PALM DR.
RIVERVIEW, FL 33578

IVANETTE E DAVIDIUK
1749 TARAH TRACE DRIVE
BRANDON, FL 33510

IVETT AYALA
ADDRESS REDACTED

IVETTE ADRIANA VASQUEZ
ADDRESS REDACTED

IVETTE SAMANIEGO
6014 WATERBURY CT
SPRINGFIELD, VA 22152

IVEY PERFORMANCE MARKETING, LLC
P.O. BOX 50245
BELLEVUE, WA 98015

IVINSON MEMORIAL HOSPITAL FOUNDATION
409 S. 21ST STREET
LARAMIE, WY 82070

IVON HERMOSILLO
307 W 5TH ST
CROWS LANDING, CA 95313

IVON S HERMOSILLO
307 W 5TH ST
CROWS LANDING, CA 95313

IVON S. VALENCIA HERMOSILLO
P.O. BOX 31
NEWMAN, CA 95360

IVONET AGUILAR BENITEZ
ADDRESS REDACTED

IVONNE ANGEL
ADDRESS REDACTED

IVONNE MONDRAGON
ADDRESS REDACTED

IVONNE ORTEGA
ADDRESS REDACTED

IVONNE PEREZ
1609 APRIL AVE.
DELTONA, FL 32725

IVONNE SOTO ALICEA
ADDRESS REDACTED

IVONNE TOMAS GARCIA
ADDRESS REDACTED

IVONNE VARELA
ADDRESS REDACTED

IVORIE GIBSON
528 PEAKS WAY
ACWORTH, GA 30102

IVORY L WHITE
6042 GREEN POND DR
JACKSONVILLE, FL 32258

IVORY WHITE
6042 GREEN POND DR
JACKSONVILLE, FL 32258

IVORYE TAYLOR
16457 E 14TH STREET
NO 18
SAN LEANDRO, CA 94578

IVY AGNES LAMY
ADDRESS REDACTED

IVY HARRIS
695 HWY 258 E
WICHITA FALLS, TX 76310

IVY JACKSON
5585 ESTRELLA MOUNTAIN CT
LAS VEGAS, NV 89122

IVY MARIE MARTINEZ
ADDRESS REDACTED

IVY N HARRIS
695 HWY 258 E
WICHITA FALLS, TX 76310

**Corinthian Colleges, Inc. - U.S. Mail**

IVYDACIA A DORSETT
5674 VIRGINIA LANE
OXON HILL, MD 20745

IVYDACIA DORSETT
5674 VIRGINIA LANE
OXON HILL, MD 20745

IXCEL RIZO
ADDRESS REDACTED

IXTALY BERENICE VILLAGRAN
ADDRESS REDACTED

IYESHA JOHNSON
ADDRESS REDACTED

IYLENE THIBEAUX
ADDRESS REDACTED

IZABEL RODRIGUEZ
ADDRESS REDACTED

IZAIAH TORREZ
ADDRESS REDACTED

IZAMAR GUTIERREZ
ADDRESS REDACTED

IZAYAH TACARDON
ADDRESS REDACTED

IZZACK MARIN
ADDRESS REDACTED

IZZAL JOHNSON
15370 SUSSEX
DETROIT, MI 48227

J & J AIR CONDITIONING
1086 N. 11TH ST
SAN JOSE, CA 95112

J & J PEST CONTROL, INC.
7413 BURNET ROAD
AUSTIN, TX 78757

J & J PEST CONTROL, INC.
P.O. BOX 1927
AUSTIN, TX 78767

J & J TOOL, LLC
306 W. NEWPORT RD.
LITITZ, PA 17543

J & P EQUIPMENT SERVICE
5669 SNELL AVENUE
SAN JOSE, CA 95123

J & R CONSTRUCTION
P.O. BOX 523
CITRUS HEIGHTS, CA 95611

J & S SERVICE PLUMBERS, LLC
2706 LARKSPURE DRIVE SE
ATLANTA, GA 30316

J BART LANDSCAPING LLC
26 EUGENE BLVD.
SOUTH AMBOY, NJ 08879

J BEST
292 LOWENA DR. #303
LONG BEACH, CA 90803

J BURGE
418 W. STEVENS AVE. #C
SANTA ANA, CA 92707

J C BEST
292 LOWENA DR #303
LONG BEACH, CA 90803

J HELLER
3620 S. MACDILL AVENUE #3
TAMPA, FL 33629

J J M S ENTERPRISES INC.
DBA JOHN HUDEK'S AUTOMOTIVE
EQUIPMENT SVCS
P.O. BOX 41764
SACRAMENTO, CA 95841

J J STROLL
980 POST ROAD EAST
WESTPORT, CT 06880

J M SKIBA
19 AAVELORD BLVD
TROY, NY 12180

J PRODUCTIONS
11230 GOLD EXPRESS # 310-237
GOLD RIVER, CA 95670

J SKIBA
19 AAVELORD BLVD
TROY, NY 12180

J SWEET
1425 S. LINDSAY RD, APT. 49
MESA, AZ 85204

J WALTER THOMPSON
2425 OLYMPIC BLVD. 2200W
SANTA MONICA, CA 90404

J WALTER THOMPSON
LOCKBOX # 51590
P.O. BOX 8500
PHILADELPHIA, PA 19178

J WHITEFORD
5064 CHAPEL LAKE CIRCLE
DOUGLASVILLE, GA 30135

J&A HERNANDEZ CORPORATION
1400 NW 96 AVE., SUITE 103
DORAL, FL 33172

J&S AUDIO VISUAL INC.
1200 BALLPARK WAY
ARLINGTON, TX 76011

J&S AUDIO VISUAL INC.
3373 TOWERWOOD DR.
DALLAS, TX 75234

J&S AUDIO VISUAL INC.
P.O. BOX 671170
DALLAS, TX 75267

J&T MANAGEMENT - DBA THE J&T GROUP
21686 EAST LINCOLN HWY
LYNWOOD, IL 60411

J. B. DENNEY, INC.
P.O. BOX 1335
SOUTH HOLLAND, IL 60473

J. BROOKHURST, LLC
ATTN: FRANK KIM
10653 LIETER PLACE
LONE TREE, CO 80124

J. F. AHERN CO.
P.O. BOX 1316
FOND DU LAC, WI 54936

J. J. STROLL
980 POST ROAD EAST
WESTPORT, CT 86880

J. KENTON MANNING DESIGN, INC.
406 METCALF ST.
NEW BERN, NC 28560

J. MILLER CANVAS, INC.
2429 S. BIRCH STREET
SANTA ANA, CA 92707

J. P. CARROLL COMPANY
310 N. MADISON AVENUE
LOS ANGELES, CA 90004

J. T. RYERSON & SON, INC.
P.O. BOX 100097
PASADENA, CA 91189

J.A. MAJORS COMPANY
P.O. BOX 277930
ATLANTA, GA 30384

J.B. VAN HOLLEN, ATTORNEY GENERAL; LARA SUT
17 W. MAIN STREET
P.O. BOX 7857
MADISON, WI 53707

J.C. MANHEIMER & COMPANY, LTD.
P.O. BOX 1690
NORWICH, VT 05055

J.M. O'NEILL, INC.
5880 W. LAS POSITAS BLVD SUITE 37
PLEASANTON, CA 94588

J21 ENTERPRISES, LLC
19 MELROSE AVE.
NEWARK, NJ 07106

JAAFAR ALTOMA
1582 CAMELOT DRIVE
CORONA, CA 92882

JAASIEL RETANA MORENO
1235 E CHESTNUT ST
ANAHEIM, CA 92805

JAAVONDA DARTIS
ADDRESS REDACTED

JABARI PARKS
ADDRESS REDACTED

JABARI-DEVON JOSEPH HARPER-COTTON
ADDRESS REDACTED

JACALYN BEALES
6 RAVINA CRESCENT
ANCASTER, ON L9G 2E6
CANADA

JACALYN TALAMENTES
5745 RIMBANK AVE.
PICO RIVERA, CA 90660

JACARR CLYDE LAWRENCE
ADDRESS REDACTED

JACARRA JEFFERSON
ADDRESS REDACTED

JACARRA ROQUE
ADDRESS REDACTED

JACCI SEASE
5340 PENNSYLVANIA ST APT A
MERRILLVILLE, IN 46410

JACIE SHANNON ILABAN
ADDRESS REDACTED

JACIE SHIGEMOTO
ADDRESS REDACTED

JACINTA PLEASANT
ADDRESS REDACTED

JACINTHA PARKER
15208 FAIRFAX WAY
TUSTIN, CA 92782

Corinthian Colleges, Inc. - U.S. Mail

JACK D MASSIMINO
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

JACK D. MASSIMINO
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

JACK DAILY
6655 N. CANYON CREST DR #8147
TUCSON, AZ 85750

JACK DALTON
12340 SEAL BEACH BLVD., STE. B321
SEAL BEACH, CA 90740

JACK E CARSON
6044 WILLINGFORD LN
COLUMBUS, OH 43230

JACK E GLENN
P O BOX 50928
PALO ALTO, CA 94303

JACK FETSKO JR
2672 RAYNE RUN ROAD
MARION CENTER, PA 15759

JACK GIBBS
507 ASH ST
SUDBURY, ON P3C 2A3
CANADA

JACK GLENN
P.O. BOX 50928
PALO ALTO, CA 94303

JACK J. JOHNSON
5601 N. 37TH ST. APT. FF10
TACOMA, WA 98407

JACK JONES
3737 PENDLEBURY DR.
PALM HARBOR, FL 34685

JACK KLEINMAN
6132 S EAGLE NEST DR.
MURRAY, UT 84123

JACK L LONGRESS
4110 KIOWA DR
LARAMIE, WY 82072

JACK L OVERMAN
335 TACOMA
SAN ANTONIO, TX 78221

JACK LONGRESS
4110 KIOWA DR.
LARAMIE, WY 82072

JACK M SAUER
2323 W  ORCHID LANE
CHANDLER, AZ 85224

JACK MASSIMINO
389 E. BOULDERVILLE ROAD
KAMAS, UT 84036

JACK MCINTYRE
2791 WALTON BLVD
ROCHESTER HILLS, MI 48309

JACK NIERVA
ADDRESS REDACTED

JACK NIGRO
6069 SANDHILL RIDGE
LITHIA, FL 33547

JACK NIGRO
6138 FISHHAWK CROSSING BLVD
LITHIA, FL 33547

JACK OVERMAN
335 TACOMA
SAN ANTONIO, TX 78221

JACK PERRY
ADDRESS REDACTED

JACK S DAILY
6655 N  CANYON CREST DR
#8147
TUCSON, AZ 85750

JACK S KLEINMAN
6132 S EAGLE NEST DR
MURRAY, UT 84123

JACK SAUER
2323 W. ORCHID LANE
CHANDLER, AZ 85224

JACK SLAVIK
ADDRESS REDACTED

JACK SOUTH
5201 FOSSIL RIDGE DR
FT COLLINS, CO 80525

JACK T WILLS
6770 PILGRIMS COURT
RANCHO CUCAMONGA, CA 91701

JACK W FETSKO JR
2672 RAYNE RUN ROAD
MARION CENTER, PA 15759

JACK W LUNSFORD
9642 N. 19TH STREET
PHOENIX, AZ 85020

JACK WIENER
12861 E 13 MILE RD
WARREN, MI 48088

JACK WYATT PIPPIN
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

JACKELIN ELLIOTT
4632 ALHAMBRA DRIVE
FREMONT, CA 94536

JACKELIN N ELLIOTT
4632 ALHAMBRA DRIVE
FREMONT, CA 94536

JACKELIN REYES
ADDRESS REDACTED

JACKELIN RUIZ-ORTIZ
ADDRESS REDACTED

JACKELINE BAEZA
ADDRESS REDACTED

JACKELINE LOPEZ
ADDRESS REDACTED

JACKELINE SALAZAR
ADDRESS REDACTED

JACKELYN PEREZ
3555 LOUIS COURT
SAN JOSE, CA 95127

JACKELYN TORRES
ADDRESS REDACTED

JACKELYNE CABRERA
1801 CHERRYWOOD LN
COLTON, CA 92324

JACKIE CARTER
107 CROWN POINT CIR
LONG WOOD, FL 32779

JACKIE HENDERSON
6654 MONTEREY PINE LOOP
COLORADO SPRINGS, CO 80927

JACKIE HOUSEL
7252 RIVER BEND ROAD
COLORADO SPRINGS, CO 80911

JACKIE HUDSPETH
1300 N. 20TH ST. #O 3053
RENTON, WA 98056

JACKIE KHONG
ADDRESS REDACTED

JACKIE L LO
ADDRESS REDACTED

JACKIE MOE
13500 CARNEY LK. RD. SW
PORT ORCHARD, WA 98367

JACKIE RULE
2405 CLIFFSIDE LN NW, F303
GIG HARBOR, WA 98335

JACKIE SCOTT
ADDRESS REDACTED

JACKIE STROUD
ADDRESS REDACTED

JACKLYN BROWN
695 N TREEMONT PL
APT. 102
CORONA, CA 92879

JACKLYN BROWN
695 N TREEMONT PL APT 102
CORONA, CA 92879

JACKLYN CABBELL
4254 SABAL PARK DR. #102
TAMPA, FL 33610

JACKLYN G CABBELL
4254 SABAL PARK DR
# 102
TAMPA, FL 33610

JACKLYN JORDON
3227 SEARCHWOOD DR
JACKSONVILLE, FL 32277

JACKLYN KINGSBURY
ADDRESS REDACTED

JACKLYN L BROWN
695 N TREEMONT PL
APT 102
CORONA, CA 92879

JACKLYN OTERO
681 FLORIDA PARKWAY
KISSIMMEE, FL 34743

JACKLYN OTERO
91 FLORIDA PARKWAY
KISSIMMEE, FL 34743

JACKLYN SAPLAN
ADDRESS REDACTED

JACKLYN ZIMMERMAN
ADDRESS REDACTED

JACKLYNN ANDERSON
ADDRESS REDACTED

JACKQUELINE LASEAN BIBBS
ADDRESS REDACTED

JACK'S PLUMBING & REMODELING, INC.
420 WARRICK RD.
CHESAPEAKE, VA 23322

JACKSON BROTHERS OF THE SOUTH, LLC
P.O. BOX 9465
SPRINGFIELD, MO 65801

JACKSON COUNTY COLLECTOR
PO BOX 219747
KANSAS CITY, MO 64121

JACKSON ELECTRIC MEMBERSHIP CORP.
P.O. BOX 100
JEFFERSON, GA 30549

JACKSON KELLY PLLC
P. O. BOX 11276
CHARLESTON, WV 25339

JACKSON NGUYEN
ADDRESS REDACTED

JACKSON STREET REAL ESTATE LLC
150 N. SUNNYSLOPE RD., #240
BROOKFIELD, WI 53005

JACKSONVILLE ASAP PLUMBING
P.O. BOX 48070
JACKSONVILLE, FL 32247

JACKSONVILLE CHAMBER OF COMMERCE
3 INDEPENDENT DR.
JACKSONVILLE, FL 32202

JACKSONVILLE STATE UNIVERSITY
700 PELHAM RD N
JACKSONVILLE, AL 36265

JACKSONVILLE TRANSPORTATION AUTHORITY
ATTN: FINANCE DEPARTMENT
PO  DRAWER O
JACKSONVILLE, FL 32203

JACKY CHAN
13357 SE SCENIC RDGE DR
CLACKAMAS, OR 97015

JACKY LEUNG
223 WEBB DRIVE UNIT 3502
MISSISSAUGA, ON L5B 0E8
CANADA

JACLYN BAZSIKA
10211 URA LN. #4-305
THORNTON, CO 80260

JACLYN CASTILLO
ADDRESS REDACTED

JACLYN CHRISTINE SPARKS
ADDRESS REDACTED

JACLYN GARCIA
ADDRESS REDACTED

JACLYN GARCIA
ADDRESS REDACTED

JACLYN K SNYDER
619 HAMILTON STREET
UNIT C
COSTA MESA, CA 92627

JACLYN MARIE TAYLOR
ADDRESS REDACTED

JACLYN MICKELSON
ADDRESS REDACTED

JACLYN MORENO
10421 PARAGON PL
RIVERVIEW, FL 33578

JACLYN PEREZ
ADDRESS REDACTED

JACLYN SMITH
2231 CARDIFF CT
RICHMOND, VA 23236

JACLYN SNYDER
619 HAMILTON STREET
UNIT C
COSTA MESA, CA 92627

JACLYN Y MORENO
10421 PARAGON PL
RIVERVIEW, FL 33578

JACOB ALDRIDGE
ADDRESS REDACTED

JACOB AMEY
1406 HIAWATHA LANE
BURKBURNETT, TX 76354

JACOB B MEHLMAN
5063 HILLER LN
MARTINEZ, CA 94553

JACOB BACH
3035 SUNNYWOOD DR
ANN ARBOR, MI 48103

JACOB BACK
ADDRESS REDACTED

JACOB BOFF
1427 W CALHOUN
SPRINGFIELD, MO 65802

JACOB BURMAN
5815 E. LA PALMA #131
ANAHEIM, CA 92807

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 7/30/2015

JACOB CHRISTENSEN
ADDRESS REDACTED

JACOB COLE
ADDRESS REDACTED

JACOB CULLIVAN
39 BLUEWATER CIRCLE
SACRAMENTO, CA 95831

JACOB DAVID RODRIGUEZ
ADDRESS REDACTED

JACOB DEBOER
1348 16TH ST
OGDEN, UT 84404

JACOB EDGAR HERVEY
ADDRESS REDACTED

JACOB ELIZONDO
55 ROSSWELL
APT. 12
LONG BEACH, CA 90803

JACOB EPSTEIN
202 E LIVE OAK ST., F
SAN GABRIEL, CA 91776

JACOB FRITZ
6607 W. PALO VERDE AVENUE
GLENDALE, AZ 85302

JACOB GALINDO
ADDRESS REDACTED

JACOB GALLEGOS
ADDRESS REDACTED

JACOB GASIK
4373 N 3RD ST
LARAMIE, WY 82072

JACOB GERARD ELIZONDO
ADDRESS REDACTED

JACOB GRODMAN
822 1/2 EAST KIOWA ST
COLORADO SPRINGS, CO 80903

JACOB HARDEN
4460 FEDERAL BLVD
DENVER, CO 80211

JACOB HARDEN
8901 HURON ST
APT. 209F
THORNTON, CO 80260

JACOB HOY
1817 W. 259 ST.
LOMITA, CA 90717

JACOB I CULLIVAN
39 BLUEWATER CIRCLE
SACRAMENTO, CA 95831

JACOB IBARRIA
ADDRESS REDACTED

JACOB J RISKE
PO BOX 505
LARAMIE, WY 82073

JACOB J WALKER
3489 REYMAN LN
LOOMIS, CA 95650

JACOB JOHNSON
ADDRESS REDACTED

JACOB KASSUBA
8420 AUTUMN DRIVE
WOODRIDGE, IL 60517

JACOB M GRODMAN
822 1/2 EAST KIOWA ST
COLORADO SPRINGS, CO 80903

JACOB MORALES
ADDRESS REDACTED

JACOB N KASSUBA
8420 AUTUMN DRIVE
WOODRIDGE, IL 60517

JACOB ORTEGA
811 FEATHER ST
HOLLISTER, CA 95023

JACOB P HARDEN
4460 FEDERAL BLVD
DENVER, CO 80211

JACOB PEARCE
ADDRESS REDACTED

JACOB R SEWARD
12070 SW FISCHER RD APT E206
TIGARD, OR 97224

JACOB RISKE
PO BOX 505
LARAMIE, WY 82073

JACOB SANDERS
2422 S RAMONA CIR
TAMPA, FL 33612

JACOB SANDERS
4927 TAYLOR ST N
ST PETERSBURG, FL 33714

JACOB SEWARD
12070 SW FISCHER RD APT E206
TIGARD, OR 97224

JACOB SISCO
ADDRESS REDACTED

JACOB SPORRER
2121 BURWICK AVE, 1504
ORANGE PARK, FL 32073

JACOB STEWART
ADDRESS REDACTED

JACOB TEFFT
10785 W 63RD PL
ARVADA, CO 80004

JACOB TISCARENO
ADDRESS REDACTED

JACOB WALKER
3489 REYMAN LN
LOOMIS, CA 95650

JACOB WHITE
209 HIGHLAND DRIVE
ALEDO, TX 76008

JACOB WITT
12705 GORDON BLVD #42
WOODBRIDGE, VA 22192

JACOBO GARCIA
ADDRESS REDACTED

JACOBY GUSMAN
ADDRESS REDACTED

JACOY COLBY
3600 DATA DR #103
RANCHO CORDOVA, CA 95670

JACOY E COLBY
3600 DATA DR #103
RANCHO CORDOVA, CA 95670

JACQUACY ROMEL ROGERS
ADDRESS REDACTED

JACQUALINE TURNER
13922 TUSTIN EAST DR  #25
TUSTIN, CA 92780

JACQUE HUDSON
ADDRESS REDACTED

JACQUELENE SIMMONS
ADDRESS REDACTED

JACQUELIN M MATTINGLY
4763 DOGWOOD DRIVE
LOWELL, MI 49331

JACQUELIN MATTINGLY
4763 DOGWOOD DRIVE
LOWELL, MI 49331

JACQUELIN WEIDMAYER
1650 GENTIAN DR. SE
KENTWOOD, MI 49508

JACQUELINE A GALLICK
1060 ROBMAR RD
DUNEDIN, FL 34698

JACQUELINE A GONZALES
1090 NEWPORT AVE
APT 206
LONG BEACH, CA 90804

JACQUELINE A KENTISH
1706 WOODMARKER COURT
BRANDON, FL 33510

JACQUELINE ADEE FLORES
ADDRESS REDACTED

JACQUELINE AGUIRRE
ADDRESS REDACTED

JACQUELINE ALAS
ADDRESS REDACTED

JACQUELINE ALLEN
ADDRESS REDACTED

JACQUELINE ARCHIBALD
5600 LOCKENGATE COURT
MISSISSAUGA, ON L5R 3M8
CANADA

JACQUELINE AVILES
ADDRESS REDACTED

JACQUELINE B GUTIERREZ
17007 CHIANTI RIDGE
SAN ANTONIO, TX 78255

JACQUELINE BECERRA
526 N MAR VISTA AVE
PASADENA, CA 91106

JACQUELINE BELL
29 VALIANT ROAD
TORONTO, ON M8X 1P5
CANADA

JACQUELINE BLACK
403 BROOKHAVEN DRIVE
APT. 2
JOHNSON CITY, TN 37604

JACQUELINE BRAGG DAVIS
5500 SKY PARKWAY#63
SACRAMENTO, CA 95824

JACQUELINE BRIGHAM
ADDRESS REDACTED

JACQUELINE BROWN
ADDRESS REDACTED

JACQUELINE BUFORD
ADDRESS REDACTED

JACQUELINE BURTON
12674 MEMORIAL WAY #2041
MORENO VALLEY, CA 92553

JACQUELINE C RAMOS
1253 LOS OLIVOS DR  #22
SALINAS, CA 93901

JACQUELINE CAMPBELL
17772 SWORDFISH DR.
APT. G
LUTZ, FL 33558

JACQUELINE CHINAPPI
10 CLOVER WAY
MANCHESTER, NJ 08759

JACQUELINE COOK
967 MCKAY AVE.
WINDSOR, ON N9B 2A4
CANADA

JACQUELINE CRONIN DONOHOE
4409 HARVARD CT
ROHNERT PARK, CA 94928

JACQUELINE D HIGGINS
201 HEMLOCK STREET
BROOMFIELD, CO 80020

JACQUELINE D RIVAS
440 E 76TH ST
LOS ANGELES, CA 90003

JACQUELINE DE SANTIS
226 E NORTH ST
ALBEMARLE, NC 28001

JACQUELINE DIAZ
231 CHERRY DR
SALINAS, CA 93901

JACQUELINE DIXON
ADDRESS REDACTED

JACQUELINE ELIZABETH EDGAR
ADDRESS REDACTED

JACQUELINE EMERSON
301 WEATHERLY WAY
VACAVILLE, CA 95687

JACQUELINE ESPINOZA
ADDRESS REDACTED

JACQUELINE FANNING
976 NEW YORK AVE
LAWRECEVILLE, GA 30046

JACQUELINE FAUMUINA
ADDRESS REDACTED

JACQUELINE FERNANDEZ
649 NATOMA ST
APT B
SAN FRANCISCO, CA 94103

JACQUELINE FLEMMING
19985 SUNBURY ST
LIVONIA, MI 48152

JACQUELINE FOSTER
15603 LORD SNOWDEN PLACE
LAUREL, MD 20707

JACQUELINE GALLICK
1060 ROBMAR RD.
DUNEDIN, FL 34698

JACQUELINE GARCIA
ADDRESS REDACTED

JACQUELINE GEORGE
ADDRESS REDACTED

JACQUELINE GILES
8801 S BRASEWOOD BLVD 2202
HOUSTON, TX 77031

JACQUELINE GILES
P.O.BOX 283 3118 FM 528
WEBSTER, TX 77598

JACQUELINE GONZALES
1090 NEWPORT AVE
APT. 206
LONG BEACH, CA 90804

JACQUELINE GONZALES
1090 NEWPORT AVE APT 206
LONG BEACH, CA 90804

JACQUELINE GRANT
109 OCONEE STREET
LAKELAND, FL 33805

JACQUELINE GUEVARA
ADDRESS REDACTED

JACQUELINE GUTIERREZ
17007 CHIANTI RIDGE
SAN ANTONIO, TX 78255

**Corinthian Colleges, Inc. - U.S. Mail**

JACQUELINE HARRIS
25200 CARLOS BEE BLVD., BLDG. 49, APT. 183
HAYWARD, CA 94542

JACQUELINE HAWKINS
ADDRESS REDACTED

JACQUELINE HENSLEY
2625 W BAYLOR CIR
APT. 147
ANAHEIM, CA 92801

JACQUELINE HERNANDEZ
2035 N HICKS AVE
LOS ANGELES, CA 90032

JACQUELINE HESTER
11320 SOUTH CALUMET
CHICAGO, IL 60628

JACQUELINE HIGGINS
201 HEMLOCK STREET
BROOMFIELD, CO 80020

JACQUELINE HOLMES
1108 E. 32ND ST
SIGNAL HILL, CA 90755

JACQUELINE HUNTER
3020 NW 8TH ST
FT LAUDERDALE, FL 33311

JACQUELINE HYLAND
1073 QUARRY SANDS LANE
SANDY, UT 84094

JACQUELINE I BURTON
12674 MEMORIAL WAY
#2041
MORENO VALLEY, CA 92553

JACQUELINE I HERNANDEZ
2035 N HICKS AVE
LOS ANGELES, CA 90032

JACQUELINE J FLEMMING
19985 SUNBURY ST
LIVONIA, MI 48152

JACQUELINE JUAREZ
ADDRESS REDACTED

JACQUELINE JUAREZ ANDRADE
440 W. 5TH ST.
APT. 101
LONG BEACH, CA 90802

JACQUELINE KELLY
3740 CLUB DRIVE #8109
DULUTH, GA 30096

JACQUELINE KENTISH
1706 WOODMARKER COURT
BRANDON, FL 33510

JACQUELINE L GILES
P O BOX 283 3118 FM 528
WEBSTER, TX 77598

JACQUELINE L WOOLEVER
3710 KOZAK DR
WHEATFIELD, IN 46392

JACQUELINE LEVETTE STRINGER
ADDRESS REDACTED

JACQUELINE LEWIS
3730 W 77TH PL
MERRILLVILLE, IN 46410

JACQUELINE LOUISE HILL
ADDRESS REDACTED

JACQUELINE LUCERO
125 PONDEROSA LOOP
PAIGE, TX 78659

JACQUELINE MANON
570 STANFORD CT
IRVINE, CA 92612

JACQUELINE MARIE WEBSTER
ADDRESS REDACTED

JACQUELINE MCKINNEY
4 UNDERSHIRE PATH
PALM COAST, FL 32164

JACQUELINE MILLER
12026 S KILDARE AVE APT 23
ALSIP, IL 60803

JACQUELINE MILLER
6664 ISOLATED AVE
LAS VEGAS, NV 89110

JACQUELINE MIRANDA GUERRA
ADDRESS REDACTED

JACQUELINE MOYA
12901 S LIME AVE
COMPTON, CA 90221

JACQUELINE NATHANIEL
945 DALLAS CT
VIRGINIA BEACH, VA 23464

JACQUELINE NELLES
322 BERKSHIRE DR.
LONDON, ON N6J 3S1
CANADA

JACQUELINE NORGORD
856 RICHARDSON CT
PALO ALTO, CA 94303

JACQUELINE OCHOA MARIN
18957 SATICOY ST
APT. 4
RESEDA, CA 91335

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                  Served 7/30/2015

JACQUELINE ORTEGA
9021 CARMENISH WAY
FEDERAL HEIGHTS, CO 80003

JACQUELINE PAZ
3831 JOSEPHINE HEIGHTS
COLORADO SPRINGS, CO 80906

JACQUELINE PEARSON
ADDRESS REDACTED

JACQUELINE PICENO
125 W JOHNSON ST
COMPTON, CA 90220

JACQUELINE PORTAL
ADDRESS REDACTED

JACQUELINE R FANNING
976 NEW YORK AVE
LAWRECEVILLE, GA 30046

JACQUELINE R HOLMES
1108 E  32ND ST
SIGNAL HILL, CA 90755

JACQUELINE R LEWIS
3730 W 77TH PL
MERRILLVILLE, IN 46410

JACQUELINE RAMOS
1253 LOS OLIVOS DR. #22
SALINAS, CA 93901

JACQUELINE RAMOS
58 AUGUSTA CRESCENT
LONDON, ON N6E 2E1
CANADA

JACQUELINE RENEE HIGGS
ADDRESS REDACTED

JACQUELINE REYNOSO
ADDRESS REDACTED

JACQUELINE RIVAS
440 E 76TH ST
LOS ANGELES, CA 90003

JACQUELINE ROBLES
ADDRESS REDACTED

JACQUELINE RUBLE
1510 TIMBER CREEK DR
SAN JOSE, CA 95131

JACQUELINE RUSH
ADDRESS REDACTED

JACQUELINE RUSSELL
205 W JUDA AVE
COLLINSVILLE, IL 62234

JACQUELINE SCHALL
118 PRUGH FARM RD.
KITTANNING, PA 16201

JACQUELINE SEAL
6601 VICTORIA AVE. 103
HIGHLAND, CA 92346

JACQUELINE SHARP
731 TRAVERS AVE.
CHICAGO HEIGHTS, IL 60411

JACQUELINE SHAW
122 VILLA STREET
MOUNT VERNON, NY 10552

JACQUELINE SHERMAN
11288 EAST DRIVE
DEMOTTE, IN 46310

JACQUELINE SPENCER
2671 W PHILADELPHIA
DETROIT, MI 48206

JACQUELINE THRASHER
ADDRESS REDACTED

JACQUELINE TROUPE
6730 E. PRESTON ST.
UNIT 61
MESA, AZ 85215

JACQUELINE VARGAS
ADDRESS REDACTED

JACQUELINE VELAZQUEZ
ADDRESS REDACTED

JACQUELINE VILLICANA
19 E JENSEN AVE
FRESNO, CA 93706

JACQUELINE WILLIAMS
ADDRESS REDACTED

JACQUELINE WOOLEVER
3710 KOZAK DR.
WHEATFIELD, IN 46392

JACQUELINE Y NATHANIEL
945 DALLAS CT
VIRGINIA BEAC, VA 23464

JACQUELL ELIZABETH HILL
ADDRESS REDACTED

JACQUELYN A PAREJA
560 TULSA STREET
SAN LORENZO, CA 94580

Corinthian Colleges, Inc. - U.S. Mail

JACQUELYN ALEXANDREA WHITING
ADDRESS REDACTED

JACQUELYN CANEY
2168 PARKSIDE DR
APT. 410
CORONA, CA 92879

JACQUELYN D SANCHEZ
1327 W  84TH AVENUE
APT 1924
FEDERAL HEIGHTS, CO 80260

JACQUELYN DAVIS
1314 SOUTH DE SOTO AVE #1
TAMPA, FL 33606

JACQUELYN E TOMPKINS
10851 HAMILTON DOWNS COURT
JACKSONVILLE, FL 32257

JACQUELYN GILES
ADDRESS REDACTED

JACQUELYN K VERHEULEN
1909 MEADOWFIELD NE
GRAND RAPIDS, MI 49505

JACQUELYN KALEIKAUMAKA CATALINA MAY AGBAYAN
ADDRESS REDACTED

JACQUELYN PAREJA
560 TULSA STREET
SAN LORENZO, CA 94580

JACQUELYN S SUNSHINE
598 SUNDANCE PLACE
CASTLE ROCK, CO 80108

JACQUELYN SANCHEZ
1327 W. 84TH AVENUE
APT. 1924
FEDERAL HEIGHTS, CO 80260

JACQUELYN SANCHEZ
1327 W. 84TH AVENUE APT 1924
FEDERAL HEIGHTS, CO 80260

JACQUELYN SUNSHINE
598 SUNDANCE PLACE
CASTLE ROCK, CO 80108

JACQUELYN TOMPKINS
10851 HAMILTON DOWNS COURT
JACKSONVILLE, FL 32257

JACQUELYN VALIQUETTE
10532 WHITMAN AVE. A
SEATTLE, WA 98133

JACQUELYN VERHEULEN
1909 MEADOWFIELD NE
GRAND RAPIDS, MI 49505

JACQUELYN WALTON
7604 CHELMSFORD DRIVE
JACKSONVILLE, FL 32244

JACQUELYNE BREWER
810 S LINCOLN DR
DUNCANVILLE, TX 75137

JACQUELYNE FLEMING
3142 CRANES COVE LOOP
KISSIMMEE, FL 34741

JACQUELYNE KOWALEWSKI
ADDRESS REDACTED

JACQUELYNE LEWIS
104 NORTH APPLEWOOD COURT
ROCKY MOUNT, NC 27803

JACQUELYNE ZAVALA
ADDRESS REDACTED

JACQUELYNN SCHAFFOLD
777 VENANGO AVE
PITTSBURGH, PA 15209

JACQUES E MURPHY
522 N  CRISS ST
CHANDLER, AZ 85226

JACQUES MURPHY
522 N. CRISS ST.
CHANDLER, AZ 85226

JACQUI ASBURY
5103 KILBOURNE RD
COLUMBIA, SC 29209

JACQUI PROCTOR MILLER
29025 BEDROCK COURT
NUEVO, CA 92567

JACQUILLE CAMPBELL
ADDRESS REDACTED

JACQUISHIA SCOTT
ADDRESS REDACTED

JADA BENAVIDEZ
4423 RAINIER ST 213
IRVING, TX 75062

JADA BUSH
8623 MAJESTIC MAGNOLIA PL
RIVERVIEW, FL 33578

JADA GREEN
2101 E. IDA ST.
TAMPA, FL 33610

JADA KEITH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JADA TIPTON
21115 MOORE RD
BROOKSVILLE, FL 34604

JADE D FITZPATRICK
18004 E  OHIO AVE
AURORA, CO 80017

JADE DIXON
340 MCMURTRY DRIVE
ARLINGTON, TX 76002

JADE FITZPATRICK
18004 E. OHIO AVE.
APT. 102
AURORA, CO 80017

JADE FITZPATRICK
18004 E. OHIO AVE.
AURORA, CO 80017

JADE FULLER
141-10 82ND DR
APT. 431
BRIARWOOD, NY 11435

JADE GOLDEN
1628 E. ALAMEDA DR.
TEMPE, AZ 85282

JADE PUMPHREY
45800 W. TULIP LANE
MARICOPA, AZ 85139

JADE RANESES
1857 KAHAKAI DRIVE
APT. F
HONOLULU, HI 96814

JADE RANESES
1857 KAHAKAI DRIVE APT. F
HONOLULU, HI 96814

JADE SUNOUCHI
1212 PUNAHOU ST #1808
HONOLULU, HI 96826

JADEEN MATHIS
PO BOX 964
LARAMIE, WY 82073

JADE-LEE MAISANO
1340 CALLE CANTAR
HENDERSON, NV 89012

JADELYNN TUBON
ADDRESS REDACTED

JADIE PAREDES
ADDRESS REDACTED

JADYNE WOOD
8305 CAPE VIEW AVE
NORFOLK, VA 23518

JAE & CO., INC.
3 HAZELNUT
IRVINE, CA 92614

JAEDA BREWTON
ADDRESS REDACTED

JAEL SOUKKASEUM
502 HEYER ST.
LANCASTER, CA 93534

JAFFEE RAITT HEUER WEISS
ETHAN R. HOLTZ
27777 FRANKLIN ROAD, SUITE 2500
SOUTHFIELD, MICHIGAN 48034

JAGATH DISSANAYAKE
58,SHOWBOAT CRES
BRAMPTON, ON L6V 4N7
CANADA

JAGDISH C. AGRAWAL
9214 MILL CIRCLE
TAMPA, FL 33647

JAGJEET RANDHAWA
ADDRESS REDACTED

JAGJIT SINGH SAMMI
3093 PETUNIA WAY
CORONA, CA 92881

JAGROOP RANDHAWA
24 SOLIDARITY CRT
BRAMPTON, ON L6Y 0L5
CANADA

JAHAIRA WALKER
641 POTOMAC ST, B307
AURORA, CO 80011

JAHANGIR MOINI
517 VERA CRUZ BLVD.
INDIALANTIC, FL 32903

JAHANZEB CHANDIO
2907 PARK SPRING LN
SUGAR LAND, TX 77479

JAHARA CHAIZ
29250 YARROW DR
WESLEY CHAPEL, FL 33543

JAHARA H CHAIZ
29250 YARROW DR
WESLEY CHAPEL, FL 33543

JAHAYRA CHAVEZ
ADDRESS REDACTED

JAHAZIEL CHAVEZ
9595 PECOS ST 610
THORNTON, CO 80260

JAHMIEL C MCLAWRENCE
2525 E 104TH AVE
1211
THORNTON, CO 80233

JAHMIEL MCLAWRENCE
2525 E 104TH AVE 1211
THORNTON, CO 80233

JAHNA NICOLE HIRONAKA-ORTIZ
ADDRESS REDACTED

JAICHAND SEWKARRAN
4536 BEAGLE STREET
ORLANDO, FL 32818

JAID GODINEZ
ADDRESS REDACTED

JAILENE ALCARAZ
ADDRESS REDACTED

JAIME A ALVARENGA
ADDRESS REDACTED

JAIME ALBA
ADDRESS REDACTED

JAIME ALEXANDER RIVERA
ADDRESS REDACTED

JAIME ALVAREZ
ADDRESS REDACTED

JAIME ANDRES ALVARENGA
ADDRESS REDACTED

JAIME BAUCOM
2318 KAZMIR DR
CORP CHRISTI, TX 78418

JAIME BELIGOTTI-FENTI
503 FALSTAFF ROAD
ROCHESTER, NY 14609

JAIME BENEFEITO
ADDRESS REDACTED

JAIME BROERE
225 COQUINA AV.
ORMOND, FL 32174

JAIME BROWN
2885 E. MIDWAY BLVD #803
BROOMFIELD, CO 80234

JAIME CHAVEZ
ADDRESS REDACTED

JAIME CORNEJO
ADDRESS REDACTED

JAIME COSTELLO
32 PORTER LN
PALM COAST, FL 32164

JAIME D SCHREPFER
2347 MIDDLEBURY WAY
STOCKTON, CA 95212

JAIME DEL ROSARIO
ADDRESS REDACTED

JAIME E SERENO
210 TACOMA AVE S
APT  15
TACOMA, WA 98402

JAIME FARIAS
ADDRESS REDACTED

JAIME FERNANDEZ
795 MALAGA CT
SOLEDAD, CA 93961

JAIME GONZALEZ
ADDRESS REDACTED

JAIME HERRERA
16991 NE 5TH AVE
N MIAMI BEACH, FL 33162

JAIME JAVIER ROSALES
ADDRESS REDACTED

JAIME JR OROZCO
ADDRESS REDACTED

JAIME L BROWN
2885 E  MIDWAY BLVD
#803
BROOMFIELD, CO 80234

JAIME LEWANDOWSKI
90 N PARKSIDE AVENUE
GLEN ELLYN, IL 60137

JAIME MONTERO-MARROQUIN
ADDRESS REDACTED

JAIME NAIN ROSALES
ADDRESS REDACTED

JAIME RAY BRYDON
ADDRESS REDACTED

JAIME RIOS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

JAIME RODRIGUEZ JR
320 CLARK AVE
ROCHESTER, NY 14609

JAIME RODRIGUEZ NICASIO
ADDRESS REDACTED

JAIME SAINZ
1014 MELROSE AVE
ROSEVILLE, CA 95678

JAIME SANDOVAL
ADDRESS REDACTED

JAIME SCHREPFER
2347 MIDDLEBURY WAY
STOCKTON, CA 95212

JAIME SERENO
210 TACOMA AVE S APT. 15
TACOMA, WA 98402

JAIME SERENO
4821 S. 56TH ST.
UNIT 2
TACOMA, WA 98409

JAIME VACA JR
ADDRESS REDACTED

JAIME VIERA
9115 TOLLISON LOOP
LAND O LAKES, FL 34638

JAIMEE SHENEA BING
ADDRESS REDACTED

JAIMI COLBERT
700 W 91ST AVE
THORNTON, CO 80260

JAIMIE AUDRA MASSEY
ADDRESS REDACTED

JAIMIE FUTCHKO
ADDRESS REDACTED

JAIMIE MCKEON
6860 TARA AVENUE
LAS VEGAS, NV 89146

JAINEE SURGEON
3001 NW 151ST TERRACE
OPA LOCKA, FL 33054

JAIRAM RAJPAUL
ADDRESS REDACTED

JAIRLYN M VOLENTINE
9101 174TH STREET EAST
PUYALLUP, WA 98375

JAIRLYN VOLENTINE
9101 174TH STREET EAST
PUYALLUP, WA 98375

JAIRO CISNEROS
7370 COLE AVE
HIGHLAND, CA 92346

JAIRO GARCIA
ADDRESS REDACTED

JAIRO OBREGON
ADDRESS REDACTED

JAIRO SILVA
ADDRESS REDACTED

JAKASHEA DARNELL TRIPLETT
ADDRESS REDACTED

JAKE ANDERSON
1613 5TH AVE. NW APT 13
GREAT FALLS, MT 59404

JAKE FRANCIS CLEARY
ADDRESS REDACTED

JAKE PERRY
ADDRESS REDACTED

JAKE STEWART
ADDRESS REDACTED

JAKE WILSON
ADDRESS REDACTED

JAKILYN POMPA HERNANDEZ
ADDRESS REDACTED

JAKIRA KIRTS
ADDRESS REDACTED

JALESSA HAZZARD
ADDRESS REDACTED

JALISA ANDERSON
ADDRESS REDACTED

JALISA BOONE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JALISA DEAR
1160 E 21ST AVE
COLUMBUS, OH 43211

JALISA DIAZ
ADDRESS REDACTED

JALISA MCCRAY
ADDRESS REDACTED

JALLISSA BUTLER
2701 N DECATUR BLVD APT 2050
LAS VEGAS, NV 89108

JALONN D WESTMORELAND
10900 E 66TH ST
RAYTOWN, MO 64133

JALONN WESTMORELAND
10900 E 66TH ST
RAYTOWN, MO 64133

JALPA P SHAH
1904 SAXON DR
FEASTERVILLE, PA 19053

JALPA SHAH
1904 SAXON DR
FEASTERVILLE-TREVOSE, PA 19053

JALYNE EVANS JONES
1128 RIDGE BROOK TRAIL
DULUTH, GA 30096

JALYNN ASHLEY EVANS
ADDRESS REDACTED

JAMAAH L TYLER
9205 FM 78
APT 11201
CONVERSE, TX 78109

JAMAAH TYLER
6550 FIRST PARK TEN BLVD
SAN ANTIONIO, TX 78213

JAMAAH TYLER
9205 FM 78 APT 11201
CONVERSE, TX 78109

JAMAAH TYLER
ADDRESS REDACTED

JAMAAL A ROYAL
2400 E LINCOLN AVE
#186
ANAHEIM, CA 92806

JAMAAL R WASHINGTON
6020 N  GENTRY #101
FRESNO, CA 93711

JAMAAL ROYAL
2400 E LINCOLN AVE #186
ANAHEIM, CA 92806

JAMAAL SCOTT
ADDRESS REDACTED

JAMAAL SIMPSON
1376 BALMORAL AVE
CALUMET CITY, FL 60409

JAMAAL WASHINGTON
6020 N. GENTRY #101
FRESNO, CA 93711

JAMAICA POT
4401 SW 41 ST.
HOLLYWOOD, FL 33023

JAMAL ASHRAF
1615 THE MIDWAY
GLENDALE, CA 91208

JAMAL BOUKHANA
ADDRESS REDACTED

JAMAL MORRIS
823 N JOHN ST
ORLANDO, FL 32808

JAMAL SHABAZZ
23606 NORCREST
SOUTHFIELD, MI 48034

JAMALL LEWIS
4835 BLACKHAWK WAY
DENVER, CO 80239

JAMAR KING
JAMES W. HOWARD, TRACEY BRICE HOWARD C/O
1835 VILLAGE CENTER CIRCLE
LAS VEGAS, NV 89134

JAMAR WHITE
901 WESTERN AVE
PITTSBURGH, PA 15233

JAMAYCA WOODWORTH
ADDRESS REDACTED

JAMECIA TANNER
ADDRESS REDACTED

JAMECO ELECTRONICS
1355 SHOREWAY ROAD
BELMONT, CA 94002

JAMEEKA BONDS
ADDRESS REDACTED

JAMEELA GIVENS
ADDRESS REDACTED

JAMEISHA THOMAS
ADDRESS REDACTED

JAMEKA WEEKS
ADDRESS REDACTED

JAMELE BORDERS
ADDRESS REDACTED

JAMELIAH JOSEPH
ADDRESS REDACTED

JAMELLA HENDRICKS
ADDRESS REDACTED

JAMELLA HUSTON
2851 WALLINGFORD DR #1105
HOUSTON, TX 77042

JAMES A BREHM
1218 HIGHWAY 130
LARAMIE, WY 82070

JAMES A CONDIT
10302A BURMASTER LN
AUSTIN, TX 78750

JAMES A FULTON
2064 ALBERTA DR
LIBRARY, PA 15129

JAMES A MILLER
1179 BARR SLOPE RD
CLYMER, PA 15728

JAMES A RIVERA
6129 EASTBROOK
LAKEWOOD, CA 90713

JAMES A SULLIVAN
8623 S  ZANTE ST
AURORA, CO 80016

JAMES A TRIFFET
31945 MILL STREAM RD
TRABUCO CANYON, CA 92679

JAMES A. JORANGER
1440 MILL ST.
SPRINGFIELD, OR 97477

JAMES AARON SCHOLFIELD
ADDRESS REDACTED

JAMES AARON SNOWDEN
ADDRESS REDACTED

JAMES ABEGGLEN
18716 SHIRLEY AVE NE
HUBBARD, OR 97032

JAMES AKERS
1409 PANDORIA COURT
VIRGINIA BEACH, VA 23455

JAMES ALBERT TOWNSEND
ADDRESS REDACTED

JAMES ALCORN
17167 HEART OF PALMS DR
TAMPA, FL 33647

JAMES ALLEN
ADDRESS REDACTED

JAMES ALLEN CUBITT
ADDRESS REDACTED

JAMES ALVAREZ
1457 S. MONTEREY ST
GILBERT, AZ 85233

JAMES ARMENTA
560 GREY EAGLE DR
COLORADO SPRINGS, CO 80919

JAMES ARMSTRONG
2 ENTERPRISE
APT. #8308
ALISO VIEJO, CA 92656

JAMES ARTLEY
1443 BARRINGTON CIRCLE
ST AUGUSTINE, FL 32092

JAMES AUSTIN PHILPOT
4664 E GRANT AVE
FRESNO, CA 93702

JAMES B DURAN
445 CENTRAL BLVD
MIAMI, FL 33144

JAMES B RIDING
2890 WARRENTON WAY
COLORADO SPRINGS, CO 80922

JAMES B WONG
850 POINTE PACIFIC DR #8
DALY CITY, CA 94014

JAMES B. PURVIS JR.
2063 GOLD HILL RD
CONCORD. NC 28025

JAMES BAJUS
6150 AVOCET COURT
DUBLIN, OH 43017

JAMES BALL
212 SCALYBARK ROAD
SUMMERVILLE, SC 25485

Corinthian Colleges, Inc. - U.S. Mail                                                    Served 7/30/2015

JAMES BARTLETT
31100 SW COUNTRY VIEW LOOP
WILSONVILLE, OR 97070

JAMES BATEY
2700 16TH AVE
SACRAMENTO, CA 95820

JAMES BATIE
4656 WESTGROVE WAY
ORLANDO, FL 32808

JAMES BATIE
964 GARRETT GILLIAM DRIVE
OCOEE, FL 34761

JAMES BAUER
4034 SALTSBURG RD
CLARKSBURG, PA 15725

JAMES BAUTISTA
ADDRESS REDACTED

JAMES BEAVER
760 NORTH 7TH ST, APT 6108
SAN JOSE, CA 95112

JAMES BELITSOS
216 W. BLOOMFIELD
ROYAL OAK, MI 48073

JAMES BELLMEYER
28828 LOIRE VALLEY LN
MENIFEE, CA 92584

JAMES BENNER
ADDRESS REDACTED

JAMES BENSON
2231 PEACEMAKER TERR E
COLORADO SPRINGS, CO 80920

JAMES BERNDT
ADDRESS REDACTED

JAMES BLIED
PO BOX 1889
REEDLEY, CA 93654

JAMES BOSWELL
999 MAYFIELD AVE.
WINTER PARK, FL 32789

JAMES BOULTON
ADDRESS REDACTED

JAMES BOWLES
13221 JOHN TYLER MEMORIAL HWY
CHARLES CITY, VA 23030

JAMES BOWLING
1654 BRANDYWINE DR.
CHARLOTTESVILLE, VA 22901

JAMES BRANCH
ADDRESS REDACTED

JAMES BRASKIE
5426 O'CONNELL ST.
CANAL WINCHESTER, OH 43110

JAMES BREHM
1218 HIGHWAY 130
LARAMIE, WY 82070

JAMES BROOK
5025 FAIRGROUNDS RD PO BOX 414
BEAMSVILLE, ON L0R 1B0
CANADA

JAMES BUCHANAN
302 W. MAIN ST
NEW ALEXANDRIA, PA 15670

JAMES BULL
3101 WELLS BRANCH PARKWAY
APT.914
AUSTIN, TX 78728

JAMES BURDEN
25 WYOMING DR #25
BLAIRSVILLE, PA 15717

JAMES BURGE
211 N WEBER STREET
APT. #3
COLORADO SPRINGS, CO 80903

JAMES BURKS
ADDRESS REDACTED

JAMES BURNEY
2007 SQUAWBUSH RIDGE GRV.
COLORADO SPRINGS, CO 80910

JAMES BUTTERBRODT
ADDRESS REDACTED

JAMES C HOFFMAN
3801 KENWOOD AVE
SAN MATEO, CA 94403

JAMES C ROSCOVIUS
3301 VIKING DRIVE
SIOUX CITY, IA 51104

JAMES C SEQUERRA
4225 E MCDOWELL RD
#1103
PHOENIX, AZ 85008

JAMES C TRUEMAN
2605 STAFFORD WOODS PLACE
PLANT CITY, FL 33565

JAMES C. ENOCHS HIGH SCHOOL
3201 SYLVAN AVE.
MODESTO, CA 95355

JAMES CARDIEL
ADDRESS REDACTED

JAMES CARLTON LISLE
ADDRESS REDACTED

JAMES CARROLL
7301 BURNET RD 102386
AUSTIN, TX 78757

JAMES CARTER
ADDRESS REDACTED

JAMES CASTLEBERRY
PO BOX 1024
RAPID CITY, SD 57709

JAMES CASTORENA
ADDRESS REDACTED

JAMES CATE
2323 7TH ST SE #M-202
PUYALLUP, WA 98374

JAMES CECH
2568 104TH AVE
ZEELAND, MI 49464

JAMES CHEEKS
3972 BARRANCA PKWY #J183
IRVINE, CA 92606

JAMES CLARK
5739 ALMADEN RD
SAN JOSE, CA 95118

JAMES CLAY
624 HILTON AVE
VALLEJO, CA 94591

JAMES COCHRAN
3533 SABLE GLEN LN
ATLANTA, GA 30349

JAMES CONDIT
10302A BURMASTER LN
AUSTIN, TX 78750

JAMES CONDIT
15510 RR 620 N
APT. 13304
AUSTIN, TX 78717

JAMES COOK
532 W 24TH ST
JACKSONVILLE, FL 32206

JAMES COOPER
250 E. HWY 67
APT. 2202
DUNCANVILLE, TX 75137

JAMES COOPER
7944 GLENWAY DR
DALLAS, TX 75249

JAMES COREY BUFFINGTON
ADDRESS REDACTED

JAMES COSTELLO
ADDRESS REDACTED

JAMES COVENTRY
95 W. 10 STREET
NO 102
CLOVIS, CA 93612

JAMES COWLING
ADDRESS REDACTED

JAMES D CARROLL
7301 BURNET RD
102386
AUSTIN, TX 78757

JAMES D DUNLAP
4410 CUMBRIA LN
AUSTIN, TX 78727

JAMES D JOHNSON
7959 WILKERSON LN
PALMETTO, GA 30268

JAMES D SECHRIST
233 BEDFORD CT E
BEDFORD, TX 76022

JAMES D SOMONSKI
30 WEST CARTER DRIVE
APT  11 203
TEMPE, AZ 85282

JAMES D WADE
20792 SKIMMER LANE
HUNTINGTON BEACH, CA 92646

JAMES D WEHRLY
549 WESTWOOD
ANGLETON, TX 77515

JAMES D. CRAWFORD
127 VIA SANDRA
NEWBURY PARK, CA 91320

JAMES D. KOLE
CHIEF CONSUMER FRAUD BUREAU
100 WEST RANDOLPH STREET, 12TH FLOOR
CHICAGO, IL 60601

JAMES D. MARTIN
P.O. BOX 2378
HAWAIIAN GARDENS, CA 90716

JAMES D. WADE
20792 SKIMMER LANE
HUNTINGTON BEACH, VA 92646

JAMES DAHL
9845 CHANNEL DR NW
OLYMPIA, WA 98502

Corinthian Colleges, Inc. - U.S. Mail

JAMES DANIEL HANLEY
275 W. JUNIPER AVE APT 2204
GILBERT, AZ 85233

JAMES DAVID WOODS
ADDRESS REDACTED

JAMES DERBY
302 S. BURLINGAME AVE.
TEMPLE TERRACE, FL 33617

JAMES DILLON
ADDRESS REDACTED

JAMES DILLON
ADDRESS REDACTED

JAMES DINEEN
2914 MYRTLE ST
ERIE, PA 16508

JAMES DOBSON
580 CENTENNIAL DR
BENNETT, CO 80102

JAMES DOLLENS
1675 COX RD.
ROSWELL, GA 30075

JAMES DONALD WADE JR
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

JAMES DONALD WADE JR.
20792 SKIMMER LANE
HUNTINGTON BEACH, CA 92646

JAMES DRUMMOND
943A RIDGEVIEW CT
SOUTH SAN FRANCISCO, CA 94080

JAMES DRURY
56 MARISCO WAY
JACKSONVILLE, FL 32220

JAMES DUNLAP
4410 CUMBRIA LN
AUSTIN, TX 78727

JAMES DUNLEAVY
14 PENNIMAN LN
HAMPTON, NH 03842

JAMES DURAN
445 CENTRAL BLVD
MIAMI, FL 33144

JAMES DURAZO
4316 W. EL CAMINITO DR.
GLENDALE, AZ 85302

JAMES E BENSON
2231 PEACEMAKER TERR E
COLORADO SPRI, CO 80920

JAMES E DRUMMOND
943A RIDGEVIEW CT
S SAN FRANCISCO, CA 94080

JAMES E GREEN
909 MOUTAIN BROOK COURT
O FALLON, MO 63366

JAMES E MOODY
5634 KINGFISH DRIVE
APT  A
LUTZ, FL 33558

JAMES E PEELMAN
280 RIVER RD  #109A
PISCATAWAY, NJ 08854

JAMES E ROADS
4410 MONTEBELLO DRIVE APT  305
COLORADO SPRINGS, CO 80918

JAMES E VEGA
339 W CENTER ST
APT A
COVINA, CA 91723

JAMES E. DOPSON, M.D.
1918 NORTHLAKE PARKWAY, STE. 101
TUCKER, GA 30084

JAMES E. KRACK DBA DEALER EQIPMENT PRO
214 CAMERON DR.
IRWIN, PA 15642

JAMES EAGON
968 LINCOLN AVE
POMONA, CA 91767

JAMES EARL SHERBINO
ADDRESS REDACTED

JAMES EDGELL
4010 O'RIELY DR
JACKSONVILLE, FL 32210

JAMES EDWARD TANNER
410 SHANNON AVE.
SMITHVILLE, MO 64089

JAMES EIDSON
1001 VALLEY COVE COURT
NASHVILLE, TN 37221

JAMES ENGLES
2036 E INDIANAPOLIS
APT. A
FRESNO, CA 93726

JAMES ESQUEDA
ADDRESS REDACTED

JAMES EUBANKS
7051 ENVIRON BLVD APT 533
FT LAUDERDALE, FL 33319

Corinthian Colleges, Inc. - U.S. Mail                                                    Served 7/30/2015

JAMES F JENNERICH
14 GRISSOM AVE
#22
STATEN ISLAND, NY 10314

JAMES FELEGY
P.O. BOX 4167
BRANDON, FL 33509

JAMES FIELDING
154 OAK SQUARE SOUTH
LAKELAND, FL 33813

JAMES FISCHER
9741 QUAIL HOLLOW BLVD.
PENSACOLA, FL 32514

JAMES FRAZE
101 BROOKSEDGE DR
PATASKALA, OH

JAMES FRAZE
101 BROOKSEDGE DR
PATASKALA, OH 43062

JAMES FREEMAN
ADDRESS REDACTED

JAMES FREEMAN
ADDRESS REDACTED

JAMES FRIEDLINE
230 FRONTIER LANE
BLAIRSVILLE, PA 15717

JAMES FUENTES
ADDRESS REDACTED

JAMES GALLAGHER
ADDRESS REDACTED

JAMES GARCIA
9517 MALLISON AVENUE
SOUTH GATE, CA 90280

JAMES GARVIN
7711 ARBOR RIDGE DRIVE
NEWBURGH, IN 47630

JAMES GAYLORD
2065 FLORENTINE WAY
TRACY, CA 95326

JAMES GIBBENS
P.O. BOX 236995
COCOA, FL 32923

JAMES GOAR
95 TSULA COURT
BREVARD, NC 28712

JAMES GREEN
909 MOUTAIN BROOK COURT
O'FALLON, MO 63366

JAMES GRIMSHAW
1266 LAKEVIEW DRIVE
OAKVILLE, ON L6H 2M8
CANADA

JAMES H FRAZE
101 BROOKSEDGE DR
PATASKALA, OH 43062

JAMES HADLEY
3809 TOWER RD APT 204
TAMPA, FL 33614

JAMES HALLBERG
122 RIVERSIDE AVE APT 6D
RED BANK, NJ 07701

JAMES HALTINER
2321 IDLEWILD ST
LAKELAND, FL 33801

JAMES HAMAKER
18 RABBIT RUN TRAIL
LARAMIE, WY 82070

JAMES HAMILTON
3115 WEST BARCELONA
TAMPA, FL 33629

JAMES HARDING
ADDRESS REDACTED

JAMES HAROLD BRYANT
ADDRESS REDACTED

JAMES HARP
8320 NORTHVALE WAY
CITRUS HEIGHTS, CA 95610

JAMES HARRIS
2 LARUE AVE
APT. L3
EGG HARBOR TOWNSHIP, NJ 08234

JAMES HATCHIE
ADDRESS REDACTED

JAMES HEMENWAY
4706 KINROSS CT
VALRICO, FL 33596

JAMES HENIG
4196 E. 113TH PLACE
THORNTON, CO 80233

JAMES HERRERA
ADDRESS REDACTED

JAMES HILBURN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JAMES HILL
5212 ALPINE DR.
CROSS LANES, WV 25313

JAMES HISAMURA
94-1109 LIMAHANA STREET
WAIPAHU, HI 96797

JAMES HOFFMAN
3801 KENWOOD AVE
SAN MATEO, CA 94403

JAMES HOLLIS
19420 SW 16TH ST
PEMBROOKE PINES, FL 33029

JAMES HOLTZ
66 EDGEMONT DR
DALY CITY, CA 94015

JAMES HUBER
14859 51ST AVE S
TUKWILA, WA 98168

JAMES HUTCHINGS
4184 BAYTOWN DR
COLORADO SPRINGS, CO 80916

JAMES IVEY
1707 E. BERRINGER DR.
SAN JACINTO, CA 92583

JAMES J HADLEY
3809 TOWER RD APT 204
TAMPA, FL 33614

JAMES J KUKSTA
850 VILLAGE CENTER DR UNIT 310
BURR RIDGE, IL 60527

JAMES JABBOUR
5 TAFT AVE.
LEXINGTON, MA 02421

JAMES JACKSON
300 S HINE AVE
WAUKESHA, WI 53188

JAMES JENNERICH
14 GRISSOM AVE #22
STATEN ISLAND, NY 10314

JAMES JENNINGS JR
2 ARUNDEL RD #4
BURLINGAME, CA 94010

JAMES JEWART
1169 ATWOOD ROAD
CREEKSIDE, PA 15732

JAMES JOHN ALEKSEENKO
ADDRESS REDACTED

JAMES JOHNSON
3909 W. CLEVELAND ST.
APT. #203
TAMPA, FL 33609

JAMES JOHNSON
3909 W. CLEVELAND ST. APT #203
TAMPA, FL 33609

JAMES JOHNSON
7959 WILKERSON LN
PALMETTO, GA 30268

JAMES JONES
126 BRENTWOOD DR
BELTON, MO 64021

JAMES JONES
15 A GRANDVIEW AVE W
EDISON, NJ 08837

JAMES JOVANOVIC
1103 PINE CREEK RD
VALPARAISO, IN 46383

JAMES JOYNER
ADDRESS REDACTED

JAMES K TAYLOR
350 HILLCREST DR
LOWER BURRELL, PA 15068

JAMES KEITH LOONEY
ADDRESS REDACTED

JAMES KENNEDY
3918 RT 819 APT. B
SALTSBURG, PA 15681

JAMES KENYON
11923 AUTUMN CREEK DR
RIVERVIEW, FL 33569

JAMES KING
4773 SAND MOUNTAIN POINT
COLORADO SPRINGS, CO 80923

JAMES KIRKLAND
5612 MOUNT SANITAS AVE
LONGMONT, CO 80503

JAMES KLEIN
9312 ALPINE AVE NW
SPARTA, MI 49345

JAMES KRAL
141 TANAGER RD
ST AUGUSTINE, FL 32086

JAMES KUKSTA
850 VILLAGE CENTER DR UNIT 310
BURR RIDGE, IL 60527

JAMES KURKOSKE
7525 KINGDOM DR.
RIVERSIDE, CA 92506

Corinthian Colleges, Inc. - U.S. Mail

JAMES L BELITSOS
216 W  BLOOMFIELD
ROYAL OAK, MI 48073

JAMES L EDGELL
4010 O RIELY DR
JACKSONVILLE, FL 32210

JAMES L WRIGHT
13944 1ST ST
DADE CITY, FL 33525

JAMES L. KNIGHT CENTER
400 SE 2ND AVENUE
MIAMI, FL 33131

JAMES LANGE
2008 NW 58TH ST.
APT. 103
SEATTLE, WA 98107

JAMES LARISA
6919 CUPSEED LANE
HARMONY, FL 34773

JAMES LAUDERDALE
ADDRESS REDACTED

JAMES LEAR
7201 N 12TH AVE
TAMPA, FL 33604

JAMES LEE
ADDRESS REDACTED

JAMES LESKO
7311 E SOUTHERN AVE #2066
MESA, AZ 85209

JAMES LEUZE
9727 TRANQUILITY LAKE CIRCLE 111
RIVERVIEW, FL 33578

JAMES LIGON
12226 WILDE PINE, B
HOUSTON, TX 77039

JAMES LLOYD WILLIAMS
ADDRESS REDACTED

JAMES LOBRUTTO
902 JORPARK CIR
SPENCERPORT, NY 14559

JAMES LONTAYAO
35754 BALLANTINE PL
FREMONT, CA 94536

JAMES LOPEZ
ADDRESS REDACTED

JAMES LOUGHLIN
6931 BEARGRASS RD
HARMONY, FL 34773

JAMES LOWE
304 DUCKWORTH STREET
BARRIE, ON L4M 3X4
CANADA

JAMES LUSK
3258 WRENWOOD AVE
CLOVIS, CA 93619

JAMES M FELEGY
P O  BOX 4167
BRANDON, FL 33509

JAMES M PEARE
21422 CALLE DE ORO
LAKE FOREST, CA 92630

JAMES M PHILLIPS
3601 HILEMAN DR  N
LAKELAND, FL 33810

JAMES M RAYBOURN
30000 KASSON RD #125
TRACY, CA 95304

JAMES M THORPE
3031 S  CHESTER COURT
DENVER, CO 80231

JAMES M VEA
1523 MORENE WAY
MODESTO, CA 95357

JAMES M. VEA
P.O. BOX 578691
MODESTO, CA 95357

JAMES MACDONALD
1105 8TH AVE
APT. #C
BROOKLYN, NY 11215

JAMES MADDOCKS
5433 CR 579 - A
SEFFNER, FL 33584

JAMES MAGANA
201 S. 3RD STREET
MONTEBELLO, CA 90640

JAMES MAIKA
ADDRESS REDACTED

JAMES MAKI
340 N. STONE ST.
DELAND, FL 32720

JAMES MALONE
1225 S BELLAIRE ST
DENVER, CO 80246

JAMES MANCIL
104 THAMES ST
ANDALUSIA, AL 36420

**Corinthian Colleges, Inc. - U.S. Mail**

JAMES MANGUM
33 W. MISSOURI AVE. #31
PHOENIX, AZ 85013

JAMES MCCORD
5008 SADDLEVIEW DR
FRANKLIN, TN 37067

JAMES MCELVOY
712 ACIREMA DR.
HOLLY HILL, FL 32117

JAMES MCGUINNESS
3353 CASEY DR. #204
LAS VEGAS, NV 89120

JAMES MCMAHON
769 MARGARET SQ
WINTER PARK, FL 32789

JAMES MCNAMARA III
7074 EDGEWORTH DR.
ORLANDO, FL 32819

JAMES MESIDOR
16495 SW 20TH ST
MIRAMAR, FL 33027

JAMES MIAO
215 EAST END AVE #1
PITTSBURGH, PA 15221

JAMES MICHAEL KIRK
4D 67 CAROLINE STREET SOUTH
HAMILTON, ON L8P 3K6
CANADA

JAMES MILLER
1176 BARR SLOPE RD.
CLYMER, PA 15728

JAMES MILLER
1179 BARR SLOPE RD.
CLYMER, PA 15728

JAMES MILLER
28839 MIDNIGHT STAR LOOP
WESLEY CHAPEL, FL 33543

JAMES MILLER
ADDRESS REDACTED

JAMES MIRR
900 SUNSET CREEK LN
PLEASANTON, CA 94566

JAMES MIXON
ADDRESS REDACTED

JAMES MOODY
5634 KINGFISH DRIVE
APT. A
LUTZ, FL 33558

JAMES MOODY
5634 KINGFISH DRIVE APT. A
LUTZ, FL 33558

JAMES MOORE
4089 S. 84TH ST #167
OMAHA, NE 68127

JAMES MOOREHEAD
ADDRESS REDACTED

JAMES MOUNT
3967 MEAD ST
ANTIOCH, CA 94531

JAMES MURPHY
16 PRAIRIE STREET
PALMER LAKE, CO 80133

JAMES N HISAMURA
94 1109 LIMAHANA STREET
WAIPAHU, HI 96797

JAMES NAGY
9909 WEISKOPF DRIVE
NEW PORT RICHEY, FL 34655

JAMES NELSON
68 N FERREE ST
KANSAS CITY, KS 66101

JAMES NEMETH
11741 WESSON CIRCLE EAST
TAMPA, FL 33618

JAMES NICHOLSON
35 STEWART RD
PAWCATUCK, CT 06379

JAMES O THOMAS
296 CHESTNUT STREET
INDIANA, PA 15701

JAMES OAKLEY
6128 SHADY GROVE LN
MEMPHIS, TN 38120

JAMES OLDHAM
8560 PARK LANE, # 11
DALLAS, TX 75231

JAMES OTTER
425 CIRBY WAY
NO. 22
ROSEVILLE, CA 95678

JAMES P ASKINS
755 MONACO PKWY
DENVER, CO 80220

JAMES P WILLOUGHBY
9355 DOSS FERRY LANE
KIMBERLY, AL 35091

JAMES P. LANE
5414 JANERO WAY
SACRAMENTO, CA 95835

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                          Served 7/30/2015

JAMES PATRICK
9865 SW 156TH PL
BEAVERTON, OR 97007

JAMES PEACOCK
37722 LANDON AVE.
PALMDALE, CA 93550

JAMES PEARE
21422 CALLE DE ORO
LAKE FOREST, CA 92630

JAMES PEELMAN
280 RIVER RD. #109A
PISCATAWAY, NJ 08854

JAMES PHELPS
ADDRESS REDACTED

JAMES PHILLIPS
ADDRESS REDACTED

JAMES PHILLIPS
ADDRESS REDACTED

JAMES PHILLIPS
ADDRESS REDACTED

JAMES PHILLIPS
ADDRESS REDACTED

JAMES PHILPOT
ADDRESS REDACTED

JAMES PINGEL
3119 LAWN AVE.
TAMPA, FL 33611

JAMES POE
ADDRESS REDACTED

JAMES POLK
3005 JASMINE ST
DENVER, CO 80205

JAMES PORCELLI
824 KINAU STREET
NO 304
HONOLULU, HI 96813

JAMES PORCELLI
824 KINAU STREET NO 304
HONOLULU, HI 96813

JAMES PRENTICE
8710 MAGNUM COURT
NEW PORT RICHEY, FL 34655

JAMES PRETER
14341 BLACKPOOL RD S
WESTMINSTER, CA 92683

JAMES PROCTOR
2575 GLEN HAIG WAY
SAN JOSE, CA 95148

JAMES PUBLISHING, INC.
3505 CADILLAC AVE., SUITE P-101
COSTA MESA, CA 92626

JAMES R DOBSON
580 CENTENNIAL DR
BENNETT, CO 80102

JAMES R PRENTICE
8710 MAGNUM COURT
NEW PORT RICHEY, FL 34655

JAMES R RAPADAS
7153 SANS SOUCI RD
JACKSONVILLE, FL 32216

JAMES R. DILLON  SEWING MACHINE CO.,INC
255 DILLON ROAD
ACME, PA 15610

JAMES RAMOS
927-G HAUSTEN STREET
HONOLULU, HI 96826

JAMES RAPADAS
7153 SANS SOUCI RD
JACKSONVILLE, FL 32216

JAMES RASMUSSEN
930 S KENTON ST
AURORA, CO 80012

JAMES RAY
1464 CULPEPPER AVE
CHESAPEAKE, VA 23323

JAMES RAY
36 BATTLEFIELD WOODS CT APT D
CHESAPEAKE, VA 23322

JAMES RAY LINDSAY
ADDRESS REDACTED

JAMES RAYBOURN
30000 KASSON RD #125
TRACY, CA 95304

JAMES RAZO
ADDRESS REDACTED

JAMES REDD
200 HARTNESS STREET
APARTMENT B4
STARKVILLE, MS 39759

JAMES REGISTER
2285 WALLACE AVE
APTOS, CA 95003

**Corinthian Colleges, Inc. - U.S. Mail**

JAMES REID
4411 CREEKSIDE DRIVE
SHINGLE SPRINGS, CA 95682

JAMES RESENDEZ
ADDRESS REDACTED

JAMES RICHTER
610 SOREN LN
HOUSTON, TX 77076

JAMES RIDING
2890 WARRENTON WAY
COLORADO SPRINGS, CO 80922

JAMES RIVERA
6129 EASTBROOK
LAKEWOOD, CA 90713

JAMES ROADS
4410 MONTEBELLO DRIVE APT. 305
COLORADO SPRINGS, CO 80918

JAMES ROBBINS
8013 69TH ST NW
GIG HARBOR, WA 98335

JAMES ROBERT GRIFFIN
ADDRESS REDACTED

JAMES ROBERTS
30 GARDINER DRIVE
HAMILTON, ON L9C 4V2
CANADA

JAMES ROBERTS JR
3125 C.R. 557A
POLK CITY, FL 33868

JAMES ROCKNEY
21336 NE 92ND PL
REDMOND, WA 98053

JAMES RODWICK
ADDRESS REDACTED

JAMES ROSCOVIUS
3301 VIKING DRIVE
SIOUX CITY, IA 51104

JAMES ROSS
152 HELIGAN LANE #9
LIVERMORE, CA 94551

JAMES S COOPER
7944 GLENWAY DR
DALLAS, TX 75249

JAMES S HOLTZ
66 EDGEMONT DR
DALY CITY, CA 94015

JAMES S KING
4773 SAND MOUNTAIN POINT
COLORADO SPRINGS, CO 80923

JAMES S PHILLIPS
16149 SANTA FE STREET
WHITTIER, CA 90603

JAMES SAULSBURY
2702 FAIT AVE
BALTIMORE, MD 21224

JAMES SCHAFER
3660 SIENA CT
COLORADO SPRINGS, CO 80920

JAMES SCOTT
ADDRESS REDACTED

JAMES SCOTT
ADDRESS REDACTED

JAMES SCOTT
ADDRESS REDACTED

JAMES SECHRIST
233 BEDFORD CT E
BEDFORD, TX 76022

JAMES SEQUERRA
4225 E MCDOWELL RD #1103
PHOENIX, AZ 85008

JAMES SHANEY
1767 VINE ST
APT. 1
DENVER, CO 80206

JAMES SHARON
ADDRESS REDACTED

JAMES SHAUN SWIHART
ADDRESS REDACTED

JAMES SHIELDS
10448 E BALSAM AVE
MESA, AZ 85208

JAMES SLAMA
255 W 5TH ST #312
SAN PEDRO, CA 90731

JAMES SMALLS
1425 RIDENOUR BLVD
APT. 8103
KENNESAW, GA 30152

JAMES SMITH
1841 MONTARA AVE
SACRAMENTO, CA 95835

JAMES SNYDER
316 THIRD ST
PITTSBURGH, PA 15215

**Corinthian Colleges, Inc. - U.S. Mail**

JAMES SOMONSKI
30 WEST CARTER DRIVE
APT. 11-203
TEMPE, AZ 85282

JAMES SOMONSKI
30 WEST CARTER DRIVE APT. 11-203
TEMPE, AZ 85282

JAMES STAATS
1333 BARKLEY ROAD
CLARKSBURG, PA 15725

JAMES STARCHER
4787 CORDOBA STREET
HILLIARD, OH 43026

JAMES STEVENS
ADDRESS REDACTED

JAMES STROMAN
7677 TARA BLVD #9
JONESBORO, GA 30236

JAMES STROMBERG
9141 ARUDEL WAY
JACKSONVILLE, FL 32257

JAMES STRONG
520 SUNNYSIDE AVENUE
SAN DIEGO, CA 92114

JAMES SULLIVAN
8623 S. ZANTE ST
AURORA, CO 80016

JAMES T MCELVOY
712 ACIREMA DR
HOLLY HILL, FL 32117

JAMES T WALDRON
7842 CANTERBURY LANE
DUBLIN, CA 94568

JAMES TAYLOR
350 HILLCREST DR.
LOWER BURRELL, PA 15068

JAMES TEAL
30 HIDDENWOOD DR.
ROCHESTER, NY 14616

JAMES THOMAS
FELDSTEIN GRINBERG LANG & MCKEE
428 BOULEVARD OF THE ALLIES
PITTSBURGH, PA 15219

JAMES THORPE
3031 S. CHESTER COURT
DENVER, CO 80231

JAMES TICAS
11 BIRCH AVE
CORTE MADERA, CA 94925

JAMES TILFORD
2458 MCCOY DR
TUSTIN, CA 92782

JAMES TISCHLER
10138 PADDOCK OAKS DR
RIVERVIEW, FL 33569

JAMES TODD
583 SAN CLEMENTI DR
ORANGE PARK, FL 32003

JAMES TOKLEY
2118 W. CARMEN ST
TAMPA, FL 33606

JAMES TORTORIELLO
8510 N. ARMENIA AVENUE #1906
TAMPA, FL 33604

JAMES TRIFFET
31945 MILL STREAM RD.
TRABUCO CANYON, CA 92679

JAMES TRUEMAN JR
2605 STAFFORD WOODS PL.
PLANT CITY, FL 33565

JAMES TUPPAL
ADDRESS REDACTED

JAMES VALLES
18118 VALEBLUFF LN
CYPRESS, TX 77429

JAMES VEA
PO BOX 578691
MODESTO, CA 95357

JAMES VEGA
339 W CENTER ST
APT. A
COVINA, CA 91723

JAMES VEGA
339 W CENTER ST APT A
COVINA, CA 91723

JAMES VINCENT
3777 LIVE OAK DR.
POMONA, CA 91767

JAMES VINCENT
5550 COURTYARD WAY
RIVERBANK, CA 95367

JAMES W RAY
36 BATTLEFIELD WOODS CT
APT D
CHESAPEAKE, VA 23322

JAMES WADE
20792 SKIMMER LANE
HUNTINGTON BEACH, CA 92646

JAMES WADE  JR
20792 SKIMMER LANE
HUNTINGTON BEACH, CA 92646

JAMES WALDRON
7842 CANTERBURY LANE
DUBLIN, CA 94568

JAMES WALDRON  III
7842 CANTERBURY LANE
DUBLIN, CA 94568

JAMES WASH
ADDRESS REDACTED

JAMES WEAVER
620 HAILEY GLENN VIEW
COLORADO SPRINGS, CO 80916

JAMES WEBBER
ADDRESS REDACTED

JAMES WEHRLY
549 WESTWOOD
ANGLETON, TX 77515

JAMES WELSH
2801 HARLOCK RD.
MELBOURNE, FL 32934

JAMES WESTBURY
2001 HIDGES BLVD APT 601
JACKSONVILLE, FL 32224

JAMES WHITACRE
ADDRESS REDACTED

JAMES WHITCOMB
13210 WEST CASTLE ROCK DR
SUN CITY WEST, AZ 85375

JAMES WHITCOMB
4609 MEADOWLARK LANE
LARAMIE, WY 82070

JAMES WHITE
ADDRESS REDACTED

JAMES WHITE
ADDRESS REDACTED

JAMES WHITNEY
4637 SUN DOWN PL
SALIDA, CA 95368

JAMES WILLIAMS
1332 EMERALD HILL WAY
VALRICO, FL 33594

JAMES WILLIAMS
14809 TULLAMORE LOOP
WINTER GARDEN, FL 34787

JAMES WILLOUGHBY
9355 DOSS FERRY LANE
KIMBERLY, AL 35091

JAMES WILSON
7641 DUBONNET WAY
INDIANAPOLIS, IN 46278

JAMES WISHART
415 NE 116TH PLACE
PORTLAND, OR 97220

JAMES WONG
850 POINTE PACIFIC DR #8
DALY CITY, CA 94014

JAMES WOODFORD
322 SE 32ND ST
CAPE CORAL, FL 33904

JAMES WOROBE
574 PRISCILLA LANE
WATERFORD, CA 95386

JAMES WRIGHT
13944 1ST ST
DADE CITY, FL 33525

JAMES WRIGHT
205 W RIDGE ST
WHYTEHVILLE, VA 24382

JAMES WRIGHT
925 GRAND CANYON DR
VALRICO, FL 33594

JAMES WYATT
11631 IDLEBROOK
HOUSTON, TX 77070

JAMES YOKE
66 PEARL DR
PITTSBURGH, PA 15227

JAMES YOUNG
9780 HUNT CLUB WAY
ALPHARETTA, GA 30022

JAMES YU
6204 BAYWOOD DR
EL SOBRANTE, CA 94803

JAMES ZWIEG
223 SOUTH LINCOLN
LARAMIE, WY 82070

JAMES-EDWARD TIONGSON
2045 S HASTER ST #H3
ANAHEIM, CA 92802

JAMESHA HODGE HOLMES
4350 KOUSA RD
AUSTELL, GA 30106

JAMESHIA LEE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JAMI BOTTLEY
5325 HACKBERRY LANE
SACRAMENTO, CA 95841

JAMI HANSON
8512 E DEERSHIRE CT
ORANGE, CA 92869

JAMI MULLINS
1889 W. LONGMEADOW
TRENTON, MI 48183

JAMI R VIGIL
1559 N 6TH ST  APT A
LARAMIE, WY 82072

JAMI ROMERO
341 GREENWOOD BLVD
DENVER, CO 80221

JAMI S WEIDMANN
2980 TIMBERVIEW ROAD
ROANOKE, VA 24019

JAMI VIGIL
1559 N 6TH ST  APT A
LARAMIE, WY 82072

JAMI WEIDMANN
2980 TIMBERVIEW ROAD
ROANOKE, VA 24019

JAMIA MILLS
3312 JASON DRIVE
ROCKY MOUNT, NC 27803

JAMIA WILLIAMS
ADDRESS REDACTED

JAMIA WILLIAMS
ADDRESS REDACTED

JAMIAH M MCPHERSON
4747 WEST WATERS AVE
TAMPA, FL 33614

JAMIAH MCPHERSON
4747 WEST WATERS AVE
TAMPA, FL 33614

JAMIAH MCPHERSON
PO BOX 272622
TAMPA, FL 33688

JAMIA-SADE SHANDRELLE SMITH
ADDRESS REDACTED

JAMICHAEL LINDSEY
ADDRESS REDACTED

JAMIE A DANFORTH
3972 OBSIDIAN RD
SAN BERNARDINO, CA 92407

JAMIE B GEE
1535 E  38TH ST
OAKLAND, CA 94602

JAMIE B LEE
2142 WATERMARKE PL
IRVINE, CA 92612

JAMIE BADOIS
3976 THOMPSON MILL RD.
BUFORD, GA 30518

JAMIE BAKOSH
835 ROLLINS RD
APT. 3
BURLINGAME, CA 94010

JAMIE BEE
8462 VELVET CIRCLE
HUNTINGTON BEACH, CA 92646

JAMIE BISHOP
ADDRESS REDACTED

JAMIE BURTCH
13119 FORUM RD
UNIVERSAL CITY, TX 78148

JAMIE CARTER
1412 S 17TH ST APT D
LARAMIE, WY 82070

JAMIE CHARMANE VOAKLANDER
ADDRESS REDACTED

JAMIE CLARKE
504 S. 19TH
LARAMIE, WY 82070

JAMIE COOL
ADDRESS REDACTED

JAMIE CUFFEE
ADDRESS REDACTED

JAMIE D'AMBROGI
ADDRESS REDACTED

JAMIE DANFORTH
3972 OBSIDIAN RD.
SAN BERNARDINO, CA 92407

JAMIE DANIELLE MCGUIRE
ADDRESS REDACTED

JAMIE DEAN WAGNER
ADDRESS REDACTED

JAMIE DOYLE
ADDRESS REDACTED

JAMIE FERRETTI
ADDRESS REDACTED

JAMIE FERTUNA
ADDRESS REDACTED

JAMIE FLOER
201 LONGHIRST LOOP
OCOEE, FL 34761

JAMIE FULLER
2022 N. NEVADA ST. #1132
CHANDLER, AZ 85225

JAMIE GEE
1535 E. 38TH ST
OAKLAND, CA 94602

JAMIE H PADILLA
8050 OAKDELL WAY #1901
SAN ANTONIO, TX 78240

JAMIE HAGEN
333 WILLOW ST
APT. 226
ALAMEDA, CA 94501

JAMIE HECK
2655 ULMERTON RD #231
CLEARWATER, FL 33716

JAMIE HIPP
1270 TAFT ST
IRVINE, CA 92620

JAMIE JAQUAN MCLEAN
ADDRESS REDACTED

JAMIE JOUETT
ADDRESS REDACTED

JAMIE L MCDONOUGH
13412 GALWAY ST
GARDEN GROVE, CA 92844

JAMIE L SARGENT
1215 119TH DR SE
LAKE STEVENS, WA 98258

JAMIE L VOLKER
2532 E  REDWOOD PLACE
CHANDLER, AZ 85286

JAMIE LAFLEUR
10695 LOGAN CT.
NORTHGLENN, CO 80233

JAMIE LEE
2142 WATERMARKE PL
IRVINE, CA 92612

JAMIE LEE REYES
ADDRESS REDACTED

JAMIE M CARTER
1412 S 17TH ST APT D
LARAMIE, WY 82070

JAMIE MADELLIN BARRIOS BARRIOS
ADDRESS REDACTED

JAMIE MAHNKE
ADDRESS REDACTED

JAMIE MARIE CARRIER
ADDRESS REDACTED

JAMIE MARIE LA VERDA
ADDRESS REDACTED

JAMIE MARIE WAROFF
4605 SE BROOKSIDE DR #31
MILWAUKIE, OR 97222

JAMIE MCDONOUGH
1834 ALBION AVE
SANTA ANA, CA 92705

JAMIE MCKIM
1918 RIVER CREEK COURT
LARAMIE, WY 82070

JAMIE MCKINLEY
5834 PARK AVE
BERKELEY, IL 60163

JAMIE MEINSEN
9324 EXPOSITION DR.
TAMPA, FL 33626

JAMIE MERRIMAN-PACTON
4529 N. LARKIN ST.
SHOREWOOD, WI 53211

JAMIE MICHELLE ARNOLD
ADDRESS REDACTED

JAMIE MONROE
ADDRESS REDACTED

JAMIE NELSON
ADDRESS REDACTED

JAMIE NOEL REISING
ADDRESS REDACTED

JAMIE ONION
8911 TROTTER LANE #A
MENTOR, OH 44060

JAMIE PADILLA
8050 OAKDELL WAY #1901
SAN ANTONIO, TX 78240

JAMIE PALA
1203 CANYON WAY
WELLINGTON, FL 33414

JAMIE PEREZ
2522 W. BEAUTIFUL LANE
PHOENIX, AZ 85041

JAMIE R MERRIMAN-PACTON
4529 N  LARKIN ST
SHOREWOOD, WI 53211

JAMIE RAMIREZ
ADDRESS REDACTED

JAMIE RAUCH
9 JUNIPER LN
NORTH EASTON, MA 02356

JAMIE REED
2016 VISTA VIEW RD
KELLER, TX 76262

JAMIE ROSS
ADDRESS REDACTED

JAMIE SARGENT
1215 119TH DR SE
LAKE STEVENS, WA 98258

JAMIE SCHEIDMANTEL
406 NIGHTINGALE CT
WHEATLAND, CA 95692

JAMIE SHELDON
ADDRESS REDACTED

JAMIE STOTTS
ADDRESS REDACTED

JAMIE TELESCA
213 JAMESCREST DRIVE
BECKLEY, WV 25801

JAMIE TURNER
1346 ELDER DRIVE
AURORA, IL 60506

JAMIE TURNER
4295 GREENSBURGH PIKE #2405
PITTSBURGH, PA 15221

JAMIE VARNER
ADDRESS REDACTED

JAMIE VOLKER
2532 E. REDWOOD PLACE
CHANDLER, AZ 85286

JAMIE WATSON
ADDRESS REDACTED

JAMIE WEGER
ADDRESS REDACTED

JAMIE WHEELER
7100 55TH ST N
PINELLAS PARK, FL 33781

JAMIELIN PALAGANAS
ADDRESS REDACTED

JAMIKA DUNCAN
4370 SATELLITE BLVD.
APT. 722
DULUTH, GA 30096

JAMIKA DUNCAN
4370 SATELLITE BLVD. APT 708
DULUTH, GA 30096

JAMIKA N DUNCAN
4370 SATELLITE BLVD
APT 708
DULUTH, GA 30096

JAMIL ALLANIGUE
30 SANTA BARBARA AVE
SAN FRANCISCO, CA 94112

JAMIL THORNE
3964 OLIVE ST.
CHINO, CA 91710

JAMIL WAINWRIGHT
ADDRESS REDACTED

JAMILA CROOMS
209 ASTORIA WAY
MCDONOUGH, GA 30253

JAMILA GIE DE VERA
ADDRESS REDACTED

JAMILA N CROOMS
209 ASTORIA WAY
MCDONOUGH, GA 30253

JAMILAH HILL
ADDRESS REDACTED

JAMILAH JARAH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JAMILEE VINSON
ADDRESS REDACTED

JAMILLA MASON
ADDRESS REDACTED

JAMINET BECERRA
21111 DOLORES ST #119
CARSON, CA 90745

JAMIYLA AAISHA THORNTON
ADDRESS REDACTED

JAMMIE WALKER
315 CHAPARALL CREEK DR
APT. 1407
HAZELWOOD, MO 63042

JAMS, INC.
160 WEST SANTA CLARA ST., STE. 1150
SAN JOSE, CA 95113

JAMSHAID CHEEMA
7470  S W  152AVE
APT#10
MIAMI, FL 33193

JAMSHAID CHEEMA
7470 S.W. 152AVE
APT#10
MIAMI, FL 33193

JAMYE NEWMAN
2117 E 97TH ST
CHICAGO, IL 60617

JAN ADLER
8328 ELLSWORTH COURT
MERRILLVILLE, IN 46410

JAN BURDICK
20 NE CAPTAIN HOOK DR.
BELFAIR, WA 98528

JAN CLEMENT OLIDAN
ADDRESS REDACTED

JAN EDWARDS-WEBSTER
4352 IDLEWOOD PARK
LITHONIA, GA 30038

JAN FUNA
3701 PERALTA BLVD APT 105
FREMONT, CA 94536

JAN GALVEZ
ADDRESS REDACTED

JAN INES
ADDRESS REDACTED

JAN K. SANDLIN
14070 SW 80TH CT
PORTLAND, OR 97224

JAN MITCHELL
1600 S POMONA AVE, UNIT C4
FULLERTON, CA 92832

JAN MITCHELL
2023 W ELM AVE
ANAHEIM, CA 92804

JAN PERKINS
1221 WHITE DR
CEDAR HILL, TX 75104

JAN SANDLIN
14070 SW 80TH CT
PORTLAND, OR 97224

JAN VAN NIEKERK
14331 SHADYBROOK DR
TUSTIN, CA 92780

JANA DAVIDOWSKI
429 W. LITTLER DR
PUEBLO WEST, CO 81007

JANA ENGLEKING
ADDRESS REDACTED

JANA HOLKON
2440 WINDY PINES BEND
VIRGINIA BEACH, VA 23456

JANA L UPTAGRAFT
4163 E  VELASCO STREET
SAN TAN VALLEY, AZ 85140

JANA M WILBUR
1333 62ND ST
SACRAMENTO, CA 95819

JANA QUINSHAY REALFORD
ADDRESS REDACTED

JANA SANDERSON
ADDRESS REDACTED

JANA UPTAGRAFT
4163 E. VELASCO STREET
SAN TAN VALLEY, AZ 85140

JANA VELTHEIM
1251 NEIL WAY
OTTAWA, ON K1H 6K7
CANADA

JANA WILBUR
1333 62ND ST
SACRAMENTO, CA 95819

JANAE B GRICE
1435 VICTORIA BLVD
ROCKLEDGE, FL 32955

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 7/30/2015

JANAE BURNETT RICHARDSON
480 S. COLORADO ST.
CHANDLER, AZ 85225

JANAE F BURNETT RICHARDSON
480 S COLORADO ST
CHANDLER, AZ 85225

JANAE GRICE
1435 VICTORIA BLVD
ROCKLEDGE, FL 32955

JANAE JOHNSON
ADDRESS REDACTED

JANAE MADRIGAL
ADDRESS REDACTED

JANAE MARIE POWELL
ADDRESS REDACTED

JANAE NECHELLE GREEN
ADDRESS REDACTED

JANAI SCOTT
2404 LARRINGTON PARK
APT. 2404
JONESBORO, GA 30236

JANAS LEE GILLIS
ADDRESS REDACTED

JANAY CONLEY
4217 N COLLEGE AVE
FRESNO, CA 93704

JANAY CONNER
ADDRESS REDACTED

JANAY EILAND
2725 ARAPAHOE ST.
DENVER, CO 80205

JANAY HARRISON
ADDRESS REDACTED

JANAY WATTS
1078 BRISTOL AVE
STOCKTON, CA 95204

JANAYA LOWERY
3355 FRIENDSHIP ST
PHILADELPHIA, PA 19149

JANCIE LONG
ADDRESS REDACTED

JANDA MCGEE
ADDRESS REDACTED

JANDI DUPREE
1704 BADGER WAY
MODESTO, CA 95355

JANDI T DUPREE
1704 BADGER WAY
MODESTO, CA 95355

JANE A COLLINS
13761 GOLDENWEST ST
#1535
WESTMINSTER, CA 92684

JANE ANSAMAA
310-290 BAIKIE STREET
SUDBURY, ON P3C 3S3
CANADA

JANE BROPHY
4609 TALLAHASSEE AVE
ROCKVILLE, MD 20853

JANE COLLINS
13761 GOLDENWEST ST #1535
WESTMINSTER, CA 92684

JANE COLLINS
PO BOX 1535
WESTMINSTER, CA 92684

JANE CORNELL
4081 BOYER RIDGE DRIVE
CANAL WINCHESTER, OH 43110

JANE DOE PHIPPS
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

JANE EVENSON
2357 E BIRCH AVE
FRESNO, CA 93720

JANE KNAPP
504 WESTFORD HILL RD.
ASHFORD, CT 06278

JANE MACLELLAN
52 TIMPSON DRIVE
AURORA, ON  L4G 5K6
CANADA

JANE' MARIE STAPLES
ADDRESS REDACTED

JANE PETERSON
17668 JAMESTOWN WAY APT D
LUTZ, FL 33558

JANE PORTELLA
2901 NORTH DALE MABRY HWY #2210
TAMPA, FL 33607

JANE SELLERS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

JANE TIRAM
4259 HIGHWOOD DR.
JACKSONVILLE, FL 32216

JANEAN BACON
11144 FUQUA #527
HOUSTON, TX 77089

JANEAN HENELY
3132 RACINE ST
AURORA, CO 80011

JANECE AMELIA HANSEN
ADDRESS REDACTED

JANEE PANNELL
ADDRESS REDACTED

JANEEN AUSTRIA
277 FAMOSA PLAZA
UNION CITY, CA 94587

JANEEN M PULFER
7454 E FLORIAN AVE
MESA, AZ 85208

JANEEN PULFER
7454 E FLORIAN AVE
MESA, AZ 85208

JANEESE SMITH
ADDRESS REDACTED

JANEL ALANIS
ADDRESS REDACTED

JANEL GONZALES
ADDRESS REDACTED

JANEL K SPAFFORD
3119 W  186TH ST
TORRANCE, CA 90504

JANEL RITCHIE
2678 DIETRICH DR.
TUSTIN, CA 92782

JANEL SPAFFORD
3119 W. 186TH ST.
TORRANCE, CA 90504

JANEL STEWART
15760 CERES AVE
FONTANA, CA 92335

JANEL T RITCHIE
2678 DIETRICH DR
TUSTIN, CA 92782

JANEL WILSON
ADDRESS REDACTED

JANELL BENITEZ
5784 PONTIAC DR
SAN JOSE, CA 95123

JANELL COLLIER
ADDRESS REDACTED

JANELL M BENITEZ
5784 PONTIAC DR
SAN JOSE, CA 95123

JANELL PATTERSON
1140 DARBY ST
COLORADO SPRINGS, CO 80907

JANELL R ROBINSON
940 CITY PLAZA WAY
UNIT 209
OVIEDO, FL 32765

JANELL RAGLAND
662 LOBELIA DR
DAVENPORT, FL 33837

JANELL ROBINSON
940 CITY PLAZA WAY
UNIT 209
OVIEDO, FL 32765

JANELL THOMAS
1615 E 80TH ST
KANSAS CITY, MO 64131

JANELL VELOZO
16 PARKER ST
WILMINGTON, MA 01887

JANELLE BALMONTE
ADDRESS REDACTED

JANELLE BISHOP
14001 NW 4TH STREET
UNIT 303
PEMBROKE PINES, FL 33028

JANELLE BISHOP
9920 SW  9 COURT
PEMBROKE PINES, FL 33025

JANELLE CRAIG
10507 WALKER ROAD
THONOTOSASSA, FL 33592

JANELLE FERRER
ADDRESS REDACTED

JANELLE JOHNSON
4664 N VAGEDES
FRESNO, CA 93705

JANELLE KATEN
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

JANELLE MCLAUGHLIN
3260 HYATT CT
SAINT CHARLES, MO 63303

JANELLE MENDEZ
8365 GABRIEL DR. A
RANCHO CUCAMONGA, CA 91730

JANELLE PATRICE ALVAREZ
ADDRESS REDACTED

JANELLE R CRAIG
10507 WALKER ROAD
THONOTOSASSA, FL 33592

JANELLE RANGEL
12150 RACE. ST. L206
THORNTON, CO 80241

JANESSA ACOSTA
8675 MARIPOSA ST. #21D
THORNTON, CO 80260

JANESSA MONET MORGAN
ADDRESS REDACTED

JANESSA SERRANO
ADDRESS REDACTED

JANET ACKLEY
ADDRESS REDACTED

JANET ARAGON GONZALEZ
1995 GOLD TRAIL
EAGAN, MN 55122

JANET B SNOW
4110 KIOWA DRIVE
LARAMIE, WY 82072

JANET BARNES
4208 DUPONT LANE
TUCKER, GA 30084

JANET CARIONI
1978 MARQUIS AVE.
OTTAWA, ON K1J 8J4
CANADA

JANET CARNEY-CLARK
26120 ALIZIA CANYON #B
CALABASAS, CA 91302

JANET CHAMBERS
616 SO. HARDY DRIVE
UNIT 107
TEMPE, AZ 85281

JANET CLARK
25811 VALLEY CREEK DRIVE APT. # 1103
FLAT ROCK, MI 48134

JANET CRUZ
ADDRESS REDACTED

JANET CRUZ CARRENO
2826 N MOZART #1
CHICAGO, IL 60618

JANET DURAN
ADDRESS REDACTED

JANET E LEVY
4750 PEAR RIDGE DRIVE  #14105
DALLAS, TX 75287

JANET EDDINGS
1247 S WILSON DR
WEST COVINA, CA 91791

JANET ELAINE RONNING
ADDRESS REDACTED

JANET ELLEN HALL
ADDRESS REDACTED

JANET ELTAKI
ADDRESS REDACTED

JANET ESPINOZA
ADDRESS REDACTED

JANET F HOLLAND
4008 HOUSTON DR
HEARTLAND, TX 75126

JANET GALINDO
ADDRESS REDACTED

JANET GALLEGOS
ADDRESS REDACTED

JANET GARCIA GARCIA
ADDRESS REDACTED

JANET GUERRERO
ADDRESS REDACTED

JANET HOLLAND
4008 HOUSTON DR
HEARTLAND, TX 75126

JANET JOHNSON
6131 N. 16TH STREET, APT. H201
PHOENIX, AZ 85016

JANET K MILLER FUS
2055 S FLORAL AVE
#144
BARTOW, FL 33830

Corinthian Colleges, Inc. - U.S. Mail

JANET K. NOLES
3509 SOUTH WILLIS ST.
ABILENE, TX 79605

JANET KRIEHN
5262 BELGRAVE AVE
GARDEN GROVE, CA 92845

JANET L WOODS
15910 SW 146TH AVE
TIGARD, OR 97224

JANET LEA SMITH
ADDRESS REDACTED

JANET LETTERI
262 GAUTHIER DRIVE
TECUMSEH, ON N8N 4E1
CANADA

JANET LEVY
4750 PEAR RIDGE DRIVE, #14105
DALLAS, TX 75287

JANET LOPEZ
ADDRESS REDACTED

JANET LYNN SIMMONS
ADDRESS REDACTED

JANET M KRIEHN
5262 BELGRAVE AVE
GARDEN GROVE, CA 92845

JANET MCINERNEY
6514 BRADFORD TER
PHILADELPHIA, PA 19149

JANET MILLER FUS
2055 S FLORAL AVE #144
BARTOW, FL 33830

JANET MONTGOMERY
1808 ABBY CREEK DR.
LITTLE ELM, TX 75068

JANET MUNOZ MADRIZ
ADDRESS REDACTED

JANET O'CONNELL
C/O HEYRICH KALISH MCUIGAN PLLC
ATTN: MARGARET PAK ENSLOW
600 STEWART
SUITE 901
SEATTLE, WA 98101

JANET RAMSDEN
115 MAHAN SCHOOL RD.
BLAIRSVILLE, PA 15717

JANET ROMAN
325 LEGION RD
HUDSON, NC 28638

JANET ROMO
ADDRESS REDACTED

JANET RUSSETH
1105 W SOUSA CT
ANTHEM, AZ 85086

JANET SILVA
ADDRESS REDACTED

JANET SMITH
20833 N 1ST LN
PHOENIX, AZ 85027

JANET SNOW
4110 KIOWA DRIVE
LARAMIE, WY 82072

JANET TROUT
213 BURNHAM CT
KALAMAZOO, MI 49007

JANET VASQUEZ
ADDRESS REDACTED

JANET WAHL
3610 101ST AVE SE
LAKE STEVENS, WA 98258

JANET WINTERS
ADDRESS REDACTED

JANET WOODS
15910 SW 146TH AVE
TIGARD, OR 97224

JANET YOUNG
3508 CASPIAN COVE
FORT WORTH, TX 76244

JANETH MONCERRATT CERVANTES
ADDRESS REDACTED

JANETH PLASCENCIA
ADDRESS REDACTED

JANETTA COTTON
2371 TOWNEVIEW COURT, SE
SMYRNA, GA 30080

JANETTE ALVARADO
8165 WILD PONY WAY
PRUNEDALE, CA 93907

JANETTE ALVAREZ
ADDRESS REDACTED

JANETTE GOMEZ
1122 E TUCKER ST
COMPTON, CA 90221

JANETTE L ALVARADO
8165 WILD PONY WAY
PRUNEDALE, CA 93907

JANETTE LORENA ROMERO
ADDRESS REDACTED

JANETTE LUJANO
ADDRESS REDACTED

JANETTE MADRIGAL
8165 WILD PONY WAY
PRUNEDALE, CA 93907

JANETTE OCHOA
ADDRESS REDACTED

JANETTE OSORIO
ADDRESS REDACTED

JANETTE PELAYO
ADDRESS REDACTED

JANETTE THOR
90 PARK AVE
CAMBRIDGE, ON N1S 2S3
CANADA

JANETTE TZINTZUN
8189 SILVEY CT
ELK GROVE, CA 95624

JANEZ MCLAURIN
ADDRESS REDACTED

JANICA JOSOL
ADDRESS REDACTED

JANICE ADAMS
7064 TRYSAIL CIRCLE
TAMPA, FL 33607

JANICE ANTOINE
15505 NE 11 TH COURT
MIAMI, FL 33162

JANICE CARTER-STEWARD
561 MUSTANG COURT
LAVON, TX 75166

JANICE CHEPELSKY
377 MOONROCK AVE
SUDBURY, ON P3E 5X2
CANADA

JANICE CLAY
ADDRESS REDACTED

JANICE DOBY
15435 LAKESHORE VILLA DRIVE
TAMPA, FL 33613

JANICE DONNELLY
418 JOHNSON RD
HORSHAM, PA 19044

JANICE ESCOBEDO
3515 JEFFERSON BLVD
SACRAMENTO, CA 95691

JANICE FOX
665 ARTHUR STREET
GANANOQUE, ON K7G 3C4
CANADA

JANICE GRAMBOW
ADDRESS REDACTED

JANICE GREEN
6110 NEWQUAY AVE.
HOUSTON, TX 77085

JANICE GUERRERO
15141 PRINCEWOOD LANE
LAND O' LAKES, FL 34638

JANICE HAIRSTON
ADDRESS REDACTED

JANICE HOLLAND
1629 GREENWOOD CRESCENT
BELLE RIVER, ON N0R 1A0
CANADA

JANICE HORNSEY
404 WILLOWBROOK LANE
LONGWOOD, FL 32779

JANICE JOHNSON
145 KELLY DR
WAXAHACHIE, TX 75167

JANICE LAKE
12141 SHARON ST
ROMULUS, MI 48174

JANICE M JOHNSON
145 KELLY DR
WAXAHACHIE, TX 75167

JANICE M ZOLLINGER
4537 RANCH CIRCLE
COLORADO SPRINGS, CO 80918

JANICE MANUEL
1307 SPRING CITY COURT
HOUSTON, TX 77090

JANICE MARIE PARHAM
ADDRESS REDACTED

JANICE MCGARY
203 NW 95TH CIRCLE
VANCOUVER, WA 98665

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

JANICE MERILUS
1065 SW 102 TERRACE
PEMBROKE PINES, FL 33025

JANICE PAGUIRIGAN
ADDRESS REDACTED

JANICE PEARL BABARAN
15331 S AINSWORTH ST
GARDENA, CA 90247

JANICE RHODES
7402 ABINGTON AVE
DETROIT, MI 48228

JANICE SHAVER
341 JILLANA AVE
LIVERMORE, CA 94550

JANICE SMITH
ADDRESS REDACTED

JANICE SRUTIS
4035 GARDEN AVE
THUNDER BAY, ON P7K 1E2
CANADA

JANICE STRAUSS
2819 E SANDY CT
GILBERT, AZ 85297

JANICE UA
ADDRESS REDACTED

JANICE WHITAKER
ADDRESS REDACTED

JANICE YOST
4901 WEST 93RD AVE #1832
WESTMINSTER, CO 80031

JANICE ZOLLINGER
4537 RANCH CIRCLE
COLORADO SPRINGS, CO 80918

JANIE CROSBY
ADDRESS REDACTED

JANIE HARVEY
1193 TIMBERSHORE LN
EAGAN, MN 55123

JANIE L HARVEY
1193 TIMBERSHORE LN
EAGAN, MN 55123

JANIE PINKSTON
2817 NO. COMANCHE DRIVE
CHANDLER, AZ 85224

JANIE SOTO
3829 TAHITI LN
MODESTO, CA 95356

JANIKA RENEE NIX
ADDRESS REDACTED

JANINARIZA AGUINALDO
1564 DAVID LANE
MILPITAS, CA 95035

JANINE BARROSO
24 ZIMA CRESCENT
BRADFORD, ON L3Z 1Z7
CANADA

JANINE CLAIR ABUEVA
ADDRESS REDACTED

JANINE COX
14601 GILLIGANS WAY #8
TAMPA, FL 33613

JANINE COX
14601 GILLIGANS WAY APT 8
TAMPA, FL 33613

JANINE D. EPPS, DDS PC
4199 PACES FERRY ROAD, STE. D
ATLANTA, GA 30339

JANINE M COX
3827 NORTHGREEN AVE
#201
TAMPA, FL 33624

JANINE MERCADO
ADDRESS REDACTED

JANINE NICULITA
1685 NEBO ROAD
GLANBROOK, ON L0R 1W0
CANADA

JANIS C FEASTER
11108 WINDPOINT DR
TAMPA, FL 33635

JANIS CURRY
3141 COBBS FORD ROAD
MILLBROOK, AL 36054

JANIS FEASTER
11108 WINDPOINT DR.
TAMPA, FL 33635

JANIS L. WALTER
684 REYNARD AVE.
CINCINNATI, OH 45239

JANIS M STRICKLAND
4865 CEDARVIEW APT 3A
YPSILANTI, MI 48197

JANIS SCHOONMAKER
6405 LINDERA CT
MANASSAS, VA 20112

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

JANIS STRICKLAND
4865 CEDARVIEW APT 3A
YPSILANTI, MI 48197

JANISE OHARA
512 WOODFIRE WAY
CASSELBERRY, FL 32707

JANISE SEGURA
ADDRESS REDACTED

JANISHA BROWN JACKSON
ADDRESS REDACTED

JANISICA MCKINNEY
12142 MELODY DR #302
WESMINSTER, CO 80234

JANIT RINGELBERG
ADDRESS REDACTED

JANITORIAL DEPOT OF AMERICA, INC.
720 N HARBOR CITY BLVD.
MELBOURNE, FL 32935

JANITZA DE JESUS
2642 COLLINS AVENUE
MIAMI BEACH, FL 33140

JANJA E JACOBSEN
102 ROPE LANE
LEVITTOWN, NY 11756

JANJA JACOBSEN
102 ROPE LANE
LEVITTOWN, NY 11756

J-ANN ENGICHY
ADDRESS REDACTED

JANNA CLEAGUE
309 7TH AVE. N.
ST. PETERSBURG, FL 33701

JANNA GARCIA
ADDRESS REDACTED

JANNELLE FOX
11424 ELDERFLOWER WAY WEST
JACKSONVILLE, FL 32218

JANNET FIERROS
ADDRESS REDACTED

JANNET VALENCIA-DIMAS
ADDRESS REDACTED

JANNIE SANABRIA
ADDRESS REDACTED

JANNIE WATTS
504 PRAIRIE VIEW RD, LOT 1
PLATTE CITY, MO 64079

JANNIS SORIANO
ADDRESS REDACTED

JAN-PRO CLEANING SYSTEMS OF SOUTHERN CA
3875 HOPYARD ROAD, SUITE#194
PLEASANTON, CA 94588

JANSSEN CAPILI
ADDRESS REDACTED

JANTE SIARA PRITCHETT
ADDRESS REDACTED

JANTHA JOHNSON
9999 E. YALE AVE
APT. E210
DENVER, CO 80231

JANUARY DREVNAK
3279 SEAVIEW DRIVE
SPRING HILL, FL 34606

JANUARY FISH
4527 N BELLEFONTAINE AVE
KANSAS CITY, MO 64117

JANUARY JOHNSON
ADDRESS REDACTED

JANUARY PEARSON
366 N. BROOK GLEN LN.
ORANGE, CA 92869

JAPHETH KNEIFEL
7634 E MINNEZONA AVE
SCOTTSDALE, AZ 85251

JAQUAIN WEARY
ADDRESS REDACTED

JAQUELINE HARRIS
1435 W. FAIRMONT ST.
LONGVIEW, TX 75604

JAQUELINE MENDEZ
13049 2ND ST
CHINO, CA 91710

JA'QUIA PICKENS
16134 MALADI DR
HOUSTON, TX 77053

JAQUITA DOUGLAS
ADDRESS REDACTED

JAQUITA WILSON
ADDRESS REDACTED

JARED AMBROSE
683 E WRENWOOD
FRESNO, CA 93710

JARED B SAXON
1415 CALAIS CT
EULESS, TX 76040

JARED BRODERICK
16248 W. CENTRAL ST.
SURPRISE, AZ 85374

JARED ESCO
3465 PHILIPS HWY
APT.406
JACKSONVILLE, FL 32207

JARED GORDON BELL
1708 E. SAGEMOOR DR.
MERIDIAN, ID 83642

JARED HARTMAN
1295 N. ASH STREET
APT. 414
GILBERT, AZ 85233

JARED HARTMAN
1295 N. ASH STREET APT. 414
GILBERT, AZ 85233

JARED HETRICK
ADDRESS REDACTED

JARED KUMIA
ADDRESS REDACTED

JARED L HARTMAN
1295 N  ASH STREET
APT  414
GILBERT, AZ 85233

JARED LEACH
20 WYOMING DRIVE
APT. #308
BLAIRSVILLE, PA 15717

JARED MARCHAND
3790 CENTER ST APT 2328
HOUSTON, TX 7707-

JARED MOORE
ADDRESS REDACTED

JARED MOORE
ADDRESS REDACTED

JARED PAUL OLTMANS
ADDRESS REDACTED

JARED PAUL OLTMANS
ADDRESS REDACTED

JARED PIERCE
19 CONCORD AVENUE
APT 1
BELMONT, MA 02478

JARED R AMBROSE
683 E WRENWOOD
FRESNO, CA 93710

JARED REA
ADDRESS REDACTED

JARED REZNICSEK
14210 SW FANNO CREEK CT
TIGARD, OR 97224

JARED SAXON
1415 CALAIS CT
EULESS, TX 76040

JARED SPISHOCK
6892 W  MONTEREY STREET
CHANDLER, AZ 85226

JARED TAYLOR
2664 E. EMELITA AVE
MESA, AZ 85204

JARED WILLIS
5435 E CALYPSO CIR
MESA, AZ 85206

JARED ZUMWALT
2939 W VILLA THERESA DR
PHOENIX, AZ 85053

JAREN SANDBERG
1704 S 39TH ST #32
MESA, AZ 85206

JARENA D JONES
1830 NORTH PECOS RD
APT 223
LAS VEGAS, NV 89115

JARENA JONES
1200 N. LAMB BLVD
SPACE 18
LAS VEGAS, NV 89110

JARENA JONES
1830 NORTH PECOS RD APT 223
LAS VEGAS, NV 89115

JARHONDA L WHITE
1140 EMPORIA ST
AURORA, CO 80010

JARHONDA WHITE
1140 EMPORIA ST
AURORA, CO 80010

JARHONDA WHITE
1232 WHEELING ST
AURORA, CO 80011

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

JARISHA TIONA MAULTSBY
ADDRESS REDACTED

JAROD BAXTER
101 SEABREEZE BLVD APT 519
DAYTONA BEACH, FL 32118

JAROD SMITH
8361 CANNING TER
GREENBELT, MD 20770

JARRE MINSHALL
ADDRESS REDACTED

JARRED STREATY
ADDRESS REDACTED

JARRELL MECHANICAL CONTRACTORS
4208 RIDER TRAIL NORTH
EARTH CITY, MO 63045

JARRETT WEBB
25872 LA CUESTA AVE
LAGUNA HILLS, CA 92653

JARROD A TURNER
5828 GLEN HILL DRIVE
BETHEL PARK, PA 15102

JARROD CARUSO
209 BROADMOOR AVENUE
PITTSBURGH, PA 15228

JARROD LEE BENNETT
ADDRESS REDACTED

JARROD TURNER
5828 GLEN HILL DRIVE
BETHEL PARK, PA 15102

JARROD WILSON
ADDRESS REDACTED

JARRYD JULIAN
1526 PILKOI ST
APT. I
HONOLULU, HI 96822

JARVIS DAVIS
ADDRESS REDACTED

JARVIS EUGENE RICHARDSON
ADDRESS REDACTED

JARVIS HILL
1134 SUFFOLK LN
CEDAR HILL, TX 75104

JARVIS KEON BEASLEY
ADDRESS REDACTED

JARVIS NATHANIEL PERRY
ADDRESS REDACTED

JARVIS SENTELL COTTON
ADDRESS REDACTED

JARVIS UPSHAW
639 GARDEN WALK BLVD
APT. 403
COLLEGE PARK, GA 30349

JASEAN JACKSON
ADDRESS REDACTED

JASHETTA FREEMAN
ADDRESS REDACTED

JASHUA OLIVAS
ADDRESS REDACTED

JASIMEN HORSLEY
896 E. ALVARADO ST #14B
POMONA, CA 91767

JASKEERATH DHATT
2715 W KETTLEMAN LN #203-142
LODI, CA 95242

JASLEEN DE LA O
ADDRESS REDACTED

JASMA WATI
ADDRESS REDACTED

JASMAINE ALLEN
9401 PAUL DR
CLINTON, MD 20735

JASMAN WILLIAMS
ADDRESS REDACTED

JASMANNY OCHOA
112 N CAROL DRIVE
ANAHEIM, CA 92801

JASMIN AVILA
ADDRESS REDACTED

JASMIN BANKS
3420 RIDER TRAIL SOUTH
SAINT LOUIS, MO 63045

JASMIN ESQUIVEL RENTERIA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

JASMIN GALEANO
3241 W ARDMORE AVE
CHICAGO, IL 60659

JASMIN GIL
ADDRESS REDACTED

JASMIN GOMEZ
ADDRESS REDACTED

JASMIN MARTINEZ
2023 PAHUKUI  ST
HONOLULU, HI 96819

JASMIN PHARMIN
ADDRESS REDACTED

JASMIN RIOS
ADDRESS REDACTED

JASMIN ROLAND
ADDRESS REDACTED

JASMIN S QUILLIAN
9280 TEE TRACE
RIVERDALE, GA 30274

JASMIN TIRADO
ADDRESS REDACTED

JASMINA SERRANO
ADDRESS REDACTED

JASMINE ABARCA
ADDRESS REDACTED

JASMINE ALEXIS LOPEZ
ADDRESS REDACTED

JASMINE AUDUNAY BURNS
ADDRESS REDACTED

JASMINE AZONOS MENDOZA
ADDRESS REDACTED

JASMINE BAILEY
ADDRESS REDACTED

JASMINE BAILEY
ADDRESS REDACTED

JASMINE BOND
ADDRESS REDACTED

JASMINE BROWN
ADDRESS REDACTED

JASMINE BYNUM
2734 X XANADU WAY
AURORA, CO 80014

JASMINE CERVANTES
ADDRESS REDACTED

JASMINE CHAMU
1327 N ROSS ST 33
SANTA ANA, CA 92706

JASMINE CHANTELL LOPEZ
ADDRESS REDACTED

JASMINE CHATMAN
6919 ROCKERGATE DR
MISSOURI CITY, TX 77489

JASMINE CIARA THORNTON
ADDRESS REDACTED

JASMINE CLAYBORNE
ADDRESS REDACTED

JASMINE COLEMAN
884 S CHAMBERS RD
U-204
AURORA, CO 80017

JASMINE COLLINGTON
109 RHINE PL
APT. 3C
PITTSBURGH, PA 15212

JASMINE COLON
214 ST JOHNS CIR #102
CASSELBERRY, FL 32730

JASMINE COROTHERS
ADDRESS REDACTED

JASMINE CREE FAIRMAN
ADDRESS REDACTED

JASMINE DAVIS
ADDRESS REDACTED

JASMINE DEBORAH GUEVARA
1977 SE 88TH ST
OCALA, FL 34480

JASMINE DELGADO
1528 OSCEOLA ST
DENVER, CO 80204

JASMINE ERVIN
ADDRESS REDACTED

JASMINE FLORES
ADDRESS REDACTED

JASMINE FLOYD
ADDRESS REDACTED

JASMINE GALVEZ
ADDRESS REDACTED

JASMINE GREEN
6621 DELTA PAST DR WEST
JACKSONVILLE, FL 32244

JASMINE GUERRERO-CRUZ
ADDRESS REDACTED

JASMINE HAMPTON
ADDRESS REDACTED

JASMINE HARRIS
4310 APPIAN WAY W., E
GAHANNA, OH 43230

JASMINE HERNANDEZ
ADDRESS REDACTED

JASMINE HUNTER
1479 FLYING GATOR RUN
JACKSONVILLE, FL 32212

JASMINE JIMENEZ CERVANTES
ADDRESS REDACTED

JASMINE JOHNSON
ADDRESS REDACTED

JASMINE JONES
ADDRESS REDACTED

JASMINE KISLA
ADDRESS REDACTED

JASMINE LANE
7907 SHORE BLUFF COURT
TAMPA, FL 33637

JASMINE LUCIO
ADDRESS REDACTED

JASMINE LUJAN
ADDRESS REDACTED

JASMINE MARIE PINEDA
ADDRESS REDACTED

JASMINE MAXIMO
ADDRESS REDACTED

JASMINE MCFARLAND
ADDRESS REDACTED

JASMINE MITCHELL
14905 E ILIFF PL.
AURORA, CO 80014

JASMINE MIZELL
ADDRESS REDACTED

JASMINE MONIC AVALOS
ADDRESS REDACTED

JASMINE MONIQUE ALBIN
ADDRESS REDACTED

JASMINE MONIQUE RIOS
ADDRESS REDACTED

JASMINE MONTAVIA BROWN
ADDRESS REDACTED

JASMINE MOORE
ADDRESS REDACTED

JASMINE NAIRN
7101 WILSON BLVD APT 3302
JACKSONVILLE, FL 32210

JASMINE NICOLE KOSSIE
ADDRESS REDACTED

JASMINE OLIVER
ADDRESS REDACTED

JASMINE PICO
12775 CANTER CT
RANCHO CUCUAMONGA, CA 91739

JASMINE PINKINS
ADDRESS REDACTED

JASMINE PITCHER
ADDRESS REDACTED

JASMINE PORTER
13110 ROSEMARY BLVD
OAK PARK, MI 48237

JASMINE POWELL
ADDRESS REDACTED

JASMINE PUGA
ADDRESS REDACTED

JASMINE QUAIL
245 SOUTH YALE ST
APT. 11
HEMET, CA 92544

JASMINE QUAIL
2750 NEWCASTLE WAY
SAN JACINTO, CA 92582

JASMINE RAINER
ADDRESS REDACTED

JASMINE RIOS
ADDRESS REDACTED

JASMINE ROCKETT
513 STANWICK ST
BRENTWOOD, CA 94513

JASMINE RODRIGUEZ
ADDRESS REDACTED

JASMINE RUELAS
ADDRESS REDACTED

JASMINE RUSHA' - SHANAE HOBBS
ADDRESS REDACTED

JASMINE SHARON CHILTON
ADDRESS REDACTED

JASMINE SHAR'RONE SPIRES
ADDRESS REDACTED

JASMINE SINGH
ADDRESS REDACTED

JASMINE SMITH
4418 N. ATWATER DR
TAMPA, FL 33610

JASMINE SOLIS
ADDRESS REDACTED

JASMINE SOWELL
ADDRESS REDACTED

JASMINE STOOS
ADDRESS REDACTED

JASMINE TUQUERO
400 LUCERN AVENUE
MODESTO, CA 95354

JASMINE VALENTYNE
1110-90 EASTDALE AVE.
TORONTO, ON M4C 5A1
CANADA

JASMINE VANESSA LUEBANOS
ADDRESS REDACTED

JASMINE VASQUEZ SCOTT
ADDRESS REDACTED

JASMINE WHITE
ADDRESS REDACTED

JASMINE WILLIAMS
ADDRESS REDACTED

JASMINE WOOTEN
ADDRESS REDACTED

JASMINKA KONJIC
1293 REAVIS BARRACKS RD #3
ST. LOUIS, MO 63125

JASMYN CHANEL VACIT
ADDRESS REDACTED

JASMYN MARTINEZ
7924 CHARLESTON BLVD
LAKELAND, FL 33810

JASMYNE PRESS
ADDRESS REDACTED

JASON A JOHNSON
523 S  GRAHAM STREET
PITTSBURGH, PA 15232

JASON ABACHICHE
2864 IOLA ST
DENVER, CO 80238

JASON ADAMS
ADDRESS REDACTED

JASON AGUAYO
1950 TRENTON ST.  T123
DENVER, CO 80220

**Corinthian Colleges, Inc. - U.S. Mail**

JASON AGUAYO
1950 TRENTON ST. T 123
DENVER, CO 80220

JASON ALBA
2139 SPRING PARK RD
APT. 1
JACKSONVILLE, FL 32207

JASON ALVAREZ
1805 FALLON LANE
MODESTO, CA 95355

JASON ANGLESEY
2075 VENTURE DRIVE
APT. 110 D
LARAMIE, WY 82070

JASON ARANA
3835 WEST 2ND ST
APT. 500
LOS ANGELES, CA 90004

JASON AVILES
2302 TOWERY TRAIL
LUTZ, FL 33549

JASON BELLEFLEUR
1638 AGATHA STREET
ORLEANS, ON K4A 4L6
CANADA

JASON BERRYHILL
3459 ZORINA WAY
SACRAMENTO, CA 95826

JASON BLACK
ADDRESS REDACTED

JASON BOOROM
1776 ROBERTS CT
LARAMIE, WY 82070

JASON BOUDREAU
21791 E. LAYTON DR.
CENTENNIAL, CO 80229

JASON BRYANT
408 VENTURA AVE
CHOWCHILLA, CA 93610

JASON C CAMPBELL
121 WOODKNOLL PL
VALRICO, FL 33594

JASON C LILEY
5392 SANTA RITA AVE
GARDEN GROVE, CA 92845

JASON C SCHAFFER
7680 LARKSPUR DR
BUENA PARK, CA 90620

JASON C. RAMSEY
4480 ALLISON DR.
COLORADO SPRINGS, CO 80916

JASON CAMPBELL
121 WOODKNOLL PL
VALRICO, FL 33594

JASON CAPLETTE
20 WYOMING DRIVE
APT. #206
BLAIRSVILLE, PA 15717

JASON CASCINO
2163 S BUNDY DR
FRESNO, CA 93727

JASON CLARK
825 S ALMA SCHOOL RD APT 179
MESA, AZ 85210

JASON CLAROS
13720 OGAKOR DR
RIVERVIEW, FL 33579

JASON CLEMENTS
541 HANANA PLACE
HONOLULU, HI 96817

JASON CLEMENTS
787 AMIGOS WAY
NEWPORT BEACH, CA 92660

JASON COHEN
1904 D ORLEANS AVE
INDIALANTIC, FL 32903

JASON CURNOW
2028 STRANGFORD ROAD
BLAIRSVILLE, PA 15717

JASON DIPATRI
ADDRESS REDACTED

JASON DIPTEE
8290 GATE PKWY WEST
APT. #1420
JACKSONVILLE, FL 32216

JASON DUBOIS
334 FERN AVENUE
RICHMOND HILL, ON L4C 8P6
CANADA

JASON E PHALEN
7610 WILLOW PARK DRIVE
TEMPLE TERACE, FL 33637

JASON E. ALVAREZ
1805 FALLON LN
MODESTO, CA 95355

JASON E. LOMELI
ADDRESS REDACTED

JASON ESTUARDO CHINCHILLA
ADDRESS REDACTED

JASON FERGUSON
9513 NE 103RD STREET
VANCOUVER, WA 98662

**Corinthian Colleges, Inc. - U.S. Mail**

JASON FIELDS
15270 RENOIR PL
COLORADO SPRINGS, CO 80921

JASON FIMBREZ
2040 S. LONGMORE #49
MESA, AZ 85202

JASON FRYE
18120 4TH AVE
JAMESTOWN, CA 95327

JASON GANGARAM
23 GRUBIN AVENUE
STOUFFVILLE, ON L4A 0C4
CANADA

JASON GIOVANNY ARIZAGA
ADDRESS REDACTED

JASON GODWIN
9022 ASPEN HOLLOW PL
RIVERVIEW, FL 33578

JASON GOLDING
2376 BAILEY DR
NORCROSS, GA 30071

JASON GUTIERREZ
ADDRESS REDACTED

JASON HADLEY
32933 N. DOUBLE BAR RD
QUEEN CREEK, AZ 85142

JASON HARADA
1045 KOPKE STREET
HONOLULU, HI 96819

JASON HARDY
941 NW NAITO PARKWAY
APT. 318
PORTLAND, OR 97207

JASON HELLMANN
2381 ROBYN CT
DUNEDIN, FL 34698

JASON HENNESSEY
1111 POLK BLVD
DES MOINES, IA 50311

JASON HERDER
100 E MACARTHUR BLVD #505
SANTA ANA, CA 92707

JASON HESTER
5732 WINDSONG LANE
LAKELAND, FL 33811

JASON HIGHTMAN
718 SYCAMORE AVE
MODESTO, CA 95354

JASON HOLT
200 N. WILSHIRE #210
ANAHEIM, CA 92801

JASON HOOPER
1648 ACADIA HARBOR PLACE
BRANDON, FL 33511

JASON HUTSON
8047 S. 130TH STREET
SEATTLE, WA 98178

JASON IRVING
ADDRESS REDACTED

JASON ISRAEL MARTINEZ
ADDRESS REDACTED

JASON J. JILES
ADDRESS REDACTED

JASON JAUREGUI
ADDRESS REDACTED

JASON JOHNSON
523 S. GRAHAM STREET
PITTSBURGH, PA 15232

JASON JONAS
ADDRESS REDACTED

JASON JONES
ADDRESS REDACTED

JASON K HARADA
1045 KOPKE STREET
HONOLULU, HI 96819

JASON KARPF
495 W GAINSBOROUGH RD #101
THOUSAND OAKS, CA 91360

JASON KEENAN
129 N WASHINGTON ST
HOBART, IN 46342

JASON KEENE
1300 NW 6TH TER
BLUE SPRINGS, MO 64014

JASON KEPPLER
216 W LAKE ST
BARRINGTON, IL 60010

JASON KIRKPATRICK
12943 SHANNON HILL
HOUSTON, TX 77099

JASON KNIBBS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JASON KOURY
1835 E. KIRKLAND LANE
UNIT B
TEMPE, AZ 85281

JASON KRUPA
609 SO. MONTEREY STREET
GILBERT, AZ 85233

JASON L MCSHERRY
1776 RACE ST
#207
DENVER, CO 80206

JASON L VEGA
20983 EAST GIRARD DRIVE
AURORA, CO 80013

JASON LARSON
770 P STREET, NW #924
WASHINGTON, DC 20001

JASON LEE
ADDRESS REDACTED

JASON LEE
ADDRESS REDACTED

JASON LEE
ADDRESS REDACTED

JASON LILEY
5392 SANTA RITA AVE
GARDEN GROVE, CA 92845

JASON LOCKHART
ADDRESS REDACTED

JASON LUGO
3109 CARLTON ARMS #15B
TAMPA, FL 33614

JASON M CURNOW
2028 STRANGFORD ROAD
BLAIRSVILLE, PA 15717

JASON M MONZON
20928 CALLAWAY AVE
LAKEWOOD, CA 90715

JASON M SVARE
1818 ORD STREET
LARAMIE, WY 82070

JASON MACLEOD
183 AUBURN ST
PORTLAND, ME 04103

JASON MARK LOVE
ADDRESS REDACTED

JASON MCGOFF
312 CHERRY CREEK LN
ROCHESTER, NY 14626

JASON MCKENZIE
414 N ALEXANDER AVE
DUNCANVILLE, TX 75116

JASON MCSHERRY
1776 RACE ST #207
DENVER, CO 80206

JASON MEINERT
7206 HAMMOCK DRIVE
VIERS, FL 32940

JASON MILLER
ADDRESS REDACTED

JASON MITCHELL
4290 E 125TH AVE
THORNTON, CO 80241

JASON MITCHELL
4290 E. 125TH AVENUE
THORTON, CO 80241

JASON MONZON
20928 CALLAWAY AVE.
LAKEWOOD, CA 90715

JASON NELSON
7151 E RANCHO VISTA DR
UNIT 2010
SCOTTSDALE, AZ 85251

JASON OLIVER
605 HUMBERT ST
FOLSOM, CA 95630

JASON OSSA
25200 CARLOS BEE BLVD.
APT. 183
HAYWARD, CA 94542

JASON P HIGHTMAN
718 SYCAMORE AVE
MODESTO, CA 95354

JASON P HOOPER
1648 ACADIA HARBOR PLACE
BRANDON, FL 33511

JASON PEGG
215 SHEFFIELD STREET
NEWMARKET, ON L3Y 5XZ
CANADA

JASON PHALEN
7610 WILLOW PARK DRIVE
TEMPLE TERACE, FL 33637

JASON PHILLIPS
7132 BANDERA ROAD #9
SAN ANTONIO, TX 78238

JASON PICKENS
361 OAK SPRINGS DR
DEBARY, FL 32713

**Corinthian Colleges, Inc. - U.S. Mail**

JASON PLEGGENKUHLE
ASST. ATTORNEY GENERAL
445 MINNESOTA STREET, SUITE 1100
ST. PAUL, MN 55101

JASON PRICE
3330 S HOLBROOK LN
TEMPE, AZ 85282

JASON PRIEST
1310 W.  PIONEER
PUYALLUP, WA 98371

JASON PRYOR
11566 BIRCH STREET
THORNTON, CO 80233

JASON R VIALPANDO
164 N  COLORADO AVE
LARAMIE, WY 82070

JASON R WHITE
2832 S  BRETT ST
GILBERT, AZ 85295

JASON R. FRYE
18120 4TH AVE
JAMESTOWN, CA 95327

JASON RIDER
ADDRESS REDACTED

JASON RIVERS
101 FAIR HAVEN WAY
SMYRNA, GA 30080

JASON ROSSER
ADDRESS REDACTED

JASON RUCKER
8214 SHARONDALE
HOUSTON, TX 77033

JASON S SHARP
6340 N 15TH AVE
PHOENIX, AZ 85015

JASON S TOPPING
5630 N SHERIDAN RD #509
CHICAGO, IL 60660

JASON SALAMY
4453 N. ORANGE
NORRIDGE, IL 60706

JASON SANCHEZ
ADDRESS REDACTED

JASON SCARPATI
4616 NORTH 34TH PLACE
PHOENIX, AZ 85018

JASON SCHAFFER
7680 LARKSPUR DR
BUENA PARK, CA 90620

JASON SCHOTCH
351 E. CIVIC CENTER DRIVE #3026
GILBERT, AZ 85296

JASON SCOTT JOE
ADDRESS REDACTED

JASON SHARP
6340 N 15TH AVE
PHOENIX, AZ 85015

JASON SIMMONS
1312 TWIN RIVERS BLVD
OVIEDO, FL 32766

JASON SMILEY
21785 SADDLEBROOK DR.
PARKER, CO 80138

JASON SMITH
3312 BLODGETT ST APT A
HOUSTON, TX 77004

JASON ST CLAIR
7160 SIMMS ST
UNIT 102
ARVADA, CO 80004

JASON STACK
119 AUTUMN DR.
TRAFFORD, PA 15085

JASON STEVE TORRES
ADDRESS REDACTED

JASON STEVENS
7679 MANISTIQUE DRIVE
COLORADO SPRINGS, CO 80923

JASON STRICKLAND
9055 DUCKS POND WAY
ELK GROVE, CA 95758

JASON STRONG
1739 TANGLED VINE DRIVE
WESLEY CHAPEL, FL 33543

JASON SVARE
1818 ORD STREET
LARAMIE, WY 82070

JASON T WINWOOD
19 MACINTOSH COURT
PORT MATILDA, PA 16870

JASON TADARRELL JONES
ADDRESS REDACTED

JASON TEALE
12 SCOVA CRES
NEPEAN, ON K2J 1K3
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JASON THOMPSON<br>ADDRESS REDACTED | JASON THOMPSON<br>ADDRESS REDACTED | JASON TOOLES<br>ADDRESS REDACTED |
| JASON TOPPING<br>5630 N SHERIDAN RD #509<br>CHICAGO, IL 60660 | JASON TUCKER<br>8180 OATMAN DR<br>AVOCA, MI 48006 | JASON VEGA<br>20983 EAST GIRARD DRIVE<br>AURORA, CO 80013 |
| JASON VIALPANDO<br>164 N. COLORADO AVE.<br>LARAMIE, WY 82070 | JASON VIGIL<br>ADDRESS REDACTED | JASON W FERGUSON<br>9513 NE 103RD STREET<br>VANCOUVER, WA 98662 |
| JASON WATKINS<br>17 MOODY<br>CLOVIS, CA 93619 | JASON WATTS<br>829 ASH LN<br>ALTAMONTE SPRINGS, FL 32714 | JASON WHITE<br>2832 S. BRETT ST.<br>GILBERT, AZ 85295 |
| JASON WILLIAM GORDON<br>ADDRESS REDACTED | JASON WINWOOD<br>19 MACINTOSH COURT<br>PORT MATILDA, PA 16870 | JASON WOLFE<br>ADDRESS REDACTED |
| JASON YONKEY<br>6601 VICTORIA AVE #488<br>HIGHLAND, CA 92346 | JASON-CARL FELIX<br>ADDRESS REDACTED | JASPAL SINGH<br>ADDRESS REDACTED |
| JASPREET BRAICH<br>ADDRESS REDACTED | JASPREET KAUR<br>ADDRESS REDACTED | JASSLYNN JOHNSON<br>3827 RUIDOSA AVE<br>DALLAS, TX 75228 |
| JASTINE PALLAYA<br>ADDRESS REDACTED | JASVARAN SINGH MANN<br>ADDRESS REDACTED | JASWINDER SINGH<br>ADDRESS REDACTED |
| JATARIOUS RAY<br>1330 STRANGFORD ROAD<br>BLAIRSVILLE, PA 15717 | JATONA WILLIAMS<br>ADDRESS REDACTED | JATS TRANSMISSION<br>733 FERNDALE AVENUE<br>JOHNSTOWN, PA 15905 |
| JAUMEL FARLEY<br>9931 LURLINE AVE<br>APT. 325<br>CHATSWORTH, CA 91311 | JAVAN MJ RUFFIN<br>ADDRESS REDACTED | JAVARIS HAMMOND<br>2913 EAST 29TH AVENUE<br>TAMPA, FL 33605 |
| JAVAUN JACKSON<br>P.O. BOX 152618<br>ARLINGTON, TX 76015 | JAVED KHAN<br>615 E MONTEREY RD<br>CORONA, CA 92879 | JAVIER ARZOLA<br>2019 W LEMON TREE PL #1149<br>CHANDLER, AZ 85224 |

Corinthian Colleges, Inc. - U.S. Mail

JAVIER CABRERA TORRES
ADDRESS REDACTED

JAVIER CASTRO
ADDRESS REDACTED

JAVIER DURAN
2338 1/4 126TH ST
COMPTOM, CA 90222

JAVIER GAMEZ
ADDRESS REDACTED

JAVIER GAONA
215 CLAY ST.
SALINAS, CA 93901

JAVIER GARCIA
ADDRESS REDACTED

JAVIER GARCIA
ADDRESS REDACTED

JAVIER GARIBAY
ADDRESS REDACTED

JAVIER HERNANDEZ
ADDRESS REDACTED

JAVIER HERNANDEZ MUNOZ
100 W AVENIDA DE LA MERCED
MONTEBELLO, CA 90640

JAVIER IZQUIERDO
420 N. ROYAL POINCIANA BLVD #F-5
MIAMI SPRINGS, FL 33166

JAVIER LAUREANO
7926 CYPRESS LAKE DR
SARASOTA, FL 34243

JAVIER M VASQUEZ
44 FORGE ROAD
MEDFORD, NJ 08055

JAVIER MELENA
ADDRESS REDACTED

JAVIER MENDOZA
ADDRESS REDACTED

JAVIER MERCADO JR.
ADDRESS REDACTED

JAVIER RAMIREZ
ADDRESS REDACTED

JAVIER TORRES TORRES CORTEZ
ADDRESS REDACTED

JAVIER VASQUEZ
44 FORGE ROAD
MEDFORD, NJ 08055

JAVINTEE MASSAGE
PO BOX 973
FORT WORTH, TX 76101

JAVON WILLIAMS
ADDRESS REDACTED

JAVON WILLIE WALKER
ADDRESS REDACTED

JAVONTE ROSH-ELL HAMILTON
ADDRESS REDACTED

JAVORIS LUCAS
9481 HIGHLAND OAK DRIVE UNIT 511
TAMPA, FL 33647

JAWAAN MARKEE RAYNOR
ADDRESS REDACTED

JAWANDALYN MITCHELL
ADDRESS REDACTED

JAY ALLEN KLINECT
ADDRESS REDACTED

JAY CHUN
1450-4 HUNAKAI ST
HONOLULU, HI 96816

JAY CONWAY
2221 E KENTWOOD
REPUBLIC, MO 65738

JAY D. MAJORS, ESQ., CLARE WUERKER, ESQ. C/C
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530

JAY GERKEN
1309 PRISTINE PLACE
LUTZ, FL 33549

JAY HADA
ADDRESS REDACTED

JAY HARVEY
1714 HEARTHSONG DR
MANTECA, CA 95337

**Corinthian Colleges, Inc. - U.S. Mail**

JAY HERBERT
18885 SUTTER CREEK DRV.
WALNUT, CA 91789

JAY HERBERT
27378 ECHO CANYON CT
CORONA, CA 92883

JAY M GERKEN
1309 PRISTINE PLACE
LUTZ, FL 33549

JAY M HERBERT
18885 SUTTER CREEK DRV
WALNUT, CA 91789

JAY POWELL
657 ETTRICK COURT
FOLSOM, CA 95630

JAY R CONWAY
2221 E KENTWOOD
REPUBLIC, MO 65738

JAY REYNOLDS
456 E MULE TRAIN TRL
SAN TAN VALLEY, AZ 85143

JAY SHINOST
494 WAKELY ROAD
THERMOPOLIS, WY 82443

JAY STEWART
7632 ELK CREEK DRIVE
LINCOLN, NE 68516

JAY TREZEVANT
ASSISTANT US ATTORNEY
U.S. ATTORNEY'S OFFICE
400 N. TAMPA STREET, SUITE 3200
TAMPA, FL 33602

JAY WILMOTH
1660 LORALYN DRIVE
KISSIMMEE, FL 34744

JAYDE MACK
19531 E 40TH PL
DENVER, CO 80249

JAYDEAN L MILLER
2412 S  NOLTING AVENUE
SPRINGFIELD, MO 65807

JAYDEAN MILLER
2412 S. NOLTING AVENUE
SPRINGFIELD, MO 65807

JAYE HEUPEL
118 1/2 LAFAYETTE RD. LOWER
MANITOU SPRINGS, CO 80829

JAYE HEUPEL
118 LAFAYETTE RD. LOWER
MANITOU SPRINGS, CO 80829

JAYE J HEUPEL
118 LAFAYETTE RD  LOWER
MANITOU SPRINGS, CO 80829

JAYME M RODRIGUEZ
1247 S WILSON DR
WEST COVINA, CA 91791

JAYME SHIRLEN
6124 ROSEMONT
DETROIT, MI 48228

JAYMEE RICKETTS
2214 MARYDAY COURT
ORLANDO, FL 32812

JAYMEL NAETHE
4502 S. HARDY DR, APT. 123
TEMPE, AZ 85282

JAYMIE L SILVA
700 S ABEL STREET
UNIT 227
MILPITAS, CA 95030

JAYMIE SILVA
700 S ABEL STREET
UNIT 227
MILPITAS, CA 95030

JAYMIN'S FLOOR RESTORERS
P.O. BOX 212
FOWLER, CA 93625

JAYNA EVANOFF
205 S. HOYT ST.
LAKEWOOD, CO 80226

JAYNA SEXTON
ADDRESS REDACTED

JAYNE SPEIGHT
8060 HILSDALE RD
APT. 3
JACKSONVILLE, FL 32216

JAYNELLE NIXON
1008 BROOKLYN AVE
KANSAS CITY, MO 64127

JAYNIEL C PANOY
ADDRESS REDACTED

JAYNIEL PANOY
ADDRESS REDACTED

JAYRED CAPINIA
ADDRESS REDACTED

JAYROSE DUMLAO
ADDRESS REDACTED

JAYSA BOYER
14843 NINEBARK CT
LAND O LAKES, FL 34638

JAYSEN LOPEZ
1918B GATES AVE
REDONDO BEACH, CA 90278

JAYSON DUMAOAL
ADDRESS REDACTED

JAYSON VISITACION
ADDRESS REDACTED

JAZLEY MALBACIAS
5554 BILLINGS ST
DENVER, CO 80239

JAZLINA RAMIREZ
ADDRESS REDACTED

JAZLINN BOBBIE OCHOA
ADDRESS REDACTED

JAZLYN CORPUZ
ADDRESS REDACTED

JAZLYN TORRES
ADDRESS REDACTED

JAZLYNE VASQUEZ
ADDRESS REDACTED

JAZMIN ADDISON-HALE
ADDRESS REDACTED

JAZMIN AGUAYO
ADDRESS REDACTED

JAZMIN ALEJANDRA VILLALOBOS
ADDRESS REDACTED

JAZMIN ARRIAGA
ADDRESS REDACTED

JAZMIN AYALA-BARRON
ADDRESS REDACTED

JAZMIN BURGOS
ADDRESS REDACTED

JAZMIN C FORD
ADDRESS REDACTED

JAZMIN DESIREE RODRIGUEZ
ADDRESS REDACTED

JAZMIN FERNANDEZ
ADDRESS REDACTED

JAZMIN FORD
ADDRESS REDACTED

JAZMIN GAMBOA
2527 E 99TH AVE
THORNTON, CO 80229

JAZMIN GARCIA MENDOZA
ADDRESS REDACTED

JAZMIN GONZALEZ
ADDRESS REDACTED

JAZMIN GUADALUPE REZINOS
ADDRESS REDACTED

JAZMIN GUTIERREZ
ADDRESS REDACTED

JAZMIN HERNANDEZ
ADDRESS REDACTED

JAZMIN LEYDANA AZURDIA
ADDRESS REDACTED

JAZMIN LOPEZ
2966 E. 110 TH DR
NORTHGLENN, CO 80233

JAZMIN LUCIA SANCHEZ
ADDRESS REDACTED

JAZMIN MARISOL LOPEZ
ADDRESS REDACTED

JAZMIN MARTINEZ
ADDRESS REDACTED

JAZMIN MONTALVO
1137 HACKBERRY DR.
ORLANDO, FL 32825

JAZMIN NEGRETE
ADDRESS REDACTED

JAZMIN NICHOLE LANE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JAZMIN OCAMPO
ADDRESS REDACTED

JAZMIN QUIROZ
347 CADBROOK DR
LA PUENTE, CA 91744

JAZMIN RABUN
2650 LITTLE HILL COVE
APT. 202
OVIEDO, FL 32765

JAZMIN RABUN
2650 LITTLE HILL COVE APT 202
OVIEDO, FL 32765

JAZMIN REYES
ADDRESS REDACTED

JAZMIN RUIZ
ADDRESS REDACTED

JAZMIN SELENA SOTO
ADDRESS REDACTED

JAZMINE ANCHETA
ADDRESS REDACTED

JAZMINE BROOKS
ADDRESS REDACTED

JAZMINE CASTRO
ADDRESS REDACTED

JAZMINE CAZARES
ADDRESS REDACTED

JAZMINE JAN
5901 N JERSEY AVE
CHICAGO, IL 60659

JAZMINE JONES
207 PINE TREE CIR
DECATUR, GA 30032

JAZMINE MYRA ROMERO
ADDRESS REDACTED

JAZMINE PUENTE
22892 CEDARSPRING
LAKE FOREST, CA 92630

JAZMINE RIVERA
ADDRESS REDACTED

JAZMINE RIVERA
ADDRESS REDACTED

JAZMINE VALLEJOS
8383 KEARNY ST
COMMERCE CITY, CO 80022

JAZMYN LOGAN
ADDRESS REDACTED

JAZMYNE WEST
3915 MANHEIM RD
KANSAS CITY, MO 64110

JAZMYNE-LEE MILLER
ADDRESS REDACTED

JAZZMA FULLER
ADDRESS REDACTED

JAZZMA SNYDER
ADDRESS REDACTED

JAZZMINE GILLESPIE
ADDRESS REDACTED

JAZZMINE WESTERN
ADDRESS REDACTED

JAZZNIE KALANI
ADDRESS REDACTED

JBC CLEANING SERVICES, INC.
12414 APPOMATTOX DR.
ORLANDO, FL 32837

JBG INTERNATIONAL SUCCESS ACADEMY
391 E. LAS COLINAS BLVD. STE. #130-350
IRVING, TX 75039

JBL ENTERPRISES
3535 WENTWORTH AVE. SW
WYOMING, MI 49519

JBS PROMOTIONS
194 HOLIDAY CT.
MARTINEZ, CA 94553

JC ENTERPRISES
825 MT. HOOD DRIVE
PITTSBURGH, PA 15239

JD/LD VIRGINIA LLC
C/O BEAR VALLEY TRUST PROPERTIES
FILE #50457
LOS ANGELES, CA 90074

JD/LD VIRGINIA LLC
P.O. BOX 7555
REDLANDS, CA 92373

Corinthian Colleges, Inc. - U.S. Mail

JD/LD VIRGINIA, LLC
C/O CONTRACTS AND LEGAL SERVICES DEPARTMENT
380 NEW YORK STREET
REDLANDS, CA 92375

JD/LD VIRGINIA, LLC
P.O. BOX 7555
REDLANDS, CA 92375

JDN PHOTOGRAPHY, LLC
263 GREENOUGH STREET
PHILADELPHIA, PA 19127

JEA
P.O. BOX 45047
JACKSONVILLE, FL 32232

JEAMAH JOHNSON
ADDRESS REDACTED

JEAN A IWEMA
3726 THUNDERBIRD
GRANDVILLE, MI 49418

JEAN AUGUSTAMAR
13752 E 13TH CIR, B-202
AURORA, CO 80011

JEAN BASA
ADDRESS REDACTED

JEAN BECK
11918 TRASK ROAD
WATERFORD, PA 16441

JEAN BERNADETTE JACOB
3440 CANBERRA ST
SILVER SPRING, MD 20904

JEAN BONS
9325 220TH ST CT E
GRAHAM, WA 98338

JEAN BOYCE
ADDRESS REDACTED

JEAN COVER
1406 BRETT PLACE #312
SAN PEDRO, CA 90732

JEAN D JULIANO
945 TARAVAL ST #719
SAN FRANCISCO, CA 94116

JEAN DUCKWORTH
17190 IRON HORSE TRAIL
LATHROP, CA 95330

JEAN FILLEBROWN
ADDRESS REDACTED

JEAN GARCIA
4913 WATERWAY CT, APT 332
ORLANDO, FL 32839

JEAN GOGUE
13009 SALEM PL
BURNSVILLE, MN 55337

JEAN GOODALL
164 COSTA CIRCLE
WINTER SPRINGS, FL 32708

JEAN HITCHCOCK
119 CYPRESS CT. 91
OLDSMAR, FL 33677

JEAN ISAAC
615-10 TRUDELLE ST
SCARBOROUGH, ON M1J 1V9
CANADA

JEAN IWEMA
3726 THUNDERBIRD
GRANDVILLE, MI 49418

JEAN JOSEPH
4845 SOUTHLAND DRIVE
JACKSONVILLE, FL 32207

JEAN JULIANO
1130 3RD AVE #405
OAKLAND, CA 94606

JEAN JULIANO
945 TARAVAL ST #719
SAN FRANCISCO, CA 94116

JEAN KEAVENY
3033 E. DEVONSHIRE AVE, APT. 1029
PHOENIX, AZ 85016

JEAN LUC HURLEY
ADDRESS REDACTED

JEAN LUMPKINS
63 EAST 136TH STREET
RIVERDALE, IL 60827

JEAN MELANIE PULLMAN
ADDRESS REDACTED

JEAN O'HARA
ADDRESS REDACTED

JEAN PERRY SHIELDS
ADDRESS REDACTED

JEAN PHILLIPPE
17155 NW 13TH STREET
PEMBROKE PINES, FL 33028

JEAN RHEE
746 S LOS ANGELES ST #608
LOS ANGELES, CA 90014

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

JEAN THORNDIKE
3 SUDBURY PL
LAGUNA NIGUEL, CA 92677

JEAN WARD
ADDRESS REDACTED

JEANA L POOLE
3711 ACREVIEW DR
COLORADO SPRI, CO 80918

JEANA LUGENBEEL
ADDRESS REDACTED

JEANA POOLE
3711 ACREVIEW DR
COLORADO SPRINGS, CO 80918

JEANAE SWEENEY
ADDRESS REDACTED

JEANCARLOS CARDONA
1323 WINDJAMMER PL
TAMPA, FL 33594

JEANCARLOS CARDONA
1323 WINDJAMMER PL
VALRICO, FL 33594

JEANELLE GREGORY
ADDRESS REDACTED

JEANETTA ANDERSON
ADDRESS REDACTED

JEANETTA CHILCOAT
17416 W. FLYNN LN
WADDELL, AZ 85355

JEANETTE A MORALES
1605 STROZIER AVENUE
SOUTH EL MONTE, CA 91733

JEANETTE BOENZI
ADDRESS REDACTED

JEANETTE CONTRERAS
ADDRESS REDACTED

JEANETTE E JORDAN
841 LARKIN LN
MABLETON, GA 30126

JEANETTE ENCINAS
3823 WISCONSIN ST #8
LOS ANGELES, CA 90037

JEANETTE EVONNE PRICE
ADDRESS REDACTED

JEANETTE FELTUS
ADDRESS REDACTED

JEANETTE GALLEGOS
10606 W WHYMAN AVE
TOLLESON, AZ 85353

JEANETTE GOCHENOUR
ADDRESS REDACTED

JEANETTE GRAHAM
223 NEWPORT RD.
BLAIRSVILLE, PA 15717

JEANETTE HERNANDEZ
ADDRESS REDACTED

JEANETTE JORDAN
841 LARKIN LN
MABLETON, GA 30126

JEANETTE L MCCLELLAN
3400 BANNER ROAD SE
PORT ORCHARD, WA 98366

JEANETTE MCCLELLAN
3400 BANNER ROAD SE
PORT ORCHARD, WA 98366

JEANETTE MCKEE
3251 GREEN SPRINGS WAY
ROSEVILLE, CA 95747

JEANETTE MERCADO
112 MONACO AVE
SANTA ANA, CA 92703

JEANETTE MONTENEGRO
1060 CANYON SPRING LN
DIAMOND BAR, CA 91765

JEANETTE MORALES
1605 STROZIER AVENUE
SOUTH EL MONTE, CA 91733

JEANETTE OROPEZA
1321 S. ROSEWOOD AVE.
SANTA ANA, CA 92707

JEANETTE SALAS LANDA
ADDRESS REDACTED

JEANETTE WATERMAN
7950 FOOTHILLS BLVD 117
ROSEVILLE, CA 95747

JEANGETTE DIOLAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                      Served 7/30/2015

JEANGUY BARBEAU
220 25TH ST E
JACKSONVILLE, FL 32206

JEANICE MELVIN
7530 DIPLOMAT DR #101
MANASSAS, VA 20109

JEANIE B ROACH
10529 E PLATA AVE
MESA, AZ 85212

JEANIE PACHECO
13744 MIDVALE AVE N #104
SEATTLE, WA 98133

JEANIE PITTSBURGH
250 SUNLIGHT LANE #236
LAKE MARY, FL 32746

JEANIE ROACH
10529 E PLATA AVE
MESA, AZ 85212

JEANIE S PITTSBURGH
250 SUNLIGHT LANE #236
LAKE MARY, FL 32746

JEANINE BASILIO FONTECHA
ADDRESS REDACTED

JEANINE MCCORMICK
ADDRESS REDACTED

JEANMARIE CARDELLO
4458 E. COCONINO ST
PHOENIX, AZ 85044

JEANMAX PIERRE
5509 LEGACY CRESCENT PL
APT. 301
RIVERVIEW, FL 33578

JEANMAX PIERRE
5509 LEGACY CRESCENT PL APT 301
RIVERVIEW, FL 33578

JEANMAX R PIERRE
5509 LEGACY CRESCENT PL
APT 301
RIVERVIEW, FL 33578

JEANNA MADARANG
ADDRESS REDACTED

JEANNE ALBERT
76 GOLFVIEW CRESCENT
DUNDAS, ON L9H 6T6
CANADA

JEANNE FLORENCE HATELY
23560 E. MORAINE PLACE
AURORA, CO 80016

JEANNE HATELY
23560 E. MORAINE PLACE
AURORA, CO 80016

JEANNE HENDERSON
1084 CARRIAGE TRACE CIR
STONE MTN, GA 30087

JEANNE K TEETER
3320 WYOMING CIRCLE
COSTA MESA, CA 92626

JEANNE MARIE MCELROY
ADDRESS REDACTED

JEANNE TEETER
3320 WYOMING CIRCLE
COSTA MESA, CA 92626

JEANNELLE RODRIGUEZ
1123 W CYPRESS
ORLANDO, FL 32805

JEANNETTE CARRINGTON
ADDRESS REDACTED

JEANNETTE CHENG
2138 RIGGS AVE.
SACRAMENTO, CA 95835

JEANNETTE FLORES
ADDRESS REDACTED

JEANNETTE GOMEZ
6121 COLLINS RD, LOT 121
JACKSONVILLE, FL 32244

JEANNETTE MACARAIG
ADDRESS REDACTED

JEANNETTE RUSSELL
12803 116TH AVENUE CT. E
PUYALLUP, WA 98374

JEANNETTE RUSSELL
16223 WINCHESTER DR. E
TACOMA, WA 98445

JEANNETTE SOMERS
1611  MERILINE  AVE
OBETZ, OH 43207

JEANNIE BECKMAN
7301 NE 296TH WAY
BATTLE GROUND, WA 98604

JEANNIE CALTAGIRONE
1027 119TH STREET
LEMONT, IL 60439

JEANNIE CHAI
3271 LARKSPUR STREET
TUSTIN, CA 92782

JEANNIE ELISA LOZADA
ADDRESS REDACTED

JEANNIE MARMAUD
ADDRESS REDACTED

JEANNIE STOKES COBB
5965 ARABIAN CT
SAN JOSE, CA 95123

JEANNIE T. CABRERA
5939 LANTO ST.
BELL GARDENS, CA 90201

JEANNINE PALMER
6347 E WOODWARD AVENUE
FRESNO, CA 93727

JEANNINE PETERS
3473 WOODARD SW #4
WYOMING, MI 49509

JEANNINE STOKER
3668 W. MUIRFIELD COURT
PHOENIX, AZ 85086

JEANNISE PROCTORCLAGETT
ADDRESS REDACTED

JEANNY CAULEY
ADDRESS REDACTED

JEANNY SOLORZANO
2817 W. ORANGE AVE
ANAHEIM, CA 92804

JEAN-PAUL LAURIN
314 SILVANA CRES.
BURLINGTON, ON L7L 2W1
CANADA

JEAVONNA MENDIVIL
ADDRESS REDACTED

JECIKA WESTON
8711 NEWTON RD APT 32
JACKSONVILLE, FL 32216

JECOBIE JONES
8155 RICHMOND AVE 213
HOUSTON, TX 77063

JED GREEN
13232 AUSTIN STONE DR.
HASLET, TX 76052

JEDADIAH STEWART
5735 L ST
WASHOUGAL, WA 98671

JEFF BOBITSKY
6156 HOYT CT
ARVADA, CO 80003

JEFF GIDNEY
6401 N. BAY RD
MIAMI BEACH, FL 33141

JEFF GLOVER
23 TWINBERRY
ALISO VIEJO, CA 92656

JEFF H LEWIS
8571 LINKS ROAD
BUENA PARK, CA 90621

JEFF HURLBUT
5602 SILVER CREEK DR
WAXHAW, NC 28173

JEFF KATO
2546 W NOVAK WAY
PHOENIX, AZ 85041

JEFF KIZIAH
ADDRESS REDACTED

JEFF L KATO
2546 W NOVAK WAY
PHOENIX, AZ 85041

JEFF LALONDE
309 DUNLIN RIDGE
NEPEAN, ON K2J 0E3
CANADA

JEFF LEWIS
8571 LINKS ROAD
BUENA PARK, CA 90621

JEFF MCNEIL
86 TRAILVIEW DRIVE
SUDBURY, ON P3E 2I7
CANADA

JEFF PHILLIPS
4631 S AMETHYST DR
CHANDLER, AZ 85249

JEFF RATHJEN
16240 SW BLACKBIRD DR
BEAVERTON, OR 97007

JEFF SPARACIO
1005 BEACON CV
HUTTO, TX 78634

JEFF SPARACIO
10801 TRAIL WEARY DR.
AUSTIN, TX 78754

JEFF Y FUNG
19331 BETHEL CIRCLE
HUNTINGTON BEACH, CA 92646

JEFFERSON CAPITAL SYSTEMS, LLC
16 MCLELAND RD.
SAINT CLOUD, MN 56303

Corinthian Colleges, Inc. - U.S. Mail

JEFFERY A RYAN
4114 MAIN ST
DOWNERS GROVE, IL 60515

JEFFERY ALLEN
ADDRESS REDACTED

JEFFERY BONIFATE
116 FERGUSON LANE
VALENCIA, PA 16059

JEFFERY CROOMS
ADDRESS REDACTED

JEFFERY DECKER
5136 SACRED FEATHER DR
COLORADO SPRINGS, CO 80916

JEFFERY DERKS
ADDRESS REDACTED

JEFFERY DEWLANEY
408 BEATRICE ROAD
PLEASANT HILL, CA 94523

JEFFERY DUTCHER
ADDRESS REDACTED

JEFFERY FLICK
1302 THOMPSON ST
TAYLOR, TX 76574

JEFFERY FOWLER
1427 BROOK MEADOW CIR
LANCASTER, TX 75134

JEFFERY HAMMETTE
2561 E. BOSTON STREET
GILBERT, AZ 85295

JEFFERY JERNIGAN
420 WHITNEY PL
FREMONT, CA 94539

JEFFERY KNIGHT
720 SUTHERLAND DR
CHESAPEAKE, VA 23320

JEFFERY L FLICK
1302 THOMPSON ST
TAYLOR, TX 76574

JEFFERY L JERNIGAN
420 WHITNEY PL
FREMONT, CA 94539

JEFFERY LAMBERT
6001 PALM SHADOW WAY
APT. 1036
TAMPA, FL 33647

JEFFERY LINTHICUM
24134 STATE HIGHWAY 6 SOUTH
NAVASOTA, TX 77868

JEFFERY R ROMERO
8366 OSAGE WAY
DENVER, CO 80221

JEFFERY ROMERO
8366 OSAGE WAY
DENVER, CO 80221

JEFFERY RYAN
926 SE 49TH #10
PORTLAND, OR 97215

JEFFERY SHOWERS
ADDRESS REDACTED

JEFFERY STEPHENS
ADDRESS REDACTED

JEFFERY V. NELSON
176 WINCHESTER BLVD.
SANTA CLARA, CA 95050

JEFFERY VIRDEN
ADDRESS REDACTED

JEFFERY W DECKER
5136 SACRED FEATHER DR
COLORADO SPRINGS, CO 80916

JEFFERY WHATLEY
2219 E. 87TH STREET APT 3A
CHICAGO, IL 60617

JEFFERY WHATLEY
3242 W. 187TH COURT APT 306
LANSING, IL 60438

JEFFERY WILKERSON RUSSELL
ADDRESS REDACTED

JEFFERY WILSON
23035 KIPLING
OAK PARK, MI 48237

JEFFERY WOLFE
ADDRESS REDACTED

JEFFORY SECRIST
260 LAMAR RD.
PIERSON, FL 32180

JEFFRE GALICIA
14654 FLOMAR DRIVE
WHITTIER, CA 90603

JEFFREEN PATTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JEFFREY A LAVELLE
15207  SEAROBBIN DRIVE
LAKEWOOD RANCH, FL 34202

JEFFREY A SHERMAN
1727 COUNTRY WALK
FLEMING ISLAND, FL 32003

JEFFREY A TORRES
11075 CLARKSON ST
NORTHGLENN, CO 80233

JEFFREY ALAN BOENIG
1124 TANGLEWOOD WAY
SAN MATEO, CA 94403

JEFFREY ALAN STOKES
ADDRESS REDACTED

JEFFREY APALATEGUI
1234 WASHINGTON ST. #206
DENVER, CO 80203

JEFFREY APALATEGUI
300 E 17TH AVE #626
DENVER, CO 80203

JEFFREY BARRETTE
12292 CORNWALLIS CT
EASTVALE, CA 91752

JEFFREY BASANES
ADDRESS REDACTED

JEFFREY BATISTE
ADDRESS REDACTED

JEFFREY BAXLEY
908 PACE PKWY.
MOBILE, AL 36693

JEFFREY BRUNKE
619 N WILLE ST
MT. PROSPECT, IL 60056

JEFFREY CARON
105 TROTTER LANE
MONROE, OH 45050

JEFFREY COOK
2717 POINSETTIA AVE
MIDDLEBURG, FL 32068

JEFFREY COOKSLEY
3513 MEADOW LAKE DR W
SLIDELL, LA 70461

JEFFREY CUNNINGHAM
7045 54TH AVE N
ST. PETERSBURG, FL 33709

JEFFREY D COOKSLEY
3513 MEADOW LAKE DR W
SLIDELL, LA 70461

JEFFREY D JACKSON
1222 PINEY BRANCH CIR
VALRICO, FL 33594

JEFFREY D. WOODWARD
1433 14TH ST. P.O. BOX 206
MITCHELL, NE 69357

JEFFREY DANIEL CONLEY
ADDRESS REDACTED

JEFFREY DAVIS
153 RIDGEWOOD PRKWY
NEWPORT NEWS, VA 23608

JEFFREY E COOK
2717 POINSETTIA AVE
MIDDLEBURG, FL 32068

JEFFREY EISINGER
5661 N PROSPECT
FRESNO, CA 93711

JEFFREY EUGENE HAHN
ADDRESS REDACTED

JEFFREY F ROTH
5898 GRANITE HILLS DRIVE
GRANITE BAY, CA 95746

JEFFREY FEINBERG
1256 E 68 ST
BROOKLYN, NY 11234

JEFFREY FLIER
46312 MISSION BLVD #206
FREMONT, CA 94539

JEFFREY FONTAINE
50 EUSTIS AVE.
LOWELL, MA 01850

JEFFREY FREAM
5001 NW 84TH ROAD
CORAL SPRINGS, FL 33067

JEFFREY GANT
2237 NORTH SPRING GLADE CIRCLE
TAMPA, FL 33613

JEFFREY GEORGE PECK
ADDRESS REDACTED

JEFFREY GIBBONS
ADDRESS REDACTED

JEFFREY GILMORE
2103 CARRINGTON COURT
LARAMIE, WY 82072

**Corinthian Colleges, Inc. - U.S. Mail**

JEFFREY GOLD
401 OAK ROAD
OCALA, FL 34472

JEFFREY GOLDMAN
120 SHELBORNE AVENUE APT. 603
TORONTO, ON M6B 2M7
CANADA

JEFFREY GUNN
403 SOUTH LE DOUX ROAD
LOS ANGELES, CA 90048

JEFFREY HARPER
364 OAK AVE
CEDAR RUN, NJ 08092

JEFFREY HARRIS
3 AKIRA AT LIONSPAW
DAYTONA BEACH, FL 32124

JEFFREY HENDERS
3267 SUNRISE ST SE
GRAND RAPIDS, MI 49508

JEFFREY HENDERSON
11397 STADDENS BRIDGE RD
NEWARK, OH 43056

JEFFREY HENDERSON
6685 QUAIL CT.
LA VERNE, CA 91750

JEFFREY HILLARD
242 TRADITION WAY
HENDERSONVILLE, NC 28791

JEFFREY HOLMAN
ADDRESS REDACTED

JEFFREY JACKSON
1222 PINEY BRANCH CIR.
VALRICO, FL 33594

JEFFREY JANSSEN
ADDRESS REDACTED

JEFFREY JOHNSON
3820 GRAND WAY #510
ST. LOUIS PARK, MN 55416

JEFFREY JOSEPH
6945 W INTERSTATE 10
APT. 225
SAN ANTONIO, TX 78213

JEFFREY K APALATEGUI
300 E 17TH AVE
#626
DENVER, CO 80203

JEFFREY L MYERS
ADDRESS REDACTED

JEFFREY L WILSON
13910 KENWOOD ST
OAK PARK, MI 48237

JEFFREY L WINSTEAD
18113 SAILFISH DRIVE APT  B
LUTZ, FL 33558

JEFFREY LAVELLE
15207 SEAROBBIN DRIVE
LAKEWOOD RANCH, FL 34202

JEFFREY LEE PERKINS
ADDRESS REDACTED

JEFFREY LEVASSEUR
ADDRESS REDACTED

JEFFREY LINN
ADDRESS REDACTED

JEFFREY LUCAS
3903 HUDSON ST.
BALTIMORE, MD 21224

JEFFREY M MAYERS
9724 S W  123 TERRACE
MIAMI, FL 33176

JEFFREY M ROBINSON
916 SOUTH 10TH ST
LARAMIE, WY 82070

JEFFREY MAGINNIS
5031 DORADO DR.
APT. 103
HUNTINGTON BEACH, CA 92649

JEFFREY MAGINNIS
5031 DORADO DR. APT. 103
HUNTINGTON BEACH, CA 92649

JEFFREY MALONE
217 E PENNING AVE
WOOD RIVER, IL 62095

JEFFREY MARSHALL
215 SOUTH STEWART STREET
BLAIRSVILLE, PA 15717

JEFFREY MAYERS
9724 S.W. 123 TERRACE
MIAMI, FL 33176

JEFFREY MCDERMOTT
815 CARNAROS
SAN CLEMENTE, CA 92672

JEFFREY MICHEAL IVES
ADDRESS REDACTED

JEFFREY MIER
5507 DENMARK CT.
COLORADO SPRINGS, CO 80918

**Corinthian Colleges, Inc. - U.S. Mail**

JEFFREY MILKES
3220 SW 31ST
GRESHAM, OR 97080

JEFFREY MORALES
ADDRESS REDACTED

JEFFREY MYERS
ADDRESS REDACTED

JEFFREY OLSON
2713 NORTHRIDGE DR.
COLORADO SPRINGS, CO 80918

JEFFREY OTTERSTETTER
16413 SILVERADO DR
SOUTHGATE, MI 48195

JEFFREY PIEPER
11214 SW MCKENZIE COURT E.
WILSONVILLE, OR 97070

JEFFREY POLIDORI
4109 CROOKED TREE RD SW
APT. #11
WYOMING, MI 49519

JEFFREY R ROTH
8612 BELLEVISTA DR
TAMPA, FL 33635

JEFFREY RAGO
41 TRUMPET VINE STREET
LADERA RANCH, CA 92694

JEFFREY RAYMAN
1336 MISSOURI AVE NW
APT. 108
WASHINGTON, DC 20011

JEFFREY RENKEN
9719 ORTANO LN
CYPRESS, CA 90630

JEFFREY RITSCHARD
9100 MOONDANCER CIRCLE
ROSEVILLE, CA 95747

JEFFREY RIVERA
4731 PRESERVE BLVD
ST. CLOUD, FL 34772

JEFFREY ROBERTS
11602 S. SUMAC ST.
OLATHE, KS 66061

JEFFREY ROBINSON
916 SOUTH 10TH ST.
LARAMIE, WY 82070

JEFFREY ROTH
5898 GRANITE HILLS DRIVE
GRANITE BAY, CA 95746

JEFFREY ROTH
7630 SOUTHERN BROOK BEND  #104
TAMPA, FL 33635

JEFFREY ROTH
8612 BELLEVISTA DR
TAMPA, FL 33635

JEFFREY RYAN PETERSEN
ADDRESS REDACTED

JEFFREY S MIER
5507 DENMARK CT
COLORADO SPRINGS, CO 80918

JEFFREY S WANG
11643 MELODY DRIVE
NORTHGLENN, CO 80234

JEFFREY SCHAFFNER
3650 WESTERN BRANCH BOULEVARD
APARTMENT L4
PORTSMOUTH, VA 23707

JEFFREY SCOT JOHNSON
ADDRESS REDACTED

JEFFREY SIMONS
P.O. BOX 43995
LAS VEGAS, NV 89116

JEFFREY SPANN
ADDRESS REDACTED

JEFFREY STALLER
169 SELKIRK DR.
KITCHENER, ON N2E 1M5
CANADA

JEFFREY SUSMARSKI
7007 E GOLD DUST AVE
APT. 1021
PARADISE VALLEY, AZ 85254

JEFFREY T MAGINNIS
5031 DORADO DR
APT  103
HUNTINGTON BEACH, CA 92649

JEFFREY T. CARON
105 TROTTER LANE
MONROE, OH 45050

JEFFREY TICHENOR
2506 83RD ST NW
GIG HARBOR, WA 98332

JEFFREY TORRES
11075 CLARKSON ST
NORTHGLENN, CO 80233

JEFFREY V FONTAINE
50 EUSTIS AVE
LOWELL, MA 01850

JEFFREY WANG
11643 MELODY DRIVE
NORTHGLENN, CO 80234

**Corinthian Colleges, Inc. - U.S. Mail**

JEFFREY WATSON
8212 TERRALAND CR.
CITRUS HEIGHTS, CA 95610

JEFFREY WATT
ADDRESS REDACTED

JEFFREY WEBER
4108 KINGSWOOD CT
HARRISBURG, PA 17112

JEFFREY WHITEN
5726 SUGAR MAPLE CT
APT. A22
FREDERICK, MD 21703

JEFFREY WIENER
18 SEBASTIAN
IRVINE, CA 92602

JEFFREY WILSON
13910 KENWOOD ST
OAK PARK, MI 48237

JEFFREY WINSTEAD
18113 SAILFISH DRIVE APT. B
LUTZ, FL 33558

JEFFREY WOO
112 MT VERNON AVE
DANVILLE, VA 24541

JEFFREY WOOTERS
ADDRESS REDACTED

JEFFREY YOUNG
4214 COMANCHE
LARAMIE, WY 82072

JEFMAR PARTY RENTALS, INC.
1710 LORETTA AVE.
FEASTERVILLE, PA 19053

JEHAD ABUKAMLEH
13603 COBALT ROAD
VICTORVILLE, CA 92392

JEHAD D ABUKAMLEH
13603 COBALT ROAD
VICTORVILLE, CA 92392

JELENA ODAK
6119 W. 103RD STREET APT. 1W
CHICAGO RIDGE, IL 60415

JELISA RENE BOSTON
ADDRESS REDACTED

JELISHA MONIQUE STEATEAN
ADDRESS REDACTED

JELYNE ROLLON
ADDRESS REDACTED

JEM QUALITY PRINTERS, INC.
7350 NW 7TH STREET,  SUITE 114
MIAMI, FL 33126

JEMEAL T WILLIAMS
5069 CYPRESS PALMS LN
TAMPA, FL 33647

JEMEAL WILLIAMS
5069 CYPRESS PALMS LN
TAMPA, FL 33647

JEMECCA CROSS
1534 BIG OAKS DR APT. 201
LAKELAND, FL 33810

JEMECCA CROSS
1714 HOLTON RD
LAKELAND, FL 33810

JEMECCA T CROSS
1534 BIG OAKS DR APT  201
LAKELAND, FL 33810

JEMILLE BLUE
ADDRESS REDACTED

JEMIMA RAQUEL JUAREZ GONZALEZ
ADDRESS REDACTED

JENA D HENNESSEY
324 NW 103RD ST
SEATTLE, WA 98177

JENA HENNESSEY
324 NW 103RD ST.
SEATTLE, WA 98177

JENA K TORRES
2483 SOUTH BUNDY DRIVE
FRESNO, CA 93727

JENA KLEIN
303 2ND STREET NORTH
COLD SPRING, MN 56320

JENA TORRES
2483 SOUTH BUNDY DRIVE
FRESNO, CA 93727

JENAE E SILVA
381 MAHONIA CIRCLE
SACRAMENTO, CA 95835

JENAE JOHNSON
1055 CATHERWOOD DR.
COLORADO SPRINGS, CO 80911

JENAE RENEE DAVIS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

JENAE SILVA
381 MAHONIA CIRCLE
SACRAMENTO, CA 95835

JENAEAH GIVENS
8000 BAYMEADOWS CIR. E.
APT. 128
JACKSONIVLLE, FL 32256

JENE REDDING
ADDRESS REDACTED

JENEA CHRISTINE LARES
ADDRESS REDACTED

JENEE FARMER
1600 TERRELL MILL RD
MARIETTA, GA 30067

JENEL JULLISSA CARRILLO
ADDRESS REDACTED

JENELL GARCIA
ADDRESS REDACTED

JENELL GARCIA
ADDRESS REDACTED

JENELL PEREZ
ADDRESS REDACTED

JENELL TATUM
ADDRESS REDACTED

JENELLE A JOHNSON
5315 PEACH AVE
APT B
SEFFNER, FL 33584

JENELLE JOHNSON
5315 PEACH AVE
APT. B
SEFFNER, FL 33584

JENELLE JOHNSON
5315 PEACH AVE APT B
SEFFNER, FL 33584

JENELLE LEIGH ALVAREZ
ADDRESS REDACTED

JENELLE MITCHELL
ADDRESS REDACTED

JENENE BEGA
ADDRESS REDACTED

JENENE BEGA
ADDRESS REDACTED

JENERO JORDAN
11527 LEGENDS LANE
BEAUMONT, CA 92223

JENERO L JORDAN
11527 LEGENDS LANE
BEAUMONT, CA 92223

JENERRA BROWN
3217 W. 83RD PLACE
CHICAGO, IL 60652

JENERRA HORNE
1300 KERPER STREET 1
PHILADELPHIA, PA 19111

JENESSA ACEVEDO
5552 MALTA ST
DENVER, CO 80249

JENESSA R ACEVEDO
5552 MALTA ST
DENVER, CO 80249

JENEVIEVE MARTINEZ
ADDRESS REDACTED

JENI MEDINA
ADDRESS REDACTED

JENI WOESSNER
507 WRANGLER COURT
ROSEVILLE, CA 95661

JENICE HERRERA
12014 CLEARGLEN AVE
WHITTIER, CA 90604

JENICE L OWENS
4424 HORIZONPOINT DR
COLORADO SPRINGS, CO 80925

JENICE OWENS
4424 HORIZONPOINT DR
COLORADO SPRINGS, CO 80925

JENICE PRUITT
ADDRESS REDACTED

JENIE TRINH
11822 WUTZKE ST.
GARDEN GROVE, CA 92845

JENIFER ADELA IBARRA
ADDRESS REDACTED

JENIFER CORRINE MARSTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JENIFER LE
3442 CHIERI PL
SAN JOSE, CA 95148

JENIFER MCMULLIN
1126 YOST ST
AURORA, CO 80011

JENIFER PAQUETTE
14841 SUGAR CANE WAY
CLEARWATER, FL 33760

JENIFER ROBARGE
1021 E HARNEY
LARAMIE, WY 82072

JENIFER Y LE
3442 CHIERI PL
SAN JOSE, CA 95148

JENIFFER VALENCIA
ADDRESS REDACTED

JENII MURRAY
11409 DUTCH IRIS DRIVE
RIVERVIEW, FL 33567

JENII MURRAY
8107 MOCCASIN TRAIL DRIVE
RIVERVIEW, FL 33578

JENII T MURRAY
11409 DUTCH IRIS DRIVE
RIVERVIEW, FL 33567

JENINE GARAZA
ADDRESS REDACTED

JENINE WIXOM
555 ALASKA AVE #42
FAIRFIELD, CA 94533

JENIPHER MENDZA
ADDRESS REDACTED

JENNA CARRILLO
6017 RUTLAND DR
CARMICHAEL, CA 95608

JENNA GORE
ADDRESS REDACTED

JENNA INNS
1837 PEMBROKE SE
GRAND RAPIDS, MI 49508

JENNA LARLEE
8150 SW BARNES RD
PORTLAND, OR 97225

JENNA M PAPKE
4456 E  OXFORD LANE
GILBERT, AZ 85295

JENNA MARIE YANAGI
ADDRESS REDACTED

JENNA N WHITE
2603 GREATVIEW PLACE
VALRICO, FL 33596

JENNA PAPKE
4456 E. OXFORD LANE
GILBERT, AZ 85295

JENNA PATRONETE
3093 KLAMATH AVE
SIMI VALLEY, CA 93063

JENNA ROEN
4522 15TH AVE S
MINNEAPOLIS, MN 55407

JENNA RYGOL
112 NELSEN ST NE
ORTING, WA 98360

JENNA SETTICASI
9070 ARROWHEAD DRIVE
LAKE WORTH, FL 33467

JENNA WHITE
2603 GREATVIEW PLACE
VALRICO, FL 33596

JENNA WHITELEY LATREILLE
246 MART CIRCLE
OTTAWA, ON K1K 2W9
CANADA

JENNALI SOMBATH
1545 LINAPUNI ST
APT. B-319
HONOLULU, HI 96819

JENNELLE JANDAK
1651 W GAIL DR
CHANDLER, AZ 85224

JENNELLE M JANDAK
1651 W GAIL DR
CHANDLER, AZ 85224

JENNELLE RIVERS
1651 W GAIL DR
CHANDLER, AZ 85224

JENNETH B DORIA
2553 N 1000 E
PROVO, UT 84604

JENNETT PHAO
ADDRESS REDACTED

JENNETTE BROOKS
42483 W BUNKER DR
MARICOPA, AZ 85138

**Corinthian Colleges, Inc. - U.S. Mail**

JENNETTE D BROOKS
42483 W BUNKER DR
MARICOPA, AZ 85138

JENNI C SMITH
7508 HIGHWIND WAY
SUISUN CITY, CA 94585

JENNI IRAHETA
12111 HAWTHORNE WAY #23
HAWTHONE, CA 90250

JENNI PRICE
ADDRESS REDACTED

JENNI SMITH
7508 HIGHWIND WAY
SACRAMENTO, CA 95831

JENNICA HERREJON
10680 COLOMA RD APT 118
RANCHO CORDOVA, CA 95670

JENNIE COURTER
2102 CLARKS HILL WAY
THE VILLAGES, FL 32162

JENNIE D MENDEZ
2357 GALENA ST
AURORA, CO 80010

JENNIE FRAZER
820 6TH AVE
BRUNSWICK, MD 21716

JENNIE HEIMRICH
3549 VALLEY FARM RD
LAKELAND, FL 33810

JENNIE IRENE ANGUIANO
ADDRESS REDACTED

JENNIE L MCCARTHY
8515 LA PLAZA DR
WHITE SETTLEMENT, TX 76108

JENNIE LESSER
125 FRANKLYN AVE.
INDIALANTIC, FL 32903

JENNIE MCCARTHY
8515 LA PLAZA DR
WHITE SETTLEMENT, TX 76108

JENNIE MENDEZ
2357 GALENA ST
AURORA, CO 80010

JENNIE NOU LEE
ADDRESS REDACTED

JENNIE PATRICIA ROMERO-HERNANDEZ
ADDRESS REDACTED

JENNIE REYES
ADDRESS REDACTED

JENNIE ROBARE
ADDRESS REDACTED

JENNIE ROBERTS
184 VISTA VIEW AVE.
EAGLE LAKE, FL 33839

JENNIE SAHEED
ADDRESS REDACTED

JENNIE TORRES-GUZMAN
ADDRESS REDACTED

JENNIES FLOWERS
2730 W. COLUMBUS
TAMPA, FL 33607

JENNIFER A BLOUGH
304 WILLIAMS ROAD
BLAIRSVILLE, PA 15717

JENNIFER A BUATHIER
3425 E CHANDLER BLVD
256
PHOENIX, AZ 85048

JENNIFER A DUNN
867 W 19TH STREET
LONG BEACH, CA 90806

JENNIFER A JOHNSON
3008 SAVANNAH WAY
#206
MELBOURNE, FL 32935

JENNIFER A LACHIUSA
1310 WEST AVENUE
CLERMONT, FL 34711

JENNIFER A MASON-FORERO
10810 LAKE SAINT CHARLES BLVD
RIVERVIEW, FL 33578

JENNIFER A NOKES
5941 NEWCOMBE CT
ARVADA, CO 80004

JENNIFER A PEREZ
ADDRESS REDACTED

JENNIFER A PITTAWAY
1705 PRAIRIE STAR LN
ROUND ROCK, TX 78664

JENNIFER A PRIEST
4038 S E  MALL ST
PORTLAND, OR 97202

Corinthian Colleges, Inc. - U.S. Mail                                                      Served 7/30/2015

JENNIFER A WANKE
6655 BATTLE MOUNTAIN RD
COLORADO SPRINGS, CO 80922

JENNIFER A YOUNG
7623 RUSTIC DRIVE
TAMPA, FL 33634

JENNIFER A ZANKE
40014 95TH ST WEST
LEONA VALLEY, CA 93551

JENNIFER ACUNA
ADDRESS REDACTED

JENNIFER ALEXIS PEREZ
ADDRESS REDACTED

JENNIFER ALVAREZ
223 6TH ST
SOLEDAD, CA 93960

JENNIFER ALVAREZ-PORTELA
ADDRESS REDACTED

JENNIFER AMADOR
5300 NW 202 TERRACE
MIAMI GARDENS, FL 33055

JENNIFER ANDERSEN
451 MULFORD DR SE
GRAND RAPIDS, MI 49507

JENNIFER ANDERSON
2183 SUNRISE LN, C
SAN BERNARDINO, CA 92404

JENNIFER ANGEL
12523 N. 142ND LANE
SURPRISE, AZ 85739

JENNIFER ANN TRUSKOSKI
ADDRESS REDACTED

JENNIFER APLAND
8250 DOLLY MADISON DR
COLORADO SPRINGS, CO 80920

JENNIFER ASCENCIO
28167 ALAMINOS DR
SANTA CLARITA, CA 91350

JENNIFER ASH
6689 TOONEY DR
OTTAWA, ON K1C 4R6
CANADA

JENNIFER ASHTON
283 ROSEBAY LANE
SHARPSBURG, GA 30277

JENNIFER ATOMAH
8912 S CREGIER AVE
CHICAGO, IL 60617

JENNIFER AUTERI
134 ROSEWOOD AVENUE
CIRCLEVILLE, OH 43113

JENNIFER AVILA
ADDRESS REDACTED

JENNIFER B CHAO
2915 21ST AVE
SAN FRANCISCO, CA 94132

JENNIFER B. BERES
230 FOURTH AVENUE NORTH, SUITE 503
P.O. BOX 190461
NASHVILLE, TN 37219

JENNIFER BAILEY
1462 MCNAUGHTEN RD
COLUMBUS, OH 43232

JENNIFER BAJO
2019 NE 179TH ST #Z112
RIDGEFIELD, WA 98642

JENNIFER BAJO
34492 BERG RD. UNIT 12
WARREN, OR 97053

JENNIFER BALDWIN
2112 HANCOCK ST
APT. 106
LARAMIE, WY 82070

JENNIFER BALDWIN
2112 HANCOCK ST APT 106
LARAMIE, WY 82070

JENNIFER BARR
622 PENNSYLVANIA AVE
BREMERTON, WA 98337

JENNIFER BAYLE
1225 N. 36TH ST. #2133
PHOENIX, AZ 85008

JENNIFER BENTON
ADDRESS REDACTED

JENNIFER BENTON
ADDRESS REDACTED

JENNIFER BENTON
ADDRESS REDACTED

JENNIFER BERNI
2866 CHAUNCY CIR
STOCKTON, CA 95209

JENNIFER BIHLMEYER
4072 JANET DR
DORR, MI 49323

**Corinthian Colleges, Inc. - U.S. Mail**

JENNIFER BINGHAM
235 TIMBER MEADOW DR
WILDWOOD, MO 63011

JENNIFER BLACKMON
P.O. BOX 2983
CARMICHAEL, CA 95609

JENNIFER BLAIN
15 LONGFORD CR
ST CATHARINES, ON L2N 6E7
CANADA

JENNIFER BLOUGH
304 WILLIAMS ROAD
BLAIRSVILLE, PA 15717

JENNIFER BOBBETT
717 CALVERT AVE NW
GRAND RAPIDS, MI 49534

JENNIFER BOES
1106 W 29TH ST
VANCOUVER, WA 98660

JENNIFER BOLLINGER
4451 S AMMONS ST UNIT 3-104
LITTLETON, CO 80123

JENNIFER BONATTI
7452 FALCONER VIEW
COLORADO SPRINGS, CO 80922

JENNIFER BOREL
408 N FIELDER RD.
APT. 77
ARLINGTON, TX 76012

JENNIFER BOURGEOIS
16242 HOLLOW WOOD DR
HOUSTON, TX 77090

JENNIFER BOURN
ADDRESS REDACTED

JENNIFER BOX
2712 PUCKETT PKWY
COLUMBUS, MS 39705

JENNIFER BREVETT
367 SUNSHINE DR
COCONUT CREEK, FL 33066

JENNIFER BREWER
4650 W NEVADA PL
APT. B
DENVER, CO 80219

JENNIFER BRIDGES
13950 BLUEBIRD POND RD
WINDERMERE, FL 34786

JENNIFER BROOKINS
9064 CHRISTOPHER CR
FORTH WORTH, TX 76140

JENNIFER BROWN
8407 E. BONITA DRIVE
SCOTTSDALE, AZ 85250

JENNIFER BROWN
C/O STEPTER LAW OFFICE
ATTN: RAYL L. STEPTER
200 EAST CAMPUS VIEW BLVD.
SUITE 200
COLUMBUS, OH 43235

JENNIFER BROWN
RAYL L. STEPTER
200 EAST CAMPUS VIEW BLVD., SUITE 200
COLUMBUS, OH 43235

JENNIFER BUATHIER
1972 E PEBBLE BEACH DR
TEMPE, AZ 85282

JENNIFER BUATHIER
3425 E CHANDLER BLVD 256
PHOENIX, AZ 85048

JENNIFER C MABINI
7353 ELLENA WEST # 43
RANCHO CUCAMONGA, CA 91730

JENNIFER CADIZ
ADDRESS REDACTED

JENNIFER CALHOUN
2936 UNIVERSITY BLVD
DALLAS, TX 75205

JENNIFER CALLAWAY
ADDRESS REDACTED

JENNIFER CAMACHO
10732 LE ANN DR #3
RANCHO CORDOVA, CA 95670

JENNIFER CAMPBELL
12901 NE 28TH ST APT 124
VANCOUVER, WA 98682

JENNIFER CANON
ADDRESS REDACTED

JENNIFER CANTER
5611 TOWSON VIEW
COLORADO SPRINGS, CO 80918

JENNIFER CARON
84 DAVIS BLVD
APT. 120
TAMPA, FL 33606

JENNIFER CARR
19123 WEBER RD
APT. 5
MOKENA, IL 60448

JENNIFER CASTANEDA
4440 W 72ND AVE
APT. 1
WESTMINSTER, CO 80030

JENNIFER CATANZANO
201 ANANA ST #1
LAKELAND, FL 33801

**Corinthian Colleges, Inc. - U.S. Mail**

JENNIFER CAZARES AVILA
ADDRESS REDACTED

JENNIFER CHANTEL VALENCIA
ADDRESS REDACTED

JENNIFER CHAO
2915 21ST AVE
SAN FRANCISCO, CA 94132

JENNIFER CHASE
11459 N. 28TH DR #2040
PHOENIX, AZ 85029

JENNIFER CHICO
ADDRESS REDACTED

JENNIFER CHINN
6502 SWIFT AVE S
SEATTLE, WA 98108

JENNIFER CHOATE
903 S. 4TH STREET
GRANDVIEW, TX 76050

JENNIFER COLLINS
4710 BROOKWOOD VIEW
ATLANTA, GA 30349

JENNIFER COOKSEY
726 BAKER ST
SAN ANGELO, TX 76903

JENNIFER COOPER-KEES
127 HEATHER CIRCLE
DIVIDE, CO 80814

JENNIFER CORF
8544 NE 91ST TER
KANSAS CITY, MO 64157

JENNIFER CORSER
415 LAKEVIEW RD, K21
LYNNWOOD, WA 98087

JENNIFER CRAWFORD
1816 INNER OAK CIR
UNIT 203
TAMPA, FL 33619

JENNIFER CRUZ
ADDRESS REDACTED

JENNIFER CRUZ ALBERTO
4572 SOUTHLAND AVE
ALEXANDRIA, VA 22312

JENNIFER CUNNINGHAM
ADDRESS REDACTED

JENNIFER D JONES
7222 IRON GATE DR
CANTON, MI 48187

JENNIFER D JUST
6350 MESEDGE DRIVE
COLORADO SPRINGS, CO 80919

JENNIFER D RUIZ
1102 W  SAINT GERTRUDE PL
SANTA ANA, CA 92707

JENNIFER D SINGLETON
1235 W MANOR ST
CHANDLER, AZ 85224

JENNIFER DALE
1711 EDGEWOOD DR
ALGONQUIN, IL 60102

JENNIFER DALLY
6285 BAXTER DRIVE
COLORADO SPRINGS, CO 80923

JENNIFER DANIELL OFFUTT
ADDRESS REDACTED

JENNIFER DARTT
2 CLARENDON LN
AUSTIN, TX 78746

JENNIFER DAVIS
415 TERRITORY TRAIL
CEDAR PARK, TX 78613

JENNIFER DAVIS
620 IPSWICH LANE
PORT ORANGE, FL 32127

JENNIFER DAWN CONLY-SEVCIK
53 EAST ST.
STONEY CREEK, ON L8E 5S9
CANADA

JENNIFER DELIS
ADDRESS REDACTED

JENNIFER DELO
201-245 ROEHAMPTON AVE
TORONTO, ON M4P 1R6
CANADA

JENNIFER DELUSSA
ADDRESS REDACTED

JENNIFER DENISE VALDEZ
ADDRESS REDACTED

JENNIFER DIANE CLARK
ADDRESS REDACTED

JENNIFER DIAZ
14068 LA FORGE ST
WHITTIER, CA 90605

JENNIFER DILLARD
16324 E 107TH PL
COMMERCE CITY, CO 80022

JENNIFER DOMINGUEZ
3325 ADA AVE
FT WORTH, TX 76105

JENNIFER DORAN
1104 CROSS PLAINS
ALLEN, TX 75013

JENNIFER DOWNER
3342 S SARATOGA AVE
SPRINGFIELD, MO 65804

JENNIFER DRAKE
110 TOWNHAVEN PLACE
SCARBOROUGH, ON M1K 5G6
CANADA

JENNIFER DRAPER
3221 BLANKET FLOWER WAY
LEHI, UT 84043

JENNIFER DUFFY
8115 COLONIAL VILLAGE DRIVE
APT. 203
TAMPA, FL 33625

JENNIFER DUNN
867 W 19TH STREET
LONG BEACH, CA 90806

JENNIFER DUONG
LPH01-26 OLIVE AVE.
TORONTO, ON M2N 7G7
CANADA

JENNIFER E HARRISON
25248 MAPLEBROOKE DR
SOUTHFIELD, MI 48033

JENNIFER E TUMOLO
208 GOLDEN POND CT
VALRICO, FL 33594

JENNIFER ELAINE COBB
ADDRESS REDACTED

JENNIFER ERPELDING
9181 W. ALEX AVE.
PEORIA, AZ 85382

JENNIFER ESTABROOKS
1210-80 MOOREGATE CRESCENT
KITCHENER, ON N2M 2E9
CANADA

JENNIFER ESTREM GAISSERT
4600 FREEDOM COURT
APT. 112
VIRGINIA BEACH, VA 23455

JENNIFER EVANS
59 WILLOW ST
FOXBORO, MA 02035

JENNIFER FAYE CREECH
ADDRESS REDACTED

JENNIFER FERGUSON
ADDRESS REDACTED

JENNIFER FERRERI
4429 ROSLYN RD
DOWNERS GROVE, IL 60515

JENNIFER FIGUEREO
17320 NW 37 AVE.
MIAMI GARDENS, FL 33056

JENNIFER FLORES
ADDRESS REDACTED

JENNIFER FLORES
ADDRESS REDACTED

JENNIFER FLUGEL
ADDRESS REDACTED

JENNIFER FOULTZ
148 CASENTINI ST #A
SALINAS, CA 93907

JENNIFER FOWLER
2390 FRANCISCO ST #104
SAN FRANCISCO, CA 94123

JENNIFER GABRIELLE ALVAREZ
ADDRESS REDACTED

JENNIFER GALLUP
101 E. 88TH AVE
APT. #F121
THORNTON, CO 80229

JENNIFER GALLUP
101 E. 88TH AVE, APT. # F121
THORNTON, CO 80229

JENNIFER GALLUP
9700 WELBY RD 1036
THORNTON, CO 80229

JENNIFER GARCIA
ADDRESS REDACTED

JENNIFER GARMO
27319 EVERETT
SOUTHFIELD, MI 48076

JENNIFER GARMON
7520 SE MILWAUKIE AVE. #206
PORTLAND, OR 97202

JENNIFER GARNER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JENNIFER GEFFRARD
2851 W. PROSPECT ROAD #1204
FORT LAUDERDALE, FL 33309

JENNIFER GIBO
801 SAN ANGELO AVE.
MONTEBELLO, CA 90640

JENNIFER GILMORE
12322 FOXMOOR PEAK DR
RIVERVIEW, FL 33579

JENNIFER GILMORE
9717 TRANQUILITY LAKE CR APT 201
RIVERVIEW, FL 33578

JENNIFER GLESSNER-KEMMER
2644 E ASHCROFT AVE
FRESNO, CA 93726

JENNIFER GOLAN
4848 EAST 11TH AVENUE
HIALEAH, FL 33013

JENNIFER GONZALEZ
ADDRESS REDACTED

JENNIFER GORDON
306 APACHE DRIVE
STARKVILLE, MS 39759

JENNIFER GRAHAM
3217 BURNSIDE AVE
MODESTO, CA 95354

JENNIFER GRAVES
148 S CATALINA STREET
GILBERT, AZ 85233

JENNIFER GREGOIRE
2660 BANCROFT DRIVE
SUDBURY, ON P3B 1T3
CANADA

JENNIFER GRIMES
250 S. CAVE CREEK DR
BLOOMINGTON, IN 47403

JENNIFER GUADALUPE GARCIA
ADDRESS REDACTED

JENNIFER GUYETTE
ADDRESS REDACTED

JENNIFER HAGLE C/O SIDLEY AUSTIN LLP
555 WEST FIFTH STREET #4000
LOS ANGELES, CA 90013

JENNIFER HALL
PO BOX 4296
CEDAR HILL, TX 75106

JENNIFER HALULKO
1709 LOCH LEVEN COURT
ORANGE PARK, FL 32065

JENNIFER HAM
1513 UTAH ST
GOLDEN, CO 80402

JENNIFER HAMILTON
10525 MONACO DR
APT. 139
JACKSONVILLE, FL 32218

JENNIFER HAND
224 KOSCIUSKO AVE
SOUTH PLAINFIELD, NJ 07080

JENNIFER HARRISON
1510 BILL NYE AVE
LARAMIE, WY 82072

JENNIFER HARRISON
25248 MAPLEBROOKE DR
SOUTHFIELD, MI 48033

JENNIFER HASTINGS
832 WEST CASINO ROAD
B2
EVERETT, WA 98204

JENNIFER HATFIELD
9328 CHIEFTAN DRIVE
COLORADO SPRINGS, CO 80925

JENNIFER HAYS
2083 S OLYMPIC DR
GILBERT, AZ 85295

JENNIFER HEBB
ADDRESS REDACTED

JENNIFER HEDRICK
2351 E. 110TH DRIVE
NORTHGLENN, CO 80233

JENNIFER HEITZ
3801 PLEASANT VALLEY RD
PLACERVILLE, CA 95667

JENNIFER HERNANDEZ
ADDRESS REDACTED

JENNIFER HERNANDEZ
ADDRESS REDACTED

JENNIFER HERNANDEZ
ADDRESS REDACTED

JENNIFER HEUSTESS
12730 W. HONEYSUCKLE STREET
LITCHFIELD PARK, AZ 85340

JENNIFER HOUSTON
600 SW MILL ST #7
SHERIDAN, OR 97378

**Corinthian Colleges, Inc. - U.S. Mail**

JENNIFER J ANDERSEN
451 MULFORD DR SE
GRAND RAPIDS, MI 49507

JENNIFER J BAJO
2019 NE 179TH ST
#Z112
RIDGEFIELD, WA 98642

JENNIFER J ESTREM GAISSERT
4600 FREEDOM COURT
APT 112
VIRGINIA BEACH, VA 23455

JENNIFER J PHILBIN
14181 W 90TH AVE
ST JOHN, IN 46373

JENNIFER J SALAS
9939 CHAMPIONS PASS
CONVERSE, TX 78109

JENNIFER J STEVENS
324 COVENTRY RD
KENSINGTON, CA 94707

JENNIFER JACKSON
2419 FOREST BROOK LN
APT 903
ARLINGTON, TX 76006

JENNIFER JAMES
C/O KROHN & MOSS LTD.
ATTN: SHIREEN HORMOZDI
10474 SANTA MONICA BLVD.
SUITE 405
LOS ANGELES, CA 90025

JENNIFER JANE BARNES
ADDRESS REDACTED

JENNIFER JEAN
18202 HAMPTON CT
FOUNTAIN VALLEY, CA 92708

JENNIFER JERONIMO
ADDRESS REDACTED

JENNIFER JOHNSON
3008 SAVANNAH WAY #206
MELBOURNE, FL 32935

JENNIFER JOHNSON
4018 42ND ST  SW
GRANDVILLE, MI 49418

JENNIFER JONES
46 BENTWOOD LN
APT. B
ORANGE PARK, FL 32073

JENNIFER JUST
6350 MESEDGE DRIVE
COLORADO SPRINGS, CO 80919

JENNIFER K HARRISON
1510 BILL NYE AVE
LARAMIE, WY 82072

JENNIFER K STRATTON
8775 WEST LAUREL LANE
PEORIA, AZ 85345

JENNIFER KABAT
45 MALEENA MESA STREET #824
HENDERSON, NV 89074

JENNIFER KAMP
3318 DEVON NE
GRAND RAPIDS, MI 49546

JENNIFER KATE STELTER
ADDRESS REDACTED

JENNIFER KATO
18098 STONEHAVEN
SALINAS, CA 93908

JENNIFER KAYE SPARKS
ADDRESS REDACTED

JENNIFER KELLEY
1333 LISABELLE LN APT 7108
HOLIDAY, FL 34691

JENNIFER KELLY
3075 ALA POHA PLACE
NO 1806
HONOLULU, HI 96818

JENNIFER KELLY
3075 ALA POHA PLACE NO 1806
HONOLULU, HI 96818

JENNIFER KHAN
ADDRESS REDACTED

JENNIFER KIHLTHAU
ADDRESS REDACTED

JENNIFER KLASSY
4704 CAPITOL CT
BROOMFIELD, CO 80023

JENNIFER KNOERLEIN
ADDRESS REDACTED

JENNIFER KROLCZYK
2737 1/2 3RD AVE N
ST. PETERSBURG, FL 33713

JENNIFER KYTE
10704 CAMERON GLEN DRIVE
FAIRFAX, VA 22030

JENNIFER L BAILEY
1462 MCNAUGHTEN RD
COLUMBUS, OH 43232

JENNIFER L BINGHAM
235 TIMBER MEADOW DR
WILDWOOD, MO 63011

**Corinthian Colleges, Inc. - U.S. Mail**

JENNIFER L DAVIS
620 IPSWICH LANE
PORT ORANGE, FL 32127

JENNIFER L DILLARD
16324 E 107TH PL
COMMERCE CITY, CO 80022

JENNIFER L FERRERI
4429 ROSLYN RD
DOWNERS GROVE, IL 60515

JENNIFER L GILMORE
9717 TRANQUILITY LAKE CR
APT 201
RIVERVIEW, FL 33578

JENNIFER L KABAT
45 MALEENA MESA STREET
#824
HENDERSON, NV 89074

JENNIFER L LAPINEL SPINCKEN
233 NORTH WALNUT ST
RIDGEWOOD, NJ 07450

JENNIFER L MACALI
831 BLAIR STREET
SALT LAKE CITY, UT 84111

JENNIFER L MANLEY
2362 E  SMOKE TREE ROAD
GILBERT, AZ 85296

JENNIFER L NEWKIRK
563 GEORGE TAYLOR ST
JACKSONVILLE, FL 32073

JENNIFER L PUTMAN
3516 SW BARTON
SEATTLE, WA 98126

JENNIFER L RICHARDSON
4540 E WILDWOOD DR
PHOENIX, AZ 85048

JENNIFER L RICHMOND
5209 SUTTON PLACE EXTENSION
PITTSBURGH, PA 15090

JENNIFER L ROSBACK
1 HAWTHORNE ST
UNIT 16G
SAN FRANCISCO, CA 94105

JENNIFER L SAMUDIO
15671 PRIMROSE LANE
WESTMINSTER, CA 92683

JENNIFER L THOMAS
10 ETHAN PL
PALM COAST, FL 32164

JENNIFER L WATERHOUSE
1800 LEYBOURNE LOOP
WESLEY CHAPEL, FL 33543

JENNIFER L WIESMAN
1941 E FOX ST
SOUTH BEND, IN 46613

JENNIFER L YAGNESAK
3 INDEPENDENCE WAY  APT  203
FRANKLIN, MA 02038

JENNIFER LABARBERA
ADDRESS REDACTED

JENNIFER LACHIUSA
1310 WEST AVENUE
CLERMONT, FL 34711

JENNIFER LAM
ADDRESS REDACTED

JENNIFER LAPINEL SPINCKEN
233 NORTH WALNUT ST.
RIDGEWOOD, NJ 07450

JENNIFER LARES
2785 WILBERTA LANE
ANAHEIM, CA 92804

JENNIFER LE
2534 E. PALMYRA AVE.
ORANGE, CA 92869

JENNIFER LEE ARMONDI
ADDRESS REDACTED

JENNIFER LEE MELZER
ADDRESS REDACTED

JENNIFER LEIGHANNE ESKRIDGE
ADDRESS REDACTED

JENNIFER LEITNER
1575 WATERCREST CIRCLE
LAWRENCEVILLE, GA 30043

JENNIFER LINEBERGER
2614 CEDAR SOUNDS
SAN ANTONIO, TX 78244

JENNIFER LITWALK
7245 GARTNER
DETROIT, MI 48209

JENNIFER LLOYD
PO BOX 4583
LONG BEACH, CA 90804

JENNIFER LOPEZ
ADDRESS REDACTED

JENNIFER LOPEZ
ADDRESS REDACTED

JENNIFER LOPEZ
ADDRESS REDACTED

JENNIFER LOPEZ-BARRAGAN
ADDRESS REDACTED

JENNIFER LORENE STILES
ADDRESS REDACTED

JENNIFER LOSCUTOFF
607 JOANNE LANE
ROSEVILLE, CA 95678

JENNIFER LOZADA
10115 COLONIAL COUNTRY CLUB BLVD #2102
FORT MYERS, FL 33913

JENNIFER LUCIANO
21740 S FIGUEROA ST APT 27
CARSON, CA 90745

JENNIFER LUNA
ADDRESS REDACTED

JENNIFER LUTHER
23256 CAMINITO ANDRETA
LAGUNA HILLS, CA 92653

JENNIFER LYNCH
1602 NISSON RD, E-2
TUSTIN, CA 92780

JENNIFER LYNN CHAVIS
ADDRESS REDACTED

JENNIFER M BARR
622 PENNSYLVANIA AVE
BREMERTON, WA 98337

JENNIFER M BENTON
13517 NE 6TH AVE
VANCOUVER, WA 98685

JENNIFER M CASTANEDA
4440 W 72ND AVE
APT 1
WESTMINSTER, CO 80030

JENNIFER M COLLINS
4710 BROOKWOOD VIEW
ATLANTA, GA 30349

JENNIFER M GRAVES
148 S CATALINA STREET
GILBERT, AZ 85233

JENNIFER M MEECH
24 GRANITE RD
BENSALEM, PA 19057

JENNIFER M RAY
3177 OLD LOST MOUNTAIN RD
POWDER SPRINGS, GA 30127

JENNIFER M TOOMER
4500 ELAINE PLACE
ORLANDO, FL 32839

JENNIFER M TORREZ
2260 FRANKLIN ST
SPACE #12
LARAMIE, WY 82072

JENNIFER M WESTBY
4842  4TH AVENUE SOUTH
MINNEAPOLIS, MN 55419

JENNIFER MABINI
7353 ELLENA WEST # 43
RANCHO CUCAMONGA, CA 91730

JENNIFER MABRY
132 OAK RIDGE ROAD
GATESVILLE, TX 76528

JENNIFER MACALI
3036 TOWER HILL WAY
SALT LAKE CITY, UT 84120

JENNIFER MACALI
831 BLAIR STREET
SALT LAKE CITY, UT 84111

JENNIFER MACK
1227 WOODLAND DR
SEABROOK, TX 77586

JENNIFER MACNEIL
198 LAZY J DRIVE
SMITHFIELD, NC 27577

JENNIFER MAGANA
ADDRESS REDACTED

JENNIFER MAJOR
4600 QUANDARY PEAK ST
BRIGHTON, CO 80601

JENNIFER MANCERA
ADDRESS REDACTED

JENNIFER MANLEY
2362 E. SMOKE TREE ROAD
GILBERT, AZ 85296

JENNIFER MANUEL
215 CHELSEY CIRCLE
ALPHARETTA, GA 30004

JENNIFER MARIE GILLEY
ADDRESS REDACTED

JENNIFER MARIE PORTILLO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                              Served 7/30/2015

JENNIFER MARIE WHITFIELD
ADDRESS REDACTED

JENNIFER MARIZ
2217 POLK WAY
STOCKTON, CA 95207

JENNIFER MARMOL
ADDRESS REDACTED

JENNIFER MARRIE VASQUEZ
ADDRESS REDACTED

JENNIFER MARTINEZ
ADDRESS REDACTED

JENNIFER MASON-FORERO
10810 LAKE SAINT CHARLES BLVD
RIVERVIEW, FL 33578

JENNIFER MATTHEWS
18 JAMES STREET
DUNDAS, ON L9H 2J3
CANADA

JENNIFER MCKINLEY
245 MAIN ST
WOBURN, MA 01801

JENNIFER MCKINLEY
43 FRANKLIN STREET
WOBURN, MA 01801

JENNIFER MCKINSTRY
1102 ASTON PL
BURNSVILLE, MN 55337

JENNIFER MCMILLIN
5825 PORTSMOUTH RD
YORBA LINDA, CA 92887

JENNIFER MCNEIL
210 MAPLETON AVENUE
BARRIE, ON L4N 8T3
CANADA

JENNIFER MCQUILLEN
10025 E GIRARD AVE
DENVER, CO 80231

JENNIFER MEECH
24 GRANITE RD.
BENSALEM, PA 19057

JENNIFER MERANCIO
ADDRESS REDACTED

JENNIFER MESSENGER
ADDRESS REDACTED

JENNIFER MEZA
1326 S. TOWNER
SANTA ANA, CA 92707

JENNIFER MILLONIDA
ADDRESS REDACTED

JENNIFER MONCADA
ADDRESS REDACTED

JENNIFER MONTIEL
ADDRESS REDACTED

JENNIFER MONTOYA
2216 E. DEODAR AVE.
WEST COVINA, CA 91791

JENNIFER MOORE
1934 EAST MAIN ST
ROCHESTER, NY 14609

JENNIFER MORA
ADDRESS REDACTED

JENNIFER MORA-SALVADOR
1725 N TURNER ST
VISALIA, CA 93291

JENNIFER MORELOS
4607 RIVER ROAD
VERNALIS, CA 95385

JENNIFER MORENO
ADDRESS REDACTED

JENNIFER MROCZKO
612 LITTLETON ROAD
WHITEFIELD, NH 03598

JENNIFER MUNOZ
2221 E LEWIS AVE
FRESNO, CA 93701

JENNIFER MUOLIC
1702 PRUDENCE WAY
SAN JOSE, CA 95116

JENNIFER MURO
ADDRESS REDACTED

JENNIFER MURPHY
2112 E WILDHORSE DR
CHANDLER, AZ 85286

JENNIFER N AUTERI
134 ROSEWOOD AVENUE
CIRCLEVILLE, OH 43113

JENNIFER N BAYLE
1225 N  36TH ST
#2133
PHOENIX, AZ 85008

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 7/30/2015**

JENNIFER N LUTHER
23256 CAMINITO ANDRETA
LAGUNA HILLS, CA 92653

JENNIFER N PENSHORN
4400 MEADOW CREEK DR
DRIPPING SPRI, TX 78620

JENNIFER NAGEL
318 CLARKSLEY DR
MANITOU SPRINGS, CO 80829

JENNIFER NELSON
7208 SORENSEN AVE
WHITTIER, CA 90606

JENNIFER NEWKIRK
563 GEORGE TAYLOR ST
JACKSONVILLE, FL 32073

JENNIFER NGUYEN
1001 STARBUCK ST. APT. C101
FULLERTON, CA 92833

JENNIFER NICOLE MCGLOCKLIN
ADDRESS REDACTED

JENNIFER NICOLE RILEY
ADDRESS REDACTED

JENNIFER NICOLE TAYLOR
ADDRESS REDACTED

JENNIFER NICOLE ZAVALETA
ADDRESS REDACTED

JENNIFER NOKES
5941 NEWCOMBE CT
ARVADA, CO 80004

JENNIFER NUNO
ADDRESS REDACTED

JENNIFER NYDOSKE
2504 DEER FOREST DR.
LUTZ, FL 33559

JENNIFER O'NEAL
10708 10TH AVE CT S
TACOMA, WA 98444

JENNIFER ONTIVEROS
9355 NEWTON AVE
APT. C
KANSAS CITY, MO 64138

JENNIFER OROZCO
ADDRESS REDACTED

JENNIFER ORTIZ
1001 TWIN LAKES DR
POMPANO BEACH, FL 33071

JENNIFER OTT
2540 TURF PARADISE DRIVE
STOW, OH 44224

JENNIFER OVALLE
ADDRESS REDACTED

JENNIFER P BALDWIN
2112 HANCOCK ST
APT 106
LARAMIE, WY 82070

JENNIFER PAGE
ADDRESS REDACTED

JENNIFER PAGLIARO
236 BARBEE CT
MARINA, CA 93933

JENNIFER PAKULA
7 TANGLEWOOD LN
RANCHO SANTA MARGARITA, CA 92688

JENNIFER PALMER
31212 BRAE BURN AVE
NO I-2
HAYWARD, CA 94544

JENNIFER PARKER
3211 SW 10TH AVE #310
PORTLAND, OR 97239

JENNIFER PATRICIA-MAY DUKATZ
ADDRESS REDACTED

JENNIFER PENA CORTES
ADDRESS REDACTED

JENNIFER PENSHORN
4400 MEADOW CREEK DR.
DRIPPING SPRINGS, TX 78620

JENNIFER PERRY
ADDRESS REDACTED

JENNIFER PHILBIN
14181 W 90TH AVE
ST JOHN, IN 46373

JENNIFER PITTAWAY
1705 PRAIRIE STAR LN
ROUND ROCK, TX 78664

JENNIFER POLAK
37599 CASA BELLA
CLINTON TOWNSHIP, MI 48036

JENNIFER POMA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JENNIFER PORTER
ADDRESS REDACTED

JENNIFER POSYLEK
57 DOUGLAS DRIVE
BARRIE, ON L4M 6H6
CANADA

JENNIFER PRETTY
ADDRESS REDACTED

JENNIFER PRIEST
4038 S.E. MALL ST.
PORTLAND, OR 97202

JENNIFER PUKALO
38 LUCERNE CT
CHEEKTOWAGA, NY 14227

JENNIFER PULIDO MOJICA
ADDRESS REDACTED

JENNIFER PUTMAN
3516 SW BARTON
SEATTLE, WA 98126

JENNIFER QUEIROZ
3122 OLD VILLAGE WAY
OLDSMAR, FL 34677

JENNIFER QUIJADA AGUILAR
ADDRESS REDACTED

JENNIFER R CANTER
5611 TOWSON VIEW
COLORADO SPRINGS, CO 80918

JENNIFER R MROCZKO
612 LITTLETON ROAD
WHITEFIELD, NH 03598

JENNIFER R POLAK
37599 CASA BELLA
CLINTON TOWNSHIP, MI 48036

JENNIFER R VELASCO
6335 OLD ORCHARD WAY
ORANGEVALE, CA 95662

JENNIFER RAMOS
ADDRESS REDACTED

JENNIFER RAMOS
ADDRESS REDACTED

JENNIFER RAMSEY
14190 SW BARROWS
UNIT 4
PORTLAND, OR 97223

JENNIFER RAY
ADDRESS REDACTED

JENNIFER RAY
ADDRESS REDACTED

JENNIFER RAZEVICH
ADDRESS REDACTED

JENNIFER REAGAN
ADDRESS REDACTED

JENNIFER REDDICK
16702 FRAGRANT ROSE COURT
CYPRESS, TX 77429

JENNIFER RENEE KITCHENS
ADDRESS REDACTED

JENNIFER RENEE SCHRENKER
ADDRESS REDACTED

JENNIFER RHODES
ADDRESS REDACTED

JENNIFER RICARTE
4344 ANATOLIA DRIVE
RANCHO CORDOVA, CA 95742

JENNIFER RICHARDS
ADDRESS REDACTED

JENNIFER RICHARDS
ADDRESS REDACTED

JENNIFER RICHARDSON
ADDRESS REDACTED

JENNIFER RICHARDSON
ADDRESS REDACTED

JENNIFER RICHMOND
5209 SUTTON PLACE EXTENSION
PITTSBURGH, PA 15090

JENNIFER RIESE
5424 BUCKSKIN PASS DRIVE
COLORADO SPRINGS, CO 80917

JENNIFER RIGHTSELL
15950 BRADSHAW RD.
PEYTON, CO 80831

JENNIFER RILEY
452 W OAK RIDGE RD #110
ORLANDO, FL 32809

**Corinthian Colleges, Inc. - U.S. Mail**

JENNIFER RITCHIE
ADDRESS REDACTED

JENNIFER RODRIGUEZ
6108 CALLAWAY PLACE
ALTA LOMA, CA 91737

JENNIFER ROGERS
ADDRESS REDACTED

JENNIFER ROMERO
ADDRESS REDACTED

JENNIFER ROQUE
ADDRESS REDACTED

JENNIFER ROSBACK
1 HAWTHORNE ST
UNIT 16G
SAN FRANCISCO, CA 94105

JENNIFER ROSE ESTRELLA
ADDRESS REDACTED

JENNIFER ROSSETTI
ADDRESS REDACTED

JENNIFER RUIZ
1102 W. SAINT GERTRUDE PL
SANTA ANA, CA 92707

JENNIFER RUIZ
1824 W HAMPTON WAY
FRESNO, CA 93705

JENNIFER RUMSEY
ADDRESS REDACTED

JENNIFER RUTH PENICHE
ADDRESS REDACTED

JENNIFER S MACK
1227 WOODLAND DR
SEABROOK, TX 77586

JENNIFER S MCMILLIN
5825 PORTSMOUTH RD
YORBA LINDA, CA 92887

JENNIFER S VANDERVOORT
13247 FOOTHILL BLVD APT #4101
RANCHO CUCAMONGA, CA 91739

JENNIFER SAAVEDRA
5696 PLUMBAGO AVE
KEARNS, UT 84118

JENNIFER SAECHAO
ADDRESS REDACTED

JENNIFER SAELEE
ADDRESS REDACTED

JENNIFER SALAS
9939 CHAMPIONS PASS
CONVERSE, TX 78109

JENNIFER SAMUDIO
15671 PRIMROSE LANE
WESTMINSTER, CA 92683

JENNIFER SAYERS
ADDRESS REDACTED

JENNIFER SCHLOETER
1863 SW 65 AVENUE
MIAMI, FL 33155

JENNIFER SCHLOTT
8489 SANDSTONE LAKE DR.
TAMPA, FL 33615

JENNIFER SCHUTT
32 PORT ROYAL DRIVE
PALM COAST, FL 32164

JENNIFER SCOTT
24674 CURTIS DR.
BROWNSTOWN, MI 48134

JENNIFER SCOTT
4107 W CALLE POCO
LAVEEN, AZ 85339

JENNIFER SEBASTIAN
ADDRESS REDACTED

JENNIFER SEIFERT
740 CARRIE LANE
LAKEWOOD VILLAGE, TX 75068

JENNIFER SELLEN
P.O. BOX 474
SAN JUAN BAUTISTA, CA 95045

JENNIFER SELMYER
8360 BANYAN ST
ALTA LOMA, CA 91701

JENNIFER SERPE
15540 SW 156 TER
MIAMI, FL 33187

JENNIFER SERRANO PEREZ
ADDRESS REDACTED

JENNIFER SERVIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JENNIFER SHARTS
3210 S FIELDER RD
APT 217
ARLINGTON, TX 76015

JENNIFER SHELDON
ADDRESS REDACTED

JENNIFER SHIELDS
ADDRESS REDACTED

JENNIFER SHULTZ
ADDRESS REDACTED

JENNIFER SILSBY
ADDRESS REDACTED

JENNIFER SILVA
ADDRESS REDACTED

JENNIFER SINGLETON
1235 W MANOR ST
CHANDLER, AZ 85224

JENNIFER SLIMANI
7206 RAPA HORN DRIVE
TAMPA, FL 33637

JENNIFER SMITH
6881 DUKE CT.
DUBLIN, CA 94568

JENNIFER SOLIVEN
ADDRESS REDACTED

JENNIFER STAFFORD
ADDRESS REDACTED

JENNIFER STEVENS
C/O LECLERC & LECLERC LLP
ATTN: CHRISTOPHER R. LECLERC
235 MONTGOMERY STREET, SUITE 1019
SAN FRANCISO, CA 94104

JENNIFER STRATTON
4101 W READE AVE
PHOENIX, AZ 85019

JENNIFER STRATTON
8775 WEST LAUREL LANE
PEORIA, AZ 85345

JENNIFER SULLIVAN
34 ROCKET CIRCLE
RANCHO CORDOVA, CA 95742

JENNIFER SURGES
629 FALCON
ROSEVILLE, CA 95661

JENNIFER T CHOATE
903 S  4TH STREET
GRANDVIEW, TX 76050

JENNIFER TELLEZ
10162 LIVE OAK AVE
FONTANA, CA 92335

JENNIFER TELLIER
1482 BORDER CRESCENT
TECUMSEH, ON N8N 4Y8
CANADA

JENNIFER THOMA
4-4544 HIGHWAY 69 NORTH
HANMER, ON P3P 1P9
CANADA

JENNIFER THOMAS
ADDRESS REDACTED

JENNIFER THOMAS
ADDRESS REDACTED

JENNIFER THOMPSON
5760 BRYSON LANE
ALPHARETTA, GA 30004

JENNIFER THOMPSON
908 NE 83RD ST
KANSAS CITY, MO 64118

JENNIFER TITUS
ADDRESS REDACTED

JENNIFER TOOMER
4500 ELAINE PLACE
ORLANDO, FL 32812

JENNIFER TOOMER
4500 ELAINE PLACE
ORLANDO, FL 32839

JENNIFER TORRES
ADDRESS REDACTED

JENNIFER TORREZ
1560 WESTVIEW CT
UNIT C
LARAMIE, WY 82070

JENNIFER TORREZ
2260 FRANKLIN ST. SPACE #12
LARAMIE, WY 82072

JENNIFER TORRIJOS
14104 NORTH CREEK DR. #2425
MILL CREEK, WA 98012

JENNIFER TUMOLO
208 GOLDEN POND CT.
VALRICO, FL 33594

JENNIFER UNDERWOOD
10990 HIGHLAND MEADOW VILLAGE DR #2007
HOUSTON, TX 77089

**Corinthian Colleges, Inc. - U.S. Mail**

JENNIFER VANDERVOORT
13247 FOOTHILL BLVD APT #4101
RANCHO CUCAMONGA, CA 91739

JENNIFER VASQUEZ
ADDRESS REDACTED

JENNIFER VELASCO
6010 SUN PEARL COURT
FAIR OAKS, CA 95628

JENNIFER VERMILLION
ADDRESS REDACTED

JENNIFER VERONICA BOYD
ADDRESS REDACTED

JENNIFER VILLALVA
ADDRESS REDACTED

JENNIFER VIVEROS
5745 BAVARIAN CT #D
HANOVER PARK, IL 60133

JENNIFER W PAGLIARO
236 BARBEE CT
MARINA, CA 93933

JENNIFER WALKER
1335 DOUGLAS AVE
KALAMAZOO, MI 49007

JENNIFER WALTERS
2028 W 101ST AVE
THORNTON, CO 80260

JENNIFER WANKE
6655 BATTLE MOUNTAIN RD.
COLORADO SPRINGS, CO 80922

JENNIFER WATERHOUSE
1800 LEYBOURNE LOOP
WESLEY CHAPEL, FL 33543

JENNIFER WATSON JENKINS
2013 MONTE CARLO CT
MODESTO, CA 95350

JENNIFER WESTBY
4842 - 4TH AVENUE SOUTH
MINNEAPOLIS, MN 55419

JENNIFER WIESMAN
1941 E FOX ST
SOUTH BEND, IN 46613

JENNIFER WILLIAMS
ADDRESS REDACTED

JENNIFER WILLIAMSON
13706 JOYCE DR
WARREN, MI 48088

JENNIFER WONG
2025 E CAMPBELL AVE #247
PHOENIX, AZ 85016

JENNIFER WOOD
20230 COUNTRY 380
SAINT JOSPEH, MO 64505

JENNIFER WORGUL
7933 IRISH DR
COLORADO SRPINGS, CO 80951

JENNIFER XIONG
ADDRESS REDACTED

JENNIFER YAGNESAK
3 INDEPENDENCE WAY, APT. 203
FRANKLIN, MA 02038

JENNIFER YOUNG
7623 RUSTIC DRIVE
TAMPA, FL 33634

JENNIFER ZANKE
40014 95TH ST WEST
LEONA VALLEY, CA 93551

JENNIFER ZAVALA PEREZ
ADDRESS REDACTED

JENNIFER ZEDNICK
22276 N. 6TH STREET
CASTRO VALLEY, CA 94546

JENNIFER ZEPEDA
ADDRESS REDACTED

JENNIFER ZITKUS
2403 WASHINGTON ST
ORANGE PARK, FL 32073

JENNIFFER SOLOSKI
2516 NATURE BLVD LANE
CARROLLTON, TX 75006

JENNILEE SABADO
18595 VAN BUREN AVENUE
SALINAS, CA 93906

JENNINE PELAYO
ADDRESS REDACTED

JENNY ANDERSON
14949 LAKVIEW DRIVE #305
ORLAND PARK, IL 60462

JENNY C LOPEZ
1027 SALEM AVE
HILLSIDE, NJ 07205

**Corinthian Colleges, Inc. - U.S. Mail**

JENNY CHAVEZ
ADDRESS REDACTED

JENNY CUN
2243 SE LUCAYA ST
PORT ST LUCIE, FL 34952

JENNY E ANDERSON
14949 LAKVIEW DRIVE
#305
ORLAND PARK, IL 60462

JENNY ESCALANTE
ADDRESS REDACTED

JENNY G. BECK
6841 FIFTH AVE.
KENOSHA, WI 53143

JENNY GARCIA
ADDRESS REDACTED

JENNY GONZALEZ DIAZ
7834 W. CRESSETT DRIVE
ELMWOOD PARK, IL 60707

JENNY JONES
ADDRESS REDACTED

JENNY JURADO
ADDRESS REDACTED

JENNY KULB
4456 EDGEMONT ST
PHILADELPHIA, PA 19137

JENNY LILLY
ADDRESS REDACTED

JENNY LOPEZ
1027 SALEM AVE
HILLSIDE, NJ 07205

JENNY M PAK-VINCENT
19954 LASSEN ST
CHATSWORTH, CA 91311

JENNY MEJIA BEDOLLA
ADDRESS REDACTED

JENNY NELSON
637 INDIAN OAK LN #103
OAK PARK, CA 91377

JENNY NGOV
1332 10TH AVE APT 101
SAN FRANCISCO, CA 94122

JENNY OHENHEN
2300 WILCREST DR
APT. #160
HOUSTON, TX 77042

JENNY OHENHEN
2300 WILCREST DR APT #160
HOUSTON, TX 77042

JENNY O'NEAL
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

JENNY PAK-VINCENT
19954 LASSEN ST.
CHATSWORTH, CA 91311

JENNY PARDO
121 GOLDEN ISLES DR. PH5
HALLANDALE BEACH, FL 33009

JENNY PRADO
HOMER BONNER JACOBS
1200 FOUR SEASON TOWER
1441 BRICKELL AVENUE
MIAMI, FL 33131

JENNY R SEGAL
5419 1/2 THORNBURN ST
LOS ANGELES, CA 90045

JENNY ROBERTS
ADDRESS REDACTED

JENNY ROSARIO
13160 HEATHER MOSS DR #204
ORLANDO, FL 32837

JENNY ROSE CONCINA O
ADDRESS REDACTED

JENNY ROSE MARZO
ADDRESS REDACTED

JENNY SEGAL
5419 1/2 THORNBURN ST.
LOS ANGELES, CA 90045

JENNY TRAN
14452 SOUTHFIELD DR
WESTMINSTER, CA 92683

JENNY U OHENHEN
2300 WILCREST DR
APT #160
HOUSTON, TX 77042

JENNY VIE VIDAD
91-1141 KAUNOLU ST
EWA BEACH, HI 96706

JENNY VY PHAN
ADDRESS REDACTED

JENNY WAGNER
1308 BELLWOOD CT
ROSEVILLE, CA 95661

Corinthian Colleges, Inc. - U.S. Mail

JENNY WEI
266 FRANK ENDEAN RD
RICHMOND HILL, ON L4S 2C3
CANADA

JENNY WEISSMAN
2455 RACE ST
DENVER, CO 80205

JENNY YANG
ADDRESS REDACTED

JENOVA AMBROSIO
ADDRESS REDACTED

JENSEN LANDSCAPE SERVICES INC
10950 N. BLANEY AVE
CUPERTINO, CA 95014

JENTRE CAMPBELL
1305 GREENCOVE DRIVE
GARLAND, TX 75040

JENY OCEGUEDA MARTINEZ
324 GEORGE AVE #2
WAUKEGAN, IL 60085

JEQUITHIA SIMS
3251 MATLOCK ROAD
APT. 12106
MANSFIELD, TX 76063

JEQUITTA HOOSIER
ADDRESS REDACTED

JERALD BOWYER
ADDRESS REDACTED

JERALD DAVIS BRANCH
ADDRESS REDACTED

JERALD STROUGHTER
ADDRESS REDACTED

JERDINA CARLISLE
9234 ERWIN
DETROIT, MI 48213

JERE F SMITH
459 RENAISSANCE AVE
MELBOURNE, FL 32940

JERE SMITH
459 RENAISSANCE AVE
MELBOURNE, FL 32940

JERE TERRILL
1077 WHISPERING OAK DR
CASTLE ROCK, CO 80104

JERED LUCERO
7141 OLIVE ST
COMMERCE, CO 80022

JEREE FIELDS
1396 S. GALENA ST.
APT. #B2-206
DENVER, CO 80247

JEREE FIELDS
1396 S. GALENA ST. APT # B-B206
DENVER, CO 80247

JEREL THOMAS
180 ETHEL DR. APT.3
LAUREL, MD 20724

JEREME DURAN
3257 S. PARKER RD
APT. 4208
DENVER, CO 80014

JEREME DURAN
3257 S. PARKER RD APT 4208
DENVER, CO 80014

JEREME R DURAN
3257 S  PARKER RD
APT 4208
DENVER, CO 80014

JEREMIAH BAUMBACH
6511 MATCHETT ROAD
ORLANDO, FL 32809

JEREMIAH GREENE
7101 CROMWELL PARK LANE
APOLLO BEACH, FL 33572

JEREMIAH GREENE
9778 CARLSDALE DR
RIVERVIEW, FL 33578

JEREMIAH HALL
5655 NEWLIN AVENUE
WHITTIER, CA 90601

JEREMIAH HOOD
1321 AUBURN HILLS DR
SAINT CHARLES, MO 63304

JEREMIAH HOOD
200 WYNDHARBOR CT
WENTZVILLE, MO 63385

JEREMIAH HOOD
ADDRESS REDACTED

JEREMIAH J GREENE
9778 CARLSDALE DR
RIVERVIEW, FL 33578

JEREMIAH JUSTIN BROWN
ADDRESS REDACTED

JEREMIAH MASIN
48 LONGFELLOW DRIVE
COLONIA, NJ 07067

JEREMIAH MEEK
1408 EAS SHIELDS
LARAMIE, WY 82072

JEREMIAH MEEK
1408 EAST SHIELDS STREET
LARAMIE, WY 82072

JEREMIAH P HOOD
1321 AUBURN HILLS DR
SAINT CHARLES, MO 63304

JEREMY ALLEN MELENDEZ
ADDRESS REDACTED

JEREMY ALMOGELA
ADDRESS REDACTED

JEREMY ANDREWS
1916 WOODGATE ARCH
CHESAPEAKE, VA 23320

JEREMY AURZADA
1637 CITY VIEW DR.
EAGAN, MN 55121

JEREMY BARTON
ADDRESS REDACTED

JEREMY BILLEK
5948 DEL PAZ DR
COLORADO SPRINGS, CO 80918

JEREMY BILLEK
9450 GLIDER LOOP
COLORADO SPRINGS, CO 80908

JEREMY BOHANNON
ADDRESS REDACTED

JEREMY BRETON
ADDRESS REDACTED

JEREMY BROOKE-THODOS
ADDRESS REDACTED

JEREMY BROWN
ADDRESS REDACTED

JEREMY CANNON
6927 W MOHAWK AVE
TAMPA, FL 33634

JEREMY CANO BONIFACIO
ADDRESS REDACTED

JEREMY CAVE
14324 E SARATOGA PL
AURORA, CO 80015

JEREMY CLARK
120 MATCHEDASH ST. N.
ORILLIA, ON L3V 4T8
CANADA

JEREMY CROFF
ADDRESS REDACTED

JEREMY DAVID LEWIS
ADDRESS REDACTED

JEREMY EDWARDS
ADDRESS REDACTED

JEREMY FIEBIGER
644 COUNTRY ROSE LN
CORONA, CA 92882

JEREMY GREGORY
2410 CHANDLER GROVE DRIVE
BUFORD, GA 30519

JEREMY HALL
ADDRESS REDACTED

JEREMY HALL
ADDRESS REDACTED

JEREMY HARTMAN
13803 ARTESA BELL DR
RIVERVIEW, FL 33579

JEREMY J ANDREWS
1916 WOODGATE ARCH
CHESAPEAKE, VA 23320

JEREMY J BILLEK
5948 DEL PAZ DR
COLORADO SPRINGS, CO 80918

JEREMY JONES
1825 W. RAY ROAD, APT. 1092
CHANDLER, AZ 85224

JEREMY KACZMAREK
11005 60TH AVE. W.
MUKILTEO, WA 98275

JEREMY KARAS
ADDRESS REDACTED

JEREMY KENNETH HIGDON
ADDRESS REDACTED

JEREMY L CANNON
6927 W MOHAWK AVE
TAMPA, FL 33634

**Corinthian Colleges, Inc. - U.S. Mail**

JEREMY L SLAUGHTER
12841 ROYAL CT
BROOMFIELD, CO 80020

JEREMY LARSON
ADDRESS REDACTED

JEREMY M FIEBIGER
644 COUNTRY ROSE LN
CORONA, CA 92882

JEREMY M GREGORY
2410 CHANDLER GROVE DRIVE
BUFORD, GA 30519

JEREMY M SIERRA
110 E GREENWAY PARKWAY
2059
PHOENIX, AZ 85022

JEREMY MACHETTA
ADDRESS REDACTED

JEREMY MEJIA
3460 E JUANITA AVE
GILBERT, AZ 85234

JEREMY MELENDEZ
15151 E HARNEY LANE
LODI, CA 95240

JEREMY MICHAEL WING
ADDRESS REDACTED

JEREMY N SANDOVAL
4651 SHADE TREE WAY
ANTELOPE, CA 95843

JEREMY NICHOLSON-CHILTON
ADDRESS REDACTED

JEREMY PEARCY
36101 NO. 29TH DRIVE
PHOENIX, AZ 85086

JEREMY PINKOWITZ
13601 S 44TH ST #1095
PHOENIX, AZ 85044

JEREMY RAMOS
ADDRESS REDACTED

JEREMY RYAN SILVANO
ADDRESS REDACTED

JEREMY SANDOVAL
4651 SHADE TREE WAY
ANTELOPE, CA 95843

JEREMY SANDT
ADDRESS REDACTED

JEREMY SIERRA
110 E GREENWAY PARKWAY 1062
PHOENIX, AZ 85022

JEREMY SIERRA
110 E GREENWAY PARKWAY 2059
PHOENIX, AZ 85022

JEREMY SLAUGHTER
12841 ROYAL CT
BROOMFIELD, CO 80020

JEREMY SMITH
ADDRESS REDACTED

JEREMY SWARTZ
ADDRESS REDACTED

JEREMY THOMAS
14434 ELMDALE
DETROIT, MI 48213

JEREMY THOMPSON
ADDRESS REDACTED

JEREMY TRIMBLE
6045 MIO COURT
RIO LINDA, CA 95673

JEREMY VANDENBUSH
ADDRESS REDACTED

JEREMY VIVAR REYES
ADDRESS REDACTED

JEREMY WORTHINGTON
ADDRESS REDACTED

JEREMY WYLE
15862 EAST ALAMEDA PKWY #210
AURORA, CO 80012

JERI GABBARD
2133 LOIS BLVD
LAKE ALFRED, FL 33850

JERI HENRIQUES
1571 MIMOSA ST
HOLLISTER, CA 95023

JERI L HENRIQUES
1571 MIMOSA ST
HOLLISTER, CA 95023

JERICA BORNSTEIN
1101 EAST OCEAN BLVD
APT. 16
LONG BEACH, CA 90802

**Corinthian Colleges, Inc. - U.S. Mail**

JERICA BORNSTEIN
1101 EAST OCEAN BLVD APT 16
LONG BEACH, CA 90802

JERICA F BORNSTEIN
1101 EAST OCEAN BLVD
APT 16
LONG BEACH, CA 90802

JERICA JACKSON
ADDRESS REDACTED

JERICK QUILISADIO
ADDRESS REDACTED

JERILYN C SMITH
10302 SHALIMAR WOOD DR
THONOTOSASSA, FL 33592

JERILYN MCGILL
23301 RIDGE ROUTE #120
LAGUNA HILLS, CA 92653

JERILYN SMITH
10302 SHALIMAR WOOD DR.
THONOTOSASSA, FL 33592

JERIS J SWANHORST
16986 LYONS AVE SE
PRIOR LAKE, MN 55372

JERIS SWANHORST
16986 LYONS AVE SE
PRIOR LAKE, MN 55372

JERLIN WHITE
6930 RED OAKS CIR #5
MEMPHIS, TN 38115

JERMAINE HUGHLEY
1815 WOODMONT AVE
ARNOLD, PA 15068

JERMAINE MYERS
C/O ANDREWS & STEMBRIDGE LLC
ATTN: JOHN T. STEMBRIDGE
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305

JERMAINE RANDOLPH
ADDRESS REDACTED

JERMAINE TYREE NELLUM
ADDRESS REDACTED

JERMAINE WATSON
546 CHAPEL CROSS DRIVE
FLORISSANT, MO 63031

JERMAINE WILLIAMSON
ADDRESS REDACTED

JERMAN VENTURA
ADDRESS REDACTED

JERMEKA BURNS
23530 ALAMO PL
AURORA, CO 80016

JERMEKA T BURNS
23530 ALAMO PL
AURORA, CO 80016

JERMEL KENNEDY CHANEY
7222 PLAZA DEL SOL
HOUSTON, TX 77083

JERMEL LEE FIELDS
ADDRESS REDACTED

JERMEY BELL
ADDRESS REDACTED

JERMIA SMITH
10126 BESSEMER POND CT.
RIVERVIEW, FL 33578

JER'MIRA ELLISON
ADDRESS REDACTED

JERNEE WILLIAMS
ADDRESS REDACTED

JERNICO DEWAYNE HUNT
ADDRESS REDACTED

JEROD DAVIDSON
ADDRESS REDACTED

JEROD ELLIOTT
4613 PARKMORE COURT
RIVERSIDE, CA 92505

JEROME AMORE
10467 SW 16 STREET
PEMBROKE PINE, FL 33025

JEROME BROWN
PO BOX 172575
TAMPA, FL 33672

JEROME C BROWN
PO BOX 172575
TAMPA, FL 33672

JEROME COOPER
ADDRESS REDACTED

JEROME JONES TRAINING AND CONSULTING
5104 PINE POINT DR.
JACKSON, MS 39211

JEROME L SMITH
1721 SHADY LEAF DR
VALRICO, FL 33596

JEROME LASHLEY
ADDRESS REDACTED

JEROME MICKENS
2507 W NASSAU ST
TAMPA, FL 33607

JEROME NAIDOO
814 RIDDELL LANE RR #2
CLAYTON, ON K0A 1P0
CANADA

JEROME PACIFICAR
2901 SOUTH SYCAMORE ST
APT. C
SANTA ANA, CA 92707

JEROME PACIFICAR
2901 SOUTH SYCAMORE ST APT C
SANTA ANA, CA 92707

JEROME SATELE
ADDRESS REDACTED

JEROME SMITH
11116 S HOMEWOOD AVE
APT. B1
CHICAGO, IL 60643

JEROME SMITH
1721 SHADY LEAF DR
VALRICO, FL 33596

JERREKA JENKINS
ADDRESS REDACTED

JERRELL JAMAR WIGGINS
ADDRESS REDACTED

JERRI B DUNLAP
2605 PROSPECT HILL DRIVE
FORT WORTH, TX 76123

JERRI BETH DUNLAP
2605 PROSPECT HILL DRIVE
FORT WORTH, TX 76123

JERRI COOKE
ADDRESS REDACTED

JERRI L REED
5060 KIERMAN AVE
SALIDA, CA 95368

JERRI REED
5060 KIERMAN AVE
SALIDA, CA 95368

JERRI SCHORR
ADDRESS REDACTED

JERRICA BANDY
ADDRESS REDACTED

JERRIE A BUTLER
1249 CAMDEN YARD
BURLESON, TX 76028

JERRIE ANN SERVEDIO
ADDRESS REDACTED

JERRIE BUTLER
1249 CAMDEN YARD
BURLESON, TX 76028

JERRIE CRADEUR
ADDRESS REDACTED

JERRIKKA MITCHELL
ADDRESS REDACTED

JERRIN JEFFERSON
ADDRESS REDACTED

JERRY BATTEH
9072 COTSWOLD WAY
JACKSONVILLE, FL 32257

JERRY BOUCHER
470 HAMMERSMITH DR.
INDIANA, PA 15701

JERRY CHACON
2914 FLINTRIDGE WAY
COLORADO SPRINGS, CO 80918

JERRY CIOETA
37851 HAMILTON RIDGE DR
SANDY, OR 97055

JERRY CONNOLLY
4020 SHADE TREE LANE
LAKELAND, FL 33806

JERRY COOPER
8208 PORT SAID ST
ORLANDO, FL 32817

JERRY D ESCUE
2261 S OLD DIXIE HWY LOT169
BUNNELL, FL 32110

JERRY D STEWART
4421 GOODBYS HIDEAWAY DR
JACKSONVILLE, FL 32217

JERRY DACLES JR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                  Served 7/30/2015

JERRY DOTY
128 DARTMOUTH PLACE
BENICIA, CA 94510

JERRY ESCUE
2261 S.OLD DIXIE HWY LOT169
BUNNELL, FL 32110

JERRY ESQUIVEL
326 OLD PECAN WAY
GARLAND, TX 75043

JERRY G LOPEZ
12700 JOSEPHINE ST
#130
GARDEN GROVE, CA 92841

JERRY GREEN
1129 FAIRWEATHER DR
FT WORTH, TX 76120

JERRY HARVEY
ADDRESS REDACTED

JERRY JERMAINE MILLBROOKS
ADDRESS REDACTED

JERRY JEROME MITCHELL
ADDRESS REDACTED

JERRY KUB HER
ADDRESS REDACTED

JERRY LOPEZ
12700 JOSEPHINE ST #130
GARDEN GROVE, CA 92841

JERRY LULEJIAN
633 HANFORD ST
PISMO BEACH, CA 93449

JERRY LYNN BRYANT
ADDRESS REDACTED

JERRY MACIAS
ADDRESS REDACTED

JERRY MARIS
ADDRESS REDACTED

JERRY MCCORMICK
ADDRESS REDACTED

JERRY MONTEZ
ADDRESS REDACTED

JERRY RECIDORO
ADDRESS REDACTED

JERRY RODGERS
19529 WEST CORTO LANE
BUCKEYE, AZ 85326

JERRY TARVER
ADDRESS REDACTED

JERRY THOMAS
1163 ALEXANDRIA DR
SYCAMORE, IL 60178

JERRY USHER
622 PRESTON WOODS TRL
DUNWOODY, GA 30338

JERRY W DOTY
128 DARTMOUTH PLACE
BENICIA, CA 94510

JERRY WALLACE
7261 EAST ML AVE.
KALAMAZOO, MI 49048

JERRY WAYNE BRADFORD
ADDRESS REDACTED

JERRY'S MARINE SERVICE
100 S, W. 16TH STREET
FT. LAUDERDALE, FL 33315

JERRY'S MARINE SERVICE
3601-B MEETING STREET ROAD
CHARLESTON, SC 29405

JERRY'S MARINE SERVICE
780 VASSAR AVE.
LAKEWOOD, NJ 08701

JERSON PEREZ
ADDRESS REDACTED

JERTA CHANG
ADDRESS REDACTED

JERUZEL MARCOS
1823 ELUWENE STREET
HONOLULU, HI 96819

JERWETH ZENDA
ADDRESS REDACTED

JESABEL DE VENECIA
7 WILLOWBROOK ROAD
TORONTO, ON M8Z 4A8
CANADA

JESARAH LANE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JESENIA GARCIA
ADDRESS REDACTED

JESENIA GONZALEZ
67 W 43 ST
HIALEAH, FL 33012

JESENIA PARRA
ADDRESS REDACTED

JESICA LEWIS
ADDRESS REDACTED

JESICA MERCADO
ADDRESS REDACTED

JESICA YEE
ADDRESS REDACTED

JESICAH BENITEZ
28 HEARST CASTLE AVE
ATWATER, CA 95301

JESIKA BRYANN GARDNER
ADDRESS REDACTED

JESRIAL DAVIS
ADDRESS REDACTED

JESSA ALLISON
ADDRESS REDACTED

JESSAKA JAKOTA GRAY
ADDRESS REDACTED

JESSALYN M MAYS
163 LEXINGTON ST # 1
EAST BOSTON, MA 02128

JESSALYN MAYS
163 LEXINGTON ST # 1
EAST BOSTON, MA 02128

JESSALYN MAYS
165 TRENTON ST #1
EAST BOSTON, MA 02128

JESSAMY ROSE SEVILLA
95-112 HUAALA PLACE
MILILANI, HI 96789

JESSE A GREER
350 VALLE VISTA AVE APT 1
HAYWARD, CA 94544

JESSE ALLEN
ADDRESS REDACTED

JESSE ARROYO
445 W. NEES #130
FRESNO, CA 93711

JESSE BARNES
105 RIMROCK WAY
MISSOULA, MT 59803

JESSE BASUEL SARMIENTO
ADDRESS REDACTED

JESSE CLYDE MAYS
ADDRESS REDACTED

JESSE DE LA CRUZ
1201 W FLORA STREET
STOCKTON, CA 95203

JESSE DONG
ADDRESS REDACTED

JESSE FLORES
ADDRESS REDACTED

JESSE GALLEGOS
ADDRESS REDACTED

JESSE GREER
350 VALLE VISTA AVE APT 1
HAYWARD, CA 94544

JESSE GUERRERO
ADDRESS REDACTED

JESSE H RICKETTS
3400 STEVENSON BLVD
T12
FREMONT, CA 94538

JESSE HALL
513 SPRING LAKE CREST 301
VIRGINIA BEACH, VA 23451

JESSE HOLSTON
106 BROOKHAVEN DRIVE
NITRO, WV 25143

JESSE JERNIGAN
3131 W 134TH AVE
BROOMFIELD, CO 80020

JESSE JIMENEZ
4300 THE WOODS DR #2303
SAN JOSE, CA 95136

JESSE KAHAT
33 CH. HENDRICK
CHELSEA, QC J9B 1M1
CANADA

Corinthian Colleges, Inc. - U.S. Mail

JESSE KILGORE
ADDRESS REDACTED

JESSE KLEIS
16 TITIAN
ALISO VIEJO, CA 92656

JESSE KNIGHT
9940 NW 11TH ST
PLANTATION, FL 33322

JESSE KRAAY
26016 S. GLENBURN DR
CHANDLER, AZ 85248

JESSE LACKEY
5033 GREYBULL AVE
CHEYENNE, WY 82009

JESSE LARSON
ADDRESS REDACTED

JESSE M PACHECO
606 VALENCIA PARK DRIVE
SEFFNER, FL 33584

JESSE PACHECO
606 VALENCIA PARK DRIVE
SEFFNER, FL 33584

JESSE RAMIREZ
117 S ALICE ST
ANAHEIM, CA 92806

JESSE RATTLER JR
ADDRESS REDACTED

JESSE RIBICH
427 EUCLID AVENUE
GLASSPORT, PA 15045

JESSE RICKETTS
3400 STEVENSON BLVD. T12
FREMONT, CA 94538

JESSE ROSAS
3982 YELLOWSTONE CIRCLE
CHINO, CA 91710

JESSE RUIZ
ADDRESS REDACTED

JESSE SALINAS
ADDRESS REDACTED

JESSE SCHILLO
3459 S. DESERT VIEW DR.
APACHE JUNCTION, AZ 85120

JESSE STILWAGEN
ADDRESS REDACTED

JESSE VAN PELT
ADDRESS REDACTED

JESSECA DE LEON-ESPINO
5387 E KINGS CANYON RD #209
FRESNO, CA 93727

JESSELYN REEVES
ADDRESS REDACTED

JESSENIA CHACON
ADDRESS REDACTED

JESSENIA MARIE TORRES
ADDRESS REDACTED

JESSENIA MONDRAGON
ADDRESS REDACTED

JESSENIA SOTO
2230 RIDGEMORE DR.
VALRICO, FL 33594

JESSI DESROCHERS
4415 LAKE MICH DR #D405
ALLENDALE, MI 49401

JESSI NILES
405 CHARLES ST.
PAW PAW, MI 49079

JESSIANN AGUAYO
2803 FLAGLER CT
TRINITY, FL 34655

JESSIANN P AGUAYO
2803 FLAGLER CT
TRINITY, FL 34655

JESSICA A GARDNER
ADDRESS REDACTED

JESSICA A JOHNSON
10920 CARNELIAN LANE
RIVERVIEW, FL 33578

JESSICA A LOUDON
8930 SE 39TH AVE
MILWAUKIE, OR 97222

JESSICA A PASADAVA
ADDRESS REDACTED

JESSICA A ROGERS
4273 BALSAM DR
LAND O LAKES, FL 34639

**Corinthian Colleges, Inc. - U.S. Mail**

JESSICA A SALGADO
927 W PIKES PEAK AVE
COLORADO SPRINGS, CO 80905

JESSICA A VAZQUEZ
4129 E  ASPEN WAY
GILBERT, AZ 85234

JESSICA ABERNATHY
1600 CHICAGO AVE
KNOXVILLE, TN 37917

JESSICA AGUILAR
823 S GARFIELD STREET
LODI, CA 95240

JESSICA AGUILAR LUNA
ADDRESS REDACTED

JESSICA ALARCON
ADDRESS REDACTED

JESSICA ALVARADO-JIMENEZ
ADDRESS REDACTED

JESSICA ALVAREZ
ADDRESS REDACTED

JESSICA ANDERS
ADDRESS REDACTED

JESSICA ANDERSON
ADDRESS REDACTED

JESSICA ANDERSON
ADDRESS REDACTED

JESSICA ANDERSON
ADDRESS REDACTED

JESSICA ANDREWS
ADDRESS REDACTED

JESSICA ANGUIANO
12613 JALEPENO AVE
CHINO, CA 91710

JESSICA ANN GARDNER
ADDRESS REDACTED

JESSICA ANN ROBINSON
ADDRESS REDACTED

JESSICA ANN RODRIGUEZ
ADDRESS REDACTED

JESSICA ANN STANLEY
ADDRESS REDACTED

JESSICA ARAMBULA
ADDRESS REDACTED

JESSICA ARCHULETA
14291 E. DICKENSON DR
UNIT B
AURORA, CO 80014

JESSICA ARGUETA
ADDRESS REDACTED

JESSICA ARONSON
816 1/2 GROVE ST N
ST PETERSBURG, FL 33701

JESSICA ARTEAGA
ADDRESS REDACTED

JESSICA ASHWORTH
7357 COLUMNS CIR #103
NEW PORT RICHEY, FL 34655

JESSICA ATRISTAIN
ADDRESS REDACTED

JESSICA AUCHAMPACH
ADDRESS REDACTED

JESSICA AVEYTIA
ADDRESS REDACTED

JESSICA AYALA
ADDRESS REDACTED

JESSICA AYALA
ADDRESS REDACTED

JESSICA B TINDAL
1753 E  BROADWAY RD
APT 101 282
TEMPE, AZ 85282

JESSICA BALLARD
5210 LAKOTA TRAIL
SPRING, TX 77388

JESSICA BANN
317 HONOVER AVENUE #312
OAKLAND, CA 94606

JESSICA BARAJAS
ADDRESS REDACTED

JESSICA BARAJAS
ADDRESS REDACTED

JESSICA BAUER
ADDRESS REDACTED

JESSICA BAYNARD
ADDRESS REDACTED

JESSICA BILLINGSLEY
544 S FRONT ST APT 100
COLUMBUS, OH 43215

JESSICA BISHOP
621 ARTHUR ST
POPLER BLUFF, MO 63901

JESSICA BLAIR
ADDRESS REDACTED

JESSICA BLANKS
15357 GATEHOUSE TERRACE
WOODBRIDGE, VA 22191

JESSICA BOYCE
8975 E FRIESS DR
SCOTTSDALE, AZ 85260

JESSICA BRITTAIN
ADDRESS REDACTED

JESSICA BRITTAIN
ADDRESS REDACTED

JESSICA BROCK
7720 HAZELCREST
HAZELWOOD, MO 63042

JESSICA BROWN
ADDRESS REDACTED

JESSICA BROWNE
ADDRESS REDACTED

JESSICA BRUGESS
256 OAK STREET
SUDBURY, ON P3C 1M9
CANADA

JESSICA BRUNO
ADDRESS REDACTED

JESSICA BRUSO
1251 S ATLANTIC AVE #303
COCOA BEACH, FL 32931

JESSICA BUENTIPO
ADDRESS REDACTED

JESSICA BUSTOS
ADDRESS REDACTED

JESSICA C BROCK
7720 HAZELCREST
HAZELWOOD, MO 63042

JESSICA C GERBER
1565 JEFFERSON STREET
APT #304
LARAMIE, WY 82070

JESSICA C HUNT-WEST
34 CATTAIL CT
SACRAMENTO, CA 95833

JESSICA CANDELARIO
4245 E SAUNDERS ST
COMPTON, CA 90221

JESSICA CARABALLO
1302 RUSTLING OAKS DR
BRANDON, FL 33510

JESSICA CARTER
1858 E FIR AVE 201
FRESNO, CA 93720

JESSICA CASTILLO RAMOS
ADDRESS REDACTED

JESSICA CASTRO
1911 HAILSHAM CT
ORLANDO, FL 32824

JESSICA CAYOCCA
ADDRESS REDACTED

JESSICA CELOSO
ADDRESS REDACTED

JESSICA CHAPPELL
ADDRESS REDACTED

JESSICA CHING
ADDRESS REDACTED

JESSICA CISERO
ADDRESS REDACTED

JESSICA CLARA DIBIASI
ADDRESS REDACTED

JESSICA CLIFTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JESSICA COCHA
2200 FOGGY RIDGE PKWAY
LAND O LAKES, FL 34639

JESSICA COFFELT
6823 AGGREGATE BLVD
ERIE, CO 80516

JESSICA COLTON
ADDRESS REDACTED

JESSICA CORTEZ
ADDRESS REDACTED

JESSICA COUSINS
ADDRESS REDACTED

JESSICA COX
P.O. BOX 276
LARAMIE, WY 82073

JESSICA CRAIN
231 W HORIZON RIDGE PKWY #423
HENDERSON, NV 89012

JESSICA CROSSNO
ADDRESS REDACTED

JESSICA CRUZ
ADDRESS REDACTED

JESSICA CUEVAS
116 E EDGEBROOK DR
APT. 1412
HOUSTON, TX 77036

JESSICA CULBERTSON
ADDRESS REDACTED

JESSICA CUNNINGHAM
ADDRESS REDACTED

JESSICA CURTIS
ADDRESS REDACTED

JESSICA D BOYCE
8975 E FRIESS DR
SCOTTSDALE, AZ 85260

JESSICA DAHLIN
ADDRESS REDACTED

JESSICA D'AMICO
13703 CREST LAKE DRIVE
HUDSON, FL 34669

JESSICA DARBY
5361 ROLLING MEADOW DR
POWDER SPRINGS, GA 30127

JESSICA DAVIS
ADDRESS REDACTED

JESSICA DAVIS
ADDRESS REDACTED

JESSICA DAWN HODGES
ADDRESS REDACTED

JESSICA DE VALENTINO
11514 ELLA LEE LANE
HOUSTON, TX 77077

JESSICA DELGADO
ADDRESS REDACTED

JESSICA DELK
ADDRESS REDACTED

JESSICA DENISE MORALES
ADDRESS REDACTED

JESSICA DENTON
2051 EASTERN AVE NE
GRAND RAPIDS, MI 49505

JESSICA DEPAOLIS
325 N SABLE BLVD
AURORA, CO 80011

JESSICA DETTMER
7805 JENSEN FARM LANE # E1
ARLINGTON, WA 98223

JESSICA DIAZ
ADDRESS REDACTED

JESSICA DOMINGUEZ-BUENO
ADDRESS REDACTED

JESSICA DUNBAR
ADDRESS REDACTED

JESSICA DUNN
11635 IDALENE ST
SANTA FE SPRINGS, CA 90670

JESSICA E CRAIN
231 W HORIZON RIDGE PKWY
#423
HENDERSON, NV 89012

JESSICA E HOFFMAN
1882 47TH STREET EAST
INVER GROVE HEIGHT, MN 55077

JESSICA E WARNER
2525 E  104TH AVENUE
#1914
THORNTON, CO 80233

JESSICA EKPENISI
1286 SILVER HILL RD
STONE MOUNTAIN, GA 30087

JESSICA ELISA CORNEJO
ADDRESS REDACTED

JESSICA ELIZABETH KJENAAS
ADDRESS REDACTED

JESSICA ELIZABETH RIOS
ADDRESS REDACTED

JESSICA ELVIRA MEJIA
ADDRESS REDACTED

JESSICA ENCISO
4320 MARTIN LUTHER KING JR BLV
LYNWOOD, CA 90262

JESSICA ENCISO
4320 MARTIN LUTHER KING JR BLVD APT D
LYNWOOD, CA 90262

JESSICA ENCISO
PO BOX 92644
LONG BEACH, CA 90809

JESSICA ESPINOSA
ADDRESS REDACTED

JESSICA ETEO
3121 HOMEWOOD ST SW
GRANDVILLE, MI 49418

JESSICA FAIR
445 E WINTER ST
COLUMBIA, MO 65202

JESSICA FOWLER
9598 ELDRIDGE RD
SPRING HILL, FL 34608

JESSICA FUENTES
ADDRESS REDACTED

JESSICA FUIMAONO
1522 BIRCHWOOD AVE
KISSIMMEE, FL 34744

JESSICA FULLER
4195 ROUND HILL DR.
COLORADO SPRINGS, CO 80922

JESSICA FURMAN
46 WEST CASTLE ROCK DR
SAN TAN VALLEY, AZ 85143

JESSICA GALVAN
ADDRESS REDACTED

JESSICA GARCIA
ADDRESS REDACTED

JESSICA GARCIA
ADDRESS REDACTED

JESSICA GARCIA
ADDRESS REDACTED

JESSICA GAUTHIER
213 OXMOOR DR
ANDERSON, SC 29625

JESSICA GENOVESE
ADDRESS REDACTED

JESSICA GERBER
1565 JEFFERSON STREET
APT. #304
LARAMIE, WY 82070

JESSICA GERBER
1565 JEFFERSON STREET APT. #304
LARAMIE, WY 82070

JESSICA GOODWIN
ADDRESS REDACTED

JESSICA GOTLIBOWSKI
ADDRESS REDACTED

JESSICA GRAEF
1778 CRESTMONT PL
COSTA MESA, CA 92627

JESSICA GRATEROLES
ADDRESS REDACTED

JESSICA GUADALUPE SANCHEZ
ADDRESS REDACTED

JESSICA GUIRE
1822 NORTHPARK CIR
LONGVIEW, TX 75605

JESSICA GUSHUE
ADDRESS REDACTED

JESSICA GUTIERREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JESSICA HACKNEY
5087 ELMWOOD DRIVE
PITTSBURGH, PA 15227

JESSICA HARGRETT
2419 STATE ROAD 60 EAST
PLANT CITY, FL 33567

JESSICA HARGRETT
9922 BALAYE RUN DRIVE UNIT 301
TAMPA, FL 33619

JESSICA HATHEWAY
ADDRESS REDACTED

JESSICA HERNANDEZ
ADDRESS REDACTED

JESSICA HERRERA
ADDRESS REDACTED

JESSICA HODGE
921 AVALON AVENUE
CHESAPEAKE, VA 23324

JESSICA HOFFMAN
1882 47TH STREET EAST
INVER GROVE HEIGHTS, MN 55077

JESSICA HOFFMANN
ADDRESS REDACTED

JESSICA HOLLOWAY
910 POND SIDE DR
COLORADO SPRINGS, CO 80911

JESSICA HUDSON
ADDRESS REDACTED

JESSICA HUGHES
ADDRESS REDACTED

JESSICA HUNT-WEST
34 CATTAIL CT
SACRAMENTO, CA 95833

JESSICA IBRAHIM
ADDRESS REDACTED

JESSICA IKE
25800 INDUSTRIAL BLVD G155
HAYWARD, CA 94545

JESSICA IVY
801 E ATHERTON DR #277
MANTECA, CA 95337

JESSICA J D'AMICO
13703 CREST LAKE DRIVE
HUDSON, FL 34669

JESSICA J NORTHROP
8901 HURON ST APT 209 F
THORNTON, CO 80260

JESSICA JANKO
17602 N 43RD STREET
PHOENIX, AZ 85032

JESSICA JENKINS
ADDRESS REDACTED

JESSICA JENSEN
803 S MISSOURI AVE #3
LAKELAND, FL 33816

JESSICA JIMENEZ
ADDRESS REDACTED

JESSICA JIMENEZ
ADDRESS REDACTED

JESSICA JIMENEZ
ADDRESS REDACTED

JESSICA JOCELYN CONTRERAS
ADDRESS REDACTED

JESSICA JOHNSON
ADDRESS REDACTED

JESSICA JOHNSON
ADDRESS REDACTED

JESSICA JORDAN FELICE
ADDRESS REDACTED

JESSICA JOSEPH
C/O THE LEGAL SVCS CENTER OF
HARVARD LAW SCHOOL
ATTN: TOBY MERRILL
122 BOYLSTON STREET
JAMAICA PLAIN, MA 02130

JESSICA JUAREZ GONZALEZ
25930 EAST DATE STREET
SAN BERNARDINO, CA 92404

JESSICA JUNE BARRETT
ADDRESS REDACTED

JESSICA K GRAEF
1778 CRESTMONT PL
COSTA MESA, CA 92627

JESSICA KESLER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JESSICA KIND
465 HAIG STREET
SUDBURY, ON P3C 1C7
CANADA

JESSICA KING
ADDRESS REDACTED

JESSICA KRITNER
1808 E. DUNBAR DRIVE
PHOENIX, AZ 85042

JESSICA KRITNER
PO BOX 1835
CHULA VISTA, CA 91912

JESSICA L BALLARD
5210 LAKOTA TRAIL
SPRING, TX 77388

JESSICA L BLANKS
15357 GATEHOUSE TERRACE
WOODBRIDGE, VA 22191

JESSICA L DETTMER
7805 JENSEN FARM LANE # E1
ARLINGTON, WA 98223

JESSICA L LONG
3757 S  BRADLEY AVE
SPRINGFIELD, MO 65804

JESSICA L MADISON
171 W  SOUTH STREET
WORTHINGTON, OH 43085

JESSICA L MARTINEZ
8901 GRANT ST  APT#1226 BUILDI
THORNTON, CO 80229

JESSICA L RICHESON
57 ROOSEVELT
ST CHARLES, IL 60174

JESSICA R ROMERO
2166 WYOMING AVE
APT  5
LARAMIE, WY 82070

JESSICA L WENRICH
525 HUMBOLDT WAY
LIVERMORE, CA 94551

JESSICA L. LEACH
ADDRESS REDACTED

JESSICA LAGUARDIA
ADDRESS REDACTED

JESSICA LANDA
ADDRESS REDACTED

JESSICA LANETTA JONES
ADDRESS REDACTED

JESSICA LAUREN JACOBS
ADDRESS REDACTED

JESSICA LAWRENCE
ADDRESS REDACTED

JESSICA LOCKHART
706 E LAKE AVE
APT. B
TAMPA, FL 33603

JESSICA LONG
3757 S. BRADLEY AVE.
SPRINGFIELD, MO 65804

JESSICA LONG
4115 S. FRANKLIN AVE.
SPRINGFIELD, MO 65807

JESSICA LOPEZ PANIAGUA
ADDRESS REDACTED

JESSICA LORENZ
8254 N DANA AVENUE
PORTLAND, OR 97203

JESSICA LOUDON
8930 SE 39TH AVE
MILWAUKIE, OR 97222

JESSICA LUNA
3036 MAPLE ST
APT. C
ORANGE, CA 92869

JESSICA LUPITA GUTIERREZ
ADDRESS REDACTED

JESSICA LYNN BABIKOFF
ADDRESS REDACTED

JESSICA LYNN FRIZZELL
ADDRESS REDACTED

JESSICA LYNN JUDA
ADDRESS REDACTED

JESSICA LYNNE MINER
ADDRESS REDACTED

JESSICA M AGUILAR
823 S GARFIELD STREET
LODI, CA 95240

JESSICA M HARGRETT
9922 BALAYE RUN DRIVE
UNIT 301
TAMPA, FL 33619

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                          Served 7/30/2015

JESSICA M MCLEMORE
23 VIERRA CT
SACRAMENTO, CA 95831

JESSICA M REID
10 MOSSBEACH CT
SACRAMENTO, CA 95831

JESSICA M SLAGLE
27605 ELDENA DR
RANCHO PALOS VERDE, CA 90275

JESSICA M TRICKETT
7809 NW 6TH AVE
VANCOUVER, WA 98665

JESSICA M WESTON
13427 SILVERCREEK DR
RIVERVIEW, FL 33579

JESSICA MACIAS
ADDRESS REDACTED

JESSICA MADISON
171 W. SOUTH STREET
WORTHINGTON, OH 43085

JESSICA MADRIGAL
ADDRESS REDACTED

JESSICA MAE ALONZO
ADDRESS REDACTED

JESSICA MAGARIN
ADDRESS REDACTED

JESSICA MANKEY
936 WILLIAM ST
HUNTINGTON, IN 46750

JESSICA MANTZOURANIS
ADDRESS REDACTED

JESSICA MARAVILLA
ADDRESS REDACTED

JESSICA MARTINEZ
ADDRESS REDACTED

JESSICA MARTINEZ
ADDRESS REDACTED

JESSICA MARTINEZ
ADDRESS REDACTED

JESSICA MARTINEZ
ADDRESS REDACTED

JESSICA MATIAS
1800 SANS SOUCI BLVD
APT. 238
NORTH MIAMI, FL 33181

JESSICA MCCANCE
ADDRESS REDACTED

JESSICA MCGINNISS
ADDRESS REDACTED

JESSICA MCLEMORE #
8667 MARINERS DRIVE #8
STOCKTON, CA 95219

JESSICA MEDINA
ADDRESS REDACTED

JESSICA MENDOZA
12772 FIG PL
CHINO, CA 91710

JESSICA MENDOZA-MEZERA
5409 PARK AT WOODLANDS DR
AUSTIN, TX 78724

JESSICA MEZA
7251 FORENZA PL. #
RANCHO CUCAMONGA, CA 91701

JESSICA MEZA GONZALEZ
ADDRESS REDACTED

JESSICA MINER
ADDRESS REDACTED

JESSICA MOLINA
ADDRESS REDACTED

JESSICA MONIQUE GUYTON
ADDRESS REDACTED

JESSICA MONIQUE JURADO
ADDRESS REDACTED

JESSICA MONIQUE MURPHY
ADDRESS REDACTED

JESSICA MONTERROSO
13362 LAUREL ST
APT. 110
GARDEN GROVE, CA 92843

JESSICA MOORE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JESSICA MORA
ADDRESS REDACTED

JESSICA MORENO
ADDRESS REDACTED

JESSICA MOROZ
ADDRESS REDACTED

JESSICA MORRIS
ADDRESS REDACTED

JESSICA MORRIS
ADDRESS REDACTED

JESSICA MOSLEY
ADDRESS REDACTED

JESSICA MURPHY
ADDRESS REDACTED

JESSICA MYERS
15507 E FORD CIRCLE, D1
AURORA, CO 80017

JESSICA MYERS
7220 SE 206TH STREET
HOLT, MO 64048

JESSICA N KRITNER
1808 E  DUNBAR DRIVE
PHOENIX, AZ 85042

JESSICA NAPE
511 1/2 S 15TH ST APT 6
LARAMIE, WY 82070

JESSICA NATALIE SANCHEZ
ADDRESS REDACTED

JESSICA NICOLE PIMENTEL
ADDRESS REDACTED

JESSICA NICOLE RODRIGUEZ
ADDRESS REDACTED

JESSICA NICOLE WYNN
ADDRESS REDACTED

JESSICA NORIEGA
ADDRESS REDACTED

JESSICA NORTHROP
8901 HURON ST APT 209 F
THORNTON, CO 80260

JESSICA OCHOA
4313 MAYCREST AVE.
LOS ANGELES, CA 90032

JESSICA OCHOA
4433 N HEATHDALE AVE
COVINA, CA 91722

JESSICA OCHS
16003 JALON RD.
LA MIRADA, CA 90638

JESSICA OLIVAS
831 S 2ND
APT A
ALHAMBRA, CA 91801

JESSICA OLSON
ADDRESS REDACTED

JESSICA OLSON
ADDRESS REDACTED

JESSICA ORDUNEZ
ADDRESS REDACTED

JESSICA PALOMINO
ADDRESS REDACTED

JESSICA PARIS-ADORNO
12231 NORTH 16TH ST
APT. 110E
TAMPA, FL 33612

JESSICA PARIS-ADORNO
12231 NORTH 16TH ST APT 110E
TAMPA, FL 33612

JESSICA PASADAVA
ADDRESS REDACTED

JESSICA PEARSON
1008 W BURNSVILLE PKWY #133
BURNSVILLE, MN 55337

JESSICA PETTINICHIO
ADDRESS REDACTED

JESSICA PETTIT
ADDRESS REDACTED

JESSICA PIERAZZI
617 TUOLUMNE AVE.
ANGELS CAMP, CA 95222

JESSICA PIZANIE
2321 E. CALVO DR.
SANTA ANA, CA 92705

JESSICA POLLITT
ADDRESS REDACTED

JESSICA PULIDO
ADDRESS REDACTED

JESSICA QUINTERO
ADDRESS REDACTED

JESSICA R STARIHA-REIS
107 THIRD STREET APT 1
MEDFORD, MA 02155

JESSICA RADTKE
1103 FREMONT ST
ANOKA, MN 55303

JESSICA RAE ALCANTARA
ADDRESS REDACTED

JESSICA RAE HALCOMB
ADDRESS REDACTED

JESSICA RAE PETERSEN
ADDRESS REDACTED

JESSICA RAMIREZ
ADDRESS REDACTED

JESSICA RANDALL
4305 GRAYS GABLE RD
LARAMIE, WY 82072

JESSICA REICHMUTH
500 NORWICH RD #29
AUGUSTA, GA 30909

JESSICA REID
10 MOSSBEACH CT
SACRAMENTO, CA 95831

JESSICA REMIEN-GODINEZ
4631 W SOLANDO DR N
GLENDALE, AZ 85301

JESSICA RENA LYLES
ADDRESS REDACTED

JESSICA RENEE PORTER
ADDRESS REDACTED

JESSICA RENEE QUINTERO
ADDRESS REDACTED

JESSICA RICHESON
57 ROOSEVELT
ST. CHARLES, IL 60174

JESSICA RIVERA
ADDRESS REDACTED

JESSICA RODRIGUEZ
ADDRESS REDACTED

JESSICA RODRIGUEZ
ADDRESS REDACTED

JESSICA RODRIGUEZ
ADDRESS REDACTED

JESSICA RODRIGUEZ TORRES
ADDRESS REDACTED

JESSICA ROGERS
4273 BALSAM DR
LAND O LAKES, FL 34639

JESSICA ROMERO
2166 WYOMING AVE
APT. 5
LARAMIE, WY 82070

JESSICA ROMERO
2166 WYOMING AVE APT. 5
LARAMIE, WY 82070

JESSICA S AYALA
29 WILLARD ST #2
CHELSEA, MA 02150

JESSICA SAECHIN
ADDRESS REDACTED

JESSICA SALCEDO
ADDRESS REDACTED

JESSICA SALGADO
ADDRESS REDACTED

JESSICA SALGADO
ADDRESS REDACTED

JESSICA SANTOS
ADDRESS REDACTED

JESSICA SAUCEDO
ADDRESS REDACTED

JESSICA SAUCEDO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JESSICA SCAMAN
ADDRESS REDACTED

JESSICA SCOTT
521 NE 125TH CIRCLE
VANCOUVER, WA 98685

JESSICA SEIN
2500 US HWY 92W LOT 8
WINTER HAVEN, FL 33881

JESSICA SERRANO
ADDRESS REDACTED

JESSICA SHAVER
5135 MAYWEED COURT
COLORADO SPRINGS, CO 80917

JESSICA SHAW
ADDRESS REDACTED

JESSICA SHEFFLER
776 FRATIS ST
FOLSOM, CA 95630

JESSICA SIERRA
ADDRESS REDACTED

JESSICA SIERRA
ADDRESS REDACTED

JESSICA SIMMONS
1420 SCOUT DRIVE
ROCKLEDGE, FL 32955

JESSICA SKAPETIS
7015 CRISPIN COVE DR
JACKSONVILLE, FL 32258

JESSICA SLAGLE
27605 ELDENA DR
RANCHO PALOS VERDES, CA 90275

JESSICA SMITH
ADDRESS REDACTED

JESSICA SOTO
120 NE 213TH STREET
MIAMI, FL 33179

JESSICA SOTO
2985 SHERIDAN BLVD
WHEAT RIDGE, CO 80214

JESSICA STAFFORD
15427 PLANTATION OAKS DRIVE
APT. 4
TAMPA, FL 33647

JESSICA STANEK
ADDRESS REDACTED

JESSICA STARIHA-REIS
107 THIRD STREET APT 1
MEDFORD, MA 02155

JESSICA STATEN
ADDRESS REDACTED

JESSICA SUAREZ
ADDRESS REDACTED

JESSICA SUE MURPHY
ADDRESS REDACTED

JESSICA SUMP
ADDRESS REDACTED

JESSICA SUMP
ADDRESS REDACTED

JESSICA SWANSON
72 MIDDLESEX AVE APT 1
SWAMPSCOTT, MA 01907

JESSICA SWEET
448 W 116TH WAY
NORTHGLENN, CO 80234

JESSICA SWOPE
ADDRESS REDACTED

JESSICA TANGUAY
10731 NAVIGATION DR
RIVERVIEW, FL 33579

JESSICA TAYLOR
PO BOX 1262
MOUNT ANGEL, OR 97362

JESSICA TEMBLOR
ADDRESS REDACTED

JESSICA THOMPSON
ADDRESS REDACTED

JESSICA THONG
32 RODEO DRIVE
OTTAWA, ON K2J 4Z5
CANADA

JESSICA TILLMAN
18211 KELLY BLVD APT 1024
DALLAS, TX 75287

JESSICA TINDAL
2319 E BROADWAY RD
STE 358S
PHOENIX, AZ 85016

**Corinthian Colleges, Inc. - U.S. Mail**

JESSICA TINDAL
2319 E HIGHLAND AVE APT 1105
PHOENIX, AZ 85016

JESSICA TORRES
ADDRESS REDACTED

JESSICA TORREZ
8741 DAWSON ST. 301
THORNTON, CO 80229

JESSICA TRICKETT
7809 NW 6TH AVE
VANCOUVER, WA 98665

JESSICA VALDEZ
ADDRESS REDACTED

JESSICA VANN
ADDRESS REDACTED

JESSICA VARGAS
ADDRESS REDACTED

JESSICA VAZQUEZ
4129 E. ASPEN WAY
GILBERT, AZ 85234

JESSICA VAZQUEZ
4221 EDENROCK PL
SPRINGHILL, FL 34609

JESSICA VERBOUT
ADDRESS REDACTED

JESSICA VIERRA
85-145E ALA AKAU ST
WAIANAE, HI 96792

JESSICA VIGIL
ADDRESS REDACTED

JESSICA VIGIL
ADDRESS REDACTED

JESSICA VILLASENOR AVILES
1619 BRIDLE PATH #229
STOCKTON, CA 95210

JESSICA WADE
308 MARISCO WAY
JACKSONVILLE, FL 32220

JESSICA WARNER
2525 E. 104TH AVENUE #1914
THORNTON, CO 80233

JESSICA WARPNESS
4324 COMANCHE DRIVE
LARAMIE, WY 82072

JESSICA WARPNESS
64 ANTELOPE AVENUE
LARAMIE, WY 82072

JESSICA WATKINS
ADDRESS REDACTED

JESSICA WEAVER
ADDRESS REDACTED

JESSICA WELLMAN
1263 GLYNDON DRIVE
VIRGINIA BEACH, VA 23464

JESSICA WENRICH
525 HUMBOLDT WAY
LIVERMORE, CA 94551

JESSICA WESTON
13427 SILVERCREEK DR.
RIVERVIEW, FL 33579

JESSICA WHEATON
422 SOUTH 3RD AVE
UNIT A
OAKDALE, CA 95361

JESSICA WIEBE
ADDRESS REDACTED

JESSICA WILBUR
9400 S BERMUDA RD
APT. 240
LAS VEGAS, NV 89123

JESSICA WILLIAMS
3301 SOUTH BEAR 47-F
SANTA ANA, CA 92704

JESSICA WINLEY
3385 W 2280 S
SYRACUSE, UT 84075

JESSICA WITHROW
ADDRESS REDACTED

JESSICA WOODLEY
ADDRESS REDACTED

JESSIE ABOU ANTOUN
4173 W. CORONA DRIVE
CHANDLER, AZ 85226

JESSIE BURCH
3601 SW RIVER PKWY #1100
PORTLAND, OR 97239

JESSIE CLAMPITT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JESSIE G TORRES
3310 BRIDLE PATH LANE
WESTON, FL 33331

JESSIE HODGES
ADDRESS REDACTED

JESSIE IBARRA
ADDRESS REDACTED

JESSIE KANATZAR
722 S RIDGEVIEW RD
OLATHE, KS 66061

JESSIE LEE WILLIAMS
ADDRESS REDACTED

JESSIE NICEWONGER
ADDRESS REDACTED

JESSIE TORRES
1044 LENOX AVE, UP
MIAMI BEACH, FL 33139

JESSIE TORRES
3310 BRIDLE PATH LANE
WESTON, FL 33331

JESSIKA BALVANEDA
ADDRESS REDACTED

JESSIKA BOUYER
11048 WALNUT HILL LANE
APARTMENT #2051
DALLAS, TX 75238

JESSIKA HUNTER
ADDRESS REDACTED

JESSIKA JAMES
ADDRESS REDACTED

JESSIKA JAMES
ADDRESS REDACTED

JESSIKA LOONEY
ADDRESS REDACTED

JESSIKA N BOUYER
11048 WALNUT HILL LANE
APARTMENT # 2051
DALLAS, TX 75238

JESSIKA RIVERA
ADDRESS REDACTED

JESSIKA URIBE HERNANDEZ
ADDRESS REDACTED

JESSIKA VELASCO
ADDRESS REDACTED

JESSOLYN DENESE EVANS
ADDRESS REDACTED

JESSUP JR,HOWARD
5300 RIDGEFIELD AVE.
CARMICHAEL, CA 95608

JESSUSA CAVAZOS
8525 FLOYD CURL DR
APT. 1403
SAN ANTONIO, TX 78240

JESSY HELEN URIBE
ADDRESS REDACTED

JESSYKA DE JESUS SILVA
ADDRESS REDACTED

JESSYKA MEDINA
ADDRESS REDACTED

JESTINA CAMPBELL
ADDRESS REDACTED

JESTINE MCCALL
2566 NAYLOR RD SE #203
WASHINGTON, DC 20020

JESUS ADRIAN MOLINA
ADDRESS REDACTED

JESUS AGONCILLO
57 BRICKYARD WAY  UNIT 152
BRAMPTON, ON L6V 4M3
CANADA

JESUS ALBERTO ESCOBAR
ADDRESS REDACTED

JESUS ALONSO
ADDRESS REDACTED

JESUS ALVAREZ
ADDRESS REDACTED

JESUS AMAYA
ADDRESS REDACTED

JESUS ANTONIO CHAVEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JESUS ANTONIO FLORES
ADDRESS REDACTED

JESUS AVALOS
ADDRESS REDACTED

JESUS AVINA
5246 JURUPA AVE
RIVERSIDE, CA 92504

JESUS BARRAGAN RUIZ
ADDRESS REDACTED

JESUS BARRERA-AREVALO
2075 VENTURE DR BLDG A #201-2
LARAMIE, WY 82072

JESUS BORREGO
5511 VANTAGE VISTA DR
COLORADO SPRINGS, CO 80919

JESUS BUENROSTRO
13736 ERWOOD AVE
NORWALK, CA 90650

JESUS CABRERA
ADDRESS REDACTED

JESUS DAMIAN PENA-RAMIREZ
ADDRESS REDACTED

JESUS DANIEL SANDOVAL
ADDRESS REDACTED

JESUS DE DIOS
ADDRESS REDACTED

JESUS DE LA TORRE
4725 MILLNER WAY
ELK GROVE, CA 95757

JESUS EDUARDO ROJAS
ADDRESS REDACTED

JESUS GARCIA
6250 NW 173 ST  APT. 304
MIAMI LAKES, FL 33015

JESUS GARCIA DE LEON
ADDRESS REDACTED

JESUS GARFIAS
ADDRESS REDACTED

JESUS GOMEZ
ADDRESS REDACTED

JESUS GOMEZ GARCIA
4658 DIAZ DR
FREMONT, CA 94536

JESUS GONZALEZ
ADDRESS REDACTED

JESUS HERNANDEZ
ADDRESS REDACTED

JESUS HERNANDEZ
ADDRESS REDACTED

JESUS HERNANDEZ-VENEGAS
ADDRESS REDACTED

JESUS JARA
ADDRESS REDACTED

JESUS JAVIER CASTREJON
ADDRESS REDACTED

JESUS JAVIER DELGADO ALONSO
ADDRESS REDACTED

JESUS JAVIER HERNANDEZ
ADDRESS REDACTED

JESUS JULIAN GUTIERREZ
ADDRESS REDACTED

JESUS LARRAZOLO
ADDRESS REDACTED

JESUS LIMA
ADDRESS REDACTED

JESUS M BUENROSTRO
13736 ERWOOD AVE
NORWALK, CA 90650

JESUS MANUEL FERNANDEZ
ADDRESS REDACTED

JESUS MARIO GOMEZ
ADDRESS REDACTED

JESUS MENDOZA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JESUS MILANES
ADDRESS REDACTED

JESUS MORALES
ADDRESS REDACTED

JESUS MORENO
ADDRESS REDACTED

JESUS NARANJO
6159 N FIGARDEN DR #201
FRESNO, CA 93722

JESUS ORTEGA
7540 LANGLEY CANYON RD
SALINAS, CA 93907

JESUS PEREZ JR
ADDRESS REDACTED

JESUS PRIETO
14230 SW 161 PL
MIAMI, FL 33196

JESUS R RODRIGUEZ
1212 S  MARGUERITA AVE
APT E
ALHAMBRA, CA 91803

JESUS RAMIREZ
10619 S. AVENUE J
CHICAGO, IL 60617

JESUS RIOS SOLERO
1004 OAKWOOD LN
OCOEE, FL 34761

JESUS ROBINSON
2520 10TH AVE APT D
OAKLAND, CA 94606

JESUS ROBLES
ADDRESS REDACTED

JESUS RODRIGUEZ
ADDRESS REDACTED

JESUS RODRIGUEZ
ADDRESS REDACTED

JESUS RODRIGUEZ
ADDRESS REDACTED

JESUS RODRIGUEZ
ADDRESS REDACTED

JESUS ROJAS
12645 PASEO RAE AVE
EL PASO, TX 79928

JESUS ROMERO
26 158TH PLACE
APT. 4E
CALUMET CITY, IL 60409

JESUS RUIZ
ADDRESS REDACTED

JESUS SANDOVAL
ADDRESS REDACTED

JESUS T HERNANDEZ
5108 EISENHOWER BLVD
#5111
TAMPA, FL 33634

JESUS TAGLE
ADDRESS REDACTED

JESUS VARA
ADDRESS REDACTED

JESUS VARELA
11653 LOCHINVAR ST
WHITTIER, CA 90606

JESUS VARGAS
ADDRESS REDACTED

JESUS VILLALOBOS
ADDRESS REDACTED

JESUS VILLICANA
1412 SUMAC WAY
SALINAS, CA 93905

JESUS ZAMUDIO ESCALERA
ADDRESS REDACTED

JESYCCA PAWLING
ADDRESS REDACTED

JET CITY COUNSULTING
1817 95TH ST. SW
EVERETT, WA 98204

JE'TAIME DARLING
12700 STAFFORD RD
APT 138
STAFFORD, TX 77477

JETHA LAKE
163 - 5255 PALMETTO PLACE
MISSISSAUGA, ON L5M 0C8
CANADA

JETONGA KEEL
8631 NEUSE CLUB LANE
STE 104
RALEIGH, NC 27616

JETZAMANI ANGUIANO
ADDRESS REDACTED

JEVARIS ALLEN
106 E PINE ST
DAVENPORT, FL 33837

JEVON HOUSER
15168 FOREST VIEW LANE
SOUTH HOLLAND, IL 60473

JEVON MOORE
ADDRESS REDACTED

JEVON WILLIAMS
ADDRESS REDACTED

JEWEL BLAKELY
7234 RACE RD
HANOVER, MD 21076

JEWEL JONES
ADDRESS REDACTED

JEWELL FRAZIER
2414 N TUSTIN AVE
APT. 1401
SANTA ANA, CA 92705

JEWELLS BUSING
2683 REYN-SYKES RD.
REYNOLDSVILLE, PA 15851

JEWLIA MARTIN
ADDRESS REDACTED

JEYLAN COX
2214 CALVERT
DETROIT, MI 48206

JEYSABEL PEARSON- MACKINNON
201 BISCAYNE BLVD.
KESWICK, ON L4P 3L5
CANADA

JEZELLE PATTERSON
ADDRESS REDACTED

JEZREEL CARL MANERA
ADDRESS REDACTED

JEZREEL CHRISTIAN
ADDRESS REDACTED

JH BRYANT JR., INC.
17217 SOUTH BROADWAY
GARDENA, CA 90248

JH PREMIER CONSTRUCTION, INC.
5826 GARDENDALE
HOUSTON, TX 77092

JHANE COLE
16220 N 7TH STREET #3390
PHOENIX, AZ 85022

JHASMIN TOLEDO
2297 ZORIA CIR
SAN JOSE, CA 95131

JHASON BRAMBILA
ADDRESS REDACTED

JHEYVE AISSEL BOJORQUEZ
ADDRESS REDACTED

JHONATAN DE LA CRUZ
ADDRESS REDACTED

JIBRIA JAMES
3847 YORKLAND DR #7
COMSTOCK PARK, MI 49321

JIE PAN
12 KARA COURT
ALISO VIEJO, CA 92656

JILENA RISBERG FOX
4585 213TH ST E
PRIOR LAKE, MN 55372

JILL ALLANSON
2110 NW FLANDERS ST APT 24
PORTLAND, OR 97210

JILL ANNE REDMAN
ADDRESS REDACTED

JILL BATISTICK
P.O. BOX 82907
PHOENIX, AZ 85071

JILL CARLTON
2257 FLUORSHIRE DR
BRANDON, FL 33511

JILL CARMAN
ADDRESS REDACTED

JILL COOPER
ADDRESS REDACTED

JILL DICKSON
1545 STREAMS WAY
ALLEN, TX 75002

JILL DUPY
441 TIPTON AVE
WOOD RIVER, IL 62095

**Corinthian Colleges, Inc. - U.S. Mail**

JILL E BATISTICK
P O  BOX 82907
PHOENIX, AZ 85071

JILL FERREIRA
27 COUNTRY MILE RD
POMONA, CA 91766

JILL FRIZZELL
12414 NARCISSUS VIEW TRAIL
HOUSTON, TX 77089

JILL GILLETTE
ADDRESS REDACTED

JILL GSCHWEND-BAYNE
503 BURKES DRIVE
CORAOPOLIS, PA 15108

JILL HEANEY
805 ACHORTOWN RD
BEAVER FALLS, PA 15010

JILL JONES
15632 N. 176TH DRIVE
SURPRISE, AZ 85388

JILL K MAXWELL
5952 N  PAULINA ST
UNIT G
CHICAGO, IL 60660

JILL L FRIZZELL
12414 NARCISSUS VIEW TRAIL
HOUSTON, TX 77089

JILL L MCMILLIN
732 BASSETT STREET
O FALLON, IL 62269

JILL LANE
904 STANFORD AVENUE
CLOVIS, CA 93611

JILL LEGARE
1453 WEST HIGHLAND AVE.
CHICAGO, IL 60660

JILL M COCHRAN
1316 OAK HILL DRIVE
MURRAY, KY 42071

JILL M FERREIRA
27 COUNTRY MILE RD
POMONA, CA 91766

JILL M LANE
904 STANFORD AVENUE
CLOVIS, CA 93611

JILL M SPENCER
17 LANDFALL CT
NEWPORT BEACH, CA 92663

JILL M VATH
11056 SUSAN DR
SANDY, UT 84092

JILL MAKSYMEC
5952 N. PAULINA ST
UNIT G
CHICAGO, IL 60660

JILL MATTSON-MCNUTT
6824 BRYANT AVE N
BROOKLYN CENTER, MN 55430

JILL MAXWELL
5952 N. PAULINA ST UNIT G
CHICAGO, IL 60660

JILL MCMILLIN
2306 PARKLAND BLVD APT 5
SHILOH, IL 62269

JILL MCMILLIN
732 BASSETT STREET
O'FALLON, IL 62269

JILL PATTERSON
12115 KNOLL STREET
TAMPA, FL 33612

JILL PATTERSON
3206 RUSSETT DRIVE
TAMPA, FL 33618

JILL SCHUMACHER
2753 CRAIG CR.
FULLERTON, CA 92835

JILL SMITH
ADDRESS REDACTED

JILL SPENCER
17 LANDFALL CT
NEWPORT BEACH, CA 92663

JILL SUZANNE BOULEY
ADDRESS REDACTED

JILL VATH
11056 SUSAN DR
SANDY, UT 84092

JILLENA MARBLE
ADDRESS REDACTED

JILLIAN CHEW
5155 CAREY LN
HAZELWOOD, MO 63042

JILLIAN D MOODY
7777 NORMANDY BLVD  #1112
JACKSONVILLE, FL 32221

JILLIAN FRANCESCA CUNNINGHAM
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                                    Served 7/30/2015

JILLIAN GENGLER
1380 NORTH CONCORD AVENUE
CHANDLER, AZ 85225

JILLIAN KESTLE
1858 ORIOLE DRIVE
SUDBURY, ON P3E 2W6
CANADA

JILLIAN M PARKER
2098 E  PINEDALE
FRESNO, CA 93720

JILLIAN MCKNIGHT
5 JONQUIL PLACE
STAFFORD, VA 22554

JILLIAN MOODY
7777 NORMANDY BLVD  #1112
JACKSONVILLE, FL 32221

JILLIAN PARKER
2098 E. PINEDALE
FRESNO, CA 93720

JIM BOYD CANDIDATE FOR STATE
REPRESENTATIVE DISTRICT 71
1301 SIXTH AVE., WEST, STE. #600
BRADENTON, FL 34205

JIM COLEMAN, LTD
1500 SOUTH HICKS RD., STE. 400
ROLLING MEADOWS, IL 60008

JIM CORDERO
823 S GARFIELD STREET
LODI, CA 95240

JIM D DEBERRY
230 MANDARIN WAY
RIVERSIDE, CA 92507

JIM MARSHALL
1640 E 4190 S
HOLLADAY, UT 84123

JIM PANGBORN
8625 EAST GAIL ROAD
SCOTTSDALE, AZ 85260

JIM TRAUT
11543 S.W. 41 ST. AVE.
PORTLAND, OR 97219

JIM WALKER ENTERPRISES, LLC.
2385 SOUTH RIDGEWOOD AVENUE
SOUTH DAYTONA BEACH, FL 32119

JIMEKA HODGE
ADDRESS REDACTED

JIMENA ANGUIANO
1629 MAPLEHURST ST
OLIVEHURST, CA 95961

JIMENA CASTRO
ADDRESS REDACTED

JIMENA HUARICALLO GUZMAN
ADDRESS REDACTED

JIMETTA COOK
1531 REBECCA LN
LANCASTER, TX 75134

JIMIMA AJERO
1261 DOCKSIDE DR.
LUTZ, FL 33559

JIMMAR WILSON
1450 N HWY 360
APT. 171
GRAND PRAIRIE, TX 75050

JIMMERSON CABADING
ADDRESS REDACTED

JIMMI MONTGOMERY
6915 LASALLE DR.
AUSTIN, TX 78723

JIMMIE DALE SHIRER
ADDRESS REDACTED

JIMMIE FLORES
25930 PEREGRINE RIDGE
SAN ANTONIO, TX 78260

JIMMY AGUIRRE
7443 LOBERA DRIVE
HOUSTON, TX 77083

JIMMY D MORRIS
360 TUSCULUM RD
NASHVILLE, TN 37211

JIMMY ELIAS KARAM
C/O LABATON SUCHAROW LLP
ATTN: GREGORY S. ASCIOLLA
140 BROADWAY
NEW YORK, NY 10005

JIMMY ELIAS KARAM
GREGORY S. ASCIOLLA C/O GASCIOLLAC/OLABATON.
140 BROADWAY
NEW YORK, NY 10005

JIMMY ELIAS KARAM
LIONEL Z. GLANCY C/O GLANCY BINKOW & GOLDB
1801 AVE. OF THE STARS, SUITE 311
LOS ANGELES, CA 90067

JIMMY FARLEY
2379 FAVOR RD
MARIETTA, GA 30060

JIMMY GOCO
4018 EAGLE BLUFF CT.
HOUSTON, TX 77082

JIMMY INGERSOLL
664 SYCAMORE AVE
CLAREMONT, CA 91711

JIMMY IRWIN
4265 S DAWSON CIRCLE #1811
AURORA, CO 80014

JIMMY IRWIN
6185 S IDER WAY
AURORA, CO 80016

JIMMY JORDAN
321 BERCUT DR
APT. 2205
SACRAMENTO, CA 95311

JIMMY L NEMRI
11116 N DIXON AVE
TAMPA, FL 33612

JIMMY LEE JENKINS
210 FOX HALL COURT
COLLEGE PARK, GA 30349

JIMMY LUONG
20054 BLUEBIRD GLEN
LAKE FOREST, CA 92630

JIMMY MORRIS
360 TUSCULUM RD
NASHVILLE, TN 37211

JIMMY NEMRI
11116 N DIXON AVE
TAMPA, FL 33612

JIMMY PETIOTE
ADDRESS REDACTED

JIMMY PHILLIPS
ADDRESS REDACTED

JIMMY ROBERTS
268 N LAKESHORE DR #1
OCOEE, FL 34761

JIMMY RODRIGUEZ
151 PENNY LN 202
BRIGHTON, CO 80601

JIMMY S SHARPE
714 W  ST  KATERI DR
PHOENIX, AZ 85041

JIMMY SHARPE
68255 7TH ST #90248
PHOENIX, AZ 85042

JIMMY SHARPE
714 W. ST. KATERI DR.
PHOENIX, AZ 85041

JIMMY SMITH
1990 ERVING CIRCLE  #12-105
OCOEE, FL 34761

JIMMY SMITH
220 HARBOR POINT BOULEVARD
ORLANDO, FL 32835

JIMMY SMITH  JR
220 HARBOR POINT BOULEVARD
ORLANDO, FL 32835

JIMMY STEWART AIRPORT
398 AIRPORT ROAD
INDIANA, PA 15701

JIMMY'S CORPORATE CATERING
110 SMITHFIELD STREET, 3RD FLOOR
PITTSBURGH, PA 15222

JIMMYVINH NGUYEN
2625 PATTI LN
SANTA ANA, CA 92706

JIM'S PLUMBING & IRRIGATION, INC.
6915 PARTRIDGE LANE
ORLANDO, FL 32807

JIMSTER BIGOL
ADDRESS REDACTED

JINBIN ZHAO
ADDRESS REDACTED

JINKEE K PACIFICO
8588 E  INDIAN SCHOOL RD  UNIT
SCOTTSDALE, AZ 85251

JINKEE PACIFICO
8588 E. INDIAN SCHOOL RD. UNIT J
SCOTTSDALE, AZ 85251

JINKON JENG
3233 LARKSPUR STREET
TUSTIN, CA 92782

JINKY JOY SIBAYAN
ADDRESS REDACTED

JINMEI CHEN
9 CHALDEAN STREET
SCARBOROUGH, ON M1W 2B6
CANADA

JINOUS VARTAN
2480 VALDESTA DR
TURLOCK, CA 95382

JIOVANNI ALONZO
ADDRESS REDACTED

JIOVANNI B ALONZO
ADDRESS REDACTED

JIOVANNI MUNIZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JIPING WANG
3758 ELLESMERE ROAD
SCARBOROUGH, ON M1C 1H9
CANADA

JI-REH CLEANING SYSTEM, INC.
1639 BEACH BLVD.
JACKSONVILLE, FL 32250

JISSELLA CASTILLO
411 HOBRON LN #2408
HONOLULU, HI 96815

JJ ROVE LLC
ORLANDOPENNYSAVER.COM
160 S. SEMORAN BLVD.
ORLANDO, CA 32807

JJR CONSULTING, LLC
9719 ORTANO LANE
CYPRESS, CA 90630

JK COMPUTING
3038 CHESSINGTON DR
LAND O LAKES, FL 34638

JK GROUP INC.
P.O. BOX 7174
PRINCETON, NJ 08543

JK INVESTEMENTS
9203 NE 84TH COURT
VANCOUVER, WA 98662

JK MCCAULEY
15715 MARSH CREEK RD
CLAYTON, CA 94517

JK MOVING SERVICES-OPERATING
44112 MERCURE CIRCLE
STERLING, VA 20166

JLA INFLATABLES
365 MADISON AVE.
PATERSON, NJ 07524

JLD MEDIA LLC DBA JLD PUBLISHING
3495 ROUTE 764
DUNCANSVILLE, PA 16635

JLM ENTERPRISES
408 E. LINCOLNWAY
CHEYENNE, WY 82001

JLM ENTERPRISES
6746 BECKLE ROAD
CHEYENNE, WY 82009

JMG SECURITY SYSTEMS
17150 NEWHOPE STREET #109
FOUNTAIN VALLEY, CA 92708

JNIN ANRES
ADDRESS REDACTED

JNT CONTRACTING, INC.
208 FUZZY LANE
BLAIRSVILLE, PA 15717

JO A GAUER
1713 S  ROBIN LANE
MESA, AZ 85204

JO ANN PREVETTI
12498 RANDY DRIVE
GREENCASTLE, PA 17225

JO ANN PREVETTI
PO BOX 550
GREENCASTLE, PA 17225

JO ANNA ELIZABETH GARCIA
ADDRESS REDACTED

JO CACPAL
ADDRESS REDACTED

JO CARSON
PO BOX 2161
BELFAIR, WA 98528

JO E KATZLER-BENSON
23286 SW CINNAMON HILLS PLACE
SHERWOOD, OR 97140

JO KATZLER-BENSON
23286 SW CINNAMON HILLS PLACE
SHERWOOD, OR 97140

JO ROBINSON PROVOW
10568 ADAMS CT
NORTHGLENN, CO 80233

JOAIDA COLUNGA
928 S ROSS ST
SANTA ANA, CA 92701

JOAN B HARTLEY
434 GONZALEZ DRIVE
SAN FRANCISCO, CA 94132

JOAN BARNES
1531 E. APPALOOSA COURT
GILBERT, AZ 85296

JOAN BRAMBANI
144 SW FRENWOOD WAY
BEAVERTON, OR 97005

JOAN BUCHANAN
749 SCOTLAND RD., 4I
ORANGE, NJ 07050

JOAN DAVIES
456 MARKET SQUARE EAST
LAKELAND, FL 33813

JOAN FASSINGER
530 FIELDSTREAM BLVD
ORLANDO, FL 32825

**Corinthian Colleges, Inc. - U.S. Mail**

JOAN FLAHERTY
ADDRESS REDACTED

JOAN GERMINO
18134 SANDY POINTE DR
TAMPA, FL 33647

JOAN H FASSINGER
530 FIELDSTREAM BLVD
ORLANDO, FL 32825

JOAN HARTLEY
1548 MAPLE STREET
SPC #34
REDWOOD CITY, CA 94063

JOAN HARTLEY
434 GONZALEZ DRIVE
SAN FRANCISCO, CA 94132

JOAN KAVANAUGH
2721 WYATT COURT
ROCKLIN, CA 95765

JOAN KELLEY
2305 WEST 92ND AVE #188 #188
FEDERAL HEIGHTS, CO 80260

JOAN LYONS
6366 JOAQUIN MURIETA AVE #1
NEWARK, CA 94560

JOAN M GERMINO
18134 SANDY POINTE DR
TAMPA, FL 33647

JOAN MORENO
14301 SW 115 TERR
MIAMI, FL 33186

JOAN MURPHY
155 RAMBLEWOOD DR.
LASALLE, ON N9J 3A4
CANADA

JOAN N BUCHANAN
749 SCOTLAND RD
4I
ORANGE, NJ 07050

JOAN NIETO
ADDRESS REDACTED

JOAN ORR
13855 N. 91ST LANE
PEORIA, AZ 85381

JOAN PERIN
11250 OLD ST. AUGUSTINE RD #15-226
JACKSONVILLE, FL 32257

JOAN RHONE-EWAN
ADDRESS REDACTED

JOAN WILLIAMS
8888 SW 131 CT., #202
MIAMI, FL 33186

JOANA MARIE DURAN
4077 SW 5TH DR
GRESHAM, OR 97030

JOANA ROJAS
ADDRESS REDACTED

JOANN AVALOS
ADDRESS REDACTED

JOANN CARRAWAY
1604 NAUGLE ST
PITTSBURGH, PA 15207

JOANN COLEMAN
ADDRESS REDACTED

JOANN COOPER
109 N WEBSTER   APT 1
GREENVILLE, MI 48838

JOANN HOWETH
4004 ABBEY LANE
FLOWER MOUND, TX 75028

JOANN HURON
116 RYAN LANE
SHOREWOOD, IL 60404

JOANN LOPES
ADDRESS REDACTED

JOANN MARTINEZ
3650 W 84TH AVE #92
WESTMINSTER, CO 80031

JOANN NAKLES
525 S. LIBERTY ST.
BLAIRSVILLE, PA 15717

JOANN NAVARRO
1904 COUNTY ROAD #6710
LYTLE, TX 78052

JOANN Q NAVARRO
1904 COUNTY ROAD #6710
LYTLE, TX 78052

JOANN ROLLINS
19420 WEYMOUTH DR
LAND O LAKES, FL 34638

JOANN ROSENBOOM
664 FM 1713
WHITNEY, TX 76692

JOANN SCOTT
1526 THE FALLS PKWY
DULUTH, GA 30096

**Corinthian Colleges, Inc. - U.S. Mail**

JOANNA AGUILAR
832 E OLD WILLOW RD #103
PROSPECT HEIGHTS, IL 60070

JOANNA ARANDA
ADDRESS REDACTED

JOANNA B CHAMBERLAIN
918 ROXALANA HILLS DRIVE
DUNBAR, WV 25064

JOANNA BOLT
1202 E PARK CIRCLE
TAMPA, FL 33604

JOANNA CARCAMO
ADDRESS REDACTED

JOANNA CASSIDY
11532 CASA MARINA WAY #303
TAMPA, FL 33635

JOANNA CASSIDY
11532 CASA MARINA WAY APT 303
TAMPA, FL 33635

JOANNA CHAMBERLAIN
918 ROXALANA HILLS DRIVE
DUNBAR, WV 25064

JOANNA CONTRERAS
ADDRESS REDACTED

JOANNA CONTRERAS
ADDRESS REDACTED

JOANNA CUADRAS
ADDRESS REDACTED

JOANNA DANIELLE HUIZAR
ADDRESS REDACTED

JOANNA DE LA PAZ
ADDRESS REDACTED

JOANNA DE LOS ANGELES
ADDRESS REDACTED

JOANNA ELIZARRARAS
ADDRESS REDACTED

JOANNA ELLEN BATTON
ADDRESS REDACTED

JOANNA ESCAMILLA
1683 ELAINE ST
POMONA, CA 91767

JOANNA ESCOBAR
16323 JULIE LANE
LATHROP, CA 95330

JOANNA ESCOBAR
1820 PENNEBAKER WAY
MANTECA, CA 95336

JOANNA ESPARZA
1508 S FOURTH ST.
APT. L
ALHAMBRA, CA 91803

JOANNA ESPARZA
570 S FERNWOOD ST APT 7
WEST COVINA, CA 91791

JOANNA FAGAN
2513 ALA WAI BLVD #17
HONOLULU, HI 96815

JOANNA G ESPARZA
570 S FERNWOOD ST
APT 7
WEST COVINA, CA 91791

JOANNA GIBBS
7450 VINELAND TRAIL
COLORADO SPRINGS, CO 80911

JOANNA GORDON
101 E. 88TH AVE.
M111
THORNTON, CO 80229

JOANNA HERSMAN
ADDRESS REDACTED

JOANNA HOROWITZ
1001-2515 BATHURST STREET
TORONTO, ON M6B 2Z1
CANADA

JOANNA HUESO
ADDRESS REDACTED

JOANNA JOHNSON
ADDRESS REDACTED

JOANNA KATHLEEN CLINTON
ADDRESS REDACTED

JOANNA L CASSIDY
3600 E FLETCHER AVE
#11
TAMPA, FL 33613

JOANNA L MURRAY
4215 CHOTEAU CIR
RANCHO CORDOVA, CA 95742

JOANNA LAKIESHIA LEE HUTCHINSON
ADDRESS REDACTED

JOANNA LOPEZ
ADDRESS REDACTED

JOANNA LOPEZ
ADDRESS REDACTED

JOANNA LORENE WEST
ADDRESS REDACTED

JOANNA MARIE DIAZ
ADDRESS REDACTED

JOANNA MERCADO
ADDRESS REDACTED

JOANNA MITCHELL
101 E. 88TH AVE. M111
THORNTON, CO 80229

JOANNA MOLINA
ADDRESS REDACTED

JOANNA MONTENEGRO
8012 ALAMO AVE
CUDAHY, CA 90201

JOANNA MORALES
ADDRESS REDACTED

JOANNA MURILLO
ADDRESS REDACTED

JOANNA MURPHY
9001 MT. HOOD AVE.
VANCOUVER, WA 98664

JOANNA MURRAY
4215 CHOTEAU CIRCLE
RANCHO CORDOVA, CA 95742

JOANNA MYERS
216 E RANDALL AVE
NORFOLK, VA 23503

JOANNA NARANJO
831 WEBSTER ST
REDLANDS, CA 92374

JOANNA P MONTENEGRO
8012 ALAMO AVE
CUDAHY, CA 90201

JOANNA PINEDA SALAZAR
2050 S BROADWAY
SANTA ANA, CA 92707

JOANNA SANCHEZ
ADDRESS REDACTED

JOANNA STRUTTMAN
2546 S. BRANDON AVENUE
SPRINGFIELD, MO 65809

JOANNA TAFOYA
2446 CHASE ST
EDGEWATER, CO 80214

JOANNA THOMPSON
12633 FAIR OAKS BLVD #119
CITRUS HEIGHTS, CA 95610

JOANNA TREJO
ADDRESS REDACTED

JOANNA TRINIDAD
3845 ROCKWOOD WAY
APT. I
WEST VALLEY CITY, UT 84120

JOANNA URBINA
ADDRESS REDACTED

JOANNA VALADEZ
925 FULTON ST
AURORA, CO 80010

JOANNA VARGAS
ADDRESS REDACTED

JOANNA WEIHERT
ADDRESS REDACTED

JOANNE ALLEN
4271 RALPH LANE NORTH
FRESNO, CA 93727

JOANNE ANTONIA SNEED
ADDRESS REDACTED

JOANNE BALLARD
2465 VIOLET CT
PORT ORCHARD, WA 98366

JOANNE BALLARD
PO BOX 476
PORT ORCHARD, WA 98366

JOANNE BASS
ADDRESS REDACTED

JOANNE C KYRIAKIDES
169 SERENE PARK
APT  C
WEBSTER, NY 14580

JOANNE C MCDERMAND
777 W  CHANDLER BLVD   APT 124
CHANDLER, AZ 85225

**Corinthian Colleges, Inc. - U.S. Mail**

JOANNE CAMPAGNA
20 LANSDALE PLACE
BARRIE, ON L4M 4J1
CANADA

JOANNE CEBRIAN
ADDRESS REDACTED

JOANNE GENTRY-EBERT
18665 CHICKORY DR
RIVERSIDE, CA 92504

JOANNE GOTT
5445 FAY BLVD.
COCOA, FL 32927

JOANNE HANSANA
3153 SONATA CIR
STOCKTON, CA 95212

JOANNE JACOB
6 JACOBS AVE
DANVERS, MA 01923

JOANNE K JACOB
6 JACOBS AVE
DANVERS, MA 01923

JOANNE KARNATZ
55 CORRAL RD
LARAMIE, WY 82070

JOANNE KARNATZ
PO BOX 275
CENTENNIAL, WY 82055

JOANNE KYRIAKIDES
169 SERENE PARK
APT. C
WEBSTER, NY 14580

JOANNE KYRIAKIDES
169 SERENE PARK APT. C
WEBSTER, NY 14580

JOANNE L GOTT
5445 FAY BLVD
COCOA, FL 32927

JOANNE M BALLARD
PO BOX 476
PORT ORCHARD, WA 98366

JOANNE MANESE
ADDRESS REDACTED

JOANNE MANESE
ADDRESS REDACTED

JOANNE MCDERMAND
2255 W GERMANN RD
APT. 2108
CHANDLER, AZ 85286

JOANNE MCDERMAND
777 W. CHANDLER BLVD.  APT 1242
CHANDLER, AZ 85225

JOANNE OCHS
6401 ESCENA BLVD. APT. 2149
IRVING, TX 75039

JOANNE ORDAS
ADDRESS REDACTED

JOANNE PANOY
ADDRESS REDACTED

JOANNE PIATEK
3 COACHWOOD ROAD
BRANTFORD, ON N3R 3R3
CANADA

JOANNE ROWE
108 S. MORRISON RD.
VANCOUVER, WA 98664

JOANNE RYAN
294 MCCLAIN DR.
W. MELBOURNE, FL 32904

JOANNE S KARNATZ
PO BOX 275
CENTENNIAL, WY 82055

JOANNE SARCHET
1601 PALASADES DR. #436
FT. WORTH, TX 76108

JOANNE SULLIVAN
8623 S. ZANTE STREET
AURORA, CO 80016

JOANNE TAYLOR
2116 NEEPAWA AVE APT #115
OTTAWA, ON K2A 3M2
CANADA

JOANNE VANVLIET
ADDRESS REDACTED

JOANNIE LOPEZ RODRIGUEZ
2465 CARETTA AVE.
SPRING HILL, FL 34609

JOANNIE NGUYEN
ADDRESS REDACTED

JOANNIE SILVA
2027 GRANDE CT #306
KISSIMMEE, FL 34743

JOANNY MICHEL
ADDRESS REDACTED

JOAO E TEODOSIO
10342 W  FOOTHILL DRIVE
PEORIA, AZ 85383

Corinthian Colleges, Inc. - U.S. Mail

JOAO TEODOSIO
10342 W. FOOTHILL DRIVE
PEORIA, AZ 85383

JOAO TEODOSIO
12026 W MELINDA LANE
SUN CITY, AZ 85373

JOAQUIN CORDERO
ADDRESS REDACTED

JOAQUIN CUENTAS
ADDRESS REDACTED

JOAQUIN GONZALES
ADDRESS REDACTED

JOAQUIN HURTADO
ADDRESS REDACTED

JOAQUIN ROBLES
ADDRESS REDACTED

JOAQUIN VICENCIO
ADDRESS REDACTED

JOAQUINA BURLEY
ADDRESS REDACTED

JOB EXAMINER
4015 W. CHANDLER BLVD. #2
CHANDLER, AZ 85226

JOB FINDER PUBLICATION
P.O. BOX 5905
JOHNSON CITY, TN 37602

JOB FINDER PUBLICATIONS - ORLANDO
P.O. BOX 5905
JOHNSON CITY, TN 37602

JOB JOURNAL
3050 FITE CIRCLE, SUITE 100
SACRAMENTO, CA 95827

JOB NEWS
P.O. BOX 632896
CINCINNATI, OH 45263

JOBCASE INC.
201 BROADWAY ST. 7TH FLOOR
CAMBRIDGE, MA 02139

JOBDIG, INC.
5051 HIGHWAY 7, STE. 240
ST. LOUIS PARK, MN 55416

JOBELLE M MACARAEG
1869 MARTIN BLVD
SAN LEANDRO, CA 94577

JOBELLE MACARAEG
1869 MARTIN BLVD.
SAN LEANDRO, CA 94577

JOBS FOR AMERICA'S GRADUATES
1729 KING STREET, STE. 100
ALEXANDRIA, VA 22314

JOBS FOR ARIZONA'S GRADUATES
2501 W. DUNLAP, STE. #200
PHOENIX, AZ 85021

JOBS FOR FLORIDA'S GRADUATE
306 S. OCEANSHORE BLVD.
FLAGLER BEACH, FL 32136

JOBS FOR MAINE'S GRADUATES
45 COMMERCE DR. STE. #9
AUGUSTA, ME 04330

JOBS FOR OHIO'S GRADUATES, INC.
C/O TRI COUNTY JOG
55 E. CUYAHOGA FALLS AVE.
AKRON, OH 44310

JOBS FOR PENNSYLVANIAS GRADUATES INC
P.O. BOX 13220
PHILADELPHIA, PA 19101

JOBS FOR VIRGINIA'S GRADUATES
1805 MONUMENT AVE., SUITE 611
RICHMOND, VA 23220

JOBS FOR VIRGINIA'S GRADUATES
CENTER FOR PUBLIC POLICY, VCU
P.O. BOX 843061
RICHMOND, VA 23284

JOBS FOR WASHINGTON'S GRADUATES
1409 N. 37TH ST.
RENTON, WA 98056

JOBS MAGAZINE
330 E. LAMBERT RD. STE. #120
BREA, CA 92821

JOBSPARX
P.O. BOX 681106
HOUSTON, TX 77268

JOBSPRING PARTNERS
P.O. BOX 311
BRATTLEBORO, VT 05302

JOBTARGET
DEPT CH 16743
PALATINE, IL 60055

JOBZONE LLC
460 BROWNINGS COVE
SHIPMAN, VA 22971

JOCELYN A O'BANNON
5436 LIMESTONE LANE
LAKELAND, FL 33809

**Corinthian Colleges, Inc. - U.S. Mail**                                                                        Served 7/30/2015

JOCELYN ALEJANDRA OJEDA
ADDRESS REDACTED

JOCELYN ALVAREZ
ADDRESS REDACTED

JOCELYN ARROYO
ADDRESS REDACTED

JOCELYN AYALA-CABANILLAS
ADDRESS REDACTED

JOCELYN BILLINGS
1225 TOWN CENTER DR. 1923
PFLUGERVILLE, TX 78660

JOCELYN C WORD
14134 CHANTILLY CT
LATHROP, CA 95330

JOCELYN CHEVICE SIMS
ADDRESS REDACTED

JOCELYN CORRALES
ADDRESS REDACTED

JOCELYN CRUZ
ADDRESS REDACTED

JOCELYN CUATE
1526 N 10TH AVE
MELROSE PARK, IL 60160

JOCELYN DIAZ-GOMEZ
ADDRESS REDACTED

JOCELYN FULGENCIO
ADDRESS REDACTED

JOCELYN GISELA RAMIREZ
ADDRESS REDACTED

JOCELYN KIRKLAND
ADDRESS REDACTED

JOCELYN MARIN
ADDRESS REDACTED

JOCELYN MOBLEY
ADDRESS REDACTED

JOCELYN O'BANNON
5436 LIMESTONE LANE
LAKELAND, FL 33809

JOCELYN P RIVAS
ADDRESS REDACTED

JOCELYN PATRICIA RIVAS
ADDRESS REDACTED

JOCELYN SAGCAL MENDOZA
ADDRESS REDACTED

JOCELYN SERRATO
ADDRESS REDACTED

JOCELYN SHERRY
1061 SANDLEWOOD AVE
LA HABRA, CA 90631

JOCELYN T BILLINGS
1225 TOWN CENTER DR
1923
PFLUGERVILLE, TX 78660

JOCELYN TABING BENNETT
1318 B STREET
NO B312
HAYWARD, CA 94541

JOCELYN TAPIA
ADDRESS REDACTED

JOCELYN VELASCO
ADDRESS REDACTED

JOCELYN VELAZQUEZ
ADDRESS REDACTED

JOCELYN VIRGINIA CRUZ
ADDRESS REDACTED

JOCELYN VODNIK
141 ENCHANTED WAY
SAN RAMON, CA 94583

JOCELYN WALKER
ADDRESS REDACTED

JOCELYN WORD
14134 CHANTILLY CT
LATHROP, CA 95330

JOCELYN WRIGHT
ADDRESS REDACTED

JOCELYNE GARCIA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOCELYNE PACHECO
ADDRESS REDACTED

JOCELYNN JASPER
ADDRESS REDACTED

JOCELYNN N SCOTT
1022 MINERT RD
WALNUT CREEK, CA 94598

JOCELYNN SCOTT
1022 MINERT RD
WALNUT CREEK, CA 94598

JOCHEBLD LEILANI ESTRADA
ADDRESS REDACTED

JOCKQUA MORROW
520 N. MESA DR. #104
MESA, AZ 85201

JODARE KARRAS
ADDRESS REDACTED

JODEE PHILLIPS
1901 NW GLASSOW DR
BEND, OR 97701

JODI ADCOCK
ADDRESS REDACTED

JODI BLANCH
1951 NO. WILLIAMS
MESA, AZ 85203

JODI CHASE
100 FORSYTH ST. APT. E3
NORFOLK, VA 23505

JODI CHASE
2108 QUEEN ANNE'S COURT
CARROLTON, VA 23314

JODI DONNELLY
1730 CLOVERDALE DR
LANCASTER, OH 43130

JODI E CHASE
100 FORSYTH ST
APT E3
NORFOLK, VA 23505

JODI E MEYERS
9675 E GARY ROAD
SCOTTSDALE, AZ 85260

JODI FRANK
ADDRESS REDACTED

JODI JOHNSON
1322 LOUISE ST
MUNHALL, PA 15120

JODI KENNEDY
1900 SW CAMPUS DR. #17-101
FEDERAL WAY, WA 98023

JODI L KENNEDY
1900 SW CAMPUS DR
#17 101
FEDERAL WAY, WA 98023

JODI LYNN GRIMM
ADDRESS REDACTED

JODI LYNNE JOHNSON
ADDRESS REDACTED

JODI M ROESSLE
3120 ASH LANE NW APT
#103
OLYMPIA, WA 98502

JODI MEYERS
9675 E GARY ROAD
SCOTTSDALE, AZ 85260

JODI PAGNIELLO
18 DUTCH SETTLERS CRT.
HOLLAND LANDING, ON L9N 1M2
CANADA

JODI PEACE
ADDRESS REDACTED

JODI R SMITH
12711 COLORADO BLVD
APT I 911
THORNTON, CO 80241

JODI ROESSLE
3120 ASH LANE NW APT. #103
OLYMPIA, WA 98502

JODI SMITH
12711 COLORADO BLVD
APT. I 911
THORNTON, CO 80241

JODI SMITH
12711 COLORADO BLVD APT I 911
THORNTON, CO 80241

JODI VONG
5238 BARBADOS CIRCLE
STOCKTON, CA 95210

JODIE BROWN
44765 TEHACHAPI PASS
TEMECULA, CA 92592

JODIE FUJIMOTO
ADDRESS REDACTED

JODIE L WEDEMEYER
2425 LESTER RD
DENAIR, CA 95316

**Corinthian Colleges, Inc. - U.S. Mail**

JODIE PIERCE
17425 SE 267TH PL.
COVINGTON, WA 98042

JODIE SONTERRE
18827 INCA AVENUE
LAKEVILLE, MN 55044

JODIE WEDEMEYER
2425 LESTER RD
DENAIR, CA 95316

JODINE BURCHELL
603 HUNTERWOOD DR
WHITE HOUSE, TN 37188

JODY A COHEN
16931 WOODSTREAM CIRCLE #86
HUNTINGTON BE, CA 92647

JODY ALMEIDA
ADDRESS REDACTED

JODY BURTON
21765 VIKING BLVD. NE
APT. #69
WYOMING, MN 55092

JODY BURTON
21765 VIKING BLVD. NE APT #69
WYOMING, MN 55092

JODY CALDERON
ADDRESS REDACTED

JODY CHAPMAN
12313 105TH ST
LARGO, FL 33773

JODY F GORFAIN
11544 FOUNTAIN HEAD DR
TAMPA, FL 33626

JODY FOSTER
85 1281 KAPAEKAHI ST
WAIANAE, HI 96792

JODY GORFAIN
11544 FOUNTAIN HEAD DR
TAMPA, FL 33626

JODY HARPER, LLC
643 FOURTH STREET
LAKE OSWEGO, OR 97034

JODY I YONAN
14318 COLFAX
CEDAR LAKE, IN 46303

JODY J BURTON
21765 VIKING BLVD  NE
APT #69
WYOMING, MN 55092

JODY KINNEY
341 N MIMOSA AVE
MIDDLEBURG, FL 32068

JODY LI
1372 CARPENTIER ST
SAN LEANDRO, CA 94577

JODY MORGAN
2500 LUCY LANE
NO 209
WALNUT CREEK, CA 94595

JODY PALAMA
ADDRESS REDACTED

JODY STUCKHARDT
6930 S. NASH WAY
CHANDLER, AZ 85249

JODY WOLF
1505 LAKELAND AVE
LONGWOOD, FL 32750

JODY YONAN
14318 COLFAX
CEDAR LAKE, IN 46303

JOE ALLEN
340 DARRELL WHITLEY LANE
SALISBURY, NC 28147

JOE BROCK
3117 SPECTRUM
IRVINE, CA 92618

JOE C LUO
2555 MAIN ST
#3064
IRVINE, CA 92614

JOE CHAN
15 KIWI CRESCENT
RICHMOND HILL, ON L4S 2H3
CANADA

JOE DELGADO
ADDRESS REDACTED

JOE E SCOTT
25810 FOREST SPRINGS LAKE
SPRING, TX 77373

JOE FLORES
2209 W. 181 STREET
TORRANCE, CA 90504

JOE G MENDOZA
5916 DAGWOOD AVE
LAKEWOOD, CA 90712

JOE GUEVARA
750 E MID CITIES BLVD
APT. 403
EULEDSS, TX 76039

JOE JIMENEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOE JUNIOR LOVING
ADDRESS REDACTED

JOE L DAVILA
113 CHOKE CANYON LN
GEORGETOWN, TX 78628

JOE LUO
2555 MAIN ST #3064
IRVINE, CA 92614

JOE MARIE CARRILLO CRISTI
ADDRESS REDACTED

JOE MARTINEZ
ADDRESS REDACTED

JOE MARTIR
ADDRESS REDACTED

JOE NETTLES PLUMBING
10834 WARWANE RD
HOUSTON, TX 77043

JOE RAGAN'S COFFEE, LTD.
7518-G FULLERTON ROAD
SPRINGFIELD, VA 22153

JOE RAGAN'S COFFEE, LTD.
P.O. BOX 125
SPRINGFIELD, VA 22150

JOE SCOTT
25810 FOREST SPRINGS LAKE
SPRING, TX 77373

JOE SCOTT
925 OLD FARM WALK
MARIETTA, GA 30066

JOE TRAWICK
ADDRESS REDACTED

JOE WASHINGTON
ADDRESS REDACTED

JOE WU
6881 PRESIDIO DRIVE
HUNTINGTON BEACH, CA 92648

JOEAL STARR
1233 NO. MESA DRIVE
APT. 2020
MESA, AZ 85201

JOEANA CALUCIN
ADDRESS REDACTED

JOEANNA INGRAM
20066 ARCHDALE
DETROIT, MI 48235

JOEL A FARSON
25790 TIERRA GRANDE DRIVE
CARMEL, CA 93923

JOEL A KIROUAC
57 WEST MARKET
APT E
BLAIRSVILLE, PA 15717

JOEL A MCELROY
3402PARK SQUARE SOUTH #3
TAMPA, FL 33613

JOEL ARNWINE
ADDRESS REDACTED

JOEL AUGEE
8905 SW IOWA DR
TUALATIN, OR 97062

JOEL BRDA
33522 VALLEY VIEW CT
DANA POINT, CA 92629

JOEL DALBY
44 EAST STREET
LARAMIE, WY 82070

JOEL E LOMBOY
17062 EAST COLIMA
UNIT 256
HACIENDA HEIGHTS, CA 91745

JOEL FARSON
25790 TIERRA GRANDE DRIVE
CARMEL, CA 93923

JOEL FRAZIER
1031 S. PALMETTO AVE
UNIT R-1
ONTARIO, CA 91762

JOEL HERNANDEZ
ADDRESS REDACTED

JOEL HORNES
1410 26TH AVENUE SOUTH
ST. PETTERSBURG, FL 33705

JOEL KENNEDY
3352 GARFIELD DRIVE
HOLIDAY, FL 34691

JOEL KIROUAC
57 WEST MARKET APT E
BLAIRSVILLE, PA 15717

JOEL KIROUAC
57 WEST MARKET ST
APT. E
BLAIRSVILLE, PA 15717

JOEL L WELTER
3844 6TH ST
BREMERTON, WA 98312

**Corinthian Colleges, Inc. - U.S. Mail**

JOEL LOMBOY
17062 EAST COLIMA
UNIT 256
HACIENDA HEIGHTS, CA 91745

JOEL LOUIS
50 SW 111 LN
CORAL SPRINGS, FL 33071

JOEL MACKAY
45845 17TH STREET W
LANCASTER, CA 93534

JOEL MARZAN
8544 JASMINE CREST CT
ELK GROVE, CA 95624

JOEL MCELROY
3402PARK SQUARE SOUTH #3
TAMPA, FL 33613

JOEL OLESON
P.O. BOX 1280
POWHATAN, VA 23139

JOEL ORTIZ ESCALANTE
37240 MOONBEAM CT
MURRIETA, CA 92563

JOEL P KENNEDY
3352 GARFIELD DRIVE
HOLIDAY, FL 34691

JOEL SALOMON DIONICIO
ADDRESS REDACTED

JOEL WEINBROT
2107 BRACKENRIDGE ST #A
AUSTIN, TX 78704

JOEL WELTER
3844 6TH ST
BREMERTON, WA 98312

JOEL WIGGINS
ADDRESS REDACTED

JOEL WILLIAMS
2517 KOLB MANOR CIRCLE
MARIETTA, GA 30008

JOEL YAGO
ADDRESS REDACTED

JOELLE C GRAY
360 CHURCH LANE
NORTH BRUNSWICK, NJ 08902

JOELLE DILLER
ADDRESS REDACTED

JOELLE GRAY
360 CHURCH LANE
NORTH BRUNSWICK, NJ 08902

JOELLE OIZUMI
112 E. BENRICH DR
GILBERT, AZ 85295

JOELLE REBOLLEDO
672 CHESTNUT HILL AVE. APT. B
BROOKLINE, MA 02467

JOELLEN SUTTERFIELD
4208 PATRICIA STREET
FREMONT, CA 94536

JOELLEN WORKMAN
564 GROUNDHOG LN
SMYRNA, DE 19977

JOELLYN SCHNURR
704 W. DESERT BROOM DR.
CHANDLER, AZ 85248

JOEMAR ALEJO
ADDRESS REDACTED

JOEMI KEJU
ADDRESS REDACTED

JOES 2 PROS
8201 164TH AVE NE
SUITE 200
REDMOND, WA 98052

JOETTA A LITTLE
14706 DUMONT AVE
NORWALK, CA 90650

JOETTA LITTLE
14706 DUMONT AVE.
NORWALK, CA 90650

JOEY COLLINS
2332 16TH AVE SOUTH
BROOKINGS, SD 57006

JOEY DURON
ADDRESS REDACTED

JOEY FOREMAN
8B WOOD ARBOR LN.
PALM COURT, FL 32164

JOEY GONZALES
11683 JOSEPHINE CIRCLE
THORNTON, CO 80233

JOEY JAM PRODUCTIONS AND ENTERTAINMENT
7153 MAYSVILLE COURT
WESLEY CHAPEL, FL 33545

JOEY KING
10000 N ELDRIDGE PKWY #334
HOUSTON, TX 77065

**Corinthian Colleges, Inc. - U.S. Mail**

JOEY LEE CASWELL
ADDRESS REDACTED

JOEY PINDER
C/O LEMBERG & ASSOCIATES LLC
ATTN: SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT 06909

JOEY REYES
ADDRESS REDACTED

JOEY VILLANUEVA
4260 WINDSONG ST
SACRAMENTO, CA 95834

JOEY WALLACE
9401 BRAKEN CT
FREDERICKBURG, VA 22408

JOEY'S LOCKSMITH
P.O. BOX 48666
LOS ANGELES, CA 90048

JOHAIDE MARTINEZ
ADDRESS REDACTED

JOHAN JACOB
ADDRESS REDACTED

JOHANA CARRAMAN
ADDRESS REDACTED

JOHANA NAVARRETE
ADDRESS REDACTED

JOHANA TAPIA
3196 NOTTAWAY CT
ATLANTA, GA 30341

JOHANN CAMAT
182 COUNTRY BROOK LOOP
SAN RAMON, CA 94583

JOHANN M CAMAT
182 COUNTRY BROOK LOOP
SAN RAMON, CA 94583

JOHANNA ALMANZA
ADDRESS REDACTED

JOHANNA ANGELES
16791 MOODY CIRCLE #C1
HUNTINGTON BEACH, CA 92649

JOHANNA APONTE
2350 CYPRESS POND RD
APT. 2008
PALM HARBOR, FL 34683

JOHANNA CALHOUN
8404 RENALD BLVD
TAMPA, FL 33637

JOHANNA CONTRERRAS
1005 CUTTING HORSE DR
MANSFIELD, TX 76063

JOHANNA FALENOFOA
91-1019 POHAHAWAI STREET
EWA BEACH, HI 96706

JOHANNA FOSTER
ADDRESS REDACTED

JOHANNA GIL
ADDRESS REDACTED

JOHANNA J BARRIENTOS
ADDRESS REDACTED

JOHANNA JANET BARRIENTOS
ADDRESS REDACTED

JOHANNA MAURER
ADDRESS REDACTED

JOHANNA MORRIS
239 W COLLEGE ST 7
BOLIVAR, MO 65613

JO-HANNA MORRIS
ADDRESS REDACTED

JOHANNA ORANTES
1430 PINEDALE AVE
BLOOMINGTON, CA 92316

JOHANNA ROUBA
7349 BONITA VISTA WAY
APT. 102
TAMPA, FL 33617

JOHANNA ROUBA
7349 BONITA VISTA WAY, APT 102
TAMPA, FL 33617

JOHANNA SUBLASKY
ADDRESS REDACTED

JOHANNA TORRES
16734 DALEY RD
MADERA, CA 93638

JOHANNA WEEKLY
ADDRESS REDACTED

JOHANNA ZELAYA
12673 JERSEY CIRCLE W
THORNTON, CO 80602

**Corinthian Colleges, Inc. - U.S. Mail**

JOHANNAH CAPARD
646 VAN WHITE MEMORIAL BLVD
MINNEUPOLIS, MN 55411

JOHN A ADAM
25 HUFFMAN DR
HAMPTON, VA 23669

JOHN A FIORETTO JR
27 PASTORA
FOOTHILL RANCH, CA 92610

JOHN A FONTAINE
33 WELLESLEY STREET
WESTON, MA 02493

JOHN A KUCHTA
621 WEST PLATTE AVE
COLORADO SPRINGS, CO 80905

JOHN A LACORTIGLIA
4 LINDEN ROAD
MELROSE, MA 02176

JOHN A MURAN
17518 KLAMATH FALLS
ROUND ROCK, TX 78681

JOHN A OPINSKI
9 WATERHORSE BROOK DRIVE
BETHEL, CT 06801

JOHN A ROELLE
4140 N  CENTRAL AVE  APT  1132
PHOENIX, AZ 85012

JOHN ABLAO
ADDRESS REDACTED

JOHN ADAM
25 HUFFMAN DR
HAMPTON, VA 23669

JOHN AINILIAN
16394 FOX HOLLOW WAY
CHINO HILLS, CA 91709

JOHN AJE-OTEKALU
ADDRESS REDACTED

JOHN AKIMOTO
16111 S. DALTON AVE.
GARDENA, CA 90247

JOHN AKUTAGAWA
469 ENA ROAD
NO 1205
HONOLULU, HI 96815

JOHN AKUTAGAWA
469 ENA ROAD NO 1205
HONOLULU, HI 96815

JOHN ALLEN
25151 VIA VERACRUZ
LAGUNA NIGUEL, CA 92677

JOHN AMARAL
34910 NORTH 27TH AVENUE
PHOENIX, AZ 85086

JOHN ANACAY
ADDRESS REDACTED

JOHN ANDREWS
6881 DEFIANCE DR.
HUNTINGTON BEACH, CA 92647

JOHN ANTHONY MADRIGAL
ADDRESS REDACTED

JOHN AQUILINA
30160 MINTON
LIVONIA, MI 48150

JOHN ARMENTI
3823 S. MARYLAND PKWY R6
LAS VEGAS, NV 89119

JOHN ASATRYAN
29560 BUTTERFIELD WAY
TEHACHAPI, CA 93561

JOHN ASHMORE
PO BOX 9423
COLORADO SPRINGS, CO 80932

JOHN AZZARO
21630 SKY HIGH BLVD
PINE GROVE, CA 95665

JOHN B HANNAN
5810 TWIN GARDENS RD
CARMICHAEL, CA 95608

JOHN B SNOW
11401 WAKEWORTH ST
ORLANDO, FL 32836

JOHN B TONELLO
6109 PHELPS ST
GLEN ALLEN, VA 23060

JOHN BALKO
2655 CAMELIA RD.
DELAND, FL 32724

JOHN BARBER
ADDRESS REDACTED

JOHN BARNES
11390 LARSON LN
NORTHGLENN, CO 80233

JOHN BARR
149 FLEEGER RD.
ROSSITER, PA 15772

**Corinthian Colleges, Inc. - U.S. Mail**

JOHN BARRETT
16 OAKLAWN DR
OCEAN SPRINGS, MS 39564

JOHN BEHRENS
1630 E FALLBROOK AVE
FRESNO, CA 93720

JOHN BENNETT
1147 S FORT AVE
SPRINGFIELD, MO 65807

JOHN BETHEA
ADDRESS REDACTED

JOHN BILLUPS
3549 COWHAND DR
COLORADO SPRINGS, CO 80922

JOHN BLANCAS
1775 PINE HOLLOW CIRCLE
SAN JOSE, CA 95133

JOHN BORQUEZ CABRAL
ADDRESS REDACTED

JOHN BOTT
ADDRESS REDACTED

JOHN BOTTOM
381 COVENTRY ESTATES BLVD
DELTONA, FL 32725

JOHN BOUBONIS
ADDRESS REDACTED

JOHN BOWLBY
6830 HOLT DR
COLORADO SPRINGS, CO 80922

JOHN BRADFORD
89 ORTEGA COURT
ERIE, CO 80516

JOHN BRANTLEY
2286 JACK SPRINGS RD
ATMORE, AL 36502

JOHN BROWN
2075 COLLEGE AVE
ATLANTA, GA 30317

JOHN BROWN
227 BRESEMAN ST
CEDAR HILL, TX 75104

JOHN BROWN
722 OLD WILLIAM PENN HWY
BLAIRSVILLE, PA 15717

JOHN BRYAN
1215 GLADYS AVE. #A
LONG BEACH, CA 90804

JOHN BRYAN
3628 PACIFIC AVENUE
LONG BEACH, CA 90807

JOHN BUCKLEY
11485 KING WAY
WESTMINSTER, CO 80031

JOHN C LOVETT
6102 POMERANIA TRAIL
STONE MOUNTAIN, GA 30087

JOHN C PARRISH
472 VALLEY VIEW DRIVE
OAKDALE, CA 95361

JOHN C. BENNETT
P.O. BOX 17819
BEVERLY HILLS, CA 90209

JOHN C. RADOVICH DEVELOPMENT
2835 82ND AVE. SE. #S-1
MERCER ISLAND, WA 98040

JOHN C. RADOVICH LLC (JCR LLC)
ATTN: JOHN C. RADOVICH
2835 82ND AVE, S.E.
MERCER ISLAND, WA 98040

JOHN CALLISON
703 CORINTHIA DR
MILPITAS, CA 95035

JOHN CARLO FARINAS
ADDRESS REDACTED

JOHN CARLO TIMONIO
ADDRESS REDACTED

JOHN CARSWELL
10222 STONE CATUS AVE
HOUSTON, TX 77095

JOHN CASIBANG
ADDRESS REDACTED

JOHN CHARLES HUESTON
624 POPPY AVE.
CORONA DEL MAR, CA 92625

JOHN CHARLES MULLINS
ADDRESS REDACTED

JOHN CHOATE
ADDRESS REDACTED

JOHN CHRISTENSEN
5351 SPREADING OAK LANE
EL DORADO, CA 95623

**Corinthian Colleges, Inc. - U.S. Mail**

JOHN CLARK
3115 APPLEWOOD DR.
BOUNTIFUL, UT 84010

JOHN COBURN
ADDRESS REDACTED

JOHN COLEMAN
1823 OLD MILL DR
APT. 306
ARLINGTON, TX 76011

JOHN COLLINS
6932 W. TONTO DRIVE
GLENDALE, AZ 85308

JOHN CONE
31502 WINDSONG DR
SAN JUAN CAPISTRANO, CA 92675

JOHN CONTINI
2957 KALAKAUA AVE
APT. 218
HONOLULU, HI 96815

JOHN CONTINI
2957 KALAKAUA AVE APT 218
HONOLULU, HI 96815

JOHN COOLEY
17 HILLSIDE CIRCLE
STORRS, CT 06268

JOHN CORNEY
261 STANFORD CT
IRVINE, CA 92612

JOHN CORY
7228 WOODLAWN AVE
HAMMOND, IN 46324

JOHN COSS
1000 DAKIN ST
DENVER, CO 80221

JOHN COSTA
ADDRESS REDACTED

JOHN CRAIG
16230 ORION AVE
CHINO, CA 91708

JOHN CURTIS STOVALL
ADDRESS REDACTED

JOHN D VARAS
3228 ACACIA ST
LUTZ, FL 33558

JOHN D WALKER
4004 ROGERO RD
JACKSONVILLE, FL 32277

JOHN D WARE
PO BOX 3891
LAKELAND, FL 33802

JOHN DANIEL KESLER
ADDRESS REDACTED

JOHN DAVID TRIOLO
37987 ALTA DR
FREMONT, CA 94536

JOHN DAVID WHITEFORD
5064 CHAPEL LAKE CIRCLE
DOUGLASVILLE, GA 30135

JOHN DAY
11563 74TH AVE
SEMINOLE, FL 33772

JOHN DENNARD DENT
ADDRESS REDACTED

JOHN DENSON
2340 ELK PARK RD
LARKSPUR, CO 80118

JOHN DEVANEY
9701 WEATHERVANE MANOR
PLANTATION, FL 33324

JOHN DIAZ
136 LOREDO LANE
KISSIMMEE, FL 34743

JOHN DITTRICH
1265 W. PHEASANT RUN STREET
SPRINGFIELD, MO 65810

JOHN DOIOKA
703 2ND AVENUE
SAN FRANCISCO, CA 94118

JOHN DOMINIC CHAVEZ
ADDRESS REDACTED

JOHN DOMINIC GOMEZ
ADDRESS REDACTED

JOHN DORFFLER
5631 ABBEY COURT
APT. 23
LINCOLN, NE 68505

JOHN DUBINSKY
4339  5TH AVENUE SO.
ST. PETERSBURG, FL 33711

JOHN DURHAM
95-996 WIKAO STREET
NO P204
MILILANI, HI 96789

JOHN DURHAM
95-996 WIKAO STREET NO P204
MILILANI, HI 96789

**Corinthian Colleges, Inc. - U.S. Mail**

JOHN E IMLER
216 LOGAN AVENUE
ALTOONA, PA 16602

JOHN E VILLASENOR
1135 HERITAGE CT
TULARE, CA 93274

JOHN E. MITCHELL III
1031 E. CLOUD RD.
PHOENIX, AZ 85086

JOHN EJEZIE
4007 SILVER SPRINGS LN
COLUMBUS, OH 43230

JOHN EVANS
1012 PALO DURO TRL
KELLER, TX 76248

JOHN F KENNEDY
3031 TISCH WAY, 3 PLAZA WEST
SAN JOSE, CA 95128

JOHN F KENNEDY UNIVERSITY
100 ELLINWOOD WAY
PLEASANT HILL, CA 94523

JOHN F KENNEDY UNIVERSITY
2956 SAN PABLO AVE
BERKELEY, CA 94702

JOHN F ROMANO
PO BOX 24425
FT LAUDERDALE, FL 33307

JOHN FALL
406 SAN MARINO OAKS
SAN GABRIEL, CA 91775

JOHN FARLEY
6412 INDIAN RIVER DR
CITRUS HEIGHTS, CA 95621

JOHN FARRELL
5738 SE GARNET WAY
MILWAUKEE, OR 97267

JOHN FAYARD MOVING & WAREHOUSING, LLC
P.O. BOX  2189
GULFPORT, MS 39505

JOHN FAYARD SELF STORAGE LLC
P.O. BOX 2069
GULFPORT, MS 39505

JOHN FINDLEY
ADDRESS REDACTED

JOHN FIORETTO JR
27 PASTORA
FOOTHILL RANCH, CA 92610

JOHN FIORETTO JR
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

JOHN FLEMING
ADDRESS REDACTED

JOHN FONTAINE
33 WELLESLEY STREET
WESTON, MA 02493

JOHN FONTANA
2275 ALLYN WAY
COLORADO SPRINGS, CO 80915

JOHN FORTNER
128 BEAU RIVAGE DR
ORMOND BEACH, FL 32176

JOHN FRANCIS WILKINS
ADDRESS REDACTED

JOHN FRANKLIN HAMBY
ADDRESS REDACTED

JOHN FRUGE
911 N. TURNER AVENUE
ONTARIO, CA 91764

JOHN FUCCI
ADDRESS REDACTED

JOHN G FOX & HILDA M FOX JT TEN
8010 BROMPTON ST
SPRINGFIELD, VA  22152

JOHN GARDENIER JR
592 FLOWERING PLUM PLACE
BRENTWOOD, CA 94513

JOHN GASPAR
163 OCEAN TERRACE
ORMOND BEACH, FL 32176

JOHN GATES
11338 SW IRONWOOD LOOP
TIGARD, OR 97223

JOHN GERARD
2311 SILENT RAIN DRIVE
COLORADO SPRINGS, CO 80919

JOHN GILBERT FLOWER JR
ADDRESS REDACTED

JOHN GILLIS
800 LEE RD 980
SMITHS, AL 36877

JOHN GLADNEY
C/O HEYRICH KALISH MCUIGAN PLLC
ATTN: MARGARET PAK ENSLOW
600 STEWART
SUITE 901
SEATTLE, WA 98101

**Corinthian Colleges, Inc. - U.S. Mail**

JOHN GOLOFSKI
103 CARRIE ANN DRIVE
NEW KENSINGTON, PA 15068

JOHN GOOD
352 MIDDLE FORK RD.
KENNA, WV 25248

JOHN GRANT
1209 E FLINT ST #7
LARAMIE, WY 82072

JOHN GRIEGO
11118 DORLAND ST.
WHITTIER, CA 90606

JOHN GRILLO
9723 WIND GATE PKWY
SAN ANTONIO, TX 78254

JOHN GRIMALDO
ADDRESS REDACTED

JOHN H & ELOUISE C SUTTER
33 LINDA AVENUE
UNIT  NO. 2606
OAKLAND, CA 94611

JOHN H HALL
3 SMITH RD
GATES, NC 27937

JOHN H OWEN
438 PHILLIPS CREEK LN
NEW SMYRNA BEACH, FL 32168

JOHN H SINGLETON
26520 SHOREGRASS DR
WESLEY CHAPEL, FL 33544

JOHN H THOMAS
11920 CYPRESS CREST CIR
TAMPA, FL 33626

JOHN H WHATLEY
584 TROUT CREEK LN
PATTERSON, CA 95363

JOHN H. SKINNER
32151 AIRPORT ROAD
FORT BRAGG, CA 95437

JOHN HALL
2010 N ROBBERSON
SPRINGFIELD, MO 65803

JOHN HALL
3 SMITH RD
GATES, NC 27937

JOHN HAMILTON
2701 SATURN ROAD
GARLAND, TX 75041

JOHN HAMMOND
C/O LAW OFFICE OF JEFFREY C. MCINTYRE
ATTN: JEFFREY C. MCINTYRE
22440 CLARENDON STREET
SUITE 200
WOODLAND HILLS, CA 91376

JOHN HANEY
668 S PATHFINDER TRL
ANAHEIM, CA 92807

JOHN HANNAN
5810 TWIN GARDENS RD
CARMICHAEL, CA 95608

JOHN HEISE
115 HINGHAM SQUARE
FOLSOM, CA 95630

JOHN HENDRIX
11703 SWEET SERENITY LANE
APT. 101
NEW PORT RICHEY, FL 34654

JOHN HENRY WILLIAMS
ADDRESS REDACTED

JOHN HERNDON
ADDRESS REDACTED

JOHN HILL
2511 CANTARA WAY
SACRAMENTO, CA 95835

JOHN HILL
3205 ADOBE DRIVE
EDMOND, OK 73013

JOHN HILL
P.O. BOX 4055
MIDDLETOWN, NJ 07748

JOHN HINCHEY
243 1/2 STRAWBERRY LN
HOLLY HILL, FL 32117

JOHN HODGES
ADDRESS REDACTED

JOHN HOFMANN
606 LAGUNARIA LANE
ALAMEDA, CA 94502

JOHN HONEY
65 TOMAHAWK DRIVE
GRIMSBY, ON  L3M 5G5
CANADA

JOHN HOWARD
1458 LUINAKOA STREET
HONOLULU, HI 96821

JOHN HUBBARD
33809 SILVER PINE DR.
LEESBURG, FL 34788

JOHN HUMPHREY
19215 N. 23 AVE
PHOENIX, AZ 85027

**Corinthian Colleges, Inc. - U.S. Mail**

JOHN HURD
2000 COLONNADE WAY
ELVERTA, CA 95626

JOHN IMLER
216 LOGAN AVENUE
ALTOONA, PA 16602

JOHN IONESCU
1511 - 390 DAWES RD
TORONTO, ON M4B 2E4
CANADA

JOHN J JEZAK
PO BOX 4141
VIRGINIA BEACH, VA 23451

JOHN J MALONEY
PO BOX 101816
PITTSBURGH, PA 15237

JOHN J SCHERDEN
11317 GRANDVILLE DR
TEMPLE TERRACE, FL 33617

JOHN J. CABRAL
27502 W. ETCHEVERRY CT
TRACY, CA 95304

JOHN JEZAK
PO BOX 4141
VIRGINIA BEACH, VA 23451

JOHN JOHNSON
13502 NORTHBOROUGH DR
APT 902
HOUSTON, TX 77067

JOHN JOHNSON
4717 FT SANDERS RD
LARAMIE, WY 82070

JOHN JOHNSTONE
933 ELDRIDGE DR.
KALAMAZOO, MI 49006

JOHN JOLLY
ADDRESS REDACTED

JOHN JONESBURG
920 SYMONS STREET
APT. D
LARAMIE, WY 82070

JOHN JOSHUA FLORES
ADDRESS REDACTED

JOHN KAHN
KEVIN BARBER C/O NIEDWESKE BARBER HAGER
98 WASHINGTON STREET
MORRISTOWN , NJ 07960

JOHN KAMMARADA
3314 CLOVER BLOSSOM CIR
LAND O LAKES, FL 34638

JOHN KELLY
5315 N THORNE AVE
FRESNO, CA 93711

JOHN KELLY
960 LINDEN STREET
INNISFIL, ON L9S 1W6
CANADA

JOHN KEYS
14531 ELLA BLVD
HOUSTON, TX 77014

JOHN KLYM
250 SW WEST HILLS DRIVE
MCMINNVILLE, OR 97128

JOHN KLYM
507 N. 19TH AVE. #2
CORNELIUS, OR 97113

JOHN KNOST
18912 WOOD SAGE DR
TAMPA, FL 33647

JOHN KRAKORA
8731 E. NORCROFT CIRCLE
MESA, AZ 85207

JOHN KUCHTA
621 WEST PLATTE AVE
COLORADO SPRINGS, CO 80905

JOHN KUIVILA
6987 VILLAGE WAY DR
HIRAM, OH 44234

JOHN L HURD
2000 COLONNADE WAY
ELVERTA, CA 95626

JOHN L LOBAUGH
2609 E  SERENDIPITY CIR
APT #158
COLORADO SPRINGS, CO 80917

JOHN LACORTIGLIA
4 LINDEN ROAD
MELROSE, MA 02176

JOHN LAFLECHE
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

JOHN LAIRD
17110 PARTRIDGE DRIVE
STRONGSVILLE, OH 44136

JOHN LANDY
1146 S 11TH ST
APT 2
PHILADELPHIA, PA 19147

JOHN LEE
ADDRESS REDACTED

JOHN LEON
1033 S. SEDONA LANE
ANAHEIM, CA 92808

**Corinthian Colleges, Inc. - U.S. Mail**

JOHN LEONARD
ADDRESS REDACTED

JOHN LEVITT
37451 HICKORY HILL LANE
DADE CITY, FL 33525

JOHN LIEHR
7899 NOLENSVILLE RD
ARRINGTON, TN 37014

JOHN LOBAUGH
2609 E. SERENDIPITY CIR
APT. #158
COLORADO SPRINGS, CO 80917

JOHN LOBAUGH
2609 E. SERENDIPITY CIR APT #158
COLORADO SPRINGS, CO 80917

JOHN LOBAUGH  IV
2609 E. SERENDIPITY CIR APT #158
COLORADO SPRINGS, CO 80917

JOHN LOCKLEAR
ADDRESS REDACTED

JOHN LOVETT
6102 POMERANIA TRAIL
STONE MOUNTAIN, GA 30087

JOHN LOYKO
2969 PONTIAC AVE
CLOVIS, CA 93611

JOHN M BOWLBY
6830 HOLT DR
COLORADO SPRINGS, CO 80922

JOHN M BROWN
2075 COLLEGE AVE
ATLANTA, GA 30317

JOHN M DOIOKA
703 2ND AVENUE
SAN FRANCISCO, CA 94118

JOHN M FONTANA
2275 ALLYN WAY
COLORADO SPRINGS, CO 80915

JOHN M GILLIS
800 LEE RD 980
SMITHS, AL 36877

JOHN M POLIVKA
633 GUADALUPE DRIVE
EL DORADO HILLS, CA 95762

JOHN M SPERRY
1408 W 111TH AVE
NORTHGLENN, CO 80234

JOHN M STURGEON
4963 MERTEN AVE
CYPRESS, CA 90630

JOHN M WRIGHT
3536 SECRETARIAT ROAD WEST
CHEYENNE, WY 82009

JOHN M. DIONISIO
ADDRESS REDACTED

JOHN MALONEY
52 ASHFORD AVE
PITTSBURGH, PA 15229

JOHN MALONEY
PO BOX 101816
PITTSBURGH, PA 15237

JOHN MANCINI
20944 BAY COURT
UNIT #343
AVENTURA, FL 33180

JOHN MAZZUCA
10671 SW CLEAR ST
TUALATIN, OR 97062

JOHN MCCAFFERTY
1323 HERMOSA AVE.
PACIFICA, CA 94044

JOHN MCCARTHY JR
1291 SNUG HARBOR DRIVE
CASSELBERRY, FL 32707

JOHN MCCAULEY
47 HECKATHORNE DR
PAINESVILLE, OH 44077

JOHN MCGEE
27639 N. MARTA LANE #204
SANTA CLARITA, CA 91387

JOHN MCHENRY
4209 MARLOW CIRCLE
COLORADO SPRINGS, CO 80916

JOHN MCKAY
7001 KITSON DR
ROCKFORD, MI 49341

JOHN MCKEEVER
1325 NORTH BARKLEY
MESA, AZ 85203

JOHN MCRAE
55774 NICHOLAS DRIVE
SHELBY TWP, MI 48316

JOHN MEDINA
ADDRESS REDACTED

JOHN MELILLO
7 WEST PRESTON ST
ORLANDO, FL 32804

**Corinthian Colleges, Inc. - U.S. Mail**

JOHN MICHALEK
1977 ALLURE LOOP
THE VILLAGES, FL 32162

JOHN MICHELLI
328 WALNUT ST
VANDERGRIFT, PA 15690

JOHN MILLER
4415 DYNASTY DR
COLORADO SPRINGS, CO 80918

JOHN MITCHELL
16 N. AUSTIN #3A
OAK PARK, IL 60302

JOHN MONTGOMERY
1000 FOXBOROUGH RD
CHARLOTTE, NC 28213

JOHN MONTREY
557 WAYLAID AVE S.W.
PALM BAY, FL 32908

JOHN MOORE
110 FATH COURT
FOLSOM, CA 95630

JOHN MORENO
2979 WAGNER COURT
TRACY, CA 95377

JOHN MOSLEY
ADDRESS REDACTED

JOHN MOUTER
1297 SILVAN FOREST DRIVE
BURLINGTON, ON L7M 4L2
CANADA

JOHN MURAN
17518 KLAMATH FALLS
ROUND ROCK, TX 78681

JOHN N CRAIG
16230 ORION AVE
CHINO, CA 91708

JOHN N NICHOLSON
56 MODESTO
IRVINE, CA 92602

JOHN NANNI
15225 N 100TH ST #2192
SCOTTSDALE, AZ 85260

JOHN NASH
PO BOX 1303
ORANGE PARK, FL 32067

JOHN NEELY
7090 N FRUIT AVE 106
FRESNO, CA 93711

JOHN NGOC LE
6806 WILDERNESS CT
STOCKTON, CA 95219

JOHN NICHOLS
5111 SHEFFIELD ROAD
LAKELAND, FL 33813

JOHN NICHOLSON
56 MODESTO
IRVINE, CA 92602

JOHN NIVEN TATUM
ADDRESS REDACTED

JOHN NUFFIO
ADDRESS REDACTED

JOHN NUNES
12932 IVIE ROAD
HERALD, CA 95638

JOHN O'DROBINAK
9212 SUNFLOWER DR.
TAMPA, FL 33647

JOHN OPINSKI
9 WATERHORSE BROOK DRIVE
BETHEL, CT 06801

JOHN OVIATT
4826 N 112TH DR
PHOENIX, AZ 85037

JOHN OWEN
438 PHILLIPS CREEK LN
NEW SMYRNA BEACH, FL 32168

JOHN P AQUILINA
30160 MINTON
LIVONIA, MI 48150

JOHN P CONTINI
2957 KALAKAUA AVE
APT 218
HONOLULU, HI 96815

JOHN P KLYM
507 N  19TH AVE  #2
CORNELIUS, OR 97113

JOHN P KRAKORA
8731 E  NORCROFT CIRCLE
MESA, AZ 85207

JOHN P KUMINECZ
6405 MORLEY AVE
LAS VEGAS, NV 89108

JOHN P SHIEH
7245 BARK LN
APT 17
SAN JOSE, CA 95129

JOHN P. MCLEAN
2894 HOPE RIDGE DR
EASTON, PA 18045

JOHN PAPADAKIS
281 ELLESMERE ROAD
SCARBOROUGH, ON M1R 4E4
CANADA

JOHN PARRISH
472 VALLEY VIEW DRIVE
OAKDALE, CA 95361

JOHN PATTERSON, III
9500 PINE GROVE RUN
OVIEDO, FL 32765

JOHN PAUL ESLINGER
ADDRESS REDACTED

JOHN PAUL HALL
ADDRESS REDACTED

JOHN PAUL QUIOCHO
ADDRESS REDACTED

JOHN PETERT
230 AMANDA CT
OREGON CITY, OR 97045

JOHN PHILLIP LICITRA
ADDRESS REDACTED

JOHN POLIVKA
633 GUADALUPE DRIVE
EL DORADO HILLS, CA 95762

JOHN POPE
241 RIDGECREST DR
DOUGLASVILLE, GA 30134

JOHN POSEY
16505 A SE 1ST ST
APT. 118
VANCOUVER, WA 98684

JOHN POSEY  JR
16420 SE MCGILLIVRAY STE 103-660
VANCOUVER, WA 98683

JOHN POWE
49048 SONRISA ST
BELLEVILLE, MI 48111

JOHN PRESTON
800 ENERGY CENTER BLVD.
APT. 4509
NORTHPORT, AL 35473

JOHN R BILLUPS
3549 COWHAND DR
COLORADO SPRINGS, CO 80922

JOHN R BRYAN
1215 GLADYS AVE
#A
LONG BEACH, CA 90804

JOHN R COSS
1000 DAKIN ST
DENVER, CO 80221

JOHN R EMPERT
ADDRESS REDACTED

JOHN R HILL
2511 CANTARA WAY
SACRAMENTO, CA 95835

JOHN R KNOST
18912 WOOD SAGE DR
TAMPA, FL 33647

JOHN R SOLOTS
10318 PALERMO CIRCLE #104
TAMPA, FL 33619

JOHN R. AMES, CTA
PO BOX139066
DALLAS, TX 75313

JOHN R. DEWEY
1708 E NORTHGATE DR. #2015
IRVING, TX 75062

JOHN RACE
8765 78TH AVE
SEMINOLE, FL 33777

JOHN RAY
2726 PALO ALTO
CLOVIS, CA 93611

JOHN REID
14426 CARRIBEAN BREEZE DR APT 101
TAMPA, FL 33613

JOHN RENFRED PABLO
ADDRESS REDACTED

JOHN RICHARDS
6 WAYLER PLACE
PALM COAST, FL 32164

JOHN RICHARDSON
1559 20TH AVENUE
SAN FRANCISCO, CA 94122

JOHN RICHMOND
2426 COLLEGE DRIVE
COSTA MESA, CA 92626

JOHN RIDLON
1056 GOLFVIEW BLVD, APT G
VALPARAISO, IN 46385

JOHN RIDLON
11006 FOREST SHOWER
LIVE OAK, TX 78233

JOHN RINGOS
10858 W. BELFAIR VALLEY RD.
BREMERTON, WA 98312

**Corinthian Colleges, Inc. - U.S. Mail**

JOHN ROBINOS
ADDRESS REDACTED

JOHN RODHOUSE
1816 N. DAKOTA STREET
CHANDLER, AZ 85225

JOHN RODRIGUEZ
951 EL VECINO AVENUE
MODESTO, CA 95350

JOHN ROELLE
4140 N. CENTRAL AVE
APT. 2102
PHOENIX, AZ 85012

JOHN ROELLE
4140 N. CENTRAL AVE, APT. 1132
PHOENIX, AZ 85012

JOHN ROMANO
PO BOX 24425
FT. LAUDERDALE, FL 33307

JOHN ROQUE
8117 LOV LANE
ZEPHYRHILLS, FL 33541

JOHN ROSA
2995 BRIDGEWAY AVENUE
LASALLE, ON N9H 2S5
CANADA

JOHN ROSS
1745 140TH AVE
ELLIS, KS 67637

JOHN RUDIN
7135 VINLAND ST
DALLAS, TX 75227

JOHN RUIZ
1907 N DEERPARK DR #536
FULLERTON, CA 92831

JOHN RUSSELL
4 MARGARET STREET
NEW KENSINGTON, PA 15068

JOHN RUSSO
2160 A1A APT104
INDIALANTIC, FL 32903

JOHN RUSSO
ADDRESS REDACTED

JOHN RUTHERFORD
3150 LONDON DRIVE
OLYMPIA FIELDS, IL 60461

JOHN RYAN
8740 CORONA ST 204
THORNTON, CO 80229

JOHN S BLANCAS
1775 PINE HOLLOW CIRCLE
SAN JOSE, CA 95133

JOHN S GERARD
2311 SILENT RAIN DRIVE
COLORADO SPRINGS, CO 80919

JOHN S GOLOFSKI
103 CARRIE ANN DRIVE
NEW KENSINGTON, PA 15068

JOHN S REID
14426 CARRIBEAN BREEZE DR APT
TAMPA, FL 33613

JOHN S SCHMITZ
10142 E  CALYPSO
MESA, AZ 85208

JOHN SALCIDO
1764 N RUTHERFORD ST.
ANAHEIM, CA 92806

JOHN SALDIVAR
P.O. BOX 10225
SALINAS, CA 93912

JOHN SALTER
3422 VESTRY AVE
MURFREESBORO, TN 37129

JOHN SARKARIA M.D.
14642 NEWPORT AVE., SUITE 450
TUSTIN, CA 92780

JOHN SAUNDERS
ADDRESS REDACTED

JOHN SCHERDEN
11317 GRANDVILLE DR
TEMPLE TERRACE, FL 33617

JOHN SCHMITZ
10142 E. CALYPSO
MESA, AZ 85208

JOHN SCHMITZ
3960 S OXLEY CIR
MESA, AZ 85212

JOHN SCHNEBLY
6310 ROCKY BLUFF PT #306
COLORADO SPRINGS, CO 80918

JOHN SEALE
530 HARBOR GROVE CIRCLE
SAFETY HARBOR, FL 34695

JOHN SHAW
ADDRESS REDACTED

JOHN SHEA
6301 BAYSHORE BLVD.
TAMPA, FL 33611

**Corinthian Colleges, Inc. - U.S. Mail**

JOHN SHECKLES
20042 NORTH RAY RD
LODI, CA 95242

JOHN SHEEHAN
4 WHISPERING RIDGE CT
SAINT PETERS, MO 63376

JOHN SHIEH
21060 HAZELBROOK DRIVE
CUPERTINO, CA 95014

JOHN SIBANDA
ADDRESS REDACTED

JOHN SIDOR
473 ZELDA BLVD
DAYTONA BEACH, FL 32118

JOHN SINGLETON
26520 SHOREGRASS DR.
WESLEY CHAPEL, FL 33544

JOHN SMITH
19112 EAST CANARY WAY
QUEEN CREEK, AZ 85142

JOHN SNOW
11401 WAKEWORTH ST
ORLANDO, FL 32836

JOHN SOLBERG PLUMBING INC.
120 ANGEL TERRACE
CHARLESTON, WV 25314

JOHN SOLOTS
10318  PALERMO CIRCLE #104
TAMPA, FL 33619

JOHN SPERRY
1408 W 111TH AVE
NORTHGLENN, CO 80234

JOHN STURGEON
4963 MERTEN AVE
CYPRESS, CA 90630

JOHN SWARTZ
2315 SE 188TH AVE.
VANCOUVER, WA 98683

JOHN SWIFT
4708 KILKENNY DR
TAMPA, FL 33610

JOHN T COBURN III
8072 GILLELAND DR
ROSEVILLE, CA 95747

JOHN TALAGA
391 LINDEN AVE
SAN BRUNO, CA 94066

JOHN TAYLOR
508 S. 13TH STREET
225B
INDIANA, PA 15701

JOHN THALER
62735 E AMELIA AVE
PHOENIX, AZ 85016

JOHN THE GREEK PAINTING INC.
970 NE 40TH COURT
OAKLAND PARK, FL 33334

JOHN THEODORE
2578 ESTANCIA BLVD
CLEARWATER, FL 33761

JOHN THOMAS
11920  CYPRESS CREST CIR
TAMPA, FL 33626

JOHN THOMAS SINGER
ADDRESS REDACTED

JOHN THOMASON
3934 LEMON TREE COURT
LAKELAND, FL 33813

JOHN TISDALE
528 WILLOW VALLEY CIRCLE
BRANDON, MS 39047

JOHN TOLENTINO
1515 EAST KATELLA
APT. #5156
ANAHEIM, CA 92805

JOHN TOLENTINO
1515 EAST KATELLA APT #5156
ANAHEIM, CA 92805

JOHN TONELLO
6109 PHELPS ST
GLEN ALLEN, VA 23060

JOHN TRAN
42 EMPRESS PLACE
AIRDRIE, AB T4B 2H7
CANADA

JOHN TRAUGER
5916 GULFPORT BLVD
GULFPORT, FL 33707

JOHN TRAVISE
1217 GRAVES HARBOR TRAIL
HUDDLESTON, VA 24104

JOHN VARAS
3228 ACACIA ST
LUTZ, FL 33558

JOHN VARAS
6071 NW 61ST AVE
TAMARAC, FL 33319

JOHN VASQUEZ
6649 WENDELL WAY
DE FOREST, WI 53532

**Corinthian Colleges, Inc. - U.S. Mail**

JOHN VEAL
3021 E TRIGGER WAY
GILBERT, AZ 85297

JOHN VILLASENOR
1135 HERITAGE CT
TULARE, CA 93274

JOHN W ANDREWS
6881 DEFIANCE DR
HUNTINGTON BE, CA 92647

JOHN W MCGEE
27639 N  MARTA LANE
#204
SANTA CLARITA, CA 91387

JOHN W RODHOUSE
1816 N  DAKOTA STREET
CHANDLER, AZ 85225

JOHN W RUSSELL
4 MARGARET STREET
NEW KENSINGTON, PA 15068

JOHN W SWIFT
4708 KILKENNY DR
TAMPA, FL 33610

JOHN W TRAUGER
5916 GULFPORT BLVD
GULFPORT, FL 33707

JOHN W. ANDREWS
6881 DEFIANCE DR.
HUNTINGTON BEACH, CA 92647

JOHN WAHAB
ADDRESS REDACTED

JOHN WALKER
4004 ROGERO RD
JACKSONVILLE, FL 32277

JOHN WALSTON
1348 W ESPLANADE ST
MESA, AZ 85201

JOHN WARE
209 ORANGEVIEW LN APT A-5
LAKELAND, FL 33803

JOHN WARE
PO BOX 3891
LAKELAND, FL 33802

JOHN WASHINGTON
ADDRESS REDACTED

JOHN WHATLEY
584 TROUT CREEK LN
PATTERSON, CA 95363

JOHN WHITAKER
338 JACK DR
COCOA BEACH, FL 32931

JOHN WHITE
9 W PINE ST.
STOCKTON, CA 95204

JOHN WHITLOCK
2699 WHALEN ST.
HAMTRACK, MI 48212

JOHN WILEY & SONS INC.
P.O. BOX 416502
BOSTON, MA 02241

JOHN WILEY & SONS INC.
P.O. BOX 416512
BOSTON, MA 02241

JOHN WILSON
ADDRESS REDACTED

JOHN WRIGHT
3536 SECRETARIAT ROAD WEST
CHEYENNE, WY 82009

JOHN Y ALLEN
25151 VIA VERACRUZ
LAGUNA NIGUEL, CA 92677

JOHN YANACITO
2667 W 118TH AVE
WESTMINSTER, CO 80234

JOHN YOAK
2004 CITRUS HILL LANE
PALM HARBOR, FL 34683

JOHN YOUNG
ADDRESS REDACTED

JOHN YUNKO
101 E 88TH AVE, B113
THORNTON, CO 80229

JOHN ZUPAN JR
8233 W. 108TH PLACE
BROOMFIELD, CO 80021

JOHNATHAN ARTEAGA
ADDRESS REDACTED

JOHNATHAN CARTER
2851 S. DECATUR BLVD. #107
LAS VEGAS, NV 89102

JOHNATHAN DWAYNE BROOKS
ADDRESS REDACTED

JOHNATHAN E. CHRISTENSEN
16518 LOOP ST.
OMAHA, NE 68136

Corinthian Colleges, Inc. - U.S. Mail

JOHNATHAN E. KING
P.O. BOX 161418
SACRAMENTO, CA 95816

JOHNATHAN KING
8477 WATER POPPY WAY
ELK GROVE, CA 95624

JOHNATHAN PLUMMER
8401 WEST RIVER CHASE DRIVE
TEMPLE TERRACE, FL 33637

JOHNATHAN TYAU
68 HOOLAI ST
MAKAURDO, HI 96753

JOHNELIA WHITTAKER
11306 HOLLAND PL
LAWRENCEVILLE, GA 30043

JOHNETTA KEAR
3609 ADMIRAL LN N
BROOKLY CENTER, MN 55429

JOHNETTA MONIQUE SAFFOLD
4482 CRICKET RIDGE, APT #101
HOLT, MI 48842

JOHNIE RYBICKI
716 CLAY ST
BELLEVILLE, IL 62220

JOHNISHA SINCLAIR
770 WEST 4TH STREET 2001
JACKSONVILLE, FL 32209

JOHNISSIA R STEVENSON
7201 OLD MISSOURI AVE
CENTREVILLE, IL 62207

JOHNISSIA STEVENSON
7201 OLD MISSOURI AVE
CENTREVILLE, IL 62207

JOHN-LUIS MILLER-RAMOS
804 DISTRICT CT.
TAMPA, FL 33613

JOHNNA GAUSE
15347 ELLIS
SOUTH HOLLAND, IL 60473

JOHNNEY JANE KING
ADDRESS REDACTED

JOHNNIE GEORGE-TOWNS
ADDRESS REDACTED

JOHNNIE HUNT
265 BROOKFIELD
NORTH LIBERTY, IA 52317

JOHNNIE S TAYLOR
16909 BILLINGS DRIVE
CARSON, CA 90746

JOHNNIE TAYLOR
16909 BILLINGS DRIVE
CARSON, CA 90746

JOHNNIEL CRUZ
ADDRESS REDACTED

JOHNNY CARREON
ADDRESS REDACTED

JOHNNY CHACON
ADDRESS REDACTED

JOHNNY CHARLES
3257 S. PARKER RD #402
AURORA, CO 80014

JOHNNY DANH
8 SAN RAFAEL CT
WALNUT CREEK, CA 94598

JOHNNY E SHANZ
2401 SADDLEHORN DR
MESQUITE, TX 75181

JOHNNY GIBBONS
ADDRESS REDACTED

JOHNNY HOLLY
2454 CORBIN LN
LODI, CA 95242

JOHNNY ISAIAH
ADDRESS REDACTED

JOHNNY JACKSON
8618 WEST KINGMAN ST
TOLLESON, AZ 85353

JOHNNY JOHNSON
3253 BALDWIN DRIVE
TALLAHASSEE, FL 32309

JOHNNY L HOLLY
2454 CORBIN LN
LODI, CA 95242

JOHNNY LOPEZ
ADDRESS REDACTED

JOHNNY LUNDY
5767 GALLOWAY PLACE
BONSALL, CA 92003

JOHNNY MILLER
ADDRESS REDACTED

JOHNNY MYLES
ADDRESS REDACTED

JOHNNY NGUYEN
ADDRESS REDACTED

JOHNNY POMPEY
2473 BRENTWOOD DR
CLEARWATER, FL 33764

JOHNNY RAY DELGADO
ADDRESS REDACTED

JOHNNY SHANZ
2401 SADDLEHORN DR
MESQUITE, TX 75181

JOHNNY SLOCUMB
ADDRESS REDACTED

JOHNNY TAIONE
ADDRESS REDACTED

JOHNNY TYRONE JACKSON
ADDRESS REDACTED

JOHNNY V YSLAS
5687 N FIRST ST
#G
FRESNO, CA 93710

JOHNNY YSLAS
5687 N FIRST ST #G
FRESNO, CA 93710

JOHNSON PLANT RENTAL
5215 TILLMAN ROAD
LAKELAND, FL 33810

JOHNSON SUPPLY & EQUIPMENT CORP.
P.O. BOX 4481 MISC #500
HOUSTON, TX 77210

JOHNSTONE SUPPLY
2505 WILLOWBROOK RD. #203
DALLAS, TX 75220

JOHNSTONE SUPPLY
2605 HIGHWINDS LANE
OAKLAND, MI 48306

JOHNSTONE SUPPLY
821 PROGRESS CENTER COURT
LAWRENCEVILLE, GA 30043

JOHNSTONE SUPPLY
P.O. BOX 13845
SACRAMENTO, CA 95853

JOHNSTONE SUPPLY
P.O. BOX 171306
SAN ANTONIO, TX 78217

JOHNSTONE SUPPLY OF HOUSTON
P.O. BOX 7489
HOUSTON, TX 77248

JOHNSTOWN HYDRAULIC, INC.
50 JOHNS STREET
JOHNSTOWN, PA 15901

JOHWANI WILLIAMS
3107 E 25TH AVE
TAMPA, FL 33605

JOINT REVIEW COMMITTEE ON
EDUCATION IN RADIOLOGIC TECHNOLOGY
ATTN: MS. LESLIE F. WINTER, MS, RT(R)
20 N. WACKER DRIVE, STE. 2850
CHICAGO, IL 60606

JOLAYNE MILLER
1650 CHAPEL HILLS DR
APT. N208
COLORADO SPRINGS, CO 80920

JOLAYNE MILLER
1650 CHAPEL HILLS DR APT N208
COLORADO SPRINGS, CO 80920

JOLAYNE R MILLER
1650 CHAPEL HILLS DR
APT N208
COLORADO SPRINGS, CO 80920

JOLEEN COSTA
ADDRESS REDACTED

JOLEEN ROYAL
ADDRESS REDACTED

JOLENE DAWN ESTRADA
ADDRESS REDACTED

JOLENE DOWNEY
26421 VIA LOGRONO
MISSION VIEJO, CA 92691

JOLENE LEISTEN
ADDRESS REDACTED

JOLENE MELTZER
4341 W. 3780 S.
WEST VALLEY, UT 84120

JOLENE MONTOYA
9401 W 98TH AVE
WESTMINSTER, CO 80021

JOLENE SHIELDS HYPNOTHERAPY
1151 E. 3900 S. #B299
SALT LAKE CITY, UT 84124

JOLEYN REGGIANI
3102 E. CAMPBELL AVE.#8
PHOENIX, AZ 85016

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

JOLITA CARTER
1573 LIBERTY PKWY NW
ATLANTA, GA 30318

JOLYN DEHART
ADDRESS REDACTED

JOLYNNA SIMON
ADDRESS REDACTED

JOMAR ISIP
3021 MONROE STREET
COMMERCE, TX 75428

JOMARI GARCIA
ADDRESS REDACTED

JOMARIE PUA
ADDRESS REDACTED

JON A DODGE
2363 JEFFERSON STREET
LARAMIE, WY 82070

JON B ISHII
146 KAIOLOHIA WAY
HONOLULU, HI 96825

JON CROMWEL CAPARRA
ADDRESS REDACTED

JON CURTIS
2630 SHANNARA GROVE
COLORADO SPRINGS, CO 80951

JON DODGE
2363 JEFFERSON STREET
LARAMIE, WY 82070

JON EDWARDS PHOTOGRAPHY
915 S. ALTA VISTA AVE.
MONROVIA, CA 91016

JON ESSLEY
1974 RIVERSIDE DR
LARAMIE, WY 82070

JON GRIEGO
10778 E 112TH PL
HENDERSON, CO 80640

JON HAZELGREN
13589 WHITE DOE CIRCLE
RIVERTON, UT 84065

JON HICKEY
2420 GEARY BLVD #1
SAN FRANCISCO, CA 94115

JON HOLQUIN
ADDRESS REDACTED

JON ISHII
146 KAIOLOHIA WAY
HONOLULU, HI 96825

JON J. PERSAVICH
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

JON K ESSLEY
1974 RIVERSIDE DR
LARAMIE, WY 82070

JON KNIGHT
1718 E. DESERT MOON TR.
SAN TAN VALLEY, AZ 85143

JON KODA
5535 WESTLAWN AVENUE #244
LOS ANGELES, CA 90066

JON L GRIEGO
10778 E 112TH PL
HENDERSON, CO 80640

JON M. COMPSON
324 E. MAPLE ST.
GRANVILLE, OH 43023

JON MATTIX
ADDRESS REDACTED

JON PENNER
3110 SE 89TH AVE
PORTLAND, OR 97266

JON PERSAVICH
1038 EAST CHALYNN AVENUE
ORANGE, CA 92866

JON PILLOW
321 CARNATION STREET NE
DEMOTTE, IN 46310

JON RABE
16543 SE SALMON ST
PORTLAND, OR 97233

JON RUSSELL
5342 LOCH PLACE
LAKELAND, FL 33813

JON S PILLOW
321 CARNATION STREET NE
DEMOTTE, IN 46310

JON STANLEY
1755 S. CHATSWORTH
MESA, AZ 85209

JON STEELE
2043 W. WHISPER ROCK TRAIL
PHOENIX, AZ 85085

**Corinthian Colleges, Inc. - U.S. Mail**

JON W HAZELGREN
13589 WHITE DOE CIRCLE
RIVERTON, UT 84065

JON WHITE
775 LENNOX AVE. R.R. 2
KESWICK, ON L4P 3E9
CANADA

JONAH AFICIAL
11061 ICE SKATE PL
SAN DIEGO, CA 92126

JONAH ARMITAGE-SABALBORO
ADDRESS REDACTED

JONAH PATTERSON
ADDRESS REDACTED

JONAIH RENETTE YOUNG
ADDRESS REDACTED

JONALD EALA JR.
ADDRESS REDACTED

JONALYN GRACIANO
122 MONTEITH CRES.
MAPLE, ON L6A 3M8
CANADA

JONALYN SHIMASAKI
94-205 PAIOA PL #N206
WAIPAHU, HI 96797

JONAS LEDDINGTON
1207 INDIANA ST #9
SAN FRANCISCO, CA 94107

JONAS VICTORIA
423 N. 2ND ST. UNIT 236
SAN JOSE, CA 95112

JONAS WILBER
2518 E JENNY AVE
FRESNO, CA 93720

JONASHA HERNDON
ADDRESS REDACTED

JONATAN REYES
ADDRESS REDACTED

JONATAN ROGEL GODINEZ
ADDRESS REDACTED

JONATHAN A RIGBY
720 W PENINSULAR ST
TAMPA, FL 33603

JONATHAN A WOLF
5452 ANGELONIA TERRACE
LAND O LAKES, FL 34639

JONATHAN ABRAMSON
4524 WICKLOW PLACE #201
VIRGINIA BEACH, VA 23452

JONATHAN ADAME
ADDRESS REDACTED

JONATHAN ALVARADO
ADDRESS REDACTED

JONATHAN ARANCILLO
ADDRESS REDACTED

JONATHAN ATWOOD
1342 WEST ROADRUNNER DRIVE
CHANDLER, AZ 85248

JONATHAN AVILES TORRES
ADDRESS REDACTED

JONATHAN BAARTMAN
1009 BERT MURPHY BLVD
BELLEVUE, NE 68005

JONATHAN BARLEY
818 PRUSSIA RD
WAVERLY, OH 45690

JONATHAN BAUTISTA
ADDRESS REDACTED

JONATHAN BEMIS
2884 SAVILLE GARDEN WAY
VIRGINIA BEACH, VA 23453

JONATHAN BEST
1880 OLD FLEMING GROVE RD
FLEMING ISLAND, FL 32003

JONATHAN BITTER
1202 GRANDVIEW DR
PROVIDENCE, UT 84332

JONATHAN BOLAS
1700 EL CAMINO REAL #1-30
SOUTH SAN FRANCISCO, CA 94080

JONATHAN BONGULTO
ADDRESS REDACTED

JONATHAN BRAVO
ADDRESS REDACTED

JONATHAN BROOKS
5072 TROJAN CT
RIVERSIDE, CA 92507

**Corinthian Colleges, Inc. - U.S. Mail**

JONATHAN BURT
15593 GAYLORD
REDFORD, MI 48239

JONATHAN C BEMIS
2884 SAVILLE GARDEN WAY
VIRGINIA BEACH, VA 23453

JONATHAN CALUAG
ADDRESS REDACTED

JONATHAN CARMONA
ADDRESS REDACTED

JONATHAN CARRUTHERS
ADDRESS REDACTED

JONATHAN CHOI
149 STREAMWOOD
IRVINE, CA 92620

JONATHAN CICCHELLI
4325 LINWOOD PL
RIVERSIDE, CA 92506

JONATHAN COLEMAN
ADDRESS REDACTED

JONATHAN CRANDALL
13103 DROXFORD STREET
CERRITOS, CA 90703

JONATHAN CRISTALL
1514 COMSTOCK AVE
LOS ANGELES, CA 90024

JONATHAN CRUZ
ADDRESS REDACTED

JONATHAN D RIFFE
1245 PIKE STREET
FRONT
MILTON, WV 25541

JONATHAN D SALAS
1517 NW 101 ST
MIAMI, FL 33147

JONATHAN DANAO
14590 EXCELSIOR AVE
CHINO, CA 91710

JONATHAN DAVID RODRIGUEZ
ADDRESS REDACTED

JONATHAN DIAZ
ADDRESS REDACTED

JONATHAN EDWARD SANCHEZ
ADDRESS REDACTED

JONATHAN F RIOLAND
4808 E  CURTIS STREET
TAMPA, FL 33610

JONATHAN FITZSIMMONS
1101 ATLANTA DR
BEDFORD, TX 76022

JONATHAN FLORES
ADDRESS REDACTED

JONATHAN FLORES
ADDRESS REDACTED

JONATHAN FLORES
ADDRESS REDACTED

JONATHAN G GABONELAS
ADDRESS REDACTED

JONATHAN GABINO TREJO
ADDRESS REDACTED

JONATHAN GABONELAS
ADDRESS REDACTED

JONATHAN GAXIOLA
1044 S. MILLER ST.
MESA, AZ 85204

JONATHAN GLASSCOCK
400 H STREET
UNION CITY, CA 94587

JONATHAN GONZALES
ADDRESS REDACTED

JONATHAN GRANTHAM
ADDRESS REDACTED

JONATHAN GUZMAN
3759 N FREMONT ST
APT. 1N
CHICAGO, IL 60613

JONATHAN HENRY PATTERSON
11457 MUIRFIELD TRACE
FISHERS, IN 46037

JONATHAN HERMAN SIMS
ADDRESS REDACTED

JONATHAN HERNANDEZ
2075 VENTURE DR, D117
LARAMIE, WY 82070

**Corinthian Colleges, Inc. - U.S. Mail**

JONATHAN HOCHBERG
6413 CEDAR HOLLOW DR.
DALLAS, TX 75248

JONATHAN J CHOI
149 STREAMWOOD
IRVINE, CA 92620

JONATHAN J CRANDALL
13103 DROXFORD STREET
CERRITOS, CA 90703

JONATHAN JOHNSON
1851 ASHWOOD CT
FOLSOM, CA 95630

JONATHAN JORDAN PEREZ
ADDRESS REDACTED

JONATHAN JUAREZ SOLIS
ADDRESS REDACTED

JONATHAN KEENER
1911 WYNKOOP DRIVE
COLORADO SPRINGS, CO 80909

JONATHAN KEENER
3803 HALF TURN ROAD APT. 133
COLORADO SPRINGS, CO 80917

JONATHAN KITCHENS
1106 S MISSOURI AVE
APT. 112
CLEARWATER, FL 33755

JONATHAN KLOEPFER
817 NE 22ND DRIVE
WILTON MANORS, FL 33305

JONATHAN KOLAR
328 COMMISSIONERS RD W SUITE 1012
LONDON, ON N6J 1Y3
CANADA

JONATHAN LAKE
5236 ASTWELL AVE
MISSISSAUGA, ON L5R 3H8
CANADA

JONATHAN LEE
12450 NORTHCLIFF ROAD
ELBERT, CO 80106

JONATHAN LINCOLN
1245 S LEE AVE
LODI, CA 95240

JONATHAN M CICCHELLI
4325 LINWOOD PL
RIVERSIDE, CA 92506

JONATHAN MARTEL DAVENPORT
ADDRESS REDACTED

JONATHAN MATTHEW DIEHL
ADDRESS REDACTED

JONATHAN MATTHEW WETTGEN
ADDRESS REDACTED

JONATHAN MATTHEW WORKMAN
ADDRESS REDACTED

JONATHAN MAY
776 SW 106TH AVE
PEMBROKE PINES, FL 33025

JONATHAN MENDEZ
827 DOWNEY STREET
APT. 3C
LARAMIE, WY 82072

JONATHAN MOSKOWITZ
1774 VALERIE COURT
BENICIA, CA 94510

JONATHAN MURILLO
ADDRESS REDACTED

JONATHAN NAONE
ADDRESS REDACTED

JONATHAN NELLSON
20303 OAK KEY CT
TAMPA, FL 33647

JONATHAN NUNEZ
ADDRESS REDACTED

JONATHAN PEREZ
1415 S MEEKER AVE
WEST COVINA, CA 91790

JONATHAN PEREZ GARCIA
ADDRESS REDACTED

JONATHAN PINON
ADDRESS REDACTED

JONATHAN R RUIZ
8430 E IRONWOOD AVE
ORANGE, CA 92869

JONATHAN R TERRY
10464 FLY FISHING STREET
RIVERVIEW, FL 33569

JONATHAN R. RAMIREZ
1539 NESHAMINY VALLEY DR.
BENSALEM, PA 19020

JONATHAN RAMIREZ
1539 NESHAMINY VALLEY DRIVE
BENSALEM, PA 19020

**Corinthian Colleges, Inc. - U.S. Mail**

JONATHAN REYNOLDS
1820 E. BELL DE MAR DR. #231
TEMPE, AZ 85283

JONATHAN RICHARDSON
ADDRESS REDACTED

JONATHAN RIFFE
1245 PIKE STREET, FRONT
MILTON, WV 25541

JONATHAN RIGBY
720 W PENINSULAR ST
TAMPA, FL 33603

JONATHAN RIOLAND
4808 E. CURTIS STREET
TAMPA, FL 33610

JONATHAN RIOLAND
6205 TRENT CREEK DRIVE
RUSKIN, FL 33573

JONATHAN ROCCO
2401 WOOD HILL PLACE
JACKSONVILLE, FL 32256

JONATHAN ROMAN
2921 N MOUNTAIN AVE
CLAREMONT, CA 91711

JONATHAN ROYCE FORD
ADDRESS REDACTED

JONATHAN RUIZ
8430 E IRONWOOD AVE
ORANGE, CA 92869

JONATHAN S SHAW
7545 NW 75 DRIVE
PARKLAND, FL 33067

JONATHAN SALAS
1517 NW 101 ST
MIAMI, FL 33147

JONATHAN SALCIDO
ADDRESS REDACTED

JONATHAN SANTIAGO
7503 RIVER COURSE DR
TEMPLE TERRACE, FL 33637

JONATHAN SELLERS
14701 BARTRAM PK
APT 916
JACKSONVILLE, FL 32258

JONATHAN SHAW
7545 NW 75 DRIVE
PARKLAND, FL 33067

JONATHAN SIMENTAL
ADDRESS REDACTED

JONATHAN SOOTS
9622 BAY GROVE LANE
TAMPA, FL 33615

JONATHAN SUAREZ
ADDRESS REDACTED

JONATHAN SUMMER
812 CHALMERS PLACE
PITTSBURGH, PA 15243

JONATHAN T VO
1729 W  MILAGRO AVE
MESA, AZ 85202

JONATHAN TATMON
ADDRESS REDACTED

JONATHAN TERRY
10464 FLY FISHING STREET
RIVERVIEW, FL 33569

JONATHAN TREJO
ADDRESS REDACTED

JONATHAN VELASCO
ADDRESS REDACTED

JONATHAN VO
1729 W. MILAGRO AVE
MESA, AZ 85202

JONATHAN W WACHTEL
6703 SANDPEBBLE AVE
TAMPA, FL 33637

JONATHAN W WESTALL
12435 W JEFFERSON BLVD
APT 202
LOS ANGELES, CA 90066

JONATHAN WACHTEL
1506 GRAYWOOD CT
VALRICO, FL 33596

JONATHAN WACHTEL
6703 SANDPEBBLE AVE
TAMPA, FL 33637

JONATHAN WALSH
12286 COLORADO BLVD
APT. 427
THORNTON, CO 80241

JONATHAN WALSH
12286 COLORADO BLVD APT 427
THORNTON, CO 80241

JONATHAN WARREN
9737 FALL VALLEY WAY
SACRAMENTO, CA 95829

Corinthian Colleges, Inc. - U.S. Mail

JONATHAN WESTALL
12435 W JEFFERSON BLVD.
APT. 202
LOS ANGELES, CA 90066

JONATHAN WHITE
ADDRESS REDACTED

JONATHAN WOLF
5452 ANGELONIA TERRACE
LAND O LAKES, FL 34639

JONATHAN WOOD
ADDRESS REDACTED

JONATHAN XIONG
4424 GEM CT.
NEW PORT RICHEY, FL 34665

JONATHAN XUTUC
ADDRESS REDACTED

JONATHAN ZAMBRANO
ADDRESS REDACTED

JONATHAN-PHILIP H NERY
2805 WINAM AVE  #B
HONOLULU, HI 96816

JONATHAN-PHILIP NERY
2805 WINAM AVE. #B
HONOLULU, HI 96816

JONATHEN E ROWE
6773 BETHANY DR
LAS VEGAS, NV 89156

JONATHEN ROWE
6773 BETHANY DR
LAS VEGAS, NV 89156

JONATHON BRADLEY HOPKINS
ADDRESS REDACTED

JONATHON DUTCHER
7882 TYSON OAKS CIRCLE
VIENNA, VA 22182

JONATHON ECKERDT
ADDRESS REDACTED

JONELLY SICAIROS
ADDRESS REDACTED

JONES & BARLETT LEARNING, LLC
40 TALL PINE DR.
SUDBURY, MA 01776

JONES & BARLETT LEARNING, LLC
P.O. BOX 417289
BOSTON, MA 02241

JONES & BARLETT LEARNING, LLC
P.O. BOX 847409
BOSTON, MA 02284

JONES LANG LASALLE AMERICAS
INC.*
PROJECT & DEVELOPMENT MANAGEMENT
33832 TREASURY CENTER
CHICAGO, IL 60694

JONES LANG LASALLE AMERICAS, INC.
71700 TREASURY CENTER, LOCKBOX 33845
CHICAGO, IL 60694

JONES LANG LASALLE AMERICAS, INC.
ATTN: LEASE ADMINISTRATION DEPT
33845 TREASURY CENTER
CHICAGO, IL 60694

JONES LANG LASALLE AMERICAS, INC.
C/O FRANKGECKER LLP
ATTN: JOSEPH D. FRANK
325 NORTH LASALLE STREET, SUITE 625
CHICAGO, IL 60654

JONES LANG LASALLE AMERICAS, INC.
PROJECT & DEVELOPMENT MANAGEMENT
CHICAGO, IL 60694

JONES LANG LASALLE BROKERAGE, INC.
8343 DOUGLAS AVE., STE. #100
DALLAS, TX 75225

JONES LANG LASALLE INC.
ATTN: RONDA CLARK
4 PARK PLAZA, SUITE 900
IRVINE, CA 92614

JONES LANG LASALLE MIDWEST LLC
OSHANA LAW
20 NORTH CLARK STREET
SUITE 3100
CHICAGO, IL 60602

JONESBORO CID
2216 ACCESS RD
JONESBORO, AR 72401

JONESBORO OIG/AUSA
2216 ACCESS RD
JONESBORO, AR 72401

JONESY ELEAZAR
4989  STATE ST # 57922
MURRAY, UT 84157

JONESY O ELEAZAR
4989  STATE ST # 57922
MURRAY, UT 84157

JONG-SEUNG LEE
27 VILLAGER
IRVINE, CA 92602

JONI GAYNOR
7980 EAST ALTAIR LANE
ANAHEIM HILLS, CA 92808

JONI RUNYON
17512 NE 4TH CIRCLE
VANCOUVER, WA 98684

**Corinthian Colleges, Inc. - U.S. Mail**

JONIA DILLARD
ADDRESS REDACTED

JONINE HALEMANO
ADDRESS REDACTED

JONISHA CARSON
2902 W SWEETWATER AVE APT 3001
PHOENIX, AZ 85029

JONNA LAGRONE HAYNES
3301 WATERPARK DR
WYLIE, TX 75098

JONNA S LAGRONE HAYNES
3301 WATERPARK DR
WYLIE, TX 75098

JONNA SHAGINAW
172 ROSEBUD LANE
GRAND RAPIDS, MI 49534

JONNALYN G TARRO
ADDRESS REDACTED

JONNATHAN MUNOZ
ADDRESS REDACTED

JONNETTA C THOMAS-CHAMBERS
12598 MANN STREET
VICTORVILLE, CA 92392

JONNETTA THOMAS-CHAMBERS
12598 MANN STREET
VICTORVILLE, CA 92392

JONNETTE LARMOND
ADDRESS REDACTED

JONNIE CARRILLO
ADDRESS REDACTED

JONNIESE DENNIS
ADDRESS REDACTED

JORDAN ALVAREZ
ADDRESS REDACTED

JORDAN ALYSSA LINDQUIST
ADDRESS REDACTED

JORDAN ANDERSON
ADDRESS REDACTED

JORDAN ANTONIO-WILLIAMS
ADDRESS REDACTED

JORDAN ARIEL OTERO
ADDRESS REDACTED

JORDAN AUDREY BARHAM
ADDRESS REDACTED

JORDAN BABINSACK
403 KINKURA DR.
PITTSBURGH, PA 15212

JORDAN BADION
ADDRESS REDACTED

JORDAN BELL
ADDRESS REDACTED

JORDAN BUILDING SERVICES, INC.
962 GLEN CHASE DRIVE
LAWRENCEVILLE, GA 30044

JORDAN CASTLE
ADDRESS REDACTED

JORDAN DAVIDSON
2377 SPRING CRESS AVE.
GROVE CITY, OH 43123

JORDAN DEJESUS
ADDRESS REDACTED

JORDAN DRAPERY & BLIND
1075 E. MEADOW AVE
PINOLE, CA 94564

JORDAN E BABINSACK
403 KINKURA DR
PITTSBURGH, PA 15212

JORDAN FARRIS
2075 VENTURE DRIVE #313A
LARAMIE, WY 82070

JORDAN GALVAN
ADDRESS REDACTED

JORDAN GASTELUM
ADDRESS REDACTED

JORDAN GOLDEN
2791 BASSWOOD ST
FEDERAL HEIGHTS, CO 80260

JORDAN GONZALES
8581 MCDOUGAL ST.
DENVER, CO 80229

**Corinthian Colleges, Inc. - U.S. Mail**

JORDAN H LAND
2907 W BRADDOCK ST
TAMPA, FL 33607

JORDAN HEWETT RODRIGUEZ
ADDRESS REDACTED

JORDAN HOOTEN
4114 MEDICAL DR
APT. 18106
SAN ANTONIO, TX 78229

JORDAN JUAREZ
1135 HERITAGE CT.
TULARE, CA 13274

JORDAN LAND
2907 W BRADDOCK ST.
TAMPA, FL 33607

JORDAN M ZEBERT
12765 WOOD HOLLOW DR
WOODBRIDGE, VA 22192

JORDAN MADSEN
1271 BAKER STREET
APT. 10
LARAMIE, WY 82072

JORDAN MATEO
ADDRESS REDACTED

JORDAN MOTT
21031 E. TIERRA GRANDE
QUEEN CREEK, AZ 85242

JORDAN PAULSEN
927 35TH ST #2
SACRAMENTO, CA 95816

JORDA'N ROSSOW
4339 FREEPORT WAY
DENVER, CO 80239

JORDAN RUMSEY
17600 34TH AVE. SE #C203
RENTON, WA 98058

JORDAN SAILAKHAM
2704 FERNWOOD PLACE
BROOMFIELD, CO 80020

JORDAN TOLENTINO
ADDRESS REDACTED

JORDAN TURNER
ADDRESS REDACTED

JORDAN WALDEN
703 LEXINGTON RD.
ELGIN, TX 78621

JORDAN WILLIAMS
2209 E. VALENCIA DR.
PHOENIX, AZ 85042

JORDAN ZEBERT
11606 FAIRFAX MEADOWS CIRCLE
APT. 17008
FARIFAX, VA 22030

JORDAY GUZMAN SALAS
ADDRESS REDACTED

JORDON SZAKMARY
2933 W 116TH PL. #204
WESTMINSTER, CO 80234

JORDY BUENROSTRO
ADDRESS REDACTED

JORDYN BAILEY NELSON
ADDRESS REDACTED

JOREAH LOGAN
3621 W 176TH PL
COUNTRY CLUB HILLS, IL 60478

JORENA GILO
ADDRESS REDACTED

JORETA ARMPRESTER
ADDRESS REDACTED

JORGE A HERNANDEZ LOPEZ
1625 SCENIC DRIVE APARTMENT #
MODESTO, CA 95355

JORGE A. MERCADO
929 N. MACNEIL ST.
SAN FERNANDO, CA 91340

JORGE ABRAJAN
ADDRESS REDACTED

JORGE ACEVEDO
ADDRESS REDACTED

JORGE AGUERO
1048 W WALNUT
SANTA ANA, CA 92703

JORGE ALBA
ADDRESS REDACTED

JORGE ALBERTO FRANCO
ADDRESS REDACTED

JORGE ANTONIO BRANDON
ADDRESS REDACTED

JORGE ARDON
ADDRESS REDACTED

JORGE ARGUETA
11304 SE 10TH ST
APT. C5
VANCOUVER, WA 98664

JORGE BABILONIA
7 LIONSHEAD DR
ORMOND BEACH, FL 32174

JORGE BECERRA
ADDRESS REDACTED

JORGE BETANCOURT
ADDRESS REDACTED

JORGE BRAVO JR.
ADDRESS REDACTED

JORGE CANEPA
3520 NW 171ST TERRACE
MIAMI GARDEN, FL 33056

JORGE CARVAJAL
ADDRESS REDACTED

JORGE CASTRO
1511 MASON ST.
SAN FRANCISCO, CA 94133

JORGE CEASAR CONTRERAS
ADDRESS REDACTED

JORGE CEJA
ADDRESS REDACTED

JORGE COLON
3390 COUNTRY VILLAGE ROAD APT 6214
RIVERSIDE, CA 92509

JORGE CONTRERAS
337 FOLSOM DR.
VACAVILLE, CA 95687

JORGE COTA JR
ADDRESS REDACTED

JORGE CRUZ
ADDRESS REDACTED

JORGE DELGADO
4620 VAN BUREN BLVD. APT 98
RIVERSIDE, CA 92503

JORGE DIAZ PRADRO
ADDRESS REDACTED

JORGE DIAZ-MEJIA
ADDRESS REDACTED

JORGE FERREIRA
ADDRESS REDACTED

JORGE FRANKLIN APARICIO
ADDRESS REDACTED

JORGE GALVAN
ADDRESS REDACTED

JORGE GARCIA
9530 MARION AVE
OAK LAWN, IL 60453

JORGE GARCIA
ADDRESS REDACTED

JORGE GARCIA
LAW OFFICE OF LOYST P. FLETCHER
500 SOUTH GRAND #1900
LOS ANGELES, CA 90071

JORGE GAYTAN
ADDRESS REDACTED

JORGE GIOVANNI HERRERA
ADDRESS REDACTED

JORGE GONZALEZ
ADDRESS REDACTED

JORGE GONZALEZ
ADDRESS REDACTED

JORGE GUARDIOLA
11605 SW 180TH ST
MIAMI, FL 33157

JORGE GUZMAN
25373 DAMASCUS PARK TER
DAMASCUS, MD 20872

JORGE HERNANDEZ
1625 SCENIC DRIVE
APARTMENT #34
MODESTO, CA 95355

JORGE HERNANDEZ LOPEZ
1625 SCENIC DRIVE APT #34
MODESTO, CA 95355

JORGE HERNANDEZ LOPEZ
PO BOX 1354
MODESTO, CA 95353

**Corinthian Colleges, Inc. - U.S. Mail**

JORGE HERRERA
25113 MORNING DOVE WAY
MORENO VALLEY, CA 92551

JORGE JESUS SAMANO
ADDRESS REDACTED

JORGE KAUFMANN
3525 NE ALBERTA CT
PORTLAND, OR 97211

JORGE L. HERNANDEZ
ADDRESS REDACTED

JORGE LUIS ORTIZ
ADDRESS REDACTED

JORGE LUIS REYNAGA
ADDRESS REDACTED

JORGE M DELGADO
4620 VAN BUREN BLVD  APT 98
RIVERSIDE, CA 92503

JORGE MEDINA
ADDRESS REDACTED

JORGE MONTIEL
ADDRESS REDACTED

JORGE OSORIO
ADDRESS REDACTED

JORGE PAMPLONA
ADDRESS REDACTED

JORGE PANTOJA
ADDRESS REDACTED

JORGE PEREZ JR
ADDRESS REDACTED

JORGE RIVAS
4697 WALDENWOOD DRIVE
HIGHLANDS RANCH, CO 80130

JORGE ROACHO
ADDRESS REDACTED

JORGE RODRIGUEZ
ADDRESS REDACTED

JORGE RODRIGUEZ
ADDRESS REDACTED

JORGE RUIZ
ADDRESS REDACTED

JORGE TORRECILLAS
ADDRESS REDACTED

JORGE VENEGAS REYES
ADDRESS REDACTED

JORGE VILLARRUEL
107 EAGLE DR.
SUMMAERVILLE, SC 29485

JORGE VILLEDA
208 REDLAND BLVD
UNIT J
ROCKVILLE, MD 20850

JORGINA WEEKS
ADDRESS REDACTED

JORIE HAMPTON
20112 JUNIPER AVE
LYNWOOD, IL 60411

JOR-LIN INCORPORATED
309 S. REHOBOT BLVD.
MILFORD, DE 19963

JORRDAN ANDERSON
3336 EAST 29TH AVE
DENVER, CO 80205

JORRDAN L ANDERSON
3336 EAST 29TH AVE
DENVER, CO 80205

JOSE AGUILA
ADDRESS REDACTED

JOSE AGUILAR
ADDRESS REDACTED

JOSE AGUILAR
ADDRESS REDACTED

JOSE ALBA
8000 YARMOUTH AVE
RESEDA, CA 91335

JOSE ALBERTO MEDINA
ADDRESS REDACTED

JOSE ALBERTO ZAVALA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

JOSE ALFREDO ARELLANO
ADDRESS REDACTED

JOSE ALFREDO ESPARZA
ADDRESS REDACTED

JOSE ALVARADO
ADDRESS REDACTED

JOSE AMAYA
17600 SW 112TH AVENUE
MIAMI, FL 33157

JOSE ANGEL HERNANDEZ
ADDRESS REDACTED

JOSE ANGUIANO
ADDRESS REDACTED

JOSE ANTONIO AVILES
ADDRESS REDACTED

JOSE ANTONIO HERNANDEZ RODRIGUEZ
ADDRESS REDACTED

JOSE ANTONIO NAJERA CAZARES
ADDRESS REDACTED

JOSE ANTONIO RAMIREZ
ADDRESS REDACTED

JOSE ANTONIO TORRES
ADDRESS REDACTED

JOSE ARMANDO ALVAREZ
ADDRESS REDACTED

JOSE ARMANDO SANCHEZ QUARLES
ADDRESS REDACTED

JOSE ARTURO ALCANTAR
ADDRESS REDACTED

JOSE AVINA
756 ARCADIA WAY
SALINAS, CA 93906

JOSE AVINA CORTEZ
ADDRESS REDACTED

JOSE B ESPITIA
ADDRESS REDACTED

JOSE BARBA
12051 HOPLAND ST
NORWALK, CA 90650

JOSE BARREIRO
11728 RAINTREE DR.
TEMPLE TERRACE, FL 33617

JOSE BARRERA
ADDRESS REDACTED

JOSE BEDOLLA
ADDRESS REDACTED

JOSE BELISARIO ESPITIA
ADDRESS REDACTED

JOSE BENTURA
10487 SAGE VISTA LANE
CEDAR HILLS, UT 84062

JOSE BERMUDEZ
ADDRESS REDACTED

JOSE C VILLAFANA
ADDRESS REDACTED

JOSE CAMACHO
10731 NAVIGATION DRIVE
RIVERVIEW, FL 33579

JOSE CAMPINA
THE ORANGE COUNTY SHERIFF'S OFFICE
2500 WEST COLONIAL DRIVE
ORLANDO, FL 32805

JOSE CARRASCO
3112 N 40TH AVE
PHOENIX, AZ 85019

JOSE CARTAGENA
16800 FOX TROT LANE
MORENO VALLEY, CA 92555

JOSE CASILLAS
ADDRESS REDACTED

JOSE CASTELLANOS
1794 9TH ST
OAKLAND, CA 94607

JOSE CASTILLO
ADDRESS REDACTED

JOSE CASTILLON
7506 GALLOP DR
SAN ANTONIO, TX 78227

Corinthian Colleges, Inc. - U.S. Mail

JOSE CASTRO
ADDRESS REDACTED

JOSE CASTRO
ADDRESS REDACTED

JOSE CASTRO RODRIGUEZ
ADDRESS REDACTED

JOSE CHAVEZ
ADDRESS REDACTED

JOSE CRISTIAN VILLAFANA
ADDRESS REDACTED

JOSE CRUZ RAMOS
1750 PALMETTO ST
CLEARWATER, FL 33755

JOSE D RODRIQUEZ
14900 EAST ORANGE LAKE BLVD
#225
KISSIMMEE, FL 34747

JOSE DANIEL APILADO
ADDRESS REDACTED

JOSE DANIEL BENITEZ
ADDRESS REDACTED

JOSE DE-LA-RUA
200 ST. GERMAIN AVE.
TORONTO, ON M5M 1W1
CANADA

JOSE DELGADO
1319 S. GLENCROFT RD
GLENDORA, CA 91740

JOSE DUARTE
ADDRESS REDACTED

JOSE ECHEVERRIA
ADDRESS REDACTED

JOSE EDGAR CEJA
ADDRESS REDACTED

JOSE ELIZALDE
ADDRESS REDACTED

JOSE ESCALANTE
140 FOURTH AVE
GALT, CA 95632

JOSE ESCOBAR
ADDRESS REDACTED

JOSE ESCUDERO
4741 SEABERG RD
ZEPHYRHILLS, FL 33541

JOSE ESPARZA
9451 PIONEER BLVD
SANTA FE SPRINGS, CA 90670

JOSE F CASTELLANOS
1794 9TH ST
OAKLAND, CA 94607

JOSE F CASTRO
ADDRESS REDACTED

JOSE FERNANDEZ
ADDRESS REDACTED

JOSE FRANCISCO RAMIREZ
ADDRESS REDACTED

JOSE FRANCO
ADDRESS REDACTED

JOSE G CARRASCO
3112 N 40TH AVE
PHOENIX, AZ 85019

JOSE G MUNOZ
8483 HARROW CT
JACKSONVILLE, FL 32217

JOSE GANDARILLA
ADDRESS REDACTED

JOSE GARCIA
ADDRESS REDACTED

JOSE GARCIA
ADDRESS REDACTED

JOSE GARCIA
ADDRESS REDACTED

JOSE GARCIA
ADDRESS REDACTED

JOSE GARCIA MARTINEZ
ADDRESS REDACTED

JOSE GILL
1813 NESTLEWOOD TRL
APT. P.H
ORNADO, FL 32837

**Corinthian Colleges, Inc. - U.S. Mail**

JOSE GIOVANNI FRIAS
ADDRESS REDACTED

JOSE GODINEZ
20612 FUERTE DR
WALNUT, CA 91789

JOSE GOITIANDIA
16 WEST BELLEVUE AVENUE
APT. #4
SAN MATEO, CA 94402

JOSE GOITIANDIA
16 WEST BELLEVUE AVENUE APT. #4
SAN MATEO, CA 94402

JOSE GONZALES
JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G.
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

JOSE GONZALEZ
ADDRESS REDACTED

JOSE GONZALEZ
ADDRESS REDACTED

JOSE GONZALEZ
ADDRESS REDACTED

JOSE GONZALEZ ORTIZ
3078 S. OAKLAND FOREST DR #604
OAKLAND PARK, FL 33309

JOSE GUADALUPE TOSCANO MORA
ADDRESS REDACTED

JOSE GUTIERREZ
ADDRESS REDACTED

JOSE GUTIERREZ
ADDRESS REDACTED

JOSE GUZMAN
ADDRESS REDACTED

JOSE GUZMAN RODRIGUEZ
ADDRESS REDACTED

JOSE HERNANDEZ MILLAN
ADDRESS REDACTED

JOSE HERNANDEZ RODRIGUEZ
2009 SILVAIRE DR.
MODESTO, CA 95350

JOSE HERNANDEZ-VASQUEZ
ADDRESS REDACTED

JOSE JAVIER CARBALLEDO
221 KISMET PKWY EAST
CAPE CORAL, FL 33909

JOSE JR CARRANZA
ADDRESS REDACTED

JOSE L GOITIANDIA
16 WEST BELLEVUE AVENUE
APT #4
SAN MATEO, CA 94402

JOSE L MURADAS
765 SAINT MICHAEL WAY
SALINAS, CA 93905

JOSE L PIEDRA
9305 GREENBUSH AVE
ARLETA, CA 91331

JOSE L RAMOS
2828 E LEMMON AVE APT 4133
DALLAS, TX 75204

JOSE LEON
11248 NW 34TH CT
CORAL SPRINGS, FL 33065

JOSE LOPEZ
ADDRESS REDACTED

JOSE LOPEZ
ADDRESS REDACTED

JOSE LUIS DE LOERA
ADDRESS REDACTED

JOSE LUIS LEMUS
ADDRESS REDACTED

JOSE LUIS MEZA
ADDRESS REDACTED

JOSE LUIS MORENO
ADDRESS REDACTED

JOSE LUIS SAMPERIO-VALLE
ADDRESS REDACTED

JOSE M CARTAGENA
16800 FOX TROT LANE
MORENO VALLEY, CA 92555

JOSE M GODINEZ
20612 FUERTE DR
WALNUT, CA 91789

**Corinthian Colleges, Inc. - U.S. Mail**

JOSE M REA
ADDRESS REDACTED

JOSE MAGANA-JUAREZ
ADDRESS REDACTED

JOSE MALDONADO
ADDRESS REDACTED

JOSE MANUEL DIAZ
ADDRESS REDACTED

JOSE MANUEL GUZMAN
9640 BANCROFT AVE #3
OAKLAND, CA 94603

JOSE MANUEL REA
ADDRESS REDACTED

JOSE MARRON
2370 N HAYES AVE
FRESNO, CA 93723

JOSE MARTIN PACHECO
ADDRESS REDACTED

JOSE MARTINEZ MORALES
ADDRESS REDACTED

JOSE MEDINA
ADDRESS REDACTED

JOSE MEJIA
ADDRESS REDACTED

JOSE MENA
7111 N. WHITTIER ST.
TAMPA, FL 33617

JOSE MENDEZ
11107 HAZEN ST
HOUSTON, TX 77072

JOSE MIGUEL MIRANDA
ADDRESS REDACTED

JOSE MIJARES
ADDRESS REDACTED

JOSE MILLAN
ADDRESS REDACTED

JOSE MIRANDA
ADDRESS REDACTED

JOSE MUNOZ
ADDRESS REDACTED

JOSE MUNOZ
ADDRESS REDACTED

JOSE MUNOZ
ADDRESS REDACTED

JOSE MURADAS
765 SAINT MICHAEL WAY
SALINAS, CA 93905

JOSE MURGUIA
ADDRESS REDACTED

JOSE OLIVAS
ADDRESS REDACTED

JOSE ORTEGA
307 KETTERING RD
DAVENPORT, FL 33897

JOSE ORTEGA
4416 S. OAK PARK AVENUE
STICKNEY, IL 60402

JOSE PARAMO
ADDRESS REDACTED

JOSE PIEDRA
9305 GREENBUSH AVE
ARLETA, CA 91331

JOSE POLANCO
ADDRESS REDACTED

JOSE RAMON DIAZ
1159 W EVERGREEN ST
RIALTO, CA 92377

JOSE RAMON LUCERO
ADDRESS REDACTED

JOSE RAMOS
ADDRESS REDACTED

JOSE RAMOS
ADDRESS REDACTED

JOSE RAMOS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOSE RAUL ALVAREZ CASORLA
ADDRESS REDACTED

JOSE RAYA
ADDRESS REDACTED

JOSE REGALADO
ADDRESS REDACTED

JOSE RIOS-SILVA
ADDRESS REDACTED

JOSE RIVERA
ADDRESS REDACTED

JOSE RIVERA
ADDRESS REDACTED

JOSE RODRIGUEZ
ADDRESS REDACTED

JOSE RODRIGUEZ
ADDRESS REDACTED

JOSE RODRIGUEZ
ADDRESS REDACTED

JOSE RODRIGUEZ MORALES
20 W LAKE LUCERNE #207
ORLANDO, FL 32802

JOSE RODRIQUEZ
14900 EAST ORANGE LAKE BLVD #225
KISSIMMEE, FL 34747

JOSE RODRIGUEZ
8551 CRYSTAL COVE LOOP
KISSIMMEE, FL 34747

JOSE ROGEL
ADDRESS REDACTED

JOSE ROMERO
ADDRESS REDACTED

JOSE ROMERO
ADDRESS REDACTED

JOSE RONALD TUPOU
ADDRESS REDACTED

JOSE RUBIO CABRALES
ADDRESS REDACTED

JOSE SAEZ
25408 SE 275TH PLACE
MAPLE VALLEY, WA 98038

JOSE SAGISI III
ADDRESS REDACTED

JOSE SALGADO
ADDRESS REDACTED

JOSE SANCHEZ
ADDRESS REDACTED

JOSE SANCHEZ
ADDRESS REDACTED

JOSE SANCHEZ JR
ADDRESS REDACTED

JOSE SANTOYO
ADDRESS REDACTED

JOSE SERRANO
801 NASH RD
APT. H-6
HOLLISTER, CA 95023

JOSE SERRANO
801 NASH RD APT H-6
HOLLISTER, CA 95023

JOSE SOLORIO
ADDRESS REDACTED

JOSE SOLORZANO
ADDRESS REDACTED

JOSE SORIA MURGUIA
1065 OBISPO AVE
LONG BEACH, CA 90804

JOSE SORIANO
ADDRESS REDACTED

JOSE T SERRANO
801 NASH RD
APT H 6
HOLLISTER, CA 95023

JOSE TAPIA
ADDRESS REDACTED

JOSE TAPIA
ADDRESS REDACTED

JOSE TORRES
ADDRESS REDACTED

JOSE TRIBIANA
10652 LA VINA LN
WHITTIER, CA 90604

JOSE ULACIA
4866 SW 147 CT
MIAMI, FL 33185

JOSE VALENCIA
ADDRESS REDACTED

JOSE VALERO
3478 WEST 80TH AVE
WESTMINSTER, CO 80030

JOSE VAZQUEZ GONZALEZ
ADDRESS REDACTED

JOSE VELASQUEZ
11213 WALNUT ST
BLOOMINGTON, CA 92316

JOSE VELAZQUEZ
ADDRESS REDACTED

JOSE VIGIL
1248 NICHOLS BLVD, B
COLORADO SPRINGS, CO 80907

JOSE VILLANUEVA
ADDRESS REDACTED

JOSE WILLIAM FIGUEROA
ADDRESS REDACTED

JOSE ZANCHEZ
ADDRESS REDACTED

JOSEF SILNY  & ASSOCIATES, INC.
7101 SW 102 AVENUE
MIAMI, FL 33173

JOSEF SILNY & ASSOCIATES, INC.
ATTN: JOSEF SILNY
7101 SW 102 AVENUE
MIAMI, FL 33173

JOSEFA ALVAREZ
ADDRESS REDACTED

JOSEFA GARCIA DE ZAMORA
ADDRESS REDACTED

JOSEFINA ABAWAG
1717 MOTT SMITH DR #610
HONOLULU, HI 96822

JOSEFINA CUEVAS
175 SPRINGWOOD CIR
APT. D
LONGWOOD, FL 32750

JOSEFINA CUEVAS
175 SPRINGWOOD CIR APT D
LONGWOOD, FL 32750

JOSEFINA FRAIJO
ADDRESS REDACTED

JOSEFINA MANZANO
ADDRESS REDACTED

JOSEFINA TORRES
1234 HOME AVE #2
BERWYN, IL 60402

JOSEFINA TORRES-ALDAMA
1514 RIVER DR APT D202
TAMPA, FL 33603

JOSELIN DERAS OCHOA
3204 COFFEE RD
MODESTO, CA 95355

JOSELINE CANONGO
1319 STEVENS CT
ROSENBERG, TX 77471

JOSELINE MERCADO
ADDRESS REDACTED

JOSELINE MERCADO-VILLASANO
1441 ST LOUIS AVE
LONG BEACH, CA 90804

JOSELITO P. BABARAN INC.
8340 VAN NUYS BLVD., UNIT L
PANORAMA CITY, CA 91402

JOSELUIS CEJA
ADDRESS REDACTED

JOSELYN HERNANDEZ
ADDRESS REDACTED

JOSELYN LYNCH-CAREW
51313 RR 231 GLENWOOD PARK ESTATES
SHERWOOD PARK, AB T8B 1K7
CANADA

JOSELYN MUNOZ
ADDRESS REDACTED

JOSELYN VALLADARES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOSELYN WONN
10537 KEVLIN AVE
PHILADELPHIA, PA 19116

JOSEPH A FERNANDEZ
10631 PONTIAC STREET
OAKLAND, CA 94603

JOSEPH A GARCIA
270 TURK STREET
APT 209
SAN FRANCISCO, CA 94102

JOSEPH A LEYBA
1792 QUARTZ LANDING AVE
LAS VEGAS, NV 89183

JOSEPH A RYAN
1355 N  SANDBURG TERRACE UNIT
CHICAGO, IL 60610

JOSEPH ADAMS
ADDRESS REDACTED

JOSEPH AIONA
ADDRESS REDACTED

JOSEPH ALVAREZ
2020 W. ALAMEDA # 1A
ANAHEIM, CA 92801

JOSEPH AMER
ADDRESS REDACTED

JOSEPH ANCHORS
10608 OAKHAVEN DR
PINELLAS PARK, FL 33782

JOSEPH ANTHONY
140 LINDEN AVE #456
LONG BEACH, CA 90802

JOSEPH ANTHONY VALLES
ADDRESS REDACTED

JOSEPH ASH
1061 E BATTLEFIELD ST, B13
SPRINGFIELD, MO 65807

JOSEPH ASSAF
92 FORTISSIMO DRIVE
HAMILTON, ON L9C 0B8
CANADA

JOSEPH ATWELL
3612 HATHAWAY AVE 267
LONG BEACH, CA 90815

JOSEPH AVILA
931 DOWNING CIRCLE
LINCOLN, CA 95648

JOSEPH B ANCHORS
10608 OAKHAVEN DR
PINELLAS PARK, FL 33782

JOSEPH B MONCUR
ADDRESS REDACTED

JOSEPH BABIN
5461 RAVENSWOOD RD #14
FT. LAUDERDALE, FL 33312

JOSEPH BARNES
27204 SE 26TH PL
SAMMAMISH, WA 98075

JOSEPH BARON
853 MARVIN AVE
NORFOLK, VA 23518

JOSEPH BARRETT
1930 SW RIVER DR
UNIT 906
PORTLAND, OR 97201

JOSEPH BASARAN
402 - 628 FLEET ST
TORONTO, ON M5V 1A8
CANADA

JOSEPH BASTA
1031 BROOKCLIFF CIR
SAN RAMON, CA 94582

JOSEPH BEAUDOIN
5604 LAKE PADDOCK CIRCLE
PARRISH, FL 34219

JOSEPH BELLIOTTI JR
26716 NEWPORT
WARREN, MI 48089

JOSEPH BENJAMIN
7077 BLISS RD
SARANAC, MI 48881

JOSEPH BERNI
ADDRESS REDACTED

JOSEPH BEZICH
1402 E. BRIARWOOD TERRACE
PHOENIX, AZ 85048

JOSEPH BOJORQUEZ
4491 NESTLE AVENUE
CYPRESS, CA 90630

JOSEPH BOSTIC
ADDRESS REDACTED

JOSEPH BOTTJER
33161 N CAT HILLS AVE
QUEEN CREEK, AZ 85142

JOSEPH BOVE
2134 SANTA ANA AVE, B1
COSTA MESA, CA 92627

**Corinthian Colleges, Inc. - U.S. Mail**

JOSEPH BRODA
ADDRESS REDACTED

JOSEPH BROWN
2439 BROWNWOOD DR
MULBERRY, FL 33860

JOSEPH BRUZZESE
417 PITZER COURT
GOLETA, CA 93117

JOSEPH BUCKWALTER
8722 BRONSON DR
GRANITE BAY, CA 95746

JOSEPH BURGMEIER
11146 PAINE FIELD WAY
EVERETT, WA 98204

JOSEPH BURNS
1726 E. ELLIS DR.
TEMPE, AZ 85282

JOSEPH CAMACHO
ADDRESS REDACTED

JOSEPH CAPPELLETTI
PO BOX 172
E BROOKFIELD, MA 01515

JOSEPH CASEY
ADDRESS REDACTED

JOSEPH CAUDILLO
ADDRESS REDACTED

JOSEPH CEBALLOS
300 WEST LINCOLN AVENUE
SPC 44
ORANGE, CA 92865

JOSEPH CHARLES HAIN
ADDRESS REDACTED

JOSEPH CICCONE
4420 EXETER DRIVE L 106
LONGBOAT KEY, FL 34228

JOSEPH COLLIS
ADDRESS REDACTED

JOSEPH COOK
1660 NIGHT OWL TRAIL
MIDDLEBURG, FL 32068

JOSEPH COOK
2200 SAGINAW SE
GRAND RAPIDS, MI 49506

JOSEPH COOPER
11234 QUIVAS LOOP
WESTMINSTER, CO 80234

JOSEPH COX
6666 CHANILLY PL
COLORADO SPRINGS, CO 80922

JOSEPH CUNNINGHAM
2369 APOEPOE ST
PEARL CITY, HI 96782

JOSEPH CURDY
1080 SKY VIEW DR
OAKDALE, CA 95361

JOSEPH CYRUS
7505 S. TAYLOR DR
TEMPE, AZ 85283

JOSEPH D BEZICH
1402 E  BRIARWOOD TERRACE
PHOENIX, AZ 85048

JOSEPH D BRUZZESE
417 PITZER COURT
GOLETA, CA 93117

JOSEPH DANIEL MALLORY
ADDRESS REDACTED

JOSEPH DELANGE
39340 MONTEREY WAY
FREMONT, CA 94538

JOSEPH DEMIS
210 FAIRWOOD AVE.#51
CLEARWATER, FL 33759

JOSEPH DEVINE
1809 BELFORD DR.
AUSTIN, TX 78757

JOSEPH DICICCO
3510 NE SCHUYLER ST
PORTLAND, OR 97212

JOSEPH DOKA
ADDRESS REDACTED

JOSEPH E SNAVELY
15210 AMBERLY DR
APT 1711
TAMPA, FL 33647

JOSEPH ERCEG
4058 SW 182ND PL
ALOHA, OR 97007

JOSEPH ERIC YARBOROUGH
ADDRESS REDACTED

JOSEPH EZRA
3 HAZELNUT
IRVINE, CA 92614

**Corinthian Colleges, Inc. - U.S. Mail**

JOSEPH F GIUFFRE
84 CROSS STREET
MALDEN, MA 02148

JOSEPH F ZIELBAUER
8402 ANGLER POINT DR
TEMPLE TERRACE, FL 33637

JOSEPH FAAVAE
23728 GULF AVE
CARSON, CA 90745

JOSEPH FAYCOSH
1819 SKYLINE DR.
LARAMIE, WY 82070

JOSEPH FERLIN
10343 ROCK LEDGE WAY
NORTH ROYALTON, OH 44133

JOSEPH FERNANDEZ
10631 PONTIAC STREET
OAKLAND, CA 94603

JOSEPH FERNANDEZ
497 PERKINS DRIVE
HAYWARD, CA 94541

JOSEPH FONTANELLI
40 OAKVIEW CIR.
ORMOND BEACH, FL 32176

JOSEPH FORD
8423 121ST ST SW
LAKEWOOD, WA 98498

JOSEPH FRANKLIN
2912 ROCHE N
COLORADO SPRINGS, CO 80918

JOSEPH G GUILLORY
3972 BARRANCA PKWY
J 335
IRVINE, CA 92606

JOSEPH G MOORE
22602 TORRISDALE LN
TOMBALL, TX 77375

JOSEPH G. ZEPF
905 OAK BLUFF DR.
MOORPARK, CA 93021

JOSEPH GARCIA
270 TURK STREET
APT. 209
SAN FRANCISCO, CA 94102

JOSEPH GARCIA
270 TURK STREET APT 209
SAN FRANCISCO, CA 94102

JOSEPH GARTRELL
ADDRESS REDACTED

JOSEPH GARZA
ADDRESS REDACTED

JOSEPH GENDRON
ADDRESS REDACTED

JOSEPH GENOVESE
355 DUNDAS STREET EAST
P.O. BOX 195
WATERDOWN, ON L0R 2H0
CANADA

JOSEPH GIRON
ADDRESS REDACTED

JOSEPH GIUFFRE
84 CROSS STREET
MALDEN, MA 02148

JOSEPH GREEN JR
6297 HIGHWAY 1690
LOUISA, KY 41230

JOSEPH GRIJALVA
ADDRESS REDACTED

JOSEPH GUEVARA
2940 CRAWFORD STREET
CONCORD, CA 94518

JOSEPH GUILLORY
3972 BARRANCA PKWY, J-335
IRVINE, CA 92606

JOSEPH HANCOCK
ADDRESS REDACTED

JOSEPH HARRINGTON
13373 WINDHAM DR
WASHINGTON, MI 48094

JOSEPH HAYWARD
18915 90TH AVE. E
PUYALLUP, WA 98375

JOSEPH HERMAN
2405 TORRANCE BLVD
APT. D
TORRANCE, CA 90501

JOSEPH HOPKINS
ADDRESS REDACTED

JOSEPH HUGHES JR.
6257 TIN STAR DRIVE
COLORADO SPRINGS, CO 80923

JOSEPH J AVILA
931 DOWNING CIRCLE
LINCOLN, CA 95648

JOSEPH J SCHELLING
105 HIGHLAND DRIVE
WOODSTOCK, GA 30188

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                   Served 7/30/2015

JOSEPH J TRUMBO
5794 W TENAYA WAY
FRESNO, CA 93722

JOSEPH J WILSON
1649 LEYBOURNE LOOP
WESLEY CHAPEL, FL 33543

JOSEPH JEFFERSON
11124 WEST DAPHNE ST
MILWAUKEE, WI 53224

JOSEPH JOHNSON
ADDRESS REDACTED

JOSEPH KAESLIN
1987 W LINCOLN DR
STOCKTON, CA 95207

JOSEPH KELSO
7231 BRYANT AVE N
BROOKLYN CENTER, MN 55430

JOSEPH KEMPF
ADDRESS REDACTED

JOSEPH KENNEDY
1403 NW 98TH
GAINSVILLE, FL 32606

JOSEPH KING
11628 CREST CREEK DR
RIVERVIEW, FL 33569

JOSEPH KING
2657 E. JEROME AVENUE
MESA, AZ 85204

JOSEPH L BOJORQUEZ
4491 NESTLE AVENUE
CYPRESS, CA 90630

JOSEPH L KING
2657 E  JEROME AVENUE
MESA, AZ 85204

JOSEPH L MCPEAK
1202 EAST CURTIS
LARAMIE, WY 82072

JOSEPH L STROUTH
9269 LINDA RIO DRIVE
SACRAMENTO, CA 95826

JOSEPH LANDARA
117 PARK CHARLES BLVD. S
APT. C
ST PETERS, MO 63376

JOSEPH LAURSEN
314 SOARING BREEZE
SAN ANTONIO, TX 78253

JOSEPH LAWRENCE ALVAREZ
18708 DANBURY AVE.
HESPERIA, CA 92345

JOSEPH LAWRENCE ALVAREZ
18708 DANBURY AVE.
HESPERIA,CA 92345

JOSEPH LECHUGA
2856 SIERRA GOLD CT
RIVERBANK, CA 95367

JOSEPH LEONARD
641 DEEP RIVER ROAD
SUMMERVILLE, SC 29483

JOSEPH LEVESQUE
ADDRESS REDACTED

JOSEPH LEYBA
5155 S TORREY PINES DR
LAS VEGAS, NV 89118

JOSEPH LEYBA
5155 S TORREY PINES DR APT 1157
LAS VEGAS, NV 89118

JOSEPH LIBBY
ADDRESS REDACTED

JOSEPH LINDER
BMO HARRIS BANK N.A
111 W. MONROE STREET, 5E
CHICAGO, IL 60603

JOSEPH LIPPOLD
LOCK 1 LOT 86 PHASE 5
MEYLAND VILLAGE LINGUNAN
VALENZUELA CITY
PHILIPPINES

JOSEPH LONGHANY
9894 TIVOLI VILLA DRIVE
ORLANDO, FL 32829

JOSEPH M BUCKWALTER
8722 BRONSON DR
GRANITE BAY, CA 95746

JOSEPH M KING
11628 CREST CREEK DR
RIVERVIEW, FL 33569

JOSEPH M WEISMAN
1117 E ROOSEVELT RD APT 16
WHEATON, IL 60187

JOSEPH MARTINEZ
11727 VALLEY GDN
SAN ANTONIO, TX 78245

JOSEPH MATEKEL
113 PALISADES DR
DALY CITY, CA 94015

JOSEPH MAYFIELD
1165 LOUGHBOROUGH #1
MERCED, CA 95348

**Corinthian Colleges, Inc. - U.S. Mail**

JOSEPH MCCARTHY
8320 EAST MONTEBELLO AVENUE
SCOTTSDALE, AZ 85250

JOSEPH MCCOY
ADDRESS REDACTED

JOSEPH MCCRAY
2826 MAYBROOK DR
SACRAMENTO, CA 95835

JOSEPH MCMAHON
4432 MORNING DOVE DR.
JACKSONVILLE, FL 32258

JOSEPH MCNEIL
ADDRESS REDACTED

JOSEPH MCPEAK
1202 EAST CURTIS
LARAMIE, WY 82072

JOSEPH MENDES
1500 RIDGE AVE
HOLLY HILL, FL 32117

JOSEPH MILLHOLEN
ADDRESS REDACTED

JOSEPH MINGRAM
4310 ROCKWOOD CT
STOCKTON, CA 95219

JOSEPH MONCUR
ADDRESS REDACTED

JOSEPH MOORE
22602 TORRISDALE LN
TOMBALL, TX 77375

JOSEPH MORRIS
12851 SNAKE RIVER DR
VICTORVILLE, CA 92392

JOSEPH MULLANE
12213 CAMP CREEK LANE
BAYONET POINT, FL 34667

JOSEPH N SITO
4339 CARFAX AVE
LAKEWOOD, CA 90713

JOSEPH NASCA
ADDRESS REDACTED

JOSEPH NAVARRO
4634 COWELL BLVD
DAVIS, CA 95618

JOSEPH NIGRO
1130 GRANDVIEW AVENUE
PITTSBURGH, PA 15211

JOSEPH NOFO
6177 HERON AVE.
EWA BEACH, HI 96706

JOSEPH ODISHOO
12163 N. 87TH DR
PEORIA, AZ 85345

JOSEPH ORLANDO
3048 VILLAGE PARK DR
ROSEVILLE, CA 95747

JOSEPH OROSCO
ADDRESS REDACTED

JOSEPH OSLAKOVIC
2611 N 24TH ST
OZARK, MO 65721

JOSEPH P BURGMEIER
11146 PAINE FIELD WAY
EVERETT, WA 98204

JOSEPH P ROBERTS
1811 DOVE FIELD PLACE
BRANDON, FL 33510

JOSEPH PADILLA
ADDRESS REDACTED

JOSEPH PATSY PUCCIO JR
1940 PARKWOOD DRIVE
YUBA CITY, CA 95993

JOSEPH PAVLIC
148 N. BANK ST.
DERRY, PA 15627

JOSEPH PIETTE
4836 PROCTOR AVE
OAKLAND, CA 94618

JOSEPH PIETTE
ADDRESS REDACTED

JOSEPH PILLITTERI
1777 TURTLE ROCK DR
LAKELAND, FL 33803

JOSEPH PITRE
ADDRESS REDACTED

JOSEPH RAUEN
13254 FLAGG DR
PLAINFIELD, IL 60585

JOSEPH RECENDEZ
4350 N DELNO AVE
FRESNO, CA 93705

Corinthian Colleges, Inc. - U.S. Mail

JOSEPH REGISTRATO
19110 TIMBER REACH RD
TAMPA, FL 33647

JOSEPH REID
94-355 HAKAMOA ST
MILILANI, HI 96789

JOSEPH RICHARDS
ADDRESS REDACTED

JOSEPH RICKS
ADDRESS REDACTED

JOSEPH ROBERTS
1811 DOVE FIELD PLACE
BRANDON, FL 33510

JOSEPH RODRIGUEZ
7311 AUBURN OAKS CT #1
CITRUS HTS, CA 95621

JOSEPH ROMO
ADDRESS REDACTED

JOSEPH ROSAS
3891 HOWARD AVE UNIT #4
LOS ALAMITOS, CA 90720

JOSEPH ROSE
ADDRESS REDACTED

JOSEPH ROTOLO
4022 SABAL PARK DRIVE #202
TAMPA, FL 33610

JOSEPH RYAN
1355 N. SANDBURG TERRACE UNIT # 608-D
CHICAGO, IL 60610

JOSEPH S ODISHOO
12163 N  87TH DR
PEORIA, AZ 85345

JOSEPH S PAVLIC
148 N  BANK ST
DERRY, PA 15627

JOSEPH SAEPHAN
ADDRESS REDACTED

JOSEPH SAUL
10640 RUSSET AVENUE
SUNLAND, CA 91040

JOSEPH SCHELLING
105 HIGHLAND DRIVE
WOODSTOCK, GA 30188

JOSEPH SCHOOLEY
ADDRESS REDACTED

JOSEPH SCHULTZ
46041 W. GUILDER AVE.
MARICOPA, AZ 85139

JOSEPH SEITZ
5661 COIT AVE. NE
GRAND RAPIDS, MI 49525

JOSEPH SHULL
15080 F MARQUETTE ST.
MOORPARK, CA 93021

JOSEPH SNAVELY
15210 AMBERLY DR
APT. 1711
TAMPA, FL 33647

JOSEPH SNAVELY
15210 AMBERLY DR APT 1711
TAMPA, FL 33647

JOSEPH SOLOMON
ADDRESS REDACTED

JOSEPH SORRENTINO
ADDRESS REDACTED

JOSEPH SPINA
89 LOCUST DRIVE
BRAMPTON, ON L6R 0Y8
CANADA

JOSEPH STASIEWICZ
ADDRESS REDACTED

JOSEPH STEVEN JUAREZ
ADDRESS REDACTED

JOSEPH STEVENS
44 PURITAN AVE
HIGHLAND PARK, MI 48203

JOSEPH STROUTH
9269 LINDA RIO DRIVE
SACRAMENTO, CA 95826

JOSEPH T ROSAS
3891 HOWARD AVE UNIT #4
LOS ALAMITOS, CA 90720

JOSEPH TRAN
10743 EL PASO AVE
FOUNTAIN VALLEY, CA 92708

JOSEPH TRUMBO
5794 W TENAYA WAY
FRESNO, CA 93722

JOSEPH U BOTTJER
33161 N CAT HILLS AVE
QUEEN CREEK, AZ 85142

Corinthian Colleges, Inc. - U.S. Mail

JOSEPH VAKE
ADDRESS REDACTED

JOSEPH VALENTINE
ADDRESS REDACTED

JOSEPH VIRAMONTEZ
7298 KINGS GATE CIRCLE 42
HOUSTON, TX 77074

JOSEPH W KENNEDY
1403 NW 98TH
GAINSVILLE, FL 32606

JOSEPH W MILLHOLEN
ADDRESS REDACTED

JOSEPH W SCHULTZ
3104 E BROADWAY RD LOT272
MESA, AZ 85204

JOSEPH WALKER
3650 E TAMARRON DR
BLOOMINGTON, IN 47408

JOSEPH WALLEN
ADDRESS REDACTED

JOSEPH WASHINGTON
ADDRESS REDACTED

JOSEPH WAYNE SANTEE
ADDRESS REDACTED

JOSEPH WEISMAN
1117 E ROOSEVELT RD APT 16
WHEATON, IL 60187

JOSEPH WEISMAN
1400 CANYON COURT
BOLINGBROOK, IL 60490

JOSEPH WILLIAMS
ADDRESS REDACTED

JOSEPH WILSON
1649 LEYBOURNE LOOP
WESLEY CHAPEL, FL 33543

JOSEPH WOJCIK
22615 OLD CHURCH LN
KATY, TX 77449

JOSEPH ZAGER
3251 NW 96TH AVE
SUNRISE, FL 33351

JOSEPH ZIELBAUER
8402 ANGLER POINT DR.
TEMPLE TERRACE, FL 33637

JOSEPH ZUBRICKY
8264 W  EASTMAN PLACE
LAKEWOOD, CO 80227

JOSEPHAPATRUSHKA DOUZE
5219 WOLFE DR
APT. 3
PITTSBURGH, PA 15236

JOSEPHINA VALDEZ
ADDRESS REDACTED

JOSEPHINE AFOA
ADDRESS REDACTED

JOSEPHINE AGRAVANTE
1636 PIIKOI ST
APT. 201
HONOLULU, HI 96822

JOSEPHINE AN NGUYEN
ADDRESS REDACTED

JOSEPHINE ANNE CONNER
ADDRESS REDACTED

JOSEPHINE APARICIO
ADDRESS REDACTED

JOSEPHINE C CUEVAS
7214 ADAIR POST
SAN ANTONIO, TX 78250

JOSEPHINE C NANQUIL
42 MUIRFIELD COURT
SAN JOSE, CA 95116

JOSEPHINE CALICDAN
ADDRESS REDACTED

JOSEPHINE CALVERO
ADDRESS REDACTED

JOSEPHINE CAMAGANACAN MENSI
ADDRESS REDACTED

JOSEPHINE CARUSO-RATHE
1710 N  FRANKLIN STREET
COLORADO SPRI, CO 80907

JOSEPHINE CARUSO-RATHE
1710 N. FRANKLIN STREET
COLORADO SPRINGS, CO 80907

JOSEPHINE CHANI
6935 W. BRANHAM LANE
LAVEEN, AZ 85339

**Corinthian Colleges, Inc. - U.S. Mail**

JOSEPHINE FAAALIGA
ADDRESS REDACTED

JOSEPHINE GUZMAN
9373 FONTAINBLEAU BLVD K-234
MIAMI, FL 33172

JOSEPHINE HART
ADDRESS REDACTED

JOSEPHINE HARVEY
236 BRUSSELS STREET
SAN FRANCISCO, CA 94134

JOSEPHINE NANQUIL
42 MUIRFIELD COURT
SAN JOSE, CA 95116

JOSEPHINE NGUYEN
3704 W 171TH ST
TORRANCE, CA 90504

JOSEPHINE RAYBON
621 AZTEC LANE
ALBANY, GA 31721

JOSETTE ARAYA
160 WALNUT ST #2B
PISCATAWAY, NJ 08854

JOSETTE FEDERICO
ADDRESS REDACTED

JOSETTE HOWE
105 OVERLOOK PT
YORKSTOWN, VA 23693

JOSH FUJII
PO BOX 17473
PORTLAND, OR 97217

JOSH LAMB
ADDRESS REDACTED

JOSHALYN MICKENZIE THOMAS
6542 PLYMOUTH RD
STOCKTON, CA 95207

JOSHALYN THOMAS
ADDRESS REDACTED

JOSHLAN BEARD
1020 SCOTTLAND DR APT 1908
DESOTO, TX 75115

JOSHUA A DRUCKER
3483 GREY OWL POINT
COLORADO SPRINGS, CO 80916

JOSHUA AD MUNOZ
ADDRESS REDACTED

JOSHUA ALFONZA DOLLARD
ADDRESS REDACTED

JOSHUA ALLMOND
7013 W TONOPAH DR
GLENDALE, AZ 85308

JOSHUA ALLORE
ADDRESS REDACTED

JOSHUA BACHIK
63 PINE VALLEY ROAD
HOMER CITY, PA 15748

JOSHUA BAHNY
150 BAPTISTE AVE.
MONROE, MI 48162

JOSHUA BEALL
45 WYOMING DRIVE
APT. 107B
BLAIRSVILLE, PA 15717

JOSHUA BENFORD
9506 NEWDALE WAY APT 201
RIVERVIEW, FL 33578

JOSHUA BENNETT
295 FULLERTON DR
TURLOCK, CA 95382

JOSHUA BOLL
ADDRESS REDACTED

JOSHUA BOWEN
ADDRESS REDACTED

JOSHUA BOWER
4170 MORNING SUN AVE APT 10
COLORADO SPRINGS, CO 80918

JOSHUA BOWER
PO BOX 26561
COLORADO SPRINGS, CO 80936

JOSHUA BUMBARGER
ADDRESS REDACTED

JOSHUA BURGESS
P.O. BOX 5564
HIALEAH, FL 33014

JOSHUA BURMEISTER
8325 NORTH 85TH STREET
SCOTTSDALE, AZ 85258

JOSHUA BURSTEIN
14718 SW 113 LN
MIAMI, FL 33146

**Corinthian Colleges, Inc. - U.S. Mail**

JOSHUA CEMELICH
27 N UNIVERSITY CIR
DELAND, FL 32724

JOSHUA CENTENO
10850 CHURCH ST. #D303
RANCHO CUCAMONGA, CA 91730

JOSHUA CLARK
ADDRESS REDACTED

JOSHUA CLEMONS
7325 SEPULVEDA BLVD
APT. 218
VAN NUYS, CA 91405

JOSHUA COBB
ADDRESS REDACTED

JOSHUA COLKITT
2577 48TH STREET
WASHOUGAL, WA 98671

JOSHUA COPLEN
1160 HANOVER COURT
REDDING, CA 96003

JOSHUA CRUSCH
3802 HALF TURN RD. #206
COLORADO SPRINGS, CO 80917

JOSHUA D LAFEVRE
9290 SW 146TH TER
APT #4
BEAVERTON, OR 97007

JOSHUA D WALLACE
9634 S OAKLEY AVE
CHICAGO, IL 60643

JOSHUA D WRIGHT
5804 DENISE DR
HALTOM CITY, TX 76148

JOSHUA DAVILA
113 CHOKE CANYON LN
GEORGETOWN, TX 78628

JOSHUA DAWSON
3123 GORDON CT
TAMPA, FL 33619

JOSHUA DERRITT
8000 E 12TH AVE
APT. 4-B4
DENVER, CO 80220

JOSHUA DEXTER BYERS
ADDRESS REDACTED

JOSHUA DRUCKER
3483 GREY OWL POINT
COLORADO SPRINGS, CO 80916

JOSHUA ESALOO
ADDRESS REDACTED

JOSHUA GARCIA
3050 WEST BALL ROAD
APT. 125F
ANAHEIM, CA 92804

JOSHUA GARCIA
3050 WEST BALL ROAD APT 125F
ANAHEIM, CA 92804

JOSHUA GARMAN
ADDRESS REDACTED

JOSHUA GAYTOS
6933 S PULASKI RD APT A3
CHICAGO, IL 60629

JOSHUA GERVAIS
2075 VENTURE DRIVE APT 241
LARAMIE, WY 82070

JOSHUA GIOVANNI ARLAUS
ADDRESS REDACTED

JOSHUA GOODSON
505 W19TH ST.
ANTIOCH, CA 94509

JOSHUA GREENWOOD
ADDRESS REDACTED

JOSHUA GRUBB
1205 LONDON COMPANY WAY
WILLIAMSBURG, VA 23185

JOSHUA GYASI
12555 E TENNESSEE CIR
APT. 203
AURORA, CO 80012

JOSHUA H. VANVALKENBURG
ATTN: ANDREW M. SCHMIDT, ESQ.
300 STATE STREET
SUITE 300
ERIE, PA 16507

JOSHUA HARGROVE
555 W KINZIE STREET
APT. 1704
CHICAGO, IL 60654

JOSHUA HARVEY
8990 FEDERAL BLVD
FEDERAL HEIGHTS, CO 80260

JOSHUA HOUSTON
218 SOUTH AVE
NEWPORT NEWS, VA 23601

JOSHUA JACQUALE REEVES
ADDRESS REDACTED

JOSHUA JAMES SWEET
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOSHUA JOINER
10838 E. 96TH PL.
COMMERCE CITY, CO 80022

JOSHUA KEVIN PEREZ
ADDRESS REDACTED

JOSHUA KIRCHNER
1151 WALNUT AVE., #106
TUSTIN, CA 92780

JOSHUA KNUDSON
ADDRESS REDACTED

JOSHUA LAFEVRE
9290 SW 146TH TER
APT #4
BEAVERTON, OR 97007

JOSHUA LAFEVRE
9290 SW 146TH TER APT #4
BEAVERTON, OR 97007

JOSHUA LAINEZ
ADDRESS REDACTED

JOSHUA LANGLOIS
6355 ROCKY BLUFF POINT #204
COLORADO SPRINGS, CO 80918

JOSHUA LARA
ADDRESS REDACTED

JOSHUA LATIMER
ADDRESS REDACTED

JOSHUA LEWIS
16 MINNEHAHA AVE
MANITOU SPGS, CO 80829

JOSHUA LIZAMA
ADDRESS REDACTED

JOSHUA LYON
16109 COUNTRY CROSSING DR
TAMPA, FL 33624

JOSHUA M BOWER
4170 MORNING SUN AVE APT 10
COLORADO SPRINGS, CO 80918

JOSHUA M LYON
16109 COUNTRY CROSSING DR
TAMPA, FL 33624

JOSHUA MACIAS
ADDRESS REDACTED

JOSHUA MATTHEW MCARTHUR
ADDRESS REDACTED

JOSHUA MAURICE MOORE
ADDRESS REDACTED

JOSHUA MAW
ADDRESS REDACTED

JOSHUA MCDERMOT
2445 MAESTRO WAY
MODESTO, CA 95355

JOSHUA MCLEAN
2237 SPLIT ROCK DRIVE
COLORADO SPRINGS, CO 80919

JOSHUA MCLEAN
810 VINDICATOR DRIVE APT 101
COLORADO SPRINGS, CO 80919

JOSHUA MENDOZA
91-1052 KEKAIHOLO ST
EWA BEACH, HI 96706

JOSHUA MILEY
900 S. 94TH ST #1173
CHANDLER, AZ 85224

JOSHUA MILIAN
ADDRESS REDACTED

JOSHUA MIRCHANDANI
ADDRESS REDACTED

JOSHUA MITCHELL
1221 ALAMO
KALAMAZOO, MI 49007

JOSHUA MITCHELL
8241 ORCHARD DR
DENVER, CO 80221

JOSHUA NAPIKOSKI
2527 MEADOW LARK LN
COLORADO SPRINGS, CO 80909

JOSHUA NARAMOR
3395 AUSTRIAN PINE WAY #18
PORTAGE, MI 49024

JOSHUA NEWCOMB
5010 E CHEYENNE DR APT 2092
PHOENIX, AZ 85044

JOSHUA NEWTON
400 CHANEY RD APT 821
SMYRA, TN 37167

JOSHUA NOKES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOSHUA NOKES
ADDRESS REDACTED

JOSHUA O RILEY
4041 E  ANDERSON DRIVE
PHOENIX, AZ 85032

JOSHUA ORTIZ
ADDRESS REDACTED

JOSHUA P DERRITT
8000 E 12TH AVE
APT 4 B4
DENVER, CO 80220

JOSHUA P MENDOZA
91 1052 KEKAIHOLO ST
EWA BEACH, HI 96706

JOSHUA PAUL FORD
ADDRESS REDACTED

JOSHUA PENDERGRASS
ADDRESS REDACTED

JOSHUA PRINE
ADDRESS REDACTED

JOSHUA R CRUSCH
3802 HALF TURN RD
#206
COLORADO SPRINGS, CO 80917

JOSHUA RILEY
ADDRESS REDACTED

JOSHUA S MCLEAN
810 VINDICATOR DRIVE
APT 101
COLORADO SPRINGS, CO 80919

JOSHUA SALINAS
3408 MADELINE DR
SAN JOSE, CA 95127

JOSHUA SHROPSHIRE
2846 N WILLIS
PORTLAND, OR 97217

JOSHUA SIERRA
958 GLEN ABBEY DR
MANTECA, CA 95336

JOSHUA SMITH
1649 MARYBETH DR
MIDDLEBURG, FL 32068

JOSHUA SPIGNER
817 W TRACEY ST
SPRINGFIELD, MO 65807

JOSHUA SQUIRES
700 DEER TRAIL DR.
SAN MARCOS, TX 78666

JOSHUA SUMNER
16750 NE 10TH AVE #119
N MIAMI BEACH, FL 33162

JOSHUA TAMAALEMALO
ADDRESS REDACTED

JOSHUA TARANTINO
5554 TRIPP WAY
ROCKLIN, CA 95765

JOSHUA TUTTLE
1642 BEARSKIN LANE
JACKSONVILLE, FL 32225

JOSHUA W GOODSON
505 W19TH ST
ANTIOCH, CA 94509

JOSHUA WALLACE
1808 N TAMPANIA AVE
TAMPA, FL 33607

JOSHUA WALLACE
9634 S OAKLEY AVE
CHICAGO, IL 60643

JOSHUA WIENER
3528 HUNTLEY MANOR LANE
ALEXANDRIA, VA 22306

JOSHUA WIKA
913 N/ SAVANNA DR
SIOUX FALLS, SD 57103

JOSHUA WOOLERY
7616 ORANGE SUNSET DR
COLORADO SPRINGS, CO 80922

JOSHUA WRIGHT
5804 DENISE DR
HALTOM CITY, TX 76148

JOSHUA WYATT
3020 SE PIERSON ST
PORT ORCHARD, WA 98366

JOSHUA YICHANG LENG
ADDRESS REDACTED

JOSHUAH R WEIKART
3608 PANAMA DRIVE
WESTERVILLE, OH 43081

JOSHUAH WEIKART
3608 PANAMA DRIVE
WESTERVILLE, OH 43081

JOSIAH KARNGBE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOSIAH SHUVI BUTLER
ADDRESS REDACTED

JOSIE ATWOOD
1320 POTTER DRIVE
APT. 122
COLORADO SPRINGS, CO 80909

JOSIE ATWOOD
1320 POTTER DRIVE APT. 122
COLORADO SPRINGS, CO 80909

JOSIE FOREMAN
14236 N. 14TH PLACE
PHOENIX, AZ 85022

JOSIE GREEN
ADDRESS REDACTED

JOSIE LUMIA
21 ELITE ROAD
CALEDON, ON  L7K 0L2
CANADA

JOSIE PERFECTO
ADDRESS REDACTED

JOSLENE WAKEFIELD
5585 NW MOONLIGHT MEADOW DR
LEES SUMMIT, MO 64064

JOSLYN BREWER
ADDRESS REDACTED

JOSLYN ELECTRONIC SYSTEMS COMPANY
ATTN: CARL S. GRABINSKI
1500 MITTEL BOULEVARD
WOOD DALE, IL 60191

JOSLYN GARNER
13218 BUNN CIR #9
TAMPA, FL 33612

JOSMARIE GUTIERREZ
234 STATE ST #2
PERTH AMBOY, NJ 08861

JOSSELIN AYALA
ADDRESS REDACTED

JOSSIE MENDOZA
ADDRESS REDACTED

JOSSY GOMEZ
ADDRESS REDACTED

JOSTEIN VILLEDA
ADDRESS REDACTED

JOSTENS - ROCKY MOUNTAIN CAMPUS SUPPLY
341 EAST 2100 SOUTH
SALT LAKE CITY, UT 84115

JOSUE DUVERT
18838 DUQUESNE DRIVE
TAMPA, FL 33647

JOSUE DUVERT
20019 BRIGHT OAK CT
TAMPA, FL 33647

JOSUE HERNANDEZ
ADDRESS REDACTED

JOSUE HERNANDEZ
ADDRESS REDACTED

JOSUE HERNANDEZ
ADDRESS REDACTED

JOSUE MEDINA
ADDRESS REDACTED

JOSUE PEREZ
ADDRESS REDACTED

JOSUE VILLATORO
ADDRESS REDACTED

JOURNAL SENTINEL
P.O. BOX 2913
MILWAUKEE, WI 53201

JOURNAL SENTINEL
P.O. BOX 78932
MILWAUKEE, WI 53278

JOURNEY 2 EMPOWER CONSULTING, INC.
12054 SW 116 TERRACE
MIAMI, FL 33186

JOVAN ANDRADA
ADDRESS REDACTED

JOVAN DEON HUNTER
ADDRESS REDACTED

JOVAN GEATHERS
ADDRESS REDACTED

JOVAN MCCOY
17103 IMPERIAL VALLEY DR 156
HOUSTON, TX 77060

JOVANA MORENO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOVANN GREENLEAF
2020 COFFEE RD
STE 12
MODESTO, CA 95355

JOVANN KAVION WILLIAMS
ADDRESS REDACTED

JOVANNA ZAMORA
ADDRESS REDACTED

JOVANNY DANIEL LUA
ADDRESS REDACTED

JOVELYN KHO
ADDRESS REDACTED

JOVIKKA ANTALLAN
ADDRESS REDACTED

JOVITA VALLE
3747 NORMAN LOOP
ROUND ROCK, TX 78664

JOVONYA KELLUM
ADDRESS REDACTED

JOY A BEST
11132 GOLDEN SILENCE DRIVE
RIVERVIEW, FL 33579

JOY A MARTINEZ
8925 CORONA ST #203
THORNTON, CO 80229

JOY AUSTIN
ADDRESS REDACTED

JOY BELL NOSTARES
ADDRESS REDACTED

JOY BEST
11132 GOLDEN SILENCE DRIVE
RIVERVIEW, FL 33579

JOY BURRELL
13780 DEL CORSO WAY #134
BROOMFIELD, CO 80020

JOY C EWING
7029 SE 68TH AVE
PORTLAND, OR 97206

JOY D STALLWORTH
125 SHADY BROOKE WALK
FAYETTEVILLE, GA 30214

JOY DAVIS
1829 MELSON AVE
JACKSONVILLE, FL 32254

JOY EWING
7029 SE 68TH AVE
PORTLAND, OR 97206

JOY GONZALEZ
1813 WEST SUMAC LANE
APT. 1
ANAHEIM, CA 92804

JOY GONZALEZ
401 W ORANGEWOOD ABE #H102
ANAHEIM, CA 92802

JOY GRAHAM
420 FORT WORTH #16
NORFOLK, VA 23505

JOY HOWARD
983 RIDGE PATH AVE
HENDERSON, NV 89015

JOY L HOWARD
983 RIDGE PATH AVE
HENDERSON, NV 89015

JOY LITTLE
10 WILLOW STREET
PARIS, ON N3L 2K6
CANADA

JOY LYNNE ZAHINA
ADDRESS REDACTED

JOY M GONZALEZ
401 W ORANGEWOOD ABE
#H102
ANAHEIM, CA 92802

JOY MARTINEZ
8925 CORONA ST #203
THORNTON, CO 80229

JOY MORGAN
12467 TIERRA BONITA DR
VICTORVILLE, CA 92392

JOY ROCHFORD
4173 JEFTON CRES.
MISSISSAUGA, ON L5L 1Z2
CANADA

JOY S SOUBLET
123 WINKLER DR
APT 92
HOUSTON, TX 77087

JOY SHARON MORGAN
ADDRESS REDACTED

JOY SNYDER
6505 E. OSBORN #248
SCOTTSDALE, AZ 85251

JOY SOUBLET
123 WINKLER DR
APT. 92
HOUSTON, TX 77087

**Corinthian Colleges, Inc. - U.S. Mail**

JOY SOUBLET
123 WINKLER DR APT 92
HOUSTON, TX 77087

JOY STALLWORTH
125 SHADY BROOKE WALK
FAYETTEVILLE, GA 30214

JOY T LAWRENCE
4181 N MAROA AVE
FRESNO, CA 93704

JOY TA'ALA
431 W HOVEY
SPRINGFIELD, MO 65802

JOY WALLACE
6655JACKSON RD UNIT 375
ANN ARBOR, MI 48103

JOY WATKINS
4817 E. YUKON STREET
TAMPA, FL 33617

JOY XIONG
4424 GEM CT.
NEW PORT RICHEY, FL 43665

JOYA BROWN
ADDRESS REDACTED

JOYCE A GAMBLE
26 N 325 E
FARMINGTON, UT 84025

JOYCE A KIRKENDALL
7180 HAMLIN RD
HAMLIN, WV 25523

JOYCE A PUGH
12522 VITRY LN
HOUSTON, TX 77071

JOYCE A RUSSELL
20905 STAHELIN RD
SOUTHFIELD, MI 48075

JOYCE AKINS
1428 FARMVIEW AVE
SAINT LOUIS, MO 63138

JOYCE ANN MARSH
ADDRESS REDACTED

JOYCE BERRY
ADDRESS REDACTED

JOYCE BROOKS
11832 MOUNTAIN ISLAND BROOK LN
CHARLOTTE, NC 28214

JOYCE CHAVEZ ORTIZ
608 WALNUT AVE
PATTERSON, CA 95363

JOYCE CLARK
1514 ALTON STREET
PITTSBURGH, PA 15216

JOYCE CLARK
2811 PHILADELPHIA AVE
PITTSBURGH, PA 15216

JOYCE ELSEY
ADDRESS REDACTED

JOYCE FERGUSON
19224 TIMBERLAND BLVD
PORTER, TX 77365

JOYCE GAMBLE
26 N 325 E
FARMINGTON, UT 84025

JOYCE HANNON
17398 ROXBURY AVE
SOUTHFIELD, MI 48075

JOYCE HARVEY
3150 W FIR ST
APT. 133
FRESNO, CA 93711

JOYCE J CLARK
2811 PHILADELPHIA AVE
PITTSBURGH, PA 15216

JOYCE JACKSON
3417 KNOXVILLE PLACE
PLANT CITY, FL 33566

JOYCE JUANITA HANO
ADDRESS REDACTED

JOYCE KIRKENDALL
7180 HAMLIN RD
HAMLIN, WV 25523

JOYCE KRAEMER HIGGINS
507 LISA LN
BRANDON, FL 33511

JOYCE LANGSTON
ADDRESS REDACTED

JOYCE M JACKSON
3417 KNOXVILLE PLACE
PLANT CITY, FL 33566

JOYCE MARIE REGNIER
ADDRESS REDACTED

JOYCE MONTELLANO
17615 WICKMAN PL
SAN LORENZO, CA 94580

**Corinthian Colleges, Inc. - U.S. Mail**

JOYCE MUIR
4405 NE WILDROSE DR
VANCOUVER, WA 98682

JOYCE PETRINA
323 MUFFLEY HOLLOW ROAD
APOLLO, PA 15613

JOYCE PLUMBING, HEATING, & AIR-CONDITION
421 LEAR ROAD
BLAIRSVILLE, PA 15717

JOYCE PRINCE
10208 CASA PALARMO DR #4
RIVERVIEW, FL 33578

JOYCE PUGH
12522 VITRY LN
HOUSTON, TX 77071

JOYCE RITCHIE
836 NW 49 STREET
MIAMI, FL 33127

JOYCE RUSSELL
20905 STAHELIN RD
SOUTHFIELD, MI 48075

JOYCE VALENTINE
KATHERINE CHAO C/O CHAO & SALMON
703 MARKET STREET, SUITE 2000
SAN FRANCISCO, CA 94103

JOYCE VICTORINO
17700 WESTERN AVE. SP. #128
GARDENA, CA 90248

JOYCE WILLIAMS
ADDRESS REDACTED

JOYCE WILLIAMS
ADDRESS REDACTED

JOYCE WILLIS
ADDRESS REDACTED

JOYCE WILSON
12838 S WALLACE
CHICAGO, IL 60628

JOYCELYN LOSBOG
ADDRESS REDACTED

JOYCELYNE B TIONGSON
21 CARRIAGE HILL LANE
LAGUNA HILLS, CA 92653

JOYCELYNE TIONGSON
21 CARRIAGE HILL LANE
LAGUNA HILLS, CA 92653

JOYLETTA WHITE
ADDRESS REDACTED

JOYLYNNE ORTIZ
614 N  IOWA AVE
COLORADO SPRINGS, CO 80909

JRCERT
20 N. WACKER DRIVE, STE. 2850
CHICAGO, IL 60606

JR'S SPORTSWEAR
1665 W. 3RD PLACE
HIALEAH, FL 33012

JSR INDUSTRIES INC DBA SILVER LINING
12916 SOUTH BROADWAY
LOS ANGELES, CA 90061

JTS DIRECT LLC
P.O. BOX 245033
MILWAUKEE, WI 53224

JUAN AMAYA
ADDRESS REDACTED

JUAN ANGEL MARTINEZ
ADDRESS REDACTED

JUAN ANGEL SEQUEIRA
ADDRESS REDACTED

JUAN ANTONIO RODRIGUEZ
ADDRESS REDACTED

JUAN ANTONIO SENICERO
ADDRESS REDACTED

JUAN ARREGUIN
ADDRESS REDACTED

JUAN AYALA GARCIA
ADDRESS REDACTED

JUAN BROOKS
1120 SHOREVIEW COURT
BAY POINT, CA 94565

JUAN C COB
ADDRESS REDACTED

JUAN C GARCIA
508 S JACKSON ST
SANTA ANA, CA 92704

JUAN C RIVAS
5200 WILSHIRE BLVD APT 267
LOS ANGELES, CA 90036

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JUAN CARLOS COB<br>ADDRESS REDACTED | JUAN CARLOS MONSIBAIS<br>ADDRESS REDACTED | JUAN CARLOS NUNEZ<br>ADDRESS REDACTED |
| JUAN CARLOS ORTIZ<br>ADDRESS REDACTED | JUAN CARLOS SAUCEDO-TORRES<br>ADDRESS REDACTED | JUAN CARLOS UITZIL<br>ADDRESS REDACTED |
| JUAN CARLOS VALDIVINOS<br>ADDRESS REDACTED | JUAN CARRILLO<br>18107 11TH ST<br>BLOOMINGTON, CA 92316 | JUAN CASTILLO<br>ADDRESS REDACTED |
| JUAN CONTRERAS<br>ADDRESS REDACTED | JUAN CRUZ<br>1031 W. MAPLE AVE.<br>ORANGE, CA 92868 | JUAN D GOMEZ<br>1475 TETON AVE<br>SALINAS, CA 93906 |
| JUAN DANIEL LOPEZ AGUILAR<br>ADDRESS REDACTED | JUAN DE DIOS TADEO<br>ADDRESS REDACTED | JUAN DE JESUS PEREZ<br>ADDRESS REDACTED |
| JUAN DELA ROSA<br>ADDRESS REDACTED | JUAN ESPINOZA<br>ADDRESS REDACTED | JUAN EVANS-POWELL<br>1652 E. RAINBOW BAY LANE<br>PALATINE, IL 60074 |
| JUAN F ZAMORA<br>10410 WHITE PEACOCK PL<br>RIVERVIEW, FL 33578 | JUAN FELIPE<br>ADDRESS REDACTED | JUAN FUERTES<br>8306 LANDON LN<br>HOUSTON, TX 77036 |
| JUAN GARCIA<br>121 S. THORSON AVE<br>COMPTON, CA 90221 | JUAN GARCIA<br>508 S JACKSON ST<br>SANTA ANA, CA 92704 | JUAN GOMEZ<br>1475 TETON AVE<br>SALINAS, CA 93906 |
| JUAN HERNANDEZ<br>ADDRESS REDACTED | JUAN JESUS SALINA, M.D., CORP.<br>4212 WEST 16TH AVENUE<br>HIALEAH, FL 33012 | JUAN LABOY<br>ADDRESS REDACTED |
| JUAN LOPEZ<br>ADDRESS REDACTED | JUAN LOPEZ<br>ADDRESS REDACTED | JUAN LOPEZ SERNA<br>ADDRESS REDACTED |
| JUAN M RAMIREZ<br>1794 9TH ST<br>OAKLAND, CA 94607 | JUAN MAGALLON<br>ADDRESS REDACTED | JUAN MEDINA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JUAN MONTALVO
859 W WASHINGTON AVE
SUNNYVALE, CA 94086

JUAN MORALES
ADDRESS REDACTED

JUAN MURILLO
3302 KENILWORTH AVE.
APT. 301
BERWYN, IL 60402

JUAN PAOLO HATOL TAN
ADDRESS REDACTED

JUAN PENALOZA
2323 E PARADISE RD
ANAHEIM, CA 92806

JUAN PEREZ
ADDRESS REDACTED

JUAN RAMIREZ
1725 B ST. UNIT 17
HAYWARD, CA 94541

JUAN RAMIREZ
1794 9TH ST
OAKLAND, CA 94607

JUAN RAMOS
804 DISTRICT CT
TAMPA, FL 33613

JUAN RICHARDSON
ADDRESS REDACTED

JUAN RIVAS
5200 WILSHIRE BLVD APT 267
LOS ANGELES, CA 90036

JUAN SALERMO
3625 NW 4 TERR
MIAMI, FL 33125

JUAN SALGADO
401 E 7TH AVENUE
APT. 13417
TAMPA, FL 33602

JUAN SALINAS
6125 BRIARCLIFF LN APT B
KALAMAZOO, MI 49009

JUAN SANDOVAL DURAN
ADDRESS REDACTED

JUAN SANDOVAL-MARAVILLA
721 DOWNEY
APT. 1A
LARAMIE, WY 82072

JUAN SERVIN
ADDRESS REDACTED

JUAN TELLEZ JR
304 EAGLE NEST DR
DIAMOND BAR, CA 91765

JUAN TORRES
ADDRESS REDACTED

JUAN UITZIL SILVA
1127 W 41ST STREET
LOS ANGELES, CA 90037

JUAN VALDOVINOS
720 LINCOLN AVE
LODI, CA 95240

JUAN VALENZUELA
ADDRESS REDACTED

JUAN YANEZ-REGALADO
ADDRESS REDACTED

JUAN ZAMORA
10410 WHITE PEACOCK PL.
RIVERVIEW, FL 33578

JUAN ZAVALA
ADDRESS REDACTED

JUAN ZUNIGA
ADDRESS REDACTED

JUANA ESCALANTE
1315 BUCKINGHAM PL
RICHARDSON, TX 75081

JUANA HINOJOZA
ADDRESS REDACTED

JUANA LANDERS
2204 KENDALL SPRINGS CT #101
BRANDON, FL 33510

JUANA M LANDERS
2204 KENDALL SPRINGS CT
#101
BRANDON, FL 33510

JUANA M ZAMBRANO-PEREZ
1826 MILLWICK STREET
GARLAND, TX 75044

JUANA MUSQUIZ
ADDRESS REDACTED

JUANA VIGIL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JUANA ZAMBRANO-PEREZ
1826 MILLWICK STREET
GARLAND, TX 75044

JUANAKEE SMITH
317 HONEY CREEK RD
CONYERS, GA 30094

JUANALEJANDR MADRIGAL-CHAVEZ
ADDRESS REDACTED

JUANITA BARNES
1221 MATT MOORE CT
LITHIA SPRINGS, GA 30122

JUANITA BLACK
3845 FARQUHAR
UNIT 216
LOS ALAMITOS, CA 90720

JUANITA CISNEROS-ALANIS
ADDRESS REDACTED

JUANITA CONTRERAS
1419 MARISOL DRIVE
MANTECA, CA 95337

JUANITA DENAE WILLIAMS
ADDRESS REDACTED

JUANITA DONAHUE
5203 CAMERON DRIVE
TROY, MI 48098

JUANITA DOYON
566 COWLITZ CT SW
OCEAN SHORES, WA 98569

JUANITA E DOYON
566 COWLITZ CT SW
OCEAN SHORES, WA 98569

JUANITA G. CANTU
1104 W. SUGAR CANE
WESLACO, TX 78596

JUANITA GARCIA
8624 YUKON ST #101
ARVADA, CO 80005

JUANITA HERNANDEZ
ADDRESS REDACTED

JUANITA LEE
3467 CHASTAIN GLEN LN
MARIETTA, GA 30066

JUANITA MCINTYRE
ADDRESS REDACTED

JUANITA R ROBINSON
16654 CRUSE ST
DETROIT, MI 48235

JUANITA REBER
ADDRESS REDACTED

JUANITA ROBINSON
16654 CRUSE ST
DETROIT, MI 48235

JUAVITA HARPER
25862 W VICTORY ST
BUCKEYE, AZ 85326

JUDE BOWMAN
203 POINTE WEST DRIVE
MCDONALD, PA 15057

JUDE DRAPEAU
2640 CAMBRIDGE RD. #103
CAMERON PARK, CA 95682

JUDE JEAN-PIERRE
610 GARDENS DRIVE #103
POMPANO BEACH, FL 33069

JUDETH MCGEE
ADDRESS REDACTED

JUDI HULLINGER
11425 S. BERMUDA ROAD
APT. 1039
HENDERSON, NV 89052

JUDI MORRISS
15740 GREENLEAF ST.
ENCINO, CA 91436

JUDIAH PHILLIPS
ADDRESS REDACTED

JUDIE KOENIG
ADDRESS REDACTED

JUDITH A HORVATH
8411 PORTAGE AVE
TAMPA, FL 33647

JUDITH A MCCABE
3150 N HARBOR CITY BLVD
#131
MELBOURNE, FL 32935

JUDITH A MELOTIK
11104 SHADY LANE
RIVERVIEW, FL 33569

JUDITH A SPENCER
16006 PERSIMMON GROVE DRIVE
LITHIA, FL 33547

JUDITH ANN PERRONE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JUDITH BROWN
508 PEACOCK RD.
HOLLY HILL, FL 32117

JUDITH CLARK
ADDRESS REDACTED

JUDITH CLARK
ADDRESS REDACTED

JUDITH COLE
1527 5TH ST N #A2
ST. PETERSBURG, FL 33704

JUDITH D DE GUZMAN
21800 AVALON BLVD
UNIT 406
CARSON, CA 90745

JUDITH DE GUZMAN
2027 WARD ST
FULLERTON, CA 92833

JUDITH DE GUZMAN
21800 AVALON BLVD UNIT 406
CARSON, CA 90745

JUDITH DUSICK
46 WINNIETT STREET
WOODSTOCK, ON N4S 5Z3
CANADA

JUDITH EATON
1779 W. 113TH AVE.
WESTMINSTER, CO 80234

JUDITH ELAINE WHITE
ADDRESS REDACTED

JUDITH ENLOW
8130 WOODSBORO
ANAHEIM, CA 92807

JUDITH FLORENCE
1223 PALM DRIVE
FIRCREST, WA 98466

JUDITH HORVATH
8411 PORTAGE AVE.
TAMPA, FL 33647

JUDITH HUDDLESTON
165 EVERETT ST
LAKEWOOD, CO 80226

JUDITH JONES
1103 PRESTON PARK DRIVE
DULUTH, GA 30096

JUDITH JONES
1440 SCOONIE POINTE DRIVE
CHESAPEAKE, VA 23322

JUDITH JUDSON
3925 E. GRAYTHORN STREET
PHOENIX, AZ 85044

JUDITH KAISER
10072 DIAMOND LAKE ROAD
BOYNTON BEACH, FL 33437

JUDITH KAISER
4311 REFLECTIONS BLVD APT 102
SUNRISE, FL 33351

JUDITH LEVIN
69 TERRA NOVA CIR
WESTPORT, CT 06880

JUDITH M SACK
P O BOX 16968
ENCINO, CA 91416

JUDITH MARGARITA TORIZ
ADDRESS REDACTED

JUDITH MCCABE
3150 N HARBOR CITY BLVD. #131
MELBOURNE, FL 32935

JUDITH MCINTOSH
228 CERVANTES LAKE
OSWEGO, OR 97035

JUDITH MCINTOSH
230 CERVANTES
LAKE OSWEGO, OR 97035

JUDITH MELOTIK
11104 SHADY LANE
RIVERVIEW, FL 33569

JUDITH MORENO
ADDRESS REDACTED

JUDITH NELSON-FRANCOIS
9 CULBERT ST
MATTAPAN, MA 02126

JUDITH PACHECO
112 11TH ST
GREENFIELD, CA 93927

JUDITH PEREZ
ADDRESS REDACTED

JUDITH RAJALA
277 E ESSEX STREET
STOCKTON, CA 95204

JUDITH RAMIREZ
215 S. TAJAUTA AVE.
COMPTON, CA 90220

JUDITH RIVAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JUDITH S KAISER
4311 REFLECTIONS BLVD
APT 102
SUNRISE, FL 33351

JUDITH SACK
PO BOX 16968
ENCINO, CA 91416

JUDITH SPENCER
16006 PERSIMMON GROVE DRIVE
LITHIA, FL 33547

JUDITH STACEY-ROBAR
2761 GOLDCREEK ST
HENDERSON, NV 89052

JUDITH STARR
22 MIRA LAS OLAS
SAN CLEMENTE, CA 92673

JUDITH SULLIVAN
11104 SHADY LANE
RIVERVIEW, FL 33569

JUDITH SULLIVAN
6127 FIELDCREST DR
FREDERICK, MD 21701

JUDITH SUNDBORG
44 CORNELL CRES.
LONDON, ON N5V 1N3
CANADA

JUDITH URBINA
ADDRESS REDACTED

JUDITH VISCARRA SANCHEZ
ADDRESS REDACTED

JUDITH WARGO
3445 HORSECREEK CIRCLE
MELBOURNE, FL 32935

JUDITH WATKINS
1435 SW 6TH AVE
FORT LAUDERDALE, FL 33315

JUDITH WATKINS
84 PINYON WAY
EAST FALMOUTH, MA 02536

JUDITH WATTS
875 FRANKLIN RD SE #821
MARIETTA, GA 30067

JUDITH WEDMAN
21 PITTSFORD MANOR LANE
PITTSFORD, NY 14534

JUDITH WILHELM
1206 E 111TH PL
NORTHGLENN, CO 80233

JUDY A L MITCHELL
1301 S E  1ST AVENUE
DEERFIELD BEACH, FL 33441

JUDY BACCHUS
3267 URSA WAY
HAYWARD, CA 94541

JUDY BROGLE
2140 KUHIO AVENUE APT. #1903
HONOLULU, HI 96815

JUDY CANNON
26 MARTINE CRESCENT
SHANTY BAY, ON L0L 2L0
CANADA

JUDY D GOODLOE
3420 CLOVER ROAD E
CHESAPEAKE, VA 23321

JUDY DADAT
ADDRESS REDACTED

JUDY ERLENE PRUITT
ADDRESS REDACTED

JUDY ESGUERRA
318 SOUTH SAN VICENTE LANE
ANAHEIM, CA 92807

JUDY FORONDA
ADDRESS REDACTED

JUDY FROST
10137 TAPIR CT
EL PASO, TX 79924

JUDY GOODLOE
3420 CLOVER ROAD E
CHESAPEAKE, VA 23321

JUDY GOODLOE
5324 JUSTIN CT.
APT. 101
VIRGINIA BEACH, VA 23462

JUDY JOHNSON
8310 76TH AVE N.E.
MARYSVILLE, WA 98270

JUDY JOHNSON COUNSELING & CONSULTING,LLC
1368 N. 19TH ST.
LARAMIE, WY 82072

JUDY JONES
1106 E 161ST PL
SOUTH HOLLAND, IL 60473

JUDY JORDAN
17192 E ADRIATIC DR, J108
AURORA, CO 80013

JUDY KINTNER
614 HICKORY HOLLOW RD
WATERFORD. WI 53185

**Corinthian Colleges, Inc. - U.S. Mail**

JUDY KIRBY
3706 AIRPORT WAY SOUTH
UNIT A
SEATTLE, WA 98134

JUDY L MITCHELL
1301 S.E. 1ST AVENUE
DEERFIELD BEACH, FL 33441

JUDY LE
ADDRESS REDACTED

JUDY M BROGLE
2140 KUHIO AVENUE APT  #1903
HONOLULU, HI 96815

JUDY M THOMAS
PO BOX 5566
CHARLESTON, WV 25361

JUDY MACIEL
135 W AVE 42, B
LOS ANGELES, CA 90065

JUDY MARLOW
ADDRESS REDACTED

JUDY MARTINEZ
5908 NORTHWEST DRIVE
APARTMENT 102
MESQUITE, TX 75150

JUDY MARTINEZ
5945 FRONTIER BLVD
APT. 210
MESQUITE, TX 75150

JUDY MEREWEATHER
322 LINSMORE CRES
EAST YORK, ON M4J 4M2
CANADA

JUDY MILLS
655 CONSTELLATION DRIVE
MISSISSAUGA, ON L5R 2W7
CANADA

JUDY NELSON
6050 PULPIT ROCK DR
COLORADO SPRINGS, CO 80918

JUDY RODRIGUEZ
2218 W. FLORADORA
FRESNO, CA 93728

JUDY SAGUIN
ADDRESS REDACTED

JUDY STEELE
ADDRESS REDACTED

JUDY SWANSON
3100 BIRCH GROVE CT
LAS VEGAS, NV 89134

JUDY T JONES
1106 E 161ST PL
SOUTH HOLLAND, IL 60473

JUDY TANG
ADDRESS REDACTED

JUDY THOMAS
PO BOX 5566
CHARLESTON, WV 25361

JUDY VILLANEDA
324 APOSTOLIC LANE
SALINAS, CA 93907

JUDY YANG
ADDRESS REDACTED

JUDYANN TORRES
ADDRESS REDACTED

JUERGEN VAN ELLORIN
1013 CRESCENT CT.
SAN RAMON, CA 94582

JUHTIMA REUANGSETTAKAL
3465 GREENBUSH AVE
PANORAMA CITY, CA 91402

JULENE CLARKE
5219 E. 20TH AVE
TAMPA, FL 33619

JULENE F CLARKE
5219 E  20TH AVE
TAMPA, FL 33619

JULES FRANKLIN THOMPSON
ADDRESS REDACTED

JULIA AFON
4708 RUBY FORREST DR
STONE MOUNTAIN, GA 30083

JULIA AGUILAR
6259 S NORCROSS TUCKER RD #Z6
TUCKER, GA 30084

JULIA ANN CLARK
ADDRESS REDACTED

JULIA ANN PATTERSON
ADDRESS REDACTED

JULIA ANNE GALITSKI
ADDRESS REDACTED

JULIA AVALOS
6640 GROVE ST
DENVER, CO 80221

**Corinthian Colleges, Inc. - U.S. Mail**

JULIA BAILEY
3112 ORIOLE DRIVE
GULF BREEZE, FL 32563

JULIA D. RILEY
1601 BLAKE ST., # 310
DENVER, CO 80202

JULIA DIAZ
46-063 EMPELA PLACE
BLDG O #204
KANEOHE, HI 96744

JULIA DIXON
20781 SW IMPERIAL PL
BEAVERTON, OR 97006

JULIA FRANKLIN
702 N. L ST. #5
TACOMA, WA 98403

JULIA GARCIA
11621 TILIA COURT
HOUSTON, TX 77020

JULIA HERNANDEZ
3160 W 71ST AVE
WESTMINSTER, CO 80030

JULIA KENNEDY
2166 HILLFIELD COURT
MISSISSAUGA, ON

JULIA KENNEDY
2166 HILLFIELD COURT
MISSISSAUGA, ON L5B 1Y3
CANADA

JULIA KRENZ
ADDRESS REDACTED

JULIA L. WAIRWRIGHT
ADDRESS REDACTED

JULIA LOTT
43555 GRIMMER BLVD
O-2127
FREMONT, CA 94538

JULIA LUONG
660 LUNA PARK DR
SAN JOSE, CA 95112

JULIA MAES
800 W CRESTLINE AVE #335
LITTLETON, CO 80123

JULIA MONTOYA
8512 CLARKS FORK RD NW
ALBUQUERQUE, NM 87120

JULIA PALMA
43555 GRIMMER BLVD
O 2127
FREMONT, CA 94538

JULIA PEREZ
ADDRESS REDACTED

JULIA PERGE
133 GENESEE DRIVE
OAKVILLE, ON L6H 5Z3
CANADA

JULIA REED
ADDRESS REDACTED

JULIA STEINKRAUS
6840 N CHESTNUT
FRESNO, CA 93710

JULIA WEINER
3885 W. LOCUST ST.
CHINO, CA 91710

JULIA YEPEZ
220 HIGHLAND BLVD
APT. 6G
BROOKLYN, NY 11207

JULIAN A MACIAS
3850 DUNN RD
VALLEY SPRINGS, CA 95252

JULIAN BROWN
7475 S  MEMPHIS ST
AURORA, CO 80016

JULIAN CEJA
ADDRESS REDACTED

JULIAN COBIAN
ADDRESS REDACTED

JULIAN GASCA
ADDRESS REDACTED

JULIAN GO
250 W CENTRAL AVE 706
BREA, CA 92821

JULIAN HOLLOWAY
3103 WALDEN BROOK DR
APT. 3103
LITHONIA, GA 30038

JULIAN J TAYLOR
3388 JOHNSON RD
LAFAYETTE, CA 94549

JULIAN LIVINGSTON
15 TECHNOLOGY DRIVE
BLAIRSVILLE, PA 15717

JULIAN LOZANO
815 S. BURL AVE
FRESNO, CA 93727

JULIAN MACIAS
22 ST. REGIS CIRCLE
SALINAS, CA 93905

**Corinthian Colleges, Inc. - U.S. Mail**

JULIAN MACIAS
22075 BERRY DRIVE
SALINAS, CA 93908

JULIAN MACIAS
3850 DUNN RD
VALLEY SPRINGS, CA 95252

JULIAN NUNN
ADDRESS REDACTED

JULIAN PARIS
310 N INDIAN HILL BLVD, 520
CLAREMONT, CA 91711

JULIAN R GO
250 W CENTRAL AVE 706
BREA, CA 92821

JULIAN RAGSDALE
827 SMOKE SIGNAL PASS
PFLUGERVILLE, TX 78660

JULIAN RAGSDALE  IV
827 SMOKE SIGNAL PASS
PFLUGERVILLE, TX 78660

JULIAN RAMIREZ
1005 W 77TH STREET #114
HIALEAH, FL 33014

JULIAN SALCEDO
7021 ALONDRA BLVD #8
PARAMOUNT, CA 90723

JULIAN TAYLOR
3388 JOHNSON RD.
LAFAYETTE, CA 94549

JULIAN TREJO
ADDRESS REDACTED

JULIANA TORRES OCHOA
3641 COPPERFIELD DR #390
SAN JOSE, CA 95136

JULIANA VERENICE FLORES
ADDRESS REDACTED

JULIANE BALA
ADDRESS REDACTED

JULIANN BARTZ
929 GILMORE AVE #137
LAKELAND, FL 33801

JULIANN MARLANG
ADDRESS REDACTED

JULIANNA DHANIE
5200 DIAMOND DR
SEBRING, FL 33875

JULIANNA ENRIQUEZ
ADDRESS REDACTED

JULIANNA JOB
690 SE 23RD AVE #2
POMPANO BEACH, FL 33062

JULIANNA LOPEZ
4049 WYALONG WAY
SACRAMENTO, CA 95826

JULIANNA PARA
26435 S. HARVEST LANE
CRETE, IL 60417

JULIANNA S DHANIE
5200 DIAMOND DR
SEBRING, FL 33875

JULIANNE HERNANDEZ
ADDRESS REDACTED

JULIANNE HOWARD
ADDRESS REDACTED

JULIANNE HUSSEY
215 HOLLY CT.
BENSALEM, PA 19020

JULIANNE MILLER
2070 SWEETBROOM CIR #106
LUTZ, FL 33559

JULIANNE POSADAS
ADDRESS REDACTED

JULIANNE REMLEY
ADDRESS REDACTED

JULIANNE S. HERNANDEZ ARELLANO
ADDRESS REDACTED

JULIANNE WHITE
1920 GRASSMERE LANE #2122
MC KINNEY, TX 75071

JULIE A LINDSEY
1523 CAMELOT DR
CORONA, CA 92882

JULIE A MILLS
12155 TRIBUTARY POINT DRIVE  #
GOLD RIVER, CA 95670

JULIE A MONETTE
1557 PROSPERITY LANE
WACONIA, MN 55387

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                          Served 7/30/2015

JULIE A NIELSEN
ADDRESS REDACTED

JULIE A RICHARDSON
472 VALLEY VIEW DR
OAKDALE, CA 95361

JULIE A SAHLIN
1507 AMESBURY AVE
LIBERTY, MO 64068

JULIE A ZVARA
600 W  123RD AVE
#4224
WESTMINSTER, CO 80234

JULIE ADAMS
11242 LUKE ST
RIVERSIDE, CA 92505

JULIE AGUILA
ADDRESS REDACTED

JULIE ALVARADO
533 BODEM STREET
MODESTO, CA 95350

JULIE ANDRADE
207 WEST PINE STREET
JOHNSON CITY, TN 37604

JULIE ANN EVANS
ADDRESS REDACTED

JULIE ANN MONTEJO
ADDRESS REDACTED

JULIE ANN NIELSEN
ADDRESS REDACTED

JULIE ANN NOWLIN
ADDRESS REDACTED

JULIE BALDWIN
ADDRESS REDACTED

JULIE BANNISTER
P.O. BOX 22523
HONOLULU, HI 96823

JULIE BARKLEY
ADDRESS REDACTED

JULIE BOTT
2401 E. MARMORA ST
PHOENIX, AZ 85032

JULIE BOYLAN
3216 KENHILL DR
SAN JOSE, CA 95111

JULIE BURTON
914  148TH PLACE SE
MILL CREEK, WA 98012

JULIE CHAVEZ
ADDRESS REDACTED

JULIE CHO-VALLDEJULI
431 FAIRWAY VIEW DR
ALGONQUIN, IL 60102

JULIE CORTEZ
2445 MESQUITE LN
CORONA, CA 92882

JULIE CREED
ADDRESS REDACTED

JULIE D THIND
ADDRESS REDACTED

JULIE DAVIS
242 S. BECK AVE
APT. 247
TEMPE, AZ 85281

JULIE DAVIS
242 S. BECK AVE APT. 247
TEMPE, AZ 85281

JULIE EDDY
ADDRESS REDACTED

JULIE EDWARDS
1900 AQUARENA SPRINGS DRIVE #18203
SAN MARCOS, TX 78666

JULIE EISENHAUER
2025 HORTENSE ST
MURPHYSBORO, IL 62966

JULIE EMERSON
ADDRESS REDACTED

JULIE ERICKSEN
2323 HUNTINGTON STREET APT # 801
HUNTINGTON BEACH, CA 92648

JULIE ERICKSEN
5442 BONANZA DRIVE
HUNTINGTON BEACH, CA 92649

JULIE EVANS
3434 WILLOW DR
HIGHLAND, CA 92346

JULIE FINLEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JULIE FLORES
ADDRESS REDACTED

JULIE FLOYD
10 PINAFORE CRES.
ST. THOMAS, ON N5R 4B8
CANADA

JULIE GAMBELL
1304 N 61ST PL
MESA, AZ 85205

JULIE GANTT
163 JUDSON ST
COLORADO SPRINGS, CO 80911

JULIE GIRTEN
1956 YUCCA DR
CORONA, CA 92882

JULIE GREENE
5529 W HARRISON CT
CHANDLER, AZ 85226

JULIE GRIFFITH
ADDRESS REDACTED

JULIE GRIFFITH
ADDRESS REDACTED

JULIE HER
ADDRESS REDACTED

JULIE HERNANDEZ
16302 ESTELLA AVE
CERRITOS, CA 90703

JULIE HORVATH
203-23 KING STREET EAST
DUNDAS, ON L9H 1B7
CANADA

JULIE HUMPHREY
1325 18TH STREET 207
SACRAMENTO, CA 95811

JULIE JACKSON
3111 ABBEY DR SW
ATLANTA, GA 30331

JULIE JACOBS
36480 YOCUM LOOP
SANDY, OR 97055

JULIE JENSEN
ADDRESS REDACTED

JULIE KAHOALII
5885 CALPINE DRIVE
SAN JOSE, CA 95123

JULIE KAMAKA
ADDRESS REDACTED

JULIE L BOYLAN
3216 KENHILL DR
SAN JOSE, CA 95111

JULIE L POLANIC
2742 LARK ST
JENISON, MI 49428

JULIE L RAMIREZ
832 E  PONDEROSA DR
AZUSA, CA 91702

JULIE LAMORA
1821 SISLEY ROAD
PENRYN, CA 95663

JULIE LINDSEY
1523 CAMELOT DR
CORONA, CA 92882

JULIE LUGO
ADDRESS REDACTED

JULIE LUJAN ATALIG
ADDRESS REDACTED

JULIE M DAVIS
242 S  BECK AVE
APT  247
TEMPE, AZ 85281

JULIE MARIE PRATT
ADDRESS REDACTED

JULIE MAXWELL
14893 SENECA
REDFORD, MI 48239

JULIE MCCARTY
12521 EUCLID ST #7
GARDEN GROVE, CA 92840

JULIE MCGRAW
ADDRESS REDACTED

JULIE MENESES
ADDRESS REDACTED

JULIE MILLER
5317 KNOOTZ DRIVE
CROSS LANES, WV 25313

JULIE MILLS
12155 TRIBUTARY POINT DR APT 134
GOLD RIVER, CA 95670

JULIE MILLS
12155 TRIBUTARY POINT DRIVE, #19
GOLD RIVER, CA 95670

**Corinthian Colleges, Inc. - U.S. Mail**

JULIE MONETTE
1557 PROSPERITY LANE
WACONIA, MN 55387

JULIE NGUYEN
273 SOUTH SHASTA ST.
ORANGE, CA 92869

JULIE PETERS
302 EAST CACHE LA POUDRE
COLORADO SPRINGS, CO 80903

JULIE PHAN
18214 BARROSO ST.
ROWLAND HEIGHTS, CA 91748

JULIE POFF
226 E. LARKSPUR ST
MUNHALL, PA 15120

JULIE PORTA
3326 AMBERFIELD CIRCLE
STOCKTON, CA 95219

JULIE PROBOSZCZ
176 DEER PARK CIRCLE
LONDON, ON N6H 3C1
CANADA

JULIE QUIROZ
ADDRESS REDACTED

JULIE R BANNISTER
PO BOX 22523
HONOLULU, HI 96823

JULIE R PEREZ
ADDRESS REDACTED

JULIE RAMIREZ
832 E. PONDEROSA DR.
AZUSA, CA 91702

JULIE RICHARDSON
472 VALLEY VIEW DR.
OAKDALE, CA 95361

JULIE RIOS
57644 SIERRA WAY
YUCCA VALLEY, CA 92284

JULIE ROSE PEREZ
ADDRESS REDACTED

JULIE RUBI BANNISTER
ADDRESS REDACTED

JULIE RUMPF
14205 N NEBRASKA AVE, LOT 29
TAMPA, FL 33612

JULIE SAHLIN
1507 AMESBURY AVE
LIBERTY, MO 64068

JULIE SAM
6330 NARCISSUS LANE
CHINO HILLS, CA 91709

JULIE SAMPT
ADDRESS REDACTED

JULIE SANDERSON
8044 COOLIDGE ST
MIDVALE, UT 84047

JULIE SCHULZE
4 RAINFOREST CT.
WILDWOOD, MO 63011

JULIE SILVEIRA
ADDRESS REDACTED

JULIE TAFAUMU MAGALO
ADDRESS REDACTED

JULIE THIND
ADDRESS REDACTED

JULIE TOSTON
732 N. SYCAMORE AVENUE
RIALTO, CA 92376

JULIE VANCE
2210 S FLANDERS ST
AURORA, CO 80013

JULIE WARRING
8 CHISHOLM STREET
CAMBRIDGE, ON  N1R 4E2
CANADA

JULIE WEAD
2204 E CHERRYVALE ST
SPRINGFIELD, MO 65804

JULIE WILLIAMS
ADDRESS REDACTED

JULIE WITT-VANORNY
2018 CROWN POINT ST
WOODRIDGE, IL 60517

JULIE WOO
6957 N SHERIDAN RD APT 1
CHICAGO, IL 60626

JULIE ZVARA
600 W. 123RD AVE #4224
WESTMINSTER, CO 80234

JULIEN C CARNEY
216 BRANCH BEND
EULESS, TX 76039

**Corinthian Colleges, Inc. - U.S. Mail**

JULIEN CARNEY
216 BRANCH BEND
EULESS, TX 76039

JULIEN OBREGON
ADDRESS REDACTED

JULIENE YAMZON
ADDRESS REDACTED

JULIENNE MARIE KLENKE
ADDRESS REDACTED

JULIENNE-LEIAHLA BAUTISTA
1409 KUIPAAKEA LN
HONOLULU, HI 96817

JULIET BAUTISTA
ADDRESS REDACTED

JULIET DENISE TURNER
ADDRESS REDACTED

JULIET ELDER
18137 GALATINA ST
ROWLAND HEIGHTS, CA 91748

JULIETH GOMEZ
6270 OLIVEDALE DR
RIVERVIEW, FL 33578

JULIETH L GOMEZ
6270 OLIVEDALE DR
RIVERVIEW, FL 33578

JULIO ALCALA
ADDRESS REDACTED

JULIO ALFARO SERMENO
12155 TRIBUTARY POINT DRIVE
APT. 105
GOLD RIVER, CA 95670

JULIO ALFARO SERMENO
12155 TRIBUTARY POINT DRIVE APT 105
GOLD RIVER, CA 95670

JULIO ANDRADE
ADDRESS REDACTED

JULIO C TORRES PINEDA
7822 MAPLE AVE
FONTANA, CA 92336

JULIO CESAR COLIS
ADDRESS REDACTED

JULIO CESAR HERNANDEZ
ADDRESS REDACTED

JULIO CESAR MORALES
15828 TOKAY ST
APT. 5
VICTORVILLE, CA 92395

JULIO CORNEJO
ADDRESS REDACTED

JULIO DELGADO
ADDRESS REDACTED

JULIO JARAMILLO
ADDRESS REDACTED

JULIO LARA
7 CASTLE GREEN DRIVE
WHITBY, ON  L1R 2P9
CANADA

JULIO MARTINEZ
ADDRESS REDACTED

JULIO RAMIREZ
11672 COMMUNITY CENTER DR #82
NORTHGLENN, CO 80233

JULIO RODRIGUEZ
ADDRESS REDACTED

JULIO SANCHEZ-HERNANDEZ
ADDRESS REDACTED

JULIO SERRANO
3502 WINDY WALK WAY #112
ORLNDO, FL 32837

JULIO TORRES PINEDA
7822 MAPLE AVE.
FONTANA, CA 92336

JULISA RODRIGUEZ
1512 BOYLE CT
SALINAS, CA 93906

JULISSA AUSTINROSALES
ADDRESS REDACTED

JULISSA GANDOLFO
19248 VIA DEL MAR APT 208
TAMPA, FL 33647

JULISSA GARCIA
ADDRESS REDACTED

JULISSA KAWANO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JULISSA MUNOZ
154 N RANDOLPHVILLE RD
PISCATAWAY, NJ 08854

JULIUS ALMOND
ADDRESS REDACTED

JULIUS CESAR MATIAS
ADDRESS REDACTED

JULIUS COUNCIL
48 NEWBY DR
HAMPTON, VA 23666

JULIUS HURD
409 PINNACLE DR
CEDAR HILL, TX 75104

JULLAWNE ERICA CHISM
ADDRESS REDACTED

JULY F TORRES
3017 S  SHERIDAN BLVD
DENVER, CO 80227

JULY TORRES
3017 S. SHERIDAN BLVD
DENVER, CO 80227

JUN CHANG
1008 BERNARD DR
FULLERTON, CA 92835

JUNE EVANGELISTA
82 JEANETTE ST.
SCARBOROUGH, ON M1M 0B8
CANADA

JUNE GLAZIN
2167 WINDING WAY
BURLINGTON, ON L7M2Y2
CANADA

JUNE MARIE KIMBER
ADDRESS REDACTED

JUNE MART MENDOZA NAVARRO
ADDRESS REDACTED

JUNE NARCISO
241 SELWYN DR
APT. A
MILPITAS, CA 95035

JUNE VENDIEU
ADDRESS REDACTED

JUNEAU-DOUGLAS HIGH SCHOOL DISTRICT
COLLEGE FAIR
10014 CRAZY HORSE DR.
JUNEAU, AK 99801

JUNELLE F ROMANO
3013 MONTICELLO DR
STOCKTON, CA 95209

JUNELLE NARAG
ADDRESS REDACTED

JUNELLE ROMANO
2105 LIDO CIRCLE
STOCKTON, CA 95207

JUNELLE ROMANO
3013 MONTICELLO DRIVE
STOCKTON, CA 95209

JUNETTE B POUGH
PO BOX 4146
CLEARWATER, FL 33758

JUNETTE POUGH
1107 TUSKAWILLA DRIVE
CLEARWATER, FL 33756

JUNETTE POUGH
PO BOX 4146
CLEARWATER, FL 33758

JUNIED BARICHI
ADDRESS REDACTED

JUNIOR ACHIEVEMENT OF N. CALIFORNIA
191 W. SHAW AVE. STE. #110
FRESNO, CA 93704

JUNIOR ACHIEVEMENT OF N. CALIFORNIA
3003 OAK ROAD, STE. #109
WALNUT CREEK, CA 94597

JUNIOR ACHIEVEMENT OF SOUTHERN COLORADO
2320 WEST COLORADO AVE.
COLORADO SPRINGS, CO 80904

JUNIOR FLORES
ADDRESS REDACTED

JUNIOR GENTLES
22332 BLUE LUPINE CIRCLE
GRAND TERRACE, CA 92313

JUNIOR MILLER
8301 NE 163RD AVENUE
VANCOUVER, WA 98682

JUNIOR PEREZ
625 ARAGONA BLVD
VIRGINIA BCH, VA 23462

JUN-JUN TUPINIO LORENZO
ADDRESS REDACTED

JUNY BERNADIN
4340 NW 6TH AVE.
POMPANO BEACH, FL 33064

**Corinthian Colleges, Inc. - U.S. Mail**

JUPITER ED
211 S. ST. #351
PHILADELPHIA, PA 19147

JUPITER ED, INC.
211 S. ST. #351
PHILDELPHIA, PA 19147

JUST SIGNS
1654 ORCHARD DR. #D
PLACENTIA, CA 92870

JUSTAN HOOVER
1567 VIRGINIA AVE
WEST SACRAMENTO, CA 95691

JUSTICE LOCATELLI
ADDRESS REDACTED

JUSTICE MARTINEZ
ADDRESS REDACTED

JUSTIN A HARVEY
18109 SAILFISH DR
#D
LUTZ, FL 33558

JUSTIN ALLEN
841 N TERRY STREET
PORTLAND, OR 97217

JUSTIN BENAVIDEZ
12140 HURON ST 102
WESTMINSTER, CO 80234

JUSTIN BLACKBURN
ADDRESS REDACTED

JUSTIN BORS
1600 GRANDBY STREET #349
NORFOLK, VA 23510

JUSTIN BOSWELL
932 W. RED OAK ROAD
RED OAK, TX 75154

JUSTIN C HAMILTON
101 N  PLUM AVE
#355
ONTARIO, CA 91764

JUSTIN CARY
307 32ND ST
NEWPORT BEACH, CA 92663

JUSTIN CASTEEL
ADDRESS REDACTED

JUSTIN COLEMAN
6752 FOX BEND CT
FLORISSANT, MO 63033

JUSTIN DAVIS
8180 RALEIGH PL
WESTMINSTER, CO 80031

JUSTIN DEGRAFF
2810 GATEWAY OAKS DRIVE ROOM 366
SACRAMENTO, CA 95833

JUSTIN DEPLATO
433 ELKWOOD DRIVE
MOON TOWNSHIP, PA 15108

JUSTIN DEUSO
ADDRESS REDACTED

JUSTIN DORE
ADDRESS REDACTED

JUSTIN DULIN
ADDRESS REDACTED

JUSTIN E OLDT
17 SIXTH AVENUE
BLUFFTON, SC 29910

JUSTIN E TROMBETTO
7608 MAROON PEAK DRIVE
RUSKIN, FL 33573

JUSTIN FIGUEROA-KALILI
ADDRESS REDACTED

JUSTIN G ALLEN
841 N TERRY STREET
PORTLAND, OR 97217

JUSTIN G MOORE
1149 3RD ST
NORCO, CA 92860

JUSTIN GREEN
ADDRESS REDACTED

JUSTIN GREEN
ADDRESS REDACTED

JUSTIN H GREEN
10421 PARAGON PLACE
RIVERVIEW, FL 33578

JUSTIN HALLIGAN
7229 LITTLE RIVER ROAD
GLIDE, OR 97443

JUSTIN HALLIGAN
79 MANCHESTER DRIVE
FAIRFIELD, CA 94533

JUSTIN HALLIGAN
900 SOUTHAMPTON RD. #150
BENICIA, CA 94510

**Corinthian Colleges, Inc. - U.S. Mail**

JUSTIN HAMILTON
101 N. PLUM AVE. #355
ONTARIO, CA 91764

JUSTIN HARVEY
18109 SAILFISH DR. #D
LUTZ, FL 33558

JUSTIN HINDS
1 MEADOWBROOK LANE
PISCATAWAY, NJ 08854

JUSTIN J REZZUTO
16013 SOUTH DESERT FOOTHILLS P
#2162
PHOENIX, AZ 85048

JUSTIN JOHNSON
ADDRESS REDACTED

JUSTIN KEENEY
ADDRESS REDACTED

JUSTIN KING
ADDRESS REDACTED

JUSTIN KORBER
6055 CROWN ROYAL CIR
ALEXANDRIA, VA 22310

JUSTIN LANDRY
5945 FESCUE DR
COLORADO SPRINGS, CO 80923

JUSTIN LEWIS
ADDRESS REDACTED

JUSTIN LEWIS
ADDRESS REDACTED

JUSTIN LLOYD
ADDRESS REDACTED

JUSTIN MARK
1539 NE 36TH ST
OAKLAND PARK, FL 33334

JUSTIN MARTINEZ
ADDRESS REDACTED

JUSTIN MASON
ADDRESS REDACTED

JUSTIN MICHAEL DIAZ
ADDRESS REDACTED

JUSTIN MOORE
1149 3RD ST.
NORCO, CA 92860

JUSTIN MORENO
ADDRESS REDACTED

JUSTIN MOTONAGA
ADDRESS REDACTED

JUSTIN OLDT
17 SIXTH AVENUE
BLUFFTON, SC 29910

JUSTIN PARRISH
3886 W. ROCKWOOD
SPRINGFIELD, MO 65807

JUSTIN PICKERING
4117 CRAVENS CREEK RD SW
ROANOKE, VA 24018

JUSTIN R SCHULTZ
1220 TASMAN DRIVE
SPC 511
SUNNYVALE, CA 94089

JUSTIN RAMEY
4560 WHEELING RD
LANCASTER, OH 43130

JUSTIN RETIZ
ADDRESS REDACTED

JUSTIN REZZUTO
16013 SOUTH DESERT FOOTHILLS PARKWAY #2162
PHOENIX, AZ 85048

JUSTIN RUSH
ADDRESS REDACTED

JUSTIN S PARRISH
3886 W  ROCKWOOD
SPRINGFIELD, MO 65807

JUSTIN SAMPAGA
ADDRESS REDACTED

JUSTIN SCHRENK
262 CASPER DR
LAFAYETTE, CO 80026

JUSTIN SCHULTZ
1220 TASMAN DRIVE
SPC 511
SUNNYVALE, CA 94089

JUSTIN SEBASTIAN PEREZ
ADDRESS REDACTED

JUSTIN TACUB
ADDRESS REDACTED

JUSTIN TAYLOR
ADDRESS REDACTED

JUSTIN THOMAS NEAL
ADDRESS REDACTED

JUSTIN TOOLES
ADDRESS REDACTED

JUSTIN TROMBETTO
7608 MAROON PEAK DRIVE
RUSKIN, FL 33573

JUSTIN W LANDRY
5945 FESCUE DR
COLORADO SPRINGS, CO 80923

JUSTIN WATERHOUSE
ADDRESS REDACTED

JUSTINA AGUIRRE
8120 N WASHINGTON
UNIT 170
DENVER, CO 80229

JUSTINA ARMSTRONG
4077 LAKELAND HILLS DR
DOUGLASVILLE, GA 30134

JUSTINA BUTLER
164 E SPENCER PEAK WAY
UNIT A4
DRAPER, UT 84020

JUSTINA ESTRELLA
ADDRESS REDACTED

JUSTINA GONZALEZ
ADDRESS REDACTED

JUSTINA METH
ADDRESS REDACTED

JUSTINA PIEDRA
ADDRESS REDACTED

JUSTINE DUSANEK
1182 E. LYNX WAY
CHANDLER, AZ 85249

JUSTINE M DUSANEK
1182 E  LYNX WAY
CHANDLER, AZ 85249

JUSTINE MIGUEL
ADDRESS REDACTED

JUSTINE SIMON
ADDRESS REDACTED

JUSTINE WOODWARD
5908 74TH AVE. NE
MARYSVILLE, WA 98270

JUSTO ALBERTO MORALES
ADDRESS REDACTED

JUSTO MORALES
1263 CANTON DR
MILPITAS, CA 95035

JUSTUS ANDREW CARNE
ADDRESS REDACTED

JUSTUS ROBERTS
9207 PINE ISLAND COURT
TAMPA, FL 33647

JUVYLYN BALANZA
53 LONETREE COURT
MILPITAS, CA 95035

JW MEDICAL CARE LLC
5530 B OLD NATIONAL HWY., SUITE 100
COLLEGE PARK, GA 30349

JYOTHIS JAMES MACHATHIL
ADDRESS REDACTED

JZ IMAGING & CONSULTING, INC.
1151 WESTWOOD DR.
WILLOUGHBY, OH 44094

K & E PROPERTIES
ATTN: JEFFREY ZHANG
2090 WARM SPRINGS CT, #256
FREMONT, CA 94539

K & K PRINTING SERVICES, INC
2513 WEST 2400 SOUTH
HEBER CITY, UT 84032

K & L GATES LLP
925 4TH AVE., #2900
SEATTLE, WA 98104

K & L SUPPLY COMPANY
1040 RICHARD AVENUE
SANTA CLARA, CA 95050

K & S VENDING SERVICES, INC.
50792 CR 652
MATTAWAN, MI 49071

K AKI-VICK
758 KAPAHULU AVE #100-1069
HONOLULU, HI 96816

K ELECTRIC COMPANY
7188 ENVOY COURT
DALLAS, TX 75247

Corinthian Colleges, Inc. - U.S. Mail

K K AKI-VICK
758 KAPAHULU AVE
#100 1069
HONOLULU, HI 96816

K&D ELECTRIC INC. OF DAYTONA
2351 OLD SAMSULA RD.
PORT ORANGE, FL 32128

K&L GATES LLP
ATTN: THOMAS F. HOLT, JR.
STATE STREET FINANCIAL CENTER
ONE LINCOLN STREET
BOSTON, MA 02111

K&L GATES LLP
PAUL F. HANCOCK
WACHOVIA FINANCIAL CENTER
200 SOUTH BISCAYNE BOULEVARD, SUITE 3900
MIAMI, FL 33131

K. DOLAN CONSTRUCTION CORP
P.O. BOX 175
110 CONEMAUGH ST.
BLAIRSVILLE, PA 15717

KA YANG
5960 VALLEY GLEN WAY
SACRAMENTO, CA 95823

KAAMILYA OGUGUA
1135 W DANIA BEACH BLVD #D
DANIA, FL 33004

KABB
C/O KUTV
299 S. MAIN ST. STE. #150
SALT LAKE CITY, UT 84111

KABIR ADEJUMOBI
13510 CRICKLEWOOD CREEK LN
HOUSTON, TX 77083

KABIR B ADEJUMOBI
13510 CRICKLEWOOD CREEK LN
HOUSTON, TX 77083

KABRIA BROWN
ADDRESS REDACTED

KACEE BURGS
1351 CHAMBERS RD
AURORA, CO 80011

KACEY ALISON CHANG
ADDRESS REDACTED

KACIA MULLINGS
4915 ADAM COURT
BEAMSVILLE, ON L0R 1B5
CANADA

KACVINSKY DAISAK PLLC
ELISE TENEN-AOKI
14271 JEFFREY ROAD, SUITE 313
IRVINE, CALIFORNIA 92620

KACY OLIVA
ADDRESS REDACTED

KACY PEARCE
8372 GRAMBLING WAY
SANDY, UT 84094

KACY WELLS
11737 CORINO WAY
RANCHO CORDOVA, CA 95742

KADEON J WALLEN
PO BOX 770884
CORAL SPRINGS, FL 33077

KADEON WALLEN
PO BOX 770884
CORAL SPRINGS, FL 33077

KADESHA BOSTIC
ADDRESS REDACTED

KADY LINDBACK
8405 E HAMPDEN AVE. 19H
DENVER, CO 80231

KAELEE DOTSON
ADDRESS REDACTED

KAELEE DOTSON
ADDRESS REDACTED

KAELEEN BAJET
ADDRESS REDACTED

KAGAN KOST
ADDRESS REDACTED

KAHLIA MATHIAS
ADDRESS REDACTED

KAHLIL SMITH
301 WINDY RIDGE LANE
ATLANTA, GA 30339

KAHLILAH J PILCHER
7334 BRIDGEVIEW DRIVE
WESLEY CHAPEL, FL 33545

KAHLILAH PILCHER
7334 BRIDGEVIEW DRIVE
WESLEY CHAPEL, FL 33545

KAI HARRIS
ADDRESS REDACTED

KAI SCOTT
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

KAIA RHODES
2216 ATHENS RIVER COURT
RANCHO CORDOVA, CA 95670

Corinthian Colleges, Inc. - U.S. Mail

KAIEISHA FOWLER
243 CHAMBERLAIN ST
ROCHESTER, NY 14609

KAIL
1590 ALLUVIAL
CLOVIS, CA 93611

KAILA SHIMABUKURO
94270 LEOWAHINE STREET
APT. 66
WAIPAU, HI 96797

KAILB
1590 ALLUVIAL
CLOVIS, CA 93611

KAI-LEE KEIKO LEHUALANI OSHIRO
ADDRESS REDACTED

KAILI APONTE
1500 RIDGE BROOK TRAIL 2011
DULUTH, GA 30096

KAILI POWELL
ADDRESS REDACTED

KAILIN TESKE
1715 DUNROBIN ROAD
KANATA, ON K2K 1X7
CANADA

KAILY B BAUTE
6444 TABOGI TRAIL
WESLEY CHAPEL, FL 33545

KAILY BAUTE
6444 TABOGI TRAIL
WESLEY CHAPEL, FL 33545

KAIMILANI UINA
ADDRESS REDACTED

KAINOA CRAWFORD
ADDRESS REDACTED

KAINOA GUESO
ADDRESS REDACTED

KAINOA HIPA
ADDRESS REDACTED

KAIRA CARTER
4205 W ATLANTIC BLVD #117
COCONUT CREEK, FL 33066

KAIRA COREAS
ADDRESS REDACTED

KAISA MILLER
3805 VALLEY RIDGE ROAD
MIDDLETON, WI 53562

KAISER FOUNDATION HEALTH PLAN
1 KAISER PLAZA, STE. #1550L
OAKLAND, CA 94612

KAISER LEVAR INGRAM
ADDRESS REDACTED

KAISER PERMANENTE (CA)
PAMELA PILE
ONE KAISER PLAZA 22ND FLOOR
OAKLAND, CA 94612

KAISER PERMANENTE (HI)
PAMELA PILE
ONE KAISER PLAZA 22ND FLOOR
OAKLAND, CA 94612

KAISER PERMANENTE (OR)
PAMELA PILE
ONE KAISER PLAZA 22ND FLOOR
OAKLAND, CA 94612

KAISER PERMANENTE NATIONAL ACCOUNTS
ATTN: KIT TURK
SR ASSOCIATE ACCOUNT MANAGER
1800 HARRISON STREET 9TH FLOOR
OAKLAND, CA 94612

KAITHLYN TORNO
ADDRESS REDACTED

KAITLIN HARPER-LOENDORF
21820 E BRIARWOOD DR
APT. 216
AURORA, CO 80016

KAITLYN LAINHART
ADDRESS REDACTED

KAITLYN MOSLEY
ADDRESS REDACTED

KAITLYN PABEN
9351 PEACEFUL MEADOW ST
COLORADO SPRINGS, CO 80925

KAITLYN RODRIGUEZ
ADDRESS REDACTED

KAITLYN SCOTT
ADDRESS REDACTED

KAITLYN SMITH
ADDRESS REDACTED

KAIULANI AGARAN
ADDRESS REDACTED

KAIVALYA K KUMAR
715 PEACH COURT
LOUISVILLE, CO 80027

KAIVALYA KUMAR
ADDRESS REDACTED

KAIZA COMPANY, THE
628 N. DIAMOND BAR BLVD. STE. #B-106
DIAMOND BAR, CA 91765

KAIZA COMPANY, THE
722 S. EUCLID AVENUE STE. #204
ONTARIO, CA 91762

KAJUANA LADKINS
2700 MUSE ST
FORT WORTH, TX 76112

KAKICA LAVONDA WARD
ADDRESS REDACTED

KALA GOVINDASAMY
195 CHALMERS STREET
OAKVILLE, ON L6L 5R7
CANADA

KALA HOTTENDORF
ADDRESS REDACTED

KALA LATRALE OAKS
ADDRESS REDACTED

KALA TIONGSON
3311 S. MAY STREET
CHICAGO, IL 60608

KALAAU CAVES
ADDRESS REDACTED

KALAHIE DOWENS-CERALDI
ADDRESS REDACTED

KALAMAZOO PUBLIC SCHOOLS
1220 HOWARD STREET
KALAMAZOO, MI 49008

KALAMAZOO PUBLIC SCHOOLS
714 S. WESTNEDGE AVENUE
KALAMAZOO, MI 49007

KALANI M RICE
6815 S  41ST LANE
PHOENIX, AZ 85041

KALANI RICE
6815 S. 41ST LANE
PHOENIX, AZ 85041

KALAVEETA K MITCHELL
P O  BOX 10200
CHICAGO, IL 60610

KALAVEETA MITCHELL
3845 S. VINCENNES AVE. UNIT 202
CHICAGO IL 60653

KALAVEETA MITCHELL
3845 S. VINCENNES UNIT 202
CHICAGO, IL 60653

KALAVEETA MITCHELL
P.O. BOX 10200
CHICAGO, IL 60610

KALEIGH FLANAGAN
ADDRESS REDACTED

KALEIMAKAONAONA AIWOHI
ADDRESS REDACTED

KALELL JOHNIGARN
ADDRESS REDACTED

KALENA ARMSTRONG-HENRY
18901 NW 19TH ST
PEMBROKE PINES, FL 33029

KALENA CU PICARD
ADDRESS REDACTED

KALENA QUINONES
170 CITY BLVD WEST
APT. 201
ORANGE, CA 92868

KALENAONALANI DERIT
ADDRESS REDACTED

KALESHA MACKEY
279 S WHEATLAND AVE
COLUMBUS, OH 43204

KALI CLARK
3095 COOK ST
DENVER, CO 80205

KALI ELIZABETH DEAN
ADDRESS REDACTED

KALI WALK
ADDRESS REDACTED

KALIA JONES
8700 N 50TH ST APT 1127
TAMPA, FL 33617

KALIKO BRAY
ADDRESS REDACTED

KALIKOKALEHUA KAUHANE
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

KALIM QAMAR
11162 N 129TH WAY
SCOTTSDALE, AZ 85259

KALIMBA HARRIS
7284 ABIGAIL PLACE
FONTANA, CA 92336

KALINA URQUIZA
ADDRESS REDACTED

KALINDA OSTERMANN
ADDRESS REDACTED

KALISHA GREENE
7600 MCCART AVE. PMB 527
FORT WORTH, TX 76133

KALLI CISNEROS
211 E HEATHER ST
RIALTO, CA 92376

KALLY M NUMA
5821 LUCY LANE
PASADENA, TX 77505

KALLY NUMA
5821 LUCY LANE
PASADENA, TX 77505

KALYNN BROWN
ADDRESS REDACTED

KAM TUNG WAN
ADDRESS REDACTED

KAMAL DAHBUR
18731 LONDON LANE
MOKENA, IL 60448

KAMAL ELBIALY
3572 PALISADE ST.
CHINO HILLS, CA 91709

KAMAL M ELBIALY
3572 PALISADE ST
CHINO HILLS, CA 91709

KAMAL SINGH
3276 CRANBROOK PL
DUBLIN, CA 94568

KAMALA HARRIS, ATTORNEY GENERAL
NICHOLAS G. CAMPINS, DEPUTY GENERAL COUNS
455 GOLDEN GATE AVE., SUITE 11000
SAN FRANCISCO, CA 94102

KAMALANOALOH AHLOY
ADDRESS REDACTED

KAMALA-RAYNE KAU
ADDRESS REDACTED

KAMARA CHAMPEL GIPSON
ADDRESS REDACTED

KAMARA J SMITH
ADDRESS REDACTED

KAMARA SMITH
ADDRESS REDACTED

KAMAREE CHRISTINA REYNOLDS
ADDRESS REDACTED

KAMARI SPANN
11407 CHELSEA WALK DR
HOUSTON, TX 77066

KAMARIA JORDAN
31531 MARCHESTER DRIVE
WESLEY CHAPEL, FL 33543

KAMARIE BAILEY
1680 NE 161 ST
MIAMI, FL 33162

KAMEA'ALOHA HELEKUNIHI
ADDRESS REDACTED

KAMECIA KIERRA DUPREE
ADDRESS REDACTED

KAMERON BATTLES
ADDRESS REDACTED

KAMERON HANDY
ADDRESS REDACTED

KAMESHA DRINKARD
ADDRESS REDACTED

KAMI SCOTT
750 DALRYMPLE ROAD
SANDY SPRINGS, GA 30228

KAMILAH A GRAY
2379 BELLEVUE TERRACE
HOOVER, AL 35226

KAMILAH EWING
2800 E 113TH AVE 206
TAMPA, FL 33612

KAMILAH GRAY
2379 BELLEVUE TERRACE
HOOVER, AL 35226

**Corinthian Colleges, Inc. - U.S. Mail**

KAMILAH S EWING
2800 E 113TH AVE
206
TAMPA, FL 33612

KAMIN REALTY CO.
490 S. HIGHLAND AVENUE
PITTSBURGH, PA 15206

KAMINI SUMAN BROWN
ADDRESS REDACTED

KAMISAH O'DONNELL
9666 MAPLE DR.
OMAHA, NE 68134

KAMISHA D HARRIS
4735 ROSWELL RD
APT 1247
ATLANTA, GA 30342

KAMISHA HARRIS
4155 SATELLITE BLVD
APT. 1024
DULUTH, GA 30096

KAMISHA HARRIS
4735 ROSWELL RD APT 1247
ATLANTA, GA 30342

KAMLLA RAMANAND
21 PLEASENT WAY
MONTCLAIR, NJ 07042

KAMORUDEEN YUSSUF
1740 ENGLISH IVEY LANE
KENNESAW, GA 30144

KAMRAN M AHMAD
8 COLORADO
IRVINE, CA 92606

KAMRAN SEDIGHI
3804 CLAIRE STREET
STOCKTON, CA 95212

KAMREN MITCHELL
ADDRESS REDACTED

KANANIOKAPUAKAWAILANI THOMAS
ADDRESS REDACTED

KANASHIA POPE
5804 TRUMAN DR
FORT WORTH, TX 76112

KANAWHA COUNTY SCHOOL COUNSELOR ASSOC
C/O ST. ALBANS HIGH SCHOOL
2100 KANAWHA TERRACE
ST. ALBANS, WV 25177

KANAWHA COUNTY SCHOOL COUNSELOR ASSOC
KANAWHA COUNTY BOARD OF EDUCATION
ATTN: KIM LOWE
CHARLESTON, WV 25311

KANAWHA VALLEY REGIONAL TRANSPORTATION
1550 4TH STREET
CHARLESTON, WV 25312

KANAWHA VALLEY REGIONAL TRANSPORTATION
P.O. BOX 1188
CHARLESTON, WV 25324

KANAWHA-CHARLESTON HEALTH DEPARTMENT
108 LEE STREET, EAST
CHARLESTON, WV 25301

KANAWHA-CHARLESTON HEALTH DEPARTMENT
P.O. BOX 1107
CHARLESTON, WV 25324

KANDACE D REID
120 PEACEFUL TRAIL
ROCHESTER, NY 14609

KANDACE REID
120 PEACEFUL TRAIL
ROCHESTER, NY 14609

KANDI N ONEAL
22908 MAPLE AVE
#1
TORRANCE, CA 90505

KANDI ONEAL
22908 MAPLE AVE #1
TORRANCE, CA 90505

KANDI ROSS
159 SHARON AVE
BATTLE CREEK, MI 49017

KANDICE GALVAN
6248 IDYLLWILD COURT
RIALTO, CA 92377

KANDICE LEE SANDERS
ADDRESS REDACTED

KANDICE RANDER
10150 E HARVARD AVE
DENVER, CO 80231

KANDIE HEDGECOCK
ADDRESS REDACTED

KANDIS JENKINS
5703 EMERSON COURT
PALM HARBOR, FL 34685

KANDIS L JENKINS
5703 EMERSON COURT
PALM HARBOR, FL 34685

KANDIS L NORDSTROM
13717 N W  2ND AVE  #J113
VANCOUVER, WA 98685

KANDIS NORDSTROM
13717 N.W. 2ND AVE. #J113
VANCOUVER, WA 98685

KANDIS QUASHAUN OCTETREE
ADDRESS REDACTED

KANDYCE JOHNSON
ADDRESS REDACTED

KANDYCE MUELLER
ADDRESS REDACTED

KANEE THAO
5450 W 74TH AVE
ARVADA, CO 80003

KANEISHA JILES
140 KEVIN RD
BROCKTON, MA 02302

KANEISHA MONAY JOHNSON
ADDRESS REDACTED

KANG YI SHAO
ADDRESS REDACTED

KANHA SO
ADDRESS REDACTED

KANIKA BAILEY
959 TORRANO AVE #16
HAYWARD, CA 94542

KANIKA SMITH
ADDRESS REDACTED

KANISHA FAVORITE
ADDRESS REDACTED

KANISHA M RENO
19962 KEYSTONE
DETROIT, MI 48234

KANISHA RENO
19962 KEYSTONE
DETROIT, MI 48234

KANISHA TYAINE COOK
ADDRESS REDACTED

KANIUSKA BURGOS
2412 RIDGE WAY
FORT LEE, NJ 07024

KANKAKEE AREA CAREER CENTER
P.O. BOX 570
BOURBONNAIS, IL 60914

KANSAS BOARD OF REGENTS
1000 SW JACKSON, STE. 520
TOPEKA, KS 66612

KANSAS BOARD OF REGENTS
ATTN: JACQUELINE JOHNSON
1000 SW JACKSON STREET
SUITE 520
TOPEKA, KS 66612

KANSAS CITY AREA TRANSPORTATION AUTHORIT
1200 E. 18TH ST,
KANSAS CITY, MO 64108

KANSAS CITY PITCH
1701 MAIN STREET
KANSAS CITY, MO 64108

KANSAS CITY STAR, THE
P.O. BOX 807769
KANSAS CITY, MO 64180

KANSAS CITY TREASURER
P.O. BOX 803104
KANSAS CITY, MO 64180

KANSAS CITY TREASURER
P.O. BOX 840101
KANSAS CITY, MO 64184

KANSAS CITY TREASURER
P.O. BOX 843322
KANSAS CITY, MO 64184

KANSAS CORPORATE TAX
915 SW HARRISON ST.
TOPEKA, KS 66612

KANSAS STATE TREASURER
UNCLAIMED PROPERTY
900 SW JACKSON ST., STE. 201
TOPEKA, KS 66612

KANSIME MBABAZI
120 N MAGNOLIA AVE
APT. 24
ANAHEIM, CA 92801

KANSIME MBABAZI
120 N MAGNOLIA AVE APT 24
ANAHEIM, CA 92801

KAO LOR
ADDRESS REDACTED

KAO ZE VANG
ADDRESS REDACTED

KA'OHINANI RAMOS
ADDRESS REDACTED

KAPITAN LAW OFFICE, LTD.
PO BOX 6779
CHICAGO, IL 60680

KAPLAN UNIVERSITY
550 W VAN BUREN ST
CHICAGO, IL 60607

**Corinthian Colleges, Inc. - U.S. Mail**

KAPLAN UNIVERSITY
6301 KAPLAN UNIVERSITY AVE
FORT LAUDERDALE, FL 33309

KAPLIN | STEWART
UNION MEETING CORPORATE CENTER
910 HARVEST DRIVE
P.O. BOX 3037
BLUE PELL, PA 19422

KAPREE THOMAS
7203 OAKWOOD GLEN BLVD #301
SPRING, TX 77379

KAPRIS JAMES
1950 ESPANOLA DR
SAN PABLO, CA 94806

KARA ANDERSON
1659 E G ST APT 242
ONTARIO, CA 91764

KARA BARNETT
11311 26TH AVE S #2208
SEATTLE, WA 98168

KARA BOONSIRISERMSOOK
330 PARK VIEW TERRACE APT 104
OAKLAND, CA 94610

KARA BOYD
216 MICHAHS WAY
COLUMBIA, IL 62236

KARA BREHMER
ADDRESS REDACTED

KARA BROWN
2030 NE 36TH CT
GRESHAM, OR 97030

KARA BULLOCK
17812 NORWOOD PARK PL
TUSTIN, CA 92780

KARA BURNS
ADDRESS REDACTED

KARA CHERRY
ADDRESS REDACTED

KARA DEFFLEY
371 COLUMBIA CIR
BENICIA, CA 94510

KARA EMERICK
12127 W. RANGE MULE DR.
PEORIA, AZ 85383

KARA FREDERICKSON LOY
4033 RIVERTOWN LANE SW
WYOMING, MI 49418

KARA GUTIERREZ
777 W 6TH ST
SAN PEDRO, CA 90731

KARA HAMILTON
4441 11TH AVENUE N.
SAINT PETERSBURG, FL 33713

KARA LEE MALONEY
ADDRESS REDACTED

KARA M HAMILTON
4441 11TH AVENUE N
SAINT PETERSBURG, FL 33713

KARA MAHON
202 COUNTRY CLUB DR
LAURENS, SC 29360

KARA MARIE STARCHER
ADDRESS REDACTED

KARA MIRARCHI
15216 PURCHE AVE
GARDENA, CA 90249

KARA N RUNDQUIST
481 SW BLACKJACK LN
PORT ORCHARD, WA 98367

KARA RUNDQUIST
481 SW BLACKJACK LN
PORT ORCHARD, WA 98367

KARAEM ZERMENO
8121 WINTHROP ST
HOUSON, TX 77075

KARAH JUST
ADDRESS REDACTED

KARALEA FISHER
41 WILLOW TRACE COURT
RIO RANCHO, NM 87124

KARALEE DALE TOTTEN
ADDRESS REDACTED

KARA-LEE MACPHEE
366 LEFEBVRE WAY
ORLEANS, ON K1E 2W4
CANADA

KARALEEN JOVALUSKY
4964 BERKELAND CT
SAN JOSE, CA 95111

KARAMARIE WOODSON
10228 S. MALTA
CHICAGO, IL 60643

KARAMOKO WALTERS
18117 PURVIS DR
TRIANGLE, VA 22172

**Corinthian Colleges, Inc. - U.S. Mail**

KARAN SEROWIK
1035 NE 160TH AVENUE
PORTLAND, OR 97230

KAREENA S SALTER
116 FOXCRAFT ST
SAINT AUGUSTINE, FL 32092

KAREENA SALTER
116 FOXCRAFT ST
SAINT AUGUSTINE, FL 32092

KARELIA M PERALTA
ADDRESS REDACTED

KARELIA MARIA PERALTA
ADDRESS REDACTED

KAREN A GOODRIDGE
3301 S  RAY RD
#3097
GILBERT, AZ 85296

KAREN A PATTON
16223 SO  38TH PLACE
PHOENIX, AZ 85048

KAREN A VELLEKAMP
5 SAND ST
CAMDEN, ME 04843

KAREN ABIGAIL GALVAN
ADDRESS REDACTED

KAREN ACEVEDO
83 WAYSIDE LANE
JACKSONVILLE, FL 32081

KAREN AKAM
10233 BEARD AVENUE
AUSTIN, TX 78748

KAREN ALDSTADT
2587 MCCLAIN COURT
GROVE CITY, OH 43123

KAREN ALICIA GOCHEZ
ADDRESS REDACTED

KAREN ALLEN
333 CIRBY WAY
NO 44
ROSEVILLE, CA 95678

KAREN ANTILL
300 WAINANI WAY
NO 518
HONOLULU, HI 96815

KAREN ANTILL
300 WAINANI WAY NO 518
HONOLULU, HI 96815

KAREN B. KALIL
8032 COWAN AVE.
WESTCHESTER, CA 90045

KAREN BAFFORD-BUBEL
36 LANDAU DRIVE
ROCHESTER, NY 14606

KAREN BALDOCK
990 S HEDGE DR
NIXA, MO 65714

KAREN BANDERAS
1121 SW 105TH AVENUE #304
MIAMI, FL 33174

KAREN BARAHONA
ADDRESS REDACTED

KAREN BOLDEN
219 CIELO VISTA STREET
COLORADO SPRINGS, CO 80911

KAREN BOOKER
2212 96TH AVE
OAKLAND, CA 94605

KAREN BOOKER
2230 85TH AVE
OAKLAND, CA 94605

KAREN BOSS
ADDRESS REDACTED

KAREN BOVELL
1336 DONEGOL DR
MELBOURNE, FL 32940

KAREN BOWERS
7608 MENDHAM COURT
ELK GROVE, CA 95758

KAREN BROWN
ADDRESS REDACTED

KAREN CANARIAS
ADDRESS REDACTED

KAREN CASSIDY
1164 STONEVIEW SQ #2B
RESTON, VA 20191

KAREN CHAVEZ
ADDRESS REDACTED

KAREN CHULEY
ADDRESS REDACTED

KAREN CLARK
1102 - 8TH AVE., L703
SEATTLE, WA 98101

**Corinthian Colleges, Inc. - U.S. Mail**

KAREN CLAY
ADDRESS REDACTED

KAREN CLERK
4080 TYLER STREET
DETROIT, MI 48238

KAREN COCHRAN
24 VIA EMPANADA
RANCHO SANTA MARGARITA, CA 92688

KAREN CORONA MARTINEZ
ADDRESS REDACTED

KAREN CREVELING
208 N 14TH STREET
COLORADO SPRINGS, CO 80904

KAREN CROTEAU
68 MCLENNAN WAY
KANATA, ON K2L 2T2
CANADA

KAREN CRUZ CASTILLO
ADDRESS REDACTED

KAREN CURTIS
8351 JUDY WITT LN
VIENNA, VA 22182

KAREN D CLERK
4080 TYLER STREET
DETROIT, MI 48238

KAREN DECKER
1920  E 151ST AVE #6
LUTZ, FL 33549

KAREN DIAZ
20811 LASSEN ST
APT. 7
CHATSWORTH, CA 91311

KAREN DIGIACOMO
6370 S GREENWOOD ST
LITTLETON, CO 80120

KAREN DILLMAN
ADDRESS REDACTED

KAREN DRISKILL
11759 BENEDETTA DRIVE
BRIDGETON, MO 63044

KAREN DURAN
ADDRESS REDACTED

KAREN E QUINA
40608 N  KEY LANE
ANTHEM, AZ 85086

KAREN ELAINE GRIFFEN
ADDRESS REDACTED

KAREN EULIENE MCELMURRY
ADDRESS REDACTED

KAREN FLEMING
1410 HOLMES DRIVE
COLORADO SPRINGS, CO 80909

KAREN FOWLER
10150 E. VIRGINIA AVE. #4-305
DENVER, CO 80247

KAREN FOWLER
5785 S. ANDES STREET
CENTENNIAL, CO 80015

KAREN G ROSE
3308 SW ARNOLD HEIGHTS TERRACE
PORTLAND, OR 97219

KAREN GARCIA
ADDRESS REDACTED

KAREN GARCIA
ADDRESS REDACTED

KAREN GILLESPIE
15210 BROOKSIDE DRIVE
BELLEVILLE, MI 48111

KAREN GOLIN
958 E. NOLAN PLACE
CHANDLER, AZ 85249

KAREN GOODRIDGE
3301 S. RAY RD #3097
GILBERT, AZ 85296

KAREN GRAEFE
601 HUDSON AVE
APT. 311
TAKOMA PARK, MD 20912

KAREN GRAFF
2890 E HUNTINGTON BLVD #124
FRESNO, CA 93721

KAREN GRIER
4401 CATALINA CIRCLE
EAST POINT, GA 30344

KAREN GUADNOLA
3438 N. 21ST DRIVE
PHOENIX, AZ 85015

KAREN H ALDSTADT
2587 MCCLAIN COURT
GROVE CITY, OH 43123

KAREN H MODDEJONGE
2102 192ND PL SW
LYNNWOOD, WA 98036

**Corinthian Colleges, Inc. - U.S. Mail**

KAREN HAJEK
2265 VANREEN DR
COLORADO SPRINGS, CO 80919

KAREN HATHAWAY
1418 MONTICELLO ROAD
JACKSONVILLE, FL 32207

KAREN HAUG
PO BOX 10856
BROOKSVILLE, FL 34603

KAREN HAYS
502 ROMA CT
LIVERMORE, CA 94551

KAREN HAZLEHURST
2106 W. BIJOU STREET
COLORADO SPRINGS, CO 80904

KAREN HEBERT
851 TEE ST
BILOXI, MS 39532

KAREN HELMECY
2719 CHARLOTTE ST
PORTAGE, IN 46368

KAREN HOBERT
ADDRESS REDACTED

KAREN HOVATER
1638 COVENTRY WAY
LODI, CA 95240

KAREN INNISS
809 DEER LAKE TRAIL
STONE MOUNTAIN, GA 30087

KAREN IRVING
49 PANMURE CRESCENT
TORONTO, ON M1K 4Y5
CANADA

KAREN J HAJEK
2265 VANREEN DR
COLORADO SPRINGS, CO 80919

KAREN JOHNSON
2471 HARRISON PL BLVD
LAKELAND, FL 33810

KAREN JONES
1303 GILRAY DR
JOLIET, IL 60431

KAREN K. KAVORKIAN
1168 TWILIGHT DR
CERES, CA 95307

KAREN KALIL
8032 COWAN AVE.
WESTCHESTER, CA 90045

KAREN KANT
52 COUNTRY DR SW
LAKEWOOD, WA 98498

KAREN KAVORKIAN
1168 TWILIGHT DR
CERES, CA 95307

KAREN KECK
424 EAST CAMPBELL STREET
BLAIRSVILLE, PA 15717

KAREN KELLEY
9306 BRUNTSFIELD DRIVE
JACKSONVILLE, FL 32244

KAREN KING
3016 BAYSIDE DRIVE
ROCKWALL, TX 75087

KAREN KOELTZOW
793 BROOKSTONE DR
MERRITT ISLAND, FL 32952

KAREN KUCHER
1335 MASTERS STREET.
THUNDER BAY, ON P7G 1A1
CANADA

KAREN L BALDOCK
990 S HEDGE DR
NIXA, MO 65714

KAREN L BOOKER
2230 85TH AVE
OAKLAND, CA 94605

KAREN L CREVELING
208 N 14TH STREET
COLORADO SPRINGS, CO 80904

KAREN L CURTIS
8351 JUDY WITT LN
VIENNA, VA 22182

KAREN L LAW
148 SPINNAKER DRIVE
HENDERSON, NV 89015

KAREN L SISTEK
111 CANDLELIGHT LANE
LIGONIER, PA 15658

KAREN L. PHU
C/O PREG O'DONNELL & GILLETT PLLC
901 5FH AVENUE, SUITE 3400
SEATTLE, WA 98164

KAREN LAMB
8165C EDGE ROCK WAY
LAUREL, MD 20724

KAREN LANCASTER
ADDRESS REDACTED

KAREN LANDRY
1920 VALLEYSTREAM DR
SUDBURY, ON P3A 5M9
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**

KAREN LANE
11450 CHURCH ST 165
RANCHO CUCAMONGA, CA 91730

KAREN LARSON
ADDRESS REDACTED

KAREN LARVEN CARTER
ADDRESS REDACTED

KAREN LAUGHLIN
22784 CHEROKEE ROSE PLACE
LAND O LAKES, FL 34639

KAREN LAUGHLIN
4307 WATERFORD LANDING DR
LUTZ, FL 33558

KAREN LAVERDIERE
4207 ZEPHYRILLS DR.
ACWORTH, GA 30101

KAREN LAW
148 SPINNAKER DRIVE
HENDERSON, NV 89015

KAREN LAWLER
P O BOX 237
CANTON, TX 75103

KAREN LAWRENCE
1524 AKAKE PLACE
KAILUA, HI 96734

KAREN LEE BROWN
14851 N 139TH LN
SURPRISE, AZ 85379

KAREN LIEL
ADDRESS REDACTED

KAREN LIEL
ADDRESS REDACTED

KAREN LITTLETON
27000 N. ALMA SCHOOL PKWY UNIT 2018
SCOTTSDALE, AZ 85262

KAREN LOLITA WRIGHT
ADDRESS REDACTED

KAREN M BAFFORD-BUBEL
36 LANDAU DRIVE
ROCHESTER, NY 14606

KAREN M FOWLER
5785 S  ANDES STREET
CENTENNIAL, CO 80015

KAREN M PHELPS
16184 W  ADAMS ST
GOODYEAR, AZ 85338

KAREN M SPRINGER
385 TALL MEADOW LANE
YARDLEY, PA 19067

KAREN M TAYLOR
1629 WAKEFIELD DR
BRANDON, FL 33511

KAREN MACIAS
ADDRESS REDACTED

KAREN MARSHALL
9125 HWY 6N 2237
HOUSTON, TX 77095

KAREN MARTINEZ
142 TODD
SAN ANTONIO, TX 78214

KAREN MCKELVIE
ADDRESS REDACTED

KAREN MCKINNEY
8000 BEETHOVEN COURT
CITRUS HEIGHTS, CA 95621

KAREN MENDEZ
ADDRESS REDACTED

KAREN MICHELLE MACHIPNESS
ADDRESS REDACTED

KAREN MILLER
ADDRESS REDACTED

KAREN MODDEJONGE
2102 192ND PL SW
LYNNWOOD, WA 98036

KAREN MORENO
2830 HONEYSUCKLE DR.
GARLAND, TX 75041

KAREN MOSES
4282 LAUREL CREEK COURT
SMYRNA, GA 30080

KAREN MYART
ADDRESS REDACTED

KAREN NG
26 MONTCALM ST. UNIT 29
OTTAWA, ON K1S 0A3
CANADA

KAREN NICOLE KEMP
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KAREN NORMAN
1539 8TH AVENUE
NEPTUNE, NJ 07753

KAREN OWENS
2805 BOWIE TRL
TEMPLE, TX 76502

KAREN P GRIER
4401 CATALINA CIRCLE
EAST POINT, GA 30344

KAREN P SORENSEN
900 W SIERRA MADRE
APT 11
AZUSA, CA 91702

KAREN PAIZ
ADDRESS REDACTED

KAREN PATTON
16223 SO. 38TH PLACE
PHOENIX, AZ 85048

KAREN PEREZ
333-300 EARL GREY DRIVE
OTTAWA, ON K2T 1C1
CANADA

KAREN PESEK
5242 REED ST.
ARVADA, CO 80002

KAREN PETERSON
ADDRESS REDACTED

KAREN PHELPS
16184 W. ADAMS ST
GOODYEAR, AZ 85338

KAREN PHIPPS
1922 PAUL ST
HUGHSON, CA 95326

KAREN PINEDA
ADDRESS REDACTED

KAREN QUINA
40608 N. KEY LANE
ANTHEM, AZ 85086

KAREN QUINTERO
ADDRESS REDACTED

KAREN QUINTEROS
ADDRESS REDACTED

KAREN R KING
3016 BAYSIDE DRIVE
ROCKWALL, TX 75087

KAREN R WRIGHT
25241 FLYING EBONY LANE
WESLEY CHAPEL, FL 33544

KAREN RAMIREZ
ADDRESS REDACTED

KAREN RIOS
ADDRESS REDACTED

KAREN RIOS CERNA
ADDRESS REDACTED

KAREN ROBERTS
2727 TEMPLETON GAP RD
COLORADO SPRINGS, CO 80907

KAREN RODRIGUEZ
ADDRESS REDACTED

KAREN ROONEY JOLY
528 1/2 15TH ST
SACRAMENTO, CA 95814

KAREN ROSE
3308 SW ARNOLD HEIGHTS TERRACE
PORTLAND, OR 97219

KAREN ROYSTER VAUGHN
ADDRESS REDACTED

KAREN SESSIONS
6318 S LOUTHAN ST
LITTLETON, CO 80120

KAREN SHONIKER
5 HOLLYHEDGE DRIVE
SCARBOROUGH, ON M1K 5G8
CANADA

KAREN SISTEK
111 CANDLELIGHT LANE
LIGONIER, PA 15658

KAREN SMALL
ADDRESS REDACTED

KAREN SORENSEN
900 W SIERRA MADRE
APT. 11
AZUSA, CA 91702

KAREN SORENSEN
900 W SIERRA MADRE APT 11
AZUSA, CA 91702

KAREN SPRINGER
385 TALL MEADOW LANE
YARDLEY, PA 19067

KAREN STAPLES
ADDRESS REDACTED

KAREN SUE HINTZ SEYMORE
ADDRESS REDACTED

KAREN T ACEVEDO
83 WAYSIDE LANE
JACKSONVILLE, FL 32081

KAREN TAAFFE
10115 S. 87TH AVE.
PALOS HILLS, IL 60465

KAREN TAKAHASHI
750 S HIGHLAND LN
ANAHEIM HILLS, CA 92807

KAREN TAYLOR
15868 LASSELLE ST UNIT C
MORENO VALLEY, CA 92551

KAREN TAYLOR
1629 WAKEFIELD DR
BRANDON, FL 33511

KAREN TAYLOR
933 BEST CIRCLE
NEWMARKET, ON L3X 2H8
CANADA

KAREN TODD
5032 5TH STREET N.W.
WASHINGTON, DC 20011

KAREN TORRES
ADDRESS REDACTED

KAREN TURNER
ADDRESS REDACTED

KAREN VAZQUEZ
ADDRESS REDACTED

KAREN VELLEKAMP
5 SAND ST
CAMDEN, ME 04843

KAREN VINDELOV
8301 SYRABI PL
COLORADO SPGS, CO 80925

KAREN WELLMAN
14527 SE LONE PINE DR
CLACKAMAS, OR 97015

KAREN WILKINSON
102 SOWERS RD
SALISBURY, NC 28144

KAREN WILKINSON
888 GREENBRIER ST.
ST. ALBANS, WV 25177

KAREN WINSTON FOX
10243 SOUTH 10TH AVE #2
INGLEWOOD, CA 90303

KAREN WRIGHT
25241 FLYING EBONY LANE
WESLEY CHAPEL, FL 33544

KAREN ZANDARSKI
3840 SEMALLON DR
MODESTO, CA 95356

KARENDEEP KANDOLA
ADDRESS REDACTED

KARENT SANCHEZ
ADDRESS REDACTED

KARESHA GILMORE
ADDRESS REDACTED

KARI ANN NELSON
ADDRESS REDACTED

KARI BARTNICKI
610 AUTUMN RIDGE DR
ELIZABETHTOWN, KY 42701

KARI DIANNE ZAMORA
ADDRESS REDACTED

KARI EDWARDS
1890 JUNCTION BLVD #411
ROSEVILLE, CA 95747

KARI EDWARDS
PMB 179
10004 WURZBACH
SAN ANTONIO, TX 78230

KARI HERRINGTON
351 SEAHORSE CIR SE
PALM BAY, FL 32909

KARI MCCULLOUGH
10830 NEWBRIDGE DR
RIVERVIEW, FL 33579

KARI MERRILL
858 BOUNDARY BLVD
ROTONDA WEST, FL 33947

KARI SANDERS
ADDRESS REDACTED

KARI SCZEPANSKI
4800 WESTLAKE PKWY #2603
SACRAMENTO, CA 95835

KARI WHITELAW
82 FOREST AVENUE
HAMILTON, ON L8N 2C7
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**                                                                          **Served 7/30/2015**

KARI WORTHINGTON
1694 KELMSCOTT CT
UNIT D
SALT LAKE CITY, UT 84124

KARIE ANDERSON
8341 W. ECHO LN.
PEORIA, AZ 85345

KARIM BOWENS
ADDRESS REDACTED

KARIM DUMLAO
2519 G STREET
APT. 5
SACRAMENTO, CA 95816

KARIM DUMLAO
2519 G STREET APT 5
SACRAMENTO, CA 95816

KARIM HEGAZY
3334 WOODBURN VILLAGE DRIVE
APT. 24
ANNANDALE, VA 22003

KARIM T DUMLAO
2519 G STREET
APT 5
SACRAMENTO, CA 95816

KARIMA COOPER
2941 WEST ANDERSON LANE
AUSTIN, TX 78757

KARIN CASTERTON
539 OLD HIGHLANDS ST
HENDERSON, NV 89015

KARIN CHARLTON
1070 CRESTA WAY
APT. 15
SAN RAFAEL, CA 94903

KARIN CHARLTON
9680 TREETOP DRIVE
GALESBURG, MI 49053

KARIN DOLZONEK
500 W. 70TH PLACE
DENVER, CO 80221

KARIN E CHARLTON
9680 TREETOP DRIVE
GALESBURG, MI 49053

KARIN STORM
6600 WARNER AVE #48
HUNTINGTON BEACH, CA 92647

KARINA ARELY TREJO
ADDRESS REDACTED

KARINA ARREOLA BARRAGAN
ADDRESS REDACTED

KARINA ARROYO
ADDRESS REDACTED

KARINA BARRAGAN
ADDRESS REDACTED

KARINA CANO
ADDRESS REDACTED

KARINA CONTRERAS
ADDRESS REDACTED

KARINA ELIZABETH HERNANDEZ
ADDRESS REDACTED

KARINA FU
ADDRESS REDACTED

KARINA GALAVIZ
ADDRESS REDACTED

KARINA GARCIA
ADDRESS REDACTED

KARINA GUDINO
ADDRESS REDACTED

KARINA GUEVARA
ADDRESS REDACTED

KARINA GUTIERREZ
ADDRESS REDACTED

KARINA HERNANDEZ-CEJA
ADDRESS REDACTED

KARINA IBARRA
ADDRESS REDACTED

KARINA L BRAVO RAMIREZ
ADDRESS REDACTED

KARINA LOPEZ- CANNON
ADDRESS REDACTED

KARINA MARQUEZ
140 W ORANGETHORPE AVE #77
PLACENTIA, CA 92870

KARINA MENDEZ
2208 E 15TH ST
APT. 4
LONG BEACH, CA 90804

KARINA MORALES
ADDRESS REDACTED

KARINA RIOS
ADDRESS REDACTED

KARINA TORRES-PEREZ
ADDRESS REDACTED

KARINA VALDOVINOS
ADDRESS REDACTED

KARINA VARGAS
ADDRESS REDACTED

KARINA VASQUEZ
ADDRESS REDACTED

KARINA VELASQUEZ
ADDRESS REDACTED

KARINA ZAMORA
ADDRESS REDACTED

KARINA ZAVALA-MORALES
11 ELK CIR
SALINAS, CA 93905

KARISSA CEDILLO
ADDRESS REDACTED

KARISSA DONAVAN
2458 GRAYLAKE CT
DUBLIN, OH 43016

KARISSA JORDAN BUECHLEIN
ADDRESS REDACTED

KARISSA KIM YATES
ADDRESS REDACTED

KARISSA SAUNDERS
ADDRESS REDACTED

KARL D MCRAE
8510 POND RIDGE CT
RIVERDALE, GA 30296

KARL GERLACH & IRIS L GERLACH
5 DELAWARE AVE
STANHOPE, NJ 07874

KARL J KROSTA
1912 E  WILLIAM CANNON
#603
AUSTIN, TX 78744

KARL KROSTA
1912 E. WILLIAM CANNON #603
AUSTIN, TX 78744

KARL MCRAE
8510 POND RIDGE CT
RIVERDALE, GA 30296

KARL ROSTRON
10137 HILL COUNTRY AVE
LAS VEGAS, NV 89134

KARL SCHWARTZ
161 S. EMERSEN ST #309
DENVER, CO 80209

KARL WONG
901 VIEWCREST COURT
AUBURN, CA 95603

KARLA AGUILAR
ADDRESS REDACTED

KARLA AGUIRRE-VAZQUEZ
ADDRESS REDACTED

KARLA ARZATE
ADDRESS REDACTED

KARLA DANIELA SANTANA
ADDRESS REDACTED

KARLA DIAZ
1565 W ARROW HWY
APT. C-16
UPLAND, CA 91786

KARLA E QUINTANILLA
6731 LAKE ROCHESTER LANE
GIBSONTON, FL 33534

KARLA ELIZABETH MARMOL
ADDRESS REDACTED

KARLA ESQUIVEL
ADDRESS REDACTED

KARLA FABIOLA ARAGON
ADDRESS REDACTED

KARLA FERNANDA PACHECO
ADDRESS REDACTED

KARLA GARCIA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

KARLA GARCIA
ADDRESS REDACTED

KARLA GILLIAM
221 COURTNEY LN.
ORINDA, CA 94563

KARLA GODINEZ
10347 KURT ST
SYLMAR, CA 91342

KARLA GUADALUPE NUNEZ MONTES
ADDRESS REDACTED

KARLA HENRIQUEZ
4309 PALOMAR DR
ANTIOCH, CA 94531

KARLA INES VILLALOBOS
ADDRESS REDACTED

KARLA J ZARATE
15105 GEORGIA AVE
PARAMOUNT, CA 90723

KARLA K KVAASE
4540 E CORTEZ
PHOENIX, AZ 85028

KARLA K NICHOLAS
11333 GRANDVILLE DR
TAMPA, FL 33617

KARLA KVAASE
4540 E CORTEZ
PHOENIX, AZ 85028

KARLA LAKE-RAMSAY
13 COMMODORE DRIVE
BRAMPTON, ON L6X 0S5
CANADA

KARLA LAMBRECHT
130 RICHARD STREET
LAKE CHARLES, LA 70601

KARLA LEON HERNANDEZ
ADDRESS REDACTED

KARLA MEDRANO
ADDRESS REDACTED

KARLA MENDOZA
ADDRESS REDACTED

KARLA NICHOLAS
11333 GRANDVILLE DR
TAMPA, FL 33617

KARLA OLAGUE
ADDRESS REDACTED

KARLA PORTILLO
ADDRESS REDACTED

KARLA QUINTANILLA
6731 LAKE ROCHESTER LANE
GIBSONTON, FL 33534

KARLA RAGAINIS
5314 TAMWORTH ST
PORTAGE, MI 49024

KARLA REAVES
1037 RANDALL CT
HAMPTON, VA 23666

KARLA RIVERA
ADDRESS REDACTED

KARLA SALAS BUENRROSTRO
ADDRESS REDACTED

KARLA SANTANA-BRUNO
10102 W IDA AVE UNIT 213
LITTLETON, CO 80127

KARLA VALDIVIA
ADDRESS REDACTED

KARLA WADE QUEVEDO
ADDRESS REDACTED

KARLA ZARATE
15105 GEORGIA AVE
PARAMOUNT, CA 90723

KARLEE WINTER
5050 N KENMORE AVE #5
CHICAGO, IL 60640

KARLEEN ROMERO
9701 PEARL ST #4206
THORNTON, CO 80229

KARLI GEIGER
3301 GRIFFIN AVE. APT 14
LOS ANGELES, CA 90031

KARLI WHEELER
ADDRESS REDACTED

KARLIE WHITE
ADDRESS REDACTED

KARLISA JONES
4021 ALONNA DR
OLYMPIA, WA 98506

**Corinthian Colleges, Inc. - U.S. Mail**

KARLY MIER
12 RUSTLING WIND
IRVINE, CA 92612

KARLY R MIER
12 RUSTLING WIND
IRVINE, CA 92612

KARLY VICTORIA MUMA
ADDRESS REDACTED

KARLYN ALEXANDER
ADDRESS REDACTED

KARLYN E MARTINEZ
10866 LARSON DR
NORTHGLENN, CO 80233

KARLYN MARTINEZ
10866 LARSON DR
NORTHGLENN, CO 80233

KARLYNN GONZALES
ADDRESS REDACTED

KARNIK GREGORIAN ENGINEERING, INC.
14300 AUTUMN BRANCH TERRACE
BOYDS, MD 20841

KARNJIT BAL
ADDRESS REDACTED

KARNVIR JASSAL
ADDRESS REDACTED

KAROL BOLANOS
ADDRESS REDACTED

KAROL SEABOLT-GOLDSTEIN
147 WEST DOVEWOOD LN
FRESNO, CA 93704

KAROLINA CONDOR
ADDRESS REDACTED

KAROLYN COHEN
1538 FISHER CIRCLE
PLACENTIA, CA 92870

KAROLYN NIGBOR
ADDRESS REDACTED

KARON MCDEW
ADDRESS REDACTED

KARREN KOWALSKI
2172 SENECIO DRIVE
LARKSPUR, CO 80118

KARRI VELASQUEZ
ADDRESS REDACTED

KARRIANN STREAT
ADDRESS REDACTED

KARRIE CLINKENBEAR LA BARBERA
3700 TULLY ROAD
APT. 100
MODESTO, CA 95356

KARRIE CLINKENBEAR LA BARBERA
3700 TULLY ROAD, APT. 100
MODESTO, CA 95356

KARRIE COLLINS
30201 224TH AVE SE
BLACK DIAMOND, WA 98010

KARRIE KAMAI
8747 N KEELER AVE
UNIT B
SKOKIE, IL 60076

KARRIE L MESSENGER
3518 ONANDAGA AVE
KALAMAZOO, MI 49004

KARRIE LIZOTTE
250 E HAZELWOOD DR
APT. 15
LEMOORE, CA 93245

KARRIE MESSENGER
3518 ONANDAGA AVE.
KALAMAZOO, MI 49004

KARYL DEMEREE-MILLER
ADDRESS REDACTED

KARYL SCHOTT
103 ACADEMY ST
2ND FL
CHICOPEE, MA 01013

KARYN HERREMA
3706 PONCA CR
GRANDVILLE, MI 49418

KARYN HOUBOLT
5229 W 105TH ST
OAK LAWN, IL 60453

KARYN NGUYEN
482 WHITE CHAPEL AVE
SAN JOSE, CA 95136

KARYN S SONGER
5990 S WALDEN CT
AURORA, CO 80016

KARYN SONGER
5990 S WALDEN CT
AURORA, CO 80016

Corinthian Colleges, Inc. - U.S. Mail

KARYN STERNER
9016 208TH ST CT .E
GRAHAM, WA 98338

KARYN SYLVESTER
161 HOLLY DRIVE
LEVITTOWN, PA 19055

KARYNA ELAINE CEPEDA
ADDRESS REDACTED

KARYNA TAPIA
ADDRESS REDACTED

KASANDRA ANDERSON
38 BLISTEN SPRING DR
MANVEL, TX 77578

KASANDRA BROCK
ADDRESS REDACTED

KASANDRA KINKADE
ADDRESS REDACTED

KASANDRA ROSE
15982 MEADOWOOD AVE
SOUTHFIELD, MI 48076

KASCHKA WATSON
806-555 SHEPPARD AVENUE WEST
NORTH YORK, ON M3H 2R7
CANADA

KASEY CHANG
91-1106 KAHALEPOULI ST
KAPOLEI, HI 96707

KASEY PANUS
ADDRESS REDACTED

KASEY STEELE
2890 S OLATHE COURT
AURORA, CO 80013

KASEY WRIGHT
2424 REDSPIRE BLVD.
GOSHEN, IN 46526

KASHALEY MCMILLIAN
ADDRESS REDACTED

KASHAWNA MARSHALL
ADDRESS REDACTED

KASHIF SHABBIR
180 MISSISSAUGA VALLEY BLVD UNIT 131
MISSISSAUGA, ON L5A 3M2
CANADA

KASIA A WEIGEL
19357 SYLVAN AVE
ESTACADA, OR 97023

KASIA CONROY
19357 SYLVAN AVE
ESTACADA, OR 97023

KASIA WEIGEL
19357 SYLVAN AVE
ESTACADA, OR 97023

KASIE KRUG
8146 W. 90TH AVE.
WESTMINSTER, CO 80021

KASIE L KRUG
8146 W  90TH AVE
WESTMINSTER, CO 80021

KASKYLER THOMPSON
ADDRESS REDACTED

KASMAR, ZANGLIS & ASSOCIATES
1110 SONORA AVE., SUITE 102
GLENDALE, CA 91201

KASREY MOXLEY
1368 MOLINO AVE
APT. 5
LONG BEACH, CA 90804

KASSANDRA BRAINARD
305 SOUTH COLORADO AVE.
LARAMIE, WY 82070

KASSANDRA BROOKS
1047 1/2 W 9TH ST
SAN BERNARDINO, CA 92411

KASSANDRA CARIDAD BROOKS
ADDRESS REDACTED

KASSANDRA CHRISTINE HERNANDEZ
ADDRESS REDACTED

KASSANDRA GARCIA
ADDRESS REDACTED

KASSANDRA GUADALUPE SERNA
ADDRESS REDACTED

KASSANDRA GUADALUPE SERNA
ADDRESS REDACTED

KASSANDRA HANNEMAN
10500 IRMA DR. 19-204
NORTHGLENN, CO 80233

KASSANDRA KELLEY
4525 N 66TH ST
UNIT 55
SCOTTSDALE, AZ 85251

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 7/30/2015

KASSANDRA KELLEY
7501 E MCDOWELL ROAD #2023
SCOTTSDALE, AZ 85257

KASSANDRA L. WASHINGTON
3113 LEXINGTON DR.
HAZEL CREST, IL 60429

KASSANDRA LANDA
509 BRAND LN
APT. 68
STAFFORD, TX 77477

KASSANDRA OLVERA
ADDRESS REDACTED

KASSANDRA RAYLENE ORONA
ADDRESS REDACTED

KASSIE NICOLE KEPLER
ADDRESS REDACTED

KASSONDRA SGIERS
3853 DUPONT AVE N
MINNEAPOLIS, MN 55412

KASTLE SYSTEMS
1501 WILSON BLVD.
ARLINGTON, VA 22209

KASTLE SYSTEMS
P.O. BOX 75151
BALTIMORE, MD 21275

KASTLE WILKINS
ADDRESS REDACTED

KASW, INC.
P.O. BOX 101524
PASADENA, CA 91189

KATAKA GILLESPIE
420 SOUTH HOMAN AVENUE #3
CHICAGO, IL 60624

KATARA D NAPPER
5011 TERRACE PALMS CIR UNIT 10
TAMPA, FL 33617

KATARA NAPPER
5011 TERRACE PALMS CIR
UNIT 102
TAMPA, FL 33617

KATARA NAPPER
PO BOX 891203
TAMPA, FL 33689

KATARINA LONG
1118 COVENTRY PLACE
GLENDORA, CA 91702

KATARINE QUINTANA
ADDRESS REDACTED

KATARZYNA BRUNSON
817 HILLSIDE CT. N.
WINTER HAVEN, FL 33881

KATARZYNA K BRUNSON
817 HILLSIDE CT  N
WINTER HAVEN, FL 33881

KATARZYNA RZEPA
506-1190 FORESTWOOD DRIVE
MISSISSAUGA, ON L5C 2T8
CANADA

KATE CHAN
10351 NE 10TH ST 507
BELLEVUE, WA 98004

KATE D THEODORE
527 PRINCESS PL
LAKELAND, FL 33803

KATE DECOSTA
ADDRESS REDACTED

KATE LYN ESPIRITU
ADDRESS REDACTED

KATE THEODORE
527 PRINCESS PL
LAKELAND, FL 33803

KATE WHITLEY
ADDRESS REDACTED

KATELYN ASHLEY SHANNON
ADDRESS REDACTED

KATELYN LOUER
ADDRESS REDACTED

KATELYN ROSS
ADDRESS REDACTED

KATELYN STAGG
ADDRESS REDACTED

KATELYNN FOWLER
15624 18TH AVE SW
BURIEN, WA 98166

KATELYNN TOLENTINO
ADDRESS REDACTED

KATERI C JOHNS
105 SHADY LN
APOLLO, PA 15613

**Corinthian Colleges, Inc. - U.S. Mail**

KATERI JOHNS
105 SHADY LN
APOLLO, PA 15613

KATERINE ROCIO CENTENO
ADDRESS REDACTED

KATESHA RODDY
325 E. 55TH AVE.
DENVER, CO 80216

KATESHA RODDY
5325 WORCHESTER ST .
DENVER, CO 80239

KATHALEEN VALDEZ
5556 E ERIN AVENE
FRESNO, CA 93727

KATHARINA WHEELER
25 CHILLINGTON LANE
MENDON, NY 14506

KATHARINE A BENTHAM
2337 TUDOR HOUSE ST
#301
WESLEY CHAPEL, FL 33544

KATHARINE BENTHAM
2337 TUDOR HOUSE ST #301
WESLEY CHAPEL, FL 33544

KATHARINE R RIVERA
10270 EAST TARON DRIVE
#40
ELK GROVE, CA 95757

KATHARINE RIVERA
10270 EAST TARON DRIVE, #40
ELK GROVE, CA 95757

KATHARINE STEPHENS
7718 KELLY ST #1
PITTSBURGH, PA 15208

KATHARIS C GADSON
10623 OPUS DRIVE
RIVERVIEW, FL 33579

KATHARIS GADSON
10623 OPUS DRIVE
RIVERVIEW, FL 33579

KATHE LOEFFLER
1939 PERREGRINE CIRCLE SOUTH
FRUIT COVE, FL 32259

KATHELENE PARRA
ADDRESS REDACTED

KATHELYNE D SARTIN
9854 CORELLA AVE
WHITTIER, CA 90603

KATHERINA FONTANILLA
202 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

KATHERINA J FONTANILLA
202 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

KATHERINE AGUSTIN
ADDRESS REDACTED

KATHERINE AKERMAN
26C HARVARD ROAD
SHIRLEY, MA 01464

KATHERINE ALICIA PARKS
ADDRESS REDACTED

KATHERINE ALLAHWERDI
4241 PURPLE SAGE LN
TURLOCK, CA 95382

KATHERINE AMBER HENRY
ADDRESS REDACTED

KATHERINE ANDERSON
ADDRESS REDACTED

KATHERINE BALTOV
4700 E MISSISSIPPI AVE
APT. C102
DENVER, CO 80246

KATHERINE BESS
7852 SPEER DR
APT. A
HUNTINGTON BEACH, CA 92647

KATHERINE BESS
7852 SPEER DR APT A
HUNTINGTON BEACH, CA 92647

KATHERINE BRENNAN
2030 E BROADWAY RD APT 2060
TEMPE, AZ 85282

KATHERINE BRYANT
1229 LATTA ROAD
APT. 3
ROCHESTER, NY 14612

KATHERINE BRYANT
1229 LATTA ROAD APT. 3
ROCHESTER, NY 14612

KATHERINE BURGAR
3556C VAN TEYLINGEN DR
COLORADO SPRINGS, CO 80917

KATHERINE C HARRIS
7005 W KENTUCKY AVE
LAKEWOOD, CO 80226

KATHERINE CAMILE CHEVALIER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KATHERINE CHACON
ADDRESS REDACTED

KATHERINE CHEN
9672 BAY MEADOW DR
HUNTINGTON BEACH, CA 92646

KATHERINE CHISHOLM
38 GRESLEY COURT
THUNDER BAY, ON P7A 1S7
CANADA

KATHERINE CHRISMAN
ADDRESS REDACTED

KATHERINE CLAROS
ADDRESS REDACTED

KATHERINE CLAYBOROUGH
10504 LAKESIDE VISTA DR
RIVERVIEW, FL 33569

KATHERINE COIL
1348 TWIN TRAILS CT
FENTON, MO 63026

KATHERINE D'AVIGNON
701 N. VISTA RIDGE BLVD
APT. #11303
CEDAR PARK, TX 78613

KATHERINE DAVIS
10803 RUSTIC MANOR LN
AUSTIN, TX 78750

KATHERINE DAVIS
19307 NE DAVIS RD.
BRUSH PRAIRIE, WA 98606

KATHERINE DAVIS
335 CEDAR AVE #301
LONG BEACH, CA 90802

KATHERINE DIANE NUNEZ
ADDRESS REDACTED

KATHERINE E HANSEN
386 COLUMBIA CIRCLE
BENICIA, CA 94510

KATHERINE E TRENT
9 W  LINDEN AVE
PUEBLO WEST, CO 81007

KATHERINE FELLER
716 38TH AVENUE NORTH
ST. PETERSBURG, FL 33704

KATHERINE G BRYANT
1229 LATTA ROAD
APT  3
ROCHESTER, NY 14612

KATHERINE GALINDO
8063 WYANDOT ST
DENVER, CO 80221

KATHERINE GALLAHER
ADDRESS REDACTED

KATHERINE GARCIA
ADDRESS REDACTED

KATHERINE GONZALEZ
ADDRESS REDACTED

KATHERINE GREENSTONE
1927 BARKLEY AVE
WALNUT CREEK, CA 94597

KATHERINE GROOMS
21368 WOODSIDE
FERNDALE, MI 48220

KATHERINE GROOMS
24361 PARKLAWN ST
OAK PARK, MI 48237

KATHERINE HAARDENG
138 HOPE AVE.
HAMILTON, ON L8H 2E8
CANADA

KATHERINE HANSEN
386 COLUMBIA CIRCLE
BENICIA, CA 94510

KATHERINE HARRIS
7005 W KENTUCKY AVE
LAKEWOOD, CO 80226

KATHERINE I FELLER
716 38TH AVENUE NORTH
ST PETERSBURG, FL 33704

KATHERINE IMBERT
8826 NW 139TH TERRACE
MIAMI LAKES, FL 33018

KATHERINE J BESS
7852 SPEER DR
APT A
HUNTINGTON BEACH, CA 92647

KATHERINE JOHNSON
90 DUKE ST.  APT. 2008
HAMILTON, ON L8P 1X6
CANADA

KATHERINE KAZANAS
1806 WEST LAWRENCE LANE
PHOENIX, AZ 85021

KATHERINE L GROOMS
21368 WOODSIDE
FERNDALE, MI 48220

KATHERINE L WEATHERLY
10305 MARIA DRIVE
FT WORTH, TX 76108

Corinthian Colleges, Inc. - U.S. Mail

KATHERINE LE
ADDRESS REDACTED

KATHERINE MARIE HERNANDEZ
ADDRESS REDACTED

KATHERINE MARIE ROBERTS
ADDRESS REDACTED

KATHERINE MARTINEZ
129 ANTHONY ST
SANTA CRUZ, CA 95060

KATHERINE MCKINNEY
809 STETSON STREET
ORLANDO, FL 32804

KATHERINE MERRIMAN
9503 GLEN POINTA DR
RIVERVIEW, FL 33569

KATHERINE MEYER
6912 WESTINGHOUSE AVENUE
TAMPA, FL 33619

KATHERINE MONIQUE GARCIA
ADDRESS REDACTED

KATHERINE N BURGAR
3556C VAN TEYLINGEN DR
COLORADO SPRINGS, CO 80917

KATHERINE NESPECA
48 CORNICHE DR.
UNIT E
DANA POINT, CA 92629

KATHERINE NEWSOM
12820 N. LAMAR BLVD. #716
AUSTIN, TX 78753

KATHERINE NIECE
2441 SPRINGMILL RD
KETTERING, OH 45440

KATHERINE NOLASCO
ADDRESS REDACTED

KATHERINE NUFER
ADDRESS REDACTED

KATHERINE ORTEGA
ADDRESS REDACTED

KATHERINE P DAVIS
335 CEDAR AVE
#301
LONG BEACH, CA 90802

KATHERINE PARKS
6904 MOSS CREEK WAY
ROCKY MOUNT, NC 27804

KATHERINE PETTIGREW-HELPLEY
1789 LAURELGROVE LANE
TRACY, CA 95376

KATHERINE PETTIGREW-HELPLEY
1930 FOUNTAIN SQUARE AVE
MANTECA, CA 95337

KATHERINE PISCITELLI
ADDRESS REDACTED

KATHERINE QUESADA
14071 PEYTON DRIVE UNIT 2316
CHINO HILLS, CA 91709

KATHERINE R MCKINNEY
809 STETSON STREET
ORLANDO, FL 32804

KATHERINE RAMIREZ CRUZ
ADDRESS REDACTED

KATHERINE ROMERO
ADDRESS REDACTED

KATHERINE ROWLAND
1422 KING STREET
DENVER, CO 80204

KATHERINE ROWLAND
595 W 91ST AVE 207
THORNTON, CO 80260

KATHERINE SCOGGINS
ADDRESS REDACTED

KATHERINE SEABOLT
2539 DOVEWOOD AVE.
CLOVIS, CA 93611

KATHERINE SOLANO-SILVA
ADDRESS REDACTED

KATHERINE STEVENS
12808 VARSITY CLUB CT APT 102
TAMPA, FL 33612

KATHERINE STEVENSON-CHAVIS
34 TANNERS WAY
CLAYTON, NC 27527

KATHERINE TORRES
ADDRESS REDACTED

KATHERINE TRACY
1220 EL CAMINO REAL #204
BURLINGAME, CA 94010

**Corinthian Colleges, Inc. - U.S. Mail**                                          Served 7/30/2015

KATHERINE TRENT
9 W. LINDEN AVE
PUEBLO WEST, CO 81007

KATHERINE TURNER
1157 RUE ANTOINE GRISE
CHAMBLY, QC J3L 5N8
CANADA

KATHERINE URRUTIA
426 S ORANGE AVE
AZUSA, CA 91702

KATHERINE WARE
ADDRESS REDACTED

KATHERINE WARE
ADDRESS REDACTED

KATHERINE WEATHERLY
10305 MARIA DRIVE
FT. WORTH, TX 76108

KATHERINE WELCH
102 HOLLY DR
ST LOUIS, MO 63119

KATHERINE WHITMIRE WHITMIRE
ADDRESS REDACTED

KATHERINE Y CHEN
9672 BAY MEADOW DR
HUNTINGTON BEACH, CA 92646

KATHERYN HAVENS
ADDRESS REDACTED

KATHERYN HUGHES
1705 BARRATT ST
LARAMIE, WY 82070

KATHERYN SALES
ADDRESS REDACTED

KATHERYNE DAVIS
5006 BRITTANY LN
BRYN MAWR, PA 19010

KATHI JONES
2310 MOUNTAIN VIEW RD E
PORT ORCHARD, WA 98366

KATHI N JONES
2310 MOUNTAIN VIEW RD E
PORT ORCHARD, WA 98366

KATHIE KALLEVIG
317 TANAGER PATH
MANKATO, MN 56001

KATHIE PETTIGREW
1930 FOUNTAIN SQUARE AVE
MANTECA, CA 95337

KATHLEEN A GILL
921 ANNA MARIE LN
MONROE, GA 30655

KATHLEEN A RICHARDS-ALLEN
31253 BASELINE RD
GOBLES, MI 49055

KATHLEEN A SHANEL
140 MARBLE CANYON DR
FOLSOM, CA 95630

KATHLEEN ACKER
671 5TH STREET SOUTH
SAFETY HARBOR, FL 34695

KATHLEEN B ACKER
671 5TH STREET SOUTH
SAFETY HARBOR, FL 34695

KATHLEEN B MALONY
218 18TH STREET
APT D
HUNTINGTON BEACH, CA 92648

KATHLEEN BAGOOD
ADDRESS REDACTED

KATHLEEN BAKER
310 CENTER ST
ORGEON CITY, OR 97045

KATHLEEN BALDEMOR
6799 BELLS LANDING WAY
REX, GA 30273

KATHLEEN BREWER
9850 GARFIELD AVE
SPACE 100
HUNTINGTON BEACH, CA 92646

KATHLEEN BRISSETTE
8351 MCCORDS AVE SE
ALTO, MI 49302

KATHLEEN BROOKS
5905 SPANISH MUSTANG CT.
LAS VEGAS, NV 89122

KATHLEEN BURCH
2211 ALAMOS
CLOVIS, CA 93611

KATHLEEN BURFOOT
16722  68TH AVE E
PUYALLUP, WA 98375

KATHLEEN BURNS
3278 PEBBLEBROOKE BLVD
LAKELAND, FL 33810

KATHLEEN C GALASSO
28606 BESTE ST
SAINT CLAIR SHORES, MI 48081

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                          Served 7/30/2015

KATHLEEN C PERSCHBACHER
4129 DENNIS CT
HUDSONVILLE, MI 49426

KATHLEEN CARR
2673 E 137TH AVE
THORNTON, CO 80602

KATHLEEN CHALMERS
21011 MONISHA
LAKE FOREST, CA 92630

KATHLEEN CLYDESDALE
ADDRESS REDACTED

KATHLEEN COOK
2845 BUTTERMILK CIR
COLORADO SPRINGS, CO 80918

KATHLEEN CRAMER
6327 ROYAL TERN CROSSING
GAHANNA, OH 43230

KATHLEEN CUARESMA
ADDRESS REDACTED

KATHLEEN DAVIS
8339 ZIRCON DR. SW UNIT 24
LAKEWOOD, WA 98498

KATHLEEN E WINANS
13506 LEILA ST
OCEAN SPRINGS, MS 39564

KATHLEEN F CRAMER
6327 ROYAL TERN CROSSING
GAHANNA, OH 43230

KATHLEEN GALASSO
28606 BESTE ST.
SAINT CLAIR SHORES, MI 48081

KATHLEEN GENTRY
ADDRESS REDACTED

KATHLEEN GILL
921 ANNA MARIE LN
MONROE, GA 30655

KATHLEEN GRAY
C/O: KATHLEEN GRAY BRIDGES
4563 WHIMBREL PLACE
WINTER PARK, FL 32792

KATHLEEN GROCOTT
411 - 123 RAILROAD STREET
BRAMPTON, ON L6X 1G9
CANADA

KATHLEEN GUNTER
5480 BLACKBERRY TRL #420
INVER GROVE HEIGHTS, MN 55076

KATHLEEN GYURICA
1065 SE ROBERTS AVE
GRESHAM, OR 97080

KATHLEEN HANCOCK
ADDRESS REDACTED

KATHLEEN HENDERSON
4035 A PACHECHO BLVD
MARTINEZ, CA 94553

KATHLEEN HERRICK
21634 KINGS POINTE BLVD
APT. 105
BROWNSTOWN TOWNSHIP, MI 48183

KATHLEEN HIRSCH
2600 TOWN CENTER DR APT 2157
LAS VEGAS, NV 89135

KATHLEEN HOPPE
ADDRESS REDACTED

KATHLEEN J GYURICA
1065 SE ROBERTS AVE
GRESHAM, OR 97080

KATHLEEN JOHNSON
4617 CREEKSIDE COVE
ATLANTA, GA 30349

KATHLEEN KARWOSKI
14633 S 66TH CT
OAK FOREST, IL 60452

KATHLEEN L BURFOOT
16722  68TH AVE E
PUYALLUP, WA 98375

KATHLEEN LEROUX
1085 LINDSAY DRIVE
OAKVILLE, ON L6M 3B6
CANADA

KATHLEEN LUCAS
ADDRESS REDACTED

KATHLEEN M BREWER
9850 GARFIELD AVE
SPACE 100
HUNTINGTON BEACH, CA 92646

KATHLEEN M DAVIS
8339 ZIRCON DR  SW UNIT 24
LAKEWOOD, WA 98498

KATHLEEN M SLAVEN
6643 EARTHGOLD DR
WINDERMERE, FL 34786

KATHLEEN M STOW
ADDRESS REDACTED

KATHLEEN MALONY
218 18TH STREET
APT. D
HUNTINGTON BEACH, CA 92648

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

KATHLEEN MALONY
218 18TH STREET APT D
HUNTINGTON BEACH, CA 92648

KATHLEEN MARIE STOW
ADDRESS REDACTED

KATHLEEN MARY SHEPPARD
ADDRESS REDACTED

KATHLEEN MCKILLIGAN
8615 STONEWOOD DRIVE
STOCKTON, CA 95209

KATHLEEN MCSWEENEY
1204 W. BLAINE ST. #12
RIVERSIDE, CA 92507

KATHLEEN MELODY HODGES
ADDRESS REDACTED

KATHLEEN MENDOZA
ADDRESS REDACTED

KATHLEEN MURPHY
168 RICHMOND STREET UNIT 8
AMHERSTBURG, ON N9V 3V9
CANADA

KATHLEEN NELSON
66 LORNE AVE
OTTAWA, ON K1R 7G9
CANADA

KATHLEEN NEWMAN
1611 S STREET #202
SACRAMENTO, CA 95811

KATHLEEN OBERBROECKLING
ADDRESS REDACTED

KATHLEEN PATTERSON
ADDRESS REDACTED

KATHLEEN PERSCHBACHER
4129 DENNIS CT
HUDSONVILLE, MI 49426

KATHLEEN R BURCH
2211 ALAMOS
CLOVIS, CA 93611

KATHLEEN RICHARDS-ALLEN
31253 BASELINE RD.
GOBLES, MI 49055

KATHLEEN RUTH STROM
ADDRESS REDACTED

KATHLEEN RYAN
PO BOX 61
CARMEL BY THE SEA, CA 93921

KATHLEEN S CHALMERS
21011 MONISHA
LAKE FOREST, CA 92630

KATHLEEN SHANEL
140 MARBLE CANYON DR
FOLSOM, CA 95630

KATHLEEN SLAVEN
6643 EARTHGOLD DR
WINDERMERE, FL 34786

KATHLEEN TALLENT
2145 HERRING WAY
ST LEONARD, MD 20685

KATHLEEN TATE
ADDRESS REDACTED

KATHLEEN TOBUREN
5925 VILLA ROSA WAY
ELK GROVE, CA 95758

KATHLEEN VILLARREAL
5875 W SANTA ANA AVE
FRESNO, CA 93722

KATHLEEN WILSON DAIL
11851 SW WINDMILL
BEAVERTON, OR 97008

KATHLEEN WILSON DAIL
4550 SW BETTS AVE 2065
BEAVERTON, OR 97075

KATHLEEN WINANS
13506 LEILA ST
OCEAN SPRINGS, MS 39564

KATHLEEN YARRI
280 PERRY CREEK DR.
FAYETTEVILLE, GA 30215

KATHLEENMAE BAUTISTA
ADDRESS REDACTED

KATHLYN TERRY
2403 LAUGHLIN DRIVE
DALLAS, TX 75228

KATHRINA BUDINO
2256 LYNBROOK DR
PITTSBURG, CA 94565

KATHRINE MARIE MUCCITELLI-POWERS
ADDRESS REDACTED

KATHRYN ANGELL
8937 FIELD ST #56
WESTMINSTER, CO 80021

**Corinthian Colleges, Inc. - U.S. Mail**

KATHRYN ANN JONES
ADDRESS REDACTED

KATHRYN BAALMAN
605 LORENE DR
O FALLON, MO 63366

KATHRYN BROMLEY
10824 SCAMADELLA ST
LAS VEGAS, NV 89141

KATHRYN BROMLEY
3520 NE 153RD STREET APT 104
LAKE FOREST PARK, WA 98155

KATHRYN BUCKWALTER
8722 BRONSON DR
GRANITE BAY, CA 95746

KATHRYN BYBEE
230 DAMON LN
MARSHFIELD, MO 65706

KATHRYN CARR-ORTIZ
7301 BILBY RD #209
ELK GROVE, CA 95757

KATHRYN CHAPIN
10015 NE 28TH PL
BELLEVUE, WA 98008

KATHRYN CHAPIN
932 26TH AVE SOUTH
SEATTLE, WA 98144

KATHRYN CLARK
10800 BRIGHTON BAY BLVD NE
APT. 10101
ST. PETERSBURG, FL 33716

KATHRYN DAY
304 CASCADE MIST AVE
LAS VEGAS, NV 89123

KATHRYN DEAN
ADDRESS REDACTED

KATHRYN DEIONGH
150 SAGAMORE
RYE, NH 03870

KATHRYN E CARR-ORTIZ
7301 BILBY RD
#209
ELK GROVE, CA 95757

KATHRYN E NESHEIM
425 E  HENRY CLAY ST   APT 307
WHITEFISH BAY, WI 53217

KATHRYN F VALENTINE
54 EDGEVIEW COURT
DISCOVERY BAY, CA 94505

KATHRYN GAMBLE
637 S. LANDEN
REPUBLIC, MO 65738

KATHRYN GOETZ
1000 W. NORMAN ST.
BROKEN ARROW, OK 74012

KATHRYN GULLEY
ADDRESS REDACTED

KATHRYN H PALMER
7587 WILLOWIND DR
COLORADO SPRINGS, CO 80923

KATHRYN HICKOX
ADDRESS REDACTED

KATHRYN KING
ADDRESS REDACTED

KATHRYN KNOTH
4846 MIRAMAR DRIVE, #1203
ST. PETERSBURG, FL 33708

KATHRYN LEBER
401 N TIMBERLINE RD #123
FORT COLLINS, CO 80524

KATHRYN LINDSEY
152 LIBERTY CT
SIDNEY, OH 45365

KATHRYN LYNN SHAW
ADDRESS REDACTED

KATHRYN M CHAPIN
932 26TH AVE SOUTH
SEATTLE, WA 98144

KATHRYN M KNOTH
4846 MIRAMAR DRIVE  #1203
ST PETERSBURG, FL 33708

KATHRYN M MILLS
ADDRESS REDACTED

KATHRYN MACLELLAN
4937 N. BELL AVE
CHICAGO, IL 60625

KATHRYN MARY BLAIR
ADDRESS REDACTED

KATHRYN NESHEIM
425 E. HENRY CLAY ST., APT 307
WHITEFISH BAY, WI 53217

KATHRYN PALMER
7587 WILLOWIND DR
COLORADO SPRINGS, CO 80922

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                          Served 7/30/2015

KATHRYN PALMER
7587 WILLOWIND DR
COLORADO SPRINGS, CO 80923

KATHRYN PEREZ
2303 MARSHALL ST
PASADENA, TX 77506

KATHRYN REDFORD
ADDRESS REDACTED

KATHRYN SHOEMAKER
ADDRESS REDACTED

KATHRYN SPRINGER
ADDRESS REDACTED

KATHRYN STEWARD
1837 W WALNUT
APT. D
GARLAND, TX 75042

KATHRYN TALLEY
2515 MEADOWLARK LANE
COLORADO SPRINGS, CO 80909

KATHRYN TEPPO
105 ROPERS PATH
PEACHTREE CITY, GA 30269

KATHRYN TINKEY
ADDRESS REDACTED

KATHRYN TURNER
4921 W. 136TH ST
HAWTHORNE, CA 90250

KATHRYN TVORIK
19352 BLUEFISH LANE #105
HUNTINGTON BEACH, CA 92648

KATHRYN VALENTINE
54 EDGEVIEW COURT
DISCOVERY BAY, CA 94505

KATHRYN VILLEMAIRE
1926 DERBYWOOD DR
BRANDON, FL 33510

KATHRYN WANDA PARKER
ADDRESS REDACTED

KATHRYN YOUNG
1820 10TH AVE #4
OAKLAND, CA 94606

KATHRYN ZIMMER
6845 N FORK DRIVE
BYRNES MILL, MO 63051

KATHRYNE ADELSPERGER
ADDRESS REDACTED

KATHY BAILEY
2645 16TH STREET
SACRAMENTO, CA 95818

KATHY BALBO
1405 OAK CT #3
SCHERERVILLE, IN 46375

KATHY BALDAL
1481 S DANUBE WAY
UNIT 106
AURORA, CO 80017

KATHY CARDOZA
ADDRESS REDACTED

KATHY CESAREO
14 BOWER LN
LADERA RANCH, CA 92694

KATHY CHAN
1750 PEPPERDALE DR
ROWLAND HEIGHTS, CA 91748

KATHY CUNNINGHAM
10921 BLUE JAY LANE
NORTHGLEN, CO 80233

KATHY CURRY
ADDRESS REDACTED

KATHY E JOHNSON
6281 SADDLETREE DRIVE
ZIONSVILLE, IN 46077

KATHY EGLESTON
6960 W. PEORIA AVENUE #226
PEORIA, AZ 85345

KATHY EGLESTON
9146 W. MEADOW DRIVE
PEORIA, AZ 85382

KATHY ENGLISH
4784 VALPEY PARK AVE
FREMONT, CA 94538

KATHY FANKHANEL
14 SAGITTA WAY
COTO DE CAZA, CA 92679

KATHY HOWARD
2940 MOSS SPRING DR
ANTIOCH, TN 37013

KATHY J EGLESTON
9146 W  MEADOW DRIVE
PEORIA, AZ 85382

KATHY JACKSON
3567 WAINMAN LINE
ORILLIA, ON L3V 6H2
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                       Served 7/30/2015

KATHY JARRET
191 WALNUT ST
DOUGLAS, MA 01516

KATHY JOHNSON
6281 SADDLETREE DRIVE
ZIONSVILLE, IN 46077

KATHY KADIAN-BAUMEYER
1 HARBOURSIDE DR #1602
DELRAY BEACH, FL 33483

KATHY KELLY
1250 WHITNEY RANCH ROAD #233
ROCKLIN, CA 95765

KATHY L BALBO
1405 OAK CT
#3
SCHERERVILLE, IN 46375

KATHY L JARRET
191 WALNUT ST
DOUGLAS, MA 01516

KATHY LAMOS
7962 E 29TH PLACE
DENVER, CO 80238

KATHY LOGUE
8005 RAVENEL DR.
COLORADO SPRINGS, CO 80920

KATHY M ROCHA
2602 DESRYS BLVD
ANTIOCH, CA 94509

KATHY M VENABLE
1233 AVENUE E
MARRERO, LA 70072

KATHY MANZO
ADDRESS REDACTED

KATHY MARSH
1801 ELLIS LAKE DRIVE
APT. 184
MARYSVILLE, CA 95901

KATHY MCCRACKEN
ADDRESS REDACTED

KATHY O'NEAL
1839 GRAND ISLE DRIVE
BRANDON, FL 33511

KATHY ROCHA
2602 DESRYS BLVD
ANTIOCH, CA 94509

KATHY S CUNNINGHAM
10921 BLUE JAY LANE
NORTHGLEN, CO 80233

KATHY TAPIA
ADDRESS REDACTED

KATHY THOMAS
ADDRESS REDACTED

KATHY VENABLE
1233 AVENUE E
MARRERO, LA 70072

KATHY WATTS
109 E LEICESTER AVE
NORFOLK, VA 23503

KATHY WEBER
234 MEADOW VIEW DR
POWELL, OH 43065

KATHYLENE GRAVES
ADDRESS REDACTED

KATI ESPINOZA
18449 COLLINS ST. APT. 71
TARZANA, CA 91356

KATI LACKEY
ADDRESS REDACTED

KATI PERDUE
1320 CYPRESS BEND CIRCLE
MELBOURNE, FL 32934

KATIA LONNETTE TAYLOR
ADDRESS REDACTED

KATIA LOPEZ
ADDRESS REDACTED

KATIA MARTINEZ
ADDRESS REDACTED

KATIANA RON
ADDRESS REDACTED

KATIAYARY FLORES
5702 ORIOLE
HOUSTON, TX 77017

KATIE A ROGERS
7309 FILBERT LN
TAMPA, FL 33637

KATIE ASHER
ADDRESS REDACTED

KATIE BETZABE ESPINOSA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KATIE BRUCE
113 E. GATE LANE
HAMDEN, CT 06514

KATIE CALDWELL
5322 ROGER WAY
SACRAMENTO, CA 95819

KATIE CAPOZZI
10127 S BRYAN AVE
RAISIN CITY, CA 93652

KATIE DEVINS
ADDRESS REDACTED

KATIE FILBECK
272 N WAVERLY ST
ORANGE, CA 92866

KATIE FISH
1280 CADET LANE
KALAMAZOO, MI 49009

KATIE GILLIAM
1555 CITRUS ST
CLEARWATER, FL 33756

KATIE GOVE
ADDRESS REDACTED

KATIE H SIGLER
658 MEADOWLARK LN
LOCHBUIE, CO 80603

KATIE HEATHERMAN
12 W MCKEY ST
APT. B
OCOEE, FL 34761

KATIE HEATON
15506 MOORPARK ST. #220
ENCINO, CA 91436

KATIE HERRERA
3545 BRYANT ST
DENVER, CO 80211

KATIE HULTBERG
8707 CHARMING KNOLL CT
TAMPA, FL 33635

KATIE INEZ ROE
ADDRESS REDACTED

KATIE JO KEESEE
ADDRESS REDACTED

KATIE JONES-LUCERO
ADDRESS REDACTED

KATIE KELLER
255 NO. TAYLOR STREET
LARAMIE, WY 82070

KATIE KRISTINE BROWN
ADDRESS REDACTED

KATIE L KELLER
255 NO  TAYLOR STREET
LARAMIE, WY 82070

KATIE LONG
4664 LAMPLIGHT LANE SE APT H2
GRAND RAPIDS, MI 49546

KATIE LYNN CULVER
ADDRESS REDACTED

KATIE LYNN HUSAK
ADDRESS REDACTED

KATIE LYNN KORZENIEWSKI
ADDRESS REDACTED

KATIE LYNN SMITH
ADDRESS REDACTED

KATIE M SUTHERLAND
13625 S 48TH STREET
#1115
PHOENIX, AZ 85044

KATIE MARIE HAMILTON
ADDRESS REDACTED

KATIE MOSIER
ADDRESS REDACTED

KATIE NELSON
697 THURMAN AVE.
COLUMBUS, OH 43206

KATIE PURYEAR-STREMPKE
6305 ROCKY BLUFF POINT #104
COLORADO SPRINGS, CO 80918

KATIE ROGERS
7309 FILBERT LN
TAMPA, FL 33637

KATIE S FILBECK
272 N WAVERLY ST
ORANGE, CA 92866

KATIE SERRATO
2705 N. 25TH PLACE
PHOENIX, AZ 85008

KATIE SERRATO
43879 W ELM DR
MARICOPA, AZ 85138

**Corinthian Colleges, Inc. - U.S. Mail**

KATIE SHIPPS
ADDRESS REDACTED

KATIE SIGLER
658 MEADOWLARK LN
LOCHBUIE, CO 80603

KATIE SILVA
ADDRESS REDACTED

KATIE SNOW
PO BOX 543062
GRAND PRAIRIE, TX 75054

KATIE SUTHERLAND
11221 S. 51ST ST #2028
PHOENIX, AZ 85044

KATIE SUTHERLAND
13625 S 48TH STREET #1115
PHOENIX, AZ 85044

KATINA JOHNSON
9129 W CUSTER AVE
MILWAUKEE, WI 53225

KATINA LATREECE STOREY
ADDRESS REDACTED

KATINA PACTOL-BAEZ
ADDRESS REDACTED

KATINA WRIGHT
ADDRESS REDACTED

KATLYN GONCALVES
28150 WILDWOOD TRAIL
FARMINGTON HILLS, MI 48336

KATONIA L WARREN
1703 N  POWERS DRIVE
ORLANDO, FL 32818

KATONIA WARREN
1703 N. POWERS DRIVE
ORLANDO, FL 32818

KATOYA MOYE
627 CORTEZ ST
LAKELAND, FL 33813

KATRENA TAYLOR-SPRINGS
29 EMERALD DR
NORTH AUGUSTA, SC 29841

KATRIEL DEAN
ADDRESS REDACTED

KATRIN EBRAHAMIAN LIVASKAN
654 W DRYDEN ST
GLENDALE, CA 91202

KATRINA BELLIS
1667 S FRANKLIN ST
DENVER, CO 80210

KATRINA BEM
100 QUIGLEY ROAD APT 16
HAMILTON, ON L8K 6J1
CANADA

KATRINA BISSETT
ADDRESS REDACTED

KATRINA BRADY
12958 KINGS CROSSING DRIVE
GIBSONTON, FL 33534

KATRINA BRADY
POB 16101
TEMPLE TERRACE, FL 33687

KATRINA BYRD
2940 NW 71ST ST
MIAMI, FL 33147

KATRINA CANCIO
4406 MARCHMONT BLVD.
LAND O'LAKES, FL 34638

KATRINA CULBREATH
328 NORTHWOODS LAKE CT
DULUTH, GA 30096

KATRINA ESPINOZA
ADDRESS REDACTED

KATRINA EVERHART
493 HWY 151
CLARK, MO 65243

KATRINA F. PROKOPOVICH
11216 4TH AVE W
EVERETT, WA 98204

KATRINA FITZPATRICK
6336 ROSSMORE LANE
CANAL WINCHESTER, OH 43110

KATRINA GOFF
1530 S TUSCANY CT
OZARK, MO 65721

KATRINA J GOFF
1530 S TUSCANY CT
OZARK, MO 65721

KATRINA KIM
12721 ELM ST
THORNTON, CO 80241

KATRINA KNIGHT
285 SUMPTION DRIVE
GAHANNA, OH 43230

**Corinthian Colleges, Inc. - U.S. Mail**

KATRINA KUSHNER
211-4TH CONC RD W.
WATERDOWN, ON L0R 2H2
CANADA

KATRINA L EVERHART
493 HWY 151
CLARK, MO 65243

KATRINA L KNIGHT
285 SUMPTION DRIVE
GAHANNA, OH 43230

KATRINA L MEDLEN
346 MIRA MAR AVE
LONG BEACH, CA 90814

KATRINA L OKPERHIE
65 WOODSHIRE LANE
ROCHESTER, NY 14606

KATRINA L SMITH
20277 KENOSHA
HARPER WOODS, MI 48225

KATRINA L SMITH
5337 MUIRWOOD PL
POWDER SPRINGS, GA 30127

KATRINA M POWELL
23416 S WESTERN AVE
UNIT D
HARBOR CITY, CA 90710

KATRINA M WRIGHT
1630 CARROL CT
THORNTON, CO 80229

KATRINA MARIE HAWKINS
ADDRESS REDACTED

KATRINA MARTINEZ
ADDRESS REDACTED

KATRINA MEDLEN
346 MIRA MAR AVE.
LONG BEACH, CA 90814

KATRINA MORALES
ADDRESS REDACTED

KATRINA NICOLELLI
918 MOUNT WERNER CIR
COLORADO SPRINGS, CO 80906

KATRINA OKPERHIE
65 WOODSHIRE LANE
ROCHESTER, NY 14606

KATRINA POWELL
23416 S WESTERN AVE
UNIT D
HARBOR CITY, CA 90710

KATRINA RAE-ANNE PERRY
ADDRESS REDACTED

KATRINA RAMELB
ADDRESS REDACTED

KATRINA ROBINSON
ADDRESS REDACTED

KATRINA S THOMAS
8905 STARK AVE
KANSAS CITY, MO 64138

KATRINA SANTIAGO
ADDRESS REDACTED

KATRINA SHONTE CANTY
ADDRESS REDACTED

KATRINA SMITH
20277 KENOSHA
HARPER WOODS, MI 48225

KATRINA SMITH
5337 MUIRWOOD PL
POWDER SPRINGS, GA 30127

KATRINA STARKES
ADDRESS REDACTED

KATRINA TEJEDA
ADDRESS REDACTED

KATRINA THOMAS
8905 STARK AVE
KANSAS CITY, MO 64138

KATRINA TURGUN
6310 E COVINA STREET
MESA, AZ 85205

KATRINA WALLS
610 W REDWOOD DR
CHANDLER, AZ 85248

KATRINA WRIGHT
1630 CARROL CT
THORNTON, CO 80229

KATRINE C HAAS
109 CHELTENHAM WAY
APT C
YORKTOWN, VA 23693

KATRINE HAAS
109 CHELTENHAM WAY
APT. C
YORKTOWN, VA 23693

KATRINE HAAS
109 CHELTENHAM WAY APT C
YORKTOWN, VA 23693

**Corinthian Colleges, Inc. - U.S. Mail**                                                                              Served 7/30/2015

KATRINE WILLOW
1001 E 62ND AVE #862
DENVER, CO 80216

KATTEN MUCHIN ROSENMAN LLP
2029 CENTURY PARK EAST, STE. 2600
LOS ANGELES, CA 90067

KATTEN MUCHIN ROSENMAN LLP
525 W. MONROE ST.
CHICAGO, IL 60661

KATTIE CERNY
ADDRESS REDACTED

KATTIE JOANNA RODRIGUEZ
ADDRESS REDACTED

KATU TV
2153 NE SANDY BLVD.
PORTLAND, OR 97232

KATU TV
FISHER BORADCASTING PORTLAND TV LLC
P.O. BOX 94394
SEATTLE, WA 98124

KATURA JOHNSON
407 E NORTH ST
LOCKPORT, IL 60441

KATY EVERSON
2402 E PIONEER
PUYALLUP, WA 98372

KATY LUONG
416 N. NICHOLSON AVE
UNIT C
MONTEREY PARK, CA 91755

KATYA BERMUDEZ
ADDRESS REDACTED

KATYANNA BOYER
ADDRESS REDACTED

KATZKIN LEATHER, INC.
6868 ACCO STREET
MONTEBELLO, CA 90640

KAUAI MANSUR
5142 W SWEET IRON PASS
PHOENIX, AZ 85083

KAUFMAN & CANOLES
ATTN: RICHARD G. PARISE
215 BROOKE AVENUE, #1004
NORFOLK, VA 23510

KAUFMAN & CANOLES, P.C.
150 WEST MAIN STREET, SUITE 2100
NORFOLK, VA 23510

KAUFMAN & CANOLES, PC.
BURT H. WHITT
150 WEST MAIN STREET
SUITE 2100
NORFOLK, VA 23510

KAUFOOU FAKAVA
ADDRESS REDACTED

KAULANA HARDY
ADDRESS REDACTED

KAUNG KYAW
ADDRESS REDACTED

KAVEH HOSSEINI
ADDRESS REDACTED

KAVIN YOU
ADDRESS REDACTED

KAVONA REYES
22280 S 209TH WAY
APT. 239
QUEEN CREEK, AZ 85142

KAVONA REYES
42574 W MICHAELS DR
MARICOPA, AZ 85139

KAWAILEI-ULA LAPEZ CONNER
ADDRESS REDACTED

KAWALDEEP SINGH
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

KAWASAKI  MOTORS CORP., USA
P.O. BOX 25252
SANTA ANA, CA 92799

KAWENA KAAUWAI
ADDRESS REDACTED

KAWIKA CLARIN
15 TECHNOLOGY DRIVE #204
BLAIRSVILLE, PA 15717

KAWIKA VARDE
ADDRESS REDACTED

KAWIKA VARDE
ADDRESS REDACTED

KAWVAN ROGERS
11728 N 58TH ST #3
TAMPA, FL 33617

KAY BAILEY
12005 OAKLYNN COURT
MANOR, TX 78653

Corinthian Colleges, Inc. - U.S. Mail

KAY BARDIN/ ACADEMIC AFFAIRS
P.O. BOX 20069
BAKERSFIELD, CA 93390

KAY CORYN
262 CHERRY VALLEY DRIVE K-11, K-11
INKSTER, MI 48141

KAY HEIGH
503 BEAVERBROOK DRIVE
GAHANNA, OH 43230

KAY JOSEPH
4822 KASHMERE
HOUSTON, TX 77026

KAY K WETTEMANN
5250 PLUMSTEAD DRIVE
COLORADO SPRINGS, CO 80920

KAY RUSSELL
ADDRESS REDACTED

KAY TURNBULL
1901 BEESLEY DR
LAS VEGAS, NV 89156

KAY WETTEMANN
5250 PLUMSTEAD DRIVE
COLORADO SPRINGS, CO 80920

KAYCE SHARKEY
ADDRESS REDACTED

KAYE JACOBSON
2152 GOLD CAMP ROAD
COLORADO SPRINGS, CO 80906

KAYELA YARBROUGH
ADDRESS REDACTED

KA-YEON AMARAL
13357 20TH AVE. NE
SEATTLE, WA 98125

KAYEZEL SACAY
ADDRESS REDACTED

KAYHLA BRAYMAN
ADDRESS REDACTED

KAYKEYSHA PHILLIPS
17440 CALLE DE AMIGOS
MORENO VALLEY, CA 92551

KAYLA ANN SMITH
ADDRESS REDACTED

KAYLA ARROYO
ADDRESS REDACTED

KAYLA BETZ
ADDRESS REDACTED

KAYLA BLICK
3787 PERRIN CENTRAL BLVD
APT 523
SAN ANTONIO, TX 78217

KAYLA BOARDMAN
600 W 123RD AVE #4224
WESTMINSTER, CO 80234

KAYLA BODINE
ADDRESS REDACTED

KAYLA CAGLE
14793 SHENANDOAH DR
RIVERVIEW, MI 48193

KAYLA CANO
ADDRESS REDACTED

KAYLA COLLETTE
ADDRESS REDACTED

KAYLA DEANN YOUNG
ADDRESS REDACTED

KAYLA DENISE BLACKHAM
ADDRESS REDACTED

KAYLA DESIREE GARNEAU
ADDRESS REDACTED

KAYLA E SALVAGGIO
1418 RUSHGROVE CIRCLE
DOVER, FL 33527

KAYLA EARNHEART
6370 MONACO ST. A
COMMERCE CITY, CO 80022

KAYLA EARNHEART
ADDRESS REDACTED

KAYLA FOWKES
ADDRESS REDACTED

KAYLA FOX
ADDRESS REDACTED

KAYLA G MAY MARSH
12340 W  MILTON DR
PEORIA, AZ 85383

Corinthian Colleges, Inc. - U.S. Mail

KAYLA GARDNER
ADDRESS REDACTED

KAYLA GODINEZ
20612 FUERTE DR.
WALNUT, CA 91789

KAYLA HENDERSON
ADDRESS REDACTED

KAYLA JONES
11256 CREEK HAVEN DR
RIVERVIEW, FL 33569

KAYLA KEITH
1021 ALCATEL LANE #315
FORT WORTH, TX 76102

KAYLA M GODINEZ
20612 FUERTE DR
WALNUT, CA 91789

KAYLA MARIE DALTON
ADDRESS REDACTED

KAYLA MARIE OCHOA
ADDRESS REDACTED

KAYLA MAY MARSH
12439 W MORNING VISTA LANE
PEORIA, AZ 85383

KAYLA MELTON
ADDRESS REDACTED

KAYLA MICHELLE HUTCHINSON
ADDRESS REDACTED

KAYLA MICHELLE WHITE
ADDRESS REDACTED

KAYLA MILLS
519 E CHERRY ST
SPRINGFIELD, MO 65806

KAYLA MONIZ
ADDRESS REDACTED

KAYLA MOREL
ADDRESS REDACTED

KAYLA MORGAN
ADDRESS REDACTED

KAYLA NGAN THAI
ADDRESS REDACTED

KAYLA NICLOE ROBERSON
ADDRESS REDACTED

KAYLA PETTWAY
108 CORBIN LANE
AZLE, TX 76020

KAYLA PINEDO
ADDRESS REDACTED

KAYLA RENFROE
ADDRESS REDACTED

KAYLA ROSARIO
ADDRESS REDACTED

KAYLA SALVAGGIO
1418 RUSHGROVE CIRCLE
DOVER, FL 33527

KAYLA SMITH
1458 POWHATTAN CT
LAKELAND, FL 32805

KAYLA TARALLO
1168 NORDIC ST NW
PALM BAY, FL 32907

KAYLA THOMPSON
3422 ROSE RD
LAKELAND, FL 33810

KAYLA VALDIVIA
ADDRESS REDACTED

KAYLA VALDIVIA
ADDRESS REDACTED

KAYLA VOELLER
ADDRESS REDACTED

KAYLA WITTER
7435 VOLLEY DR N
JACKSONVILLE, FL 32277

KAYLA ZIEGLER
372 MUTTON CREEK DR
SEYMOUR, IN 47274

KAYLA-ANN RANIT
ADDRESS REDACTED

KAYLAH JOHNSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KAYLAN ROBINSON
12051 E HARVARD AVE 206
AURORA, CO 80014

KAYLEA HAWAY
1050 MAGIC LAMP WAY
APT. C
MONUMENT, CO 80132

KAYLEE RUDD
ADDRESS REDACTED

KAYLEEN GOMEZ
ADDRESS REDACTED

KAYLEEN KAMAKELE
ADDRESS REDACTED

KAYLEEN OTTO
ADDRESS REDACTED

KAYLEIGH ARAMBULA
ADDRESS REDACTED

KAYLENE MCGARY
851 HILLSIDE TRL #B
HUDSON, WI 54016

KAYLEY TEEMS
ADDRESS REDACTED

KAYLIN STORY
ADDRESS REDACTED

KAYLIS GEIST
ADDRESS REDACTED

KAYONIA THOMAS
ADDRESS REDACTED

KAYONIE CHANTHANAM
ADDRESS REDACTED

KAY'S CAPS INC.
P.O. BOX 818
VALLEY STREAM, NY 11582

KAYSHA AMARAL
ADDRESS REDACTED

KAYTI M STOCKS
7442 KLIPSPRINGER DRIVE
COLORADO SPRI, CO 80922

KAYTI STOCKS
7442 KLIPSPRINGER DRIVE
COLORADO SPRINGS, CO 80922

KAZH-TV
2401 FOUNTAINVIEW STE. #300
HOUSTON, TX 77057

KAZH-TV
2620 FOUNTAINVIEW STE. #322
HOUSTON, TX 77057

KAZT TELEVISION
4343 E CAMELBACK RD., STE. 130
PHOENIX, AZ 85018

KB ENGINEERING, LLC
1716 CAPITOL AVE.
CHEYENNE, WY 82001

KBCW-TV
855 BATTERY
SAN FRANCISCO, CA 94111

KBCW-TV
P.O. BOX 100970
PASADENA, CA 91189

KBS TYSONS DULLES PLAZA, LLC
1420 SPRING HILL RD., SUITE 110
MCLEAN, VA 22102

KBS TYSONS DULLES PLAZA, LLC
4678 WORLD PARKWAY CIRCLE
SAINT LOUIS, MO 63134

KBVO-TV
P.O. BOX 844304
DALLAS, TX 75284

KC DIGITAL SOLUTIONS, INC
6190 CORNERSTONE COURT BLDG 103
SAN DIEGO, CA 92121

KC NICOLE LONG
ADDRESS REDACTED

KCAL-TV
P.O. BOX 100951
PASADENA, CA 91189

KCDO-TV
3001 S. JAMAICA CT.
AURORA, CO 80014

KCDU-FM
60 GARDEN COURT #300
MONTEREY, CA 93940

KCI EMS EDUCATION & TRAINING
2805 QUARRY DR.
MODESTO, CA 95355

KCNS-TV
888 3RD ST. STE. #A
ATLANTA, GA 30318

**Corinthian Colleges, Inc. - U.S. Mail**

KCOP
16440 COLLECTION CENTER DRIVE
CHIGAGO, IL 60693

KCPQ-TV
P.O. BOX 742111
LOS ANGELES, CA 90074

KCSG TV / CMI
158 W. 1600 S., STE. 200
ST. GEORGE, UT 84770

KCSG TV / CMI
225 S. 700 E. , JEN 107
ST. GEORGE, UT 84770

KCWE-TV
6455 WINCHESTER AVE.
KANSAS CITY, MO 64133

KCWE-TV
P.O. BOX 26867
LEHIGH VALLEY, PA 18002

KCWX TV
1402 WEST AVENUE
AUSTIN, TX 78701

KCZ
999 WEST SUNSHINE
SPRINGFIELD, MO 65807

KD KANOPY
3755 W. 69TH PLACE
WESTMINSTER, CO 80030

KDAF-TV
P.O. BOX 843987
DALLAS, TX 75284

KDFI
P.O. BOX 844824
DALLAS, TX 75284

KDFW
P.O. BOX 844824
DALLAS, TX 75284

KDI ATLANTA MALL, LLC
C/O HENDON PROPERTIES
TWO LIVE OAK CENTER
ATLANTA, GA 30326

KDNL-TV
C/O WICS TV
2680 E. COOK ST.
SPRINGFIELD, IL 62703

KDOC-TV
625 GRAND AVE.
SANTA ANA, CA 92701

KDVR
P.O. BOX 59743
LOS ANGELES, CA 90074

KEANA DORSEY
ADDRESS REDACTED

KEANDRA PHELPS
ADDRESS REDACTED

KEANE FIRE & SAFETY EQUIPMENT CO., INC
1500 MAIN STREET
WALTHAM, MA 02451

KEANNA CORY
ADDRESS REDACTED

KEANNA DIRDEN
1350 GREENS PKWAY #504
HOUSTON, TX 77067

KEANU H XU
ADDRESS REDACTED

KEANU TANUVASA
ADDRESS REDACTED

KEANU XU
ADDRESS REDACTED

KEARNEY PUBLISHING CORPORATION
7901 KINGSPOINTE PKWY., #28
ORLANDO, FL 32819

KEARY FLAGG
2554 KEEPSAKE LN
BRENTWOOD, CA 94513

KEARY L FLAGG
2554 KEEPSAKE LN
BRENTWOOD, CA 94513

KEARY UHLIG
1332 ARNOLD STREET
LARAMIE, WY 82070

KEATON BROWN
9701 W. RIVERCHASE DR
APT. 501
TEMPLE TERRACE, FL 33637

KEATON BROWN
9701 W. RIVERCHASE DR APT 501
TEMPLE TERRACE, FL 33637

KEATON J BROWN
9701 W  RIVERCHASE DR
APT 501
TEMPLE TERRACE, FL 33637

KEBRINA ROBERTA STERLING
ADDRESS REDACTED

KEDRA DENSON
1216 ANCESTRA DR.
FOUNTAIN, CO 80817

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                            **Served 7/30/2015**

KEDRA SCOTT
ADDRESS REDACTED

KEE VANG
1643 COTTAGE AVENUE EAST
ST. PAUL, MN 55106

KEEFE QUINN WHITAKER
ADDRESS REDACTED

KEEGAN GRAHAM
1664 EAST ASPEN WAY
GILBERT, AZ 85234

KEEGAN LAW FIRM, LLC
1418 DRESDEN DR., STE. #240
ATLANTA, GA 30319

KEELEY CRONIN
1569 N 6TH STREET
LARAMIE, WY 82072

KEELEY O CRONIN
1569 N 6TH STREET
LARAMIE, WY 82072

KEELI D PALACIOS
4640 KINGSWOOD DR
DANVILLE, CA 94506

KEELI PALACIOS
4640 KINGSWOOD DR
DANVILLE, CA 94506

KEELY FORBES
91 HARROGATE CROSSING
WEST HENRIETTA, NY 14586

KEELY NAKATSU
ADDRESS REDACTED

KEELY VAN BAGGEN
ADDRESS REDACTED

KEEMORAH BARRICIA SIMON
ADDRESS REDACTED

KEENA COWSERT
111 64TH AVE E.
BRADENTON, FL 34203

KEENA GREENWOOD
12504 E CORNELL AVE 202
AURORA, CO 80014

KEENA K GREENWOOD
12504 E CORNELL AVE
202
AURORA, CO 80014

KEENA SHAW
ADDRESS REDACTED

KEENAN LOOMIS
721 DOWNEY
APT. 2C
LARAMIE, WY 82072

KEENAN TINNIN LANCASTER
4829 KEITH LN.
COLORADO SPRINGS, CO 80916

KEENYN TILAND
6621 184TH DR SE
SNOHOMISH, WA 98290

KEESAL, YOUNG & LOGAN
400 OCEANGATE
LONG BEACH, CA 90802

KEESHA BROWN
7100 COPERNICUS LANE
LANHAM, MD 20706

KEESTER JOHNSON
ADDRESS REDACTED

KEFENTSE BOOTH
19850 LAUDER ST
DETROIT, MI 48235

KEIARA WATSON
15 TECHNOLOGY DRIVE
APT. #206
BLAIRSVILLE, PA 15717

KEIERA DICKERSON
4498 E 94TH PL
THORNTON, CO 80229

KEILA LOPEZ
5100 W. SCHOOL #1
CHICAGO, IL 60641

KEILAH MONTANTES
ADDRESS REDACTED

KEILANI BERNA
ADDRESS REDACTED

KEILEE RIVERA
ADDRESS REDACTED

KEIONI N ROBERTS
246 RED MAPLE PLACE
BRANDON, FL 33510

KEIONI ROBERTS
246 RED MAPLE PLACE
BRANDON, FL 33510

KEIRA DIXON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KEISHA DOUGLAS
ADDRESS REDACTED

KEISHA DUCHANE
ADDRESS REDACTED

KEISHA HUDSON
2137 SERENITY DRIVE
ACWORTH, GA 30101

KEISHA KORNEGAY
ADDRESS REDACTED

KEISHA LASHAY SMITH
ADDRESS REDACTED

KEISHA LEWIS
ADDRESS REDACTED

KEISHA SHABAZZ
4308 N EMERSON AVE
NO 101
FRESNO, CA 93705

KEISHA WILLIAMS
4650 IMPERIAL DRIVE
RICHTON PARK, IL 60471

KEISHA Y HUDSON
2137 SERENITY DRIVE
ACWORTH, GA 30101

KEISHA YOUNG
ADDRESS REDACTED

KEISHAWN CLARKE
ADDRESS REDACTED

KEISSA KEYS
ADDRESS REDACTED

KEITH A BURKHALTER
603 S BAYSHORE DRIVE
MADEIRA BEACH, FL 33708

KEITH A JAMES
9225 PARKWOOD
BELLEVILLE, MI 48111

KEITH A KUNZE
1090 WILLOW WOOD DR
PORT ORANGE, FL 32129

KEITH A MYERS
4005 FLOWERING STREAM WAY
OVIEDO, FL 32766

KEITH A. ARMSTRONG TRUCKING
4504 COUNTY ROAD 6620
WEST PLAINS, MO 65775

KEITH ALLEN
655 S. 34TH. ST. SPACE #2
SAN JOSE, CA 95116

KEITH B HETTMANNSPERGER
9702 SMOKE TREE COURT
STOCKTON, CA 95209

KEITH BAN
11660 CHURCH ST UNIT 532
RANCHO CUCAMONGA, CA 91730

KEITH BARKLEY
10010 BROADWAY ST
APT. 413
SAN ANTONIO, TX 78217

KEITH BARTH
323 WOODMORE AVE SE
GRAND RAPIDS, MI 49506

KEITH BAUMAN
5506 N MAJOR AVE
CHICAGO, IL 60630

KEITH BOWDEN
ADDRESS REDACTED

KEITH BROWN
ADDRESS REDACTED

KEITH BURKES
8761 DESOTO AVE #133
CANOGA PARK, CA 91304

KEITH C CERDA
14762 SYCAMORE ST
HESPERIA, CA 92345

KEITH C INGERTSON
206 CROW LANE
FOUNTAIN VALLEY, CA 92708

KEITH C WARD
1055 AQUAMARINE LN
CORONA, CA 92882

KEITH CADENHEAD
3530 DRURY AVE.
KANSAS CITY, MO 64128

KEITH CERDA
1225 N FILLMORE AVE
RIALTO, CA 92376

KEITH CERDA
14762 SYCAMORE ST
HESPERIA, CA 92345

KEITH CHANDLER
7217 WINKWORTH PARKWAY
LAKELAND, FL 33810

**Corinthian Colleges, Inc. - U.S. Mail**

KEITH COPELAND
801 SHARNEE CIRCLE
MODESTO, CA 95355

KEITH CRIDER SALES
1150 FAIRFIELD SCHOOL ROAD
COLUMBIANA, OH 44408

KEITH CRISS
ADDRESS REDACTED

KEITH DELAND
ADDRESS REDACTED

KEITH DIAZ
ADDRESS REDACTED

KEITH DICKINSON
8900 INDEPENDENCE PARKWAY
APT. 10-201
PLANO, TX 75025

KEITH DOUGLAS
5 BERCKMAN LN SW
ROME, GA 30165

KEITH E RAINEY
11116 W 76TH TERRACE
APT 13
SHAWNEE, KS 66214

KEITH EARNSHAW
12101 LOCKHART LANE
RALEIGH, NC 27614

KEITH FONTANO
21982 RALEIGH ROAD
PACIFIC JUNCTION, IA 51561

KEITH FULLER
ADDRESS REDACTED

KEITH H MILLER
103 CAROUSEL DR
DELMONT, PA 15626

KEITH HARRIS
0-11820 14TH AVE NW
GRAND RAPIDS, MI 49534

KEITH HESSEFORT
10526 CHAMBERS DR
TAMPA, FL 33626

KEITH HETTMANNSPERGER
9702 SMOKE TREE COURT
STOCKTON, CA 95209

KEITH INGERTSON
206 CROW LANE
FOUNTAIN VALLEY, CA 92708

KEITH J HESSEFORT
10526 CHAMBERS DR
TAMPA, FL 33626

KEITH JACOBS
9204 DANSFORESHIRE WAY
WAKE FOREST, NC 27587

KEITH JAMES
9225 PARKWOOD
BELLEVILLE, MI 48111

KEITH KUNZE
1090 WILLOW WOOD DR.
PORT ORANGE, FL 32129

KEITH LEWIS
412 SAUSALITO BLVD
SAUSALITO, CA 94965

KEITH M. COCHRAN
CHAPIN FITZGERALD & BOTTINI LLP
550 WEST C STREET
SUITE 2000
SAN DIEGO, CA 92101

KEITH MERRIWETHER
1883 ROYAL MAJESTY CT
OVIEDO, FL 32765

KEITH MICHAEL MOORE
ADDRESS REDACTED

KEITH MILLER
103 CAROUSEL DR
DELMONT, PA 15626

KEITH MYERS
4005 FLOWERING STREAM WAY
OVIEDO, FL 32766

KEITH PERRY CAMPAIGN, STATE
REPRESENTATIVE, DISTRICT 21
P.O. BOX 12112
GAINESVILLE, FL 32604

KEITH POWELL
ADDRESS REDACTED

KEITH RAINEY
11116 W 76TH TERRACE
APT. 13
SHAWNEE, KS 66214

KEITH RAINEY
11116 W 76TH TERRACE APT 13
SHAWNEE, KS 66214

KEITH RIPPER
7 AUTUMN LN
DOWNINGTOWN, PA 19335

KEITH ROBERTSON
ADDRESS REDACTED

KEITH ROGERS
6602 N KATY LN
FRESNO, CA 93722

**Corinthian Colleges, Inc. - U.S. Mail**

KEITH SMALLEY
ADDRESS REDACTED

KEITH THOMAS
P.O. BOX 44552
INDIANAPOLIS, IN 46244

KEITH TORRES
ADDRESS REDACTED

KEITH TRESH
6313 BRANDO LOOP
FAIR OAKS, CA 95628

KEITH VALENZA
3026 E. AMY LANE
BLOOMINGTON, IN 47201

KEITH WARD
1055 AQUAMARINE LN
CORONA, CA 92882

KEITH WEAVER
1837 N. JOSEY LANE
APT. A
CARROLLTON, TX 75006

KEITH WEBER
ADDRESS REDACTED

KEITH WHITE
7218 RAVENSWOOD PLACE
ALTA LOMA, CA 91701

KEITH WILLSCHAU
216 PECAN GARDEN VIEW
COLORADO SPRINGS, CO 80904

KEITH WOODMAN
544 BURDICK DRIVE
BAY POINT, CA 94565

KEITH'S INDUSTRIAL WELDING
178 BARKLEY RD.
CLARKSBURG, PA 15725

KEIYA ELIECE ALLEN
ADDRESS REDACTED

KEKOA GOMES KAHANU
85-1280 KANEILIO ST
WAIANAE, HI 96792

KELA PRINCE
4930 EPPES
HOUSTON, TX 77021

KELCIA POLLARD
JUSTIN D. MILLER C/O MORGAN & MORGAN
P.O. BOX 57007
ATLANTA , GA 30343

KELCO SIGNS & GRAPHICS LLC
9987 GARDENVIEW OFFICE PKWY
SAINT LOUIS, MO 63141

KELINE PIERRE
4561 NW 4CT
PLANTATION, FL 33314

KELL K PALGUTA
4840 TREASURE CIRCLE
PRESCOTT VALLEY, AZ 86314

KELL PALGUTA
4840 TREASURE CIRCLE
PRESCOTT VALLEY, AZ 86314

KELLAN J KRUGER
1950 MITTENWALD
#701
COLORADO SPRINGS, CO 80918

KELLAN KRUGER
1950 MITTENWALD #701
COLORADO SPRINGS, CO 80918

KELLEE DAVISON
ADDRESS REDACTED

KELLEE I PRIEST
ADDRESS REDACTED

KELLEE ILLEANA MARIE PRIEST
ADDRESS REDACTED

KELLER MACALUSO LLC
TOO KELLER
770 3RD AVENUE SW
CARMEL, INDIANA 46032

KELLEY & SONS PLUMBING
1353 EAU GALLIE BLVD.
MELBOURNE, FL 32935

KELLEY & SONS PLUMBING
4620 CITRUS BLVD.
COCOA, FL 32926

KELLEY A MANSFIELD
1554 VENETIAN BAY DRIVE
VALPARAISO, IN 46385

KELLEY BUCHANAN
14763 HARTFORD RUN
ORLANDO, FL 32828

KELLEY CICERE
15872 MAPLE HILL ROAD
MONUMENT, CO 80132

KELLEY DEHN
24 ADAMS RD
BATTLE CREEK, MI 49015

KELLEY LOVEALL
1165 BOXELDER CIRCLE
FOLSOM, CA 95630

**Corinthian Colleges, Inc. - U.S. Mail**

KELLEY LOVEALL
P.O. BOX 578
FOLSOM, CA 95763

KELLEY M LOVEALL
P O  BOX 578
FOLSOM, CA 95763

KELLEY MAESTAS
4125 SLICE DR
COLORADO SPRINGS, CO 80922

KELLEY MANSFIELD
1554 VENETIAN BAY DRIVE
VALPARAISO, IN 46385

KELLI A DUBAY
14017 SE BELLA VISTA CIRCLE
VANCOUVER, WA 98683

KELLI ABDO
9700 5TH AVE. NE #11
SEATTLE, WA 98115

KELLI CALLAHAN
4029 180TH PLACE SE
BOTHELL, WA 98012

KELLI DUBAY
14017 SE BELLA VISTA CIRCLE
VANCOUVER, WA 98683

KELLI FRAKES
1000 ASHBY CT
LEXINGTON, KY 40509

KELLI K ABDO
9700 5TH AVE  NE
# 11
SEATTLE, WA 98115

KELLI KAPP
12741 VENNESS
SOUTHGATE, MI 48195

KELLI LANGLEY
22875 S ELM
RIVERDALE, CA 93656

KELLI MACCARTEY
304 JAVA WAY
KNOXVILLE, TN 37923

KELLI MACKLES
ADDRESS REDACTED

KELLI MARTIN
6710 COLLINS ROAD #2606
JACKSONVILLE, FL 32244

KELLI MCCRAY
438 THICKET CREST RD
SEFFNER, FL 33584

KELLI MONTOTO
ADDRESS REDACTED

KELLI PETERS
815 COSS CIRCLE
WESTERVILLE, OH 43081

KELLI R ZEARING
318 MISSION HILL WAY
COLORADO SPRI, CO 80921

KELLI SHAVERS
ADDRESS REDACTED

KELLI WHITE
2313 EASTWOOD VILLAGE DRIVE
STOCKBRIDGE, GA 30281

KELLI WIRTZ
ADDRESS REDACTED

KELLI ZEARING
318 MISSION HILL WAY
COLORADO SPRINGS, CO 80921

KELLI-ANN KAMAUU
ADDRESS REDACTED

KELLIE A KRAUS
15415 35TH AVE W
K101
LYNNWOOD, WA 98087

KELLIE A RICCI
245 SHADY OAKS DR APT 200
PALM COAST, FL 32164

KELLIE ANNE FRANCIA
3302 TANNENCREST DR
DUARTE, CA 91010

KELLIE COKER
ADDRESS REDACTED

KELLIE D RILEA
6665 BATTLE MOUNTAIN RD
COLORADO SPRINGS, CO 80922

KELLIE DAWN TOOTLE
ADDRESS REDACTED

KELLIE GAIL JONES
ADDRESS REDACTED

KELLIE HINTZ
ADDRESS REDACTED

KELLIE KRAUS
15415 35TH AVE W K101
LYNNWOOD, WA 98087

**Corinthian Colleges, Inc. - U.S. Mail**

KELLIE LOVELESS
ADDRESS REDACTED

KELLIE LUTTRELL
839 SPRING CREEK DR
RIPON, CA 95366

KELLIE MOORE
72 HAMMOCK OAK COURT
SCOTT DEPOT, WV 25560

KELLIE RILEA
6665 BATTLE MOUNTAIN RD
COLORADO SPRINGS, CO 80922

KELLIE WOOD
C/O ROBINSON BRADFORD LLP
ATTN: MATTHEW C. BRADFORD, ESQ.
3255 W. MARCH LANE, SUITE 230
STOCKTON, CA 95219

KELLIE WOOD
MATTHEW C. BRADFORD
3255 W. MARCH LANE, SUITE 230
STOCKTON, CA 95219

KELLIE WOODRUM
14 CAMDEN CIRCLE APT 308
SCOTT DEPOT, WV 25560

KELLIE ZALESKY
2717 S HELENA WAY
AURORA, CO 80013

KELLY A ALDERMAN
14602 N  19TH AVE
# 276
PHOENIX, AZ 85023

KELLY A BRENNAN
128 TULLY ROAD
WILMINGTON, IL 60481

KELLY A WHITE
2836 SELLERS ST
PHILADELPHIA, PA 19137

KELLY ALDERMAN
14602 N. 19TH AVE #276
PHOENIX, AZ 85023

KELLY AMIDON
50 JAMAICA DR
SAINT PETERS, MO 63376

KELLY ANN VEENSTRA
ADDRESS REDACTED

KELLY ANN WHITE
2836 SELLERS ST
PHILADELPHIA, PA 19137

KELLY ANNE TEMPLE
ADDRESS REDACTED

KELLY AU
620 HERMES CT
SAN JOSE, CA 95111

KELLY B STOFFEL
8030 RADCLIFF DRIVE
COLORADO SPRINGS, CO 80920

KELLY BANCE
1247 13TH AVE
HONOLULU, HI 96816

KELLY BATEMAN
ADDRESS REDACTED

KELLY BAY
ADDRESS REDACTED

KELLY BISHOP
11522 OHIO AVE
APT#4
LOS ANGELES, CA 90025

KELLY BLACK
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

KELLY BLACK
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

KELLY BOONE
1029 EUCLID AVE
LAKELAND, FL 33801

KELLY BOWLAND
11319 MALLORY SQUARE DR
APT. 202
TAMPA, FL 33635

KELLY BRADLEY
2505 13TH AVE
GULFPORT, MS 39501

KELLY BRENNAN
128 TULLY ROAD
WILMINGTON, IL 60481

KELLY BRIGGS
14328 DANTE AVE
DOLTON, IL 60419

KELLY BROWNING
420 POTTAWATOMIE
HAVENSVILLE, KS 66432

KELLY BUCHANAN
14763 HARTFORD RUN DRIVE
ORLANDO, FL 32828

KELLY BURGOS
979 REDWOOD CT
CORONA, CA 92879

KELLY BURKE
5718 CARBERRY AVE
OAKLAND, CA 94609

Corinthian Colleges, Inc. - U.S. Mail

KELLY C HAGAN
6407 S  KLINE ST
LITTLETON, CO 80127

KELLY CARDELLO
ADDRESS REDACTED

KELLY CARNES
ADDRESS REDACTED

KELLY CELEBRADO
ADDRESS REDACTED

KELLY CHAVEZ
ADDRESS REDACTED

KELLY CHESNUTT
1702 WEST SELDON LANE
PHOENIX, AZ 85021

KELLY CHURCH
325 FLOYD SW
WYOMING, MI 49548

KELLY CLINTON
ADDRESS REDACTED

KELLY COLEMAN
ADDRESS REDACTED

KELLY D PERKINS
3103 PEPPERWOOD CT
FULLERTON, CA 92835

KELLY DESIRE BELTRAN
ADDRESS REDACTED

KELLY DIANA ZACARIAS
942 GREENBERRY DR
LA PUENTE, CA 91744

KELLY DOUGLAS
8235 LONELY HILL WAY
ANTELOPE, CA 95843

KELLY EDWARDS
ADDRESS REDACTED

KELLY FINOCCHIARO
14503 FARM HILLS PL
TAMPA, FL 33625

KELLY FRANCIS
1667GRAND AVENUE
PIEDMONT, CA 94611

KELLY FRANCIS
725 CREE COURT
WALNUT CREEK, CA 94598

KELLY FRANCIS
7575 STOCKTON AVENUE EL
CERRITO, CA 94530

KELLY FRAZEY
19416 N. 61ST DRIVE
GLENDALE, AZ 85308

KELLY GAPTER
35 TARGHEE
LARAMIE, WY 82070

KELLY GARCIA
ADDRESS REDACTED

KELLY GOLDEN
12017 CEDARFIELD DR.
RIVERVIEW, FL 33579

KELLY GOLDEN
1707 OAKBRANCH CT.
BRANDON, FL 33511

KELLY GOODEN
1104 CROOKED CRK RD
LITHONIA, GA 30058

KELLY GUMP
103 RAVENSCROFT WAY
JACKSONVILLE, NC 28540

KELLY HAGAN
6407 S. KLINE ST.
LITTLETON, CO 80127

KELLY HAMLIN
3315 WOOD STREET
KALAMAZOO, MI 49008

KELLY HAMPTON
10427 PARAMOUNT WAY
CEDAR LAKE, IN 46303

KELLY HARMON
8 HAWTHORNE DRIVE
TINTON FALLS, NJ 07753

KELLY HART & HALLMAN LLP
201 MAIN ST., STE. #2500
FORT WORTH, TX 76102

KELLY HAUCK
12802 HORSESHOE RD
TAMPA, FL 33626

KELLY HEBRON
7011 A MANCHESTER BLVD #127
ALEXANDRIA, VA 22310

KELLY HECK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KELLY HELLMANN
ADDRESS REDACTED

KELLY HICKS
3030 BROADWAY AVE
BRISTOL, PA 19007

KELLY HULME
ADDRESS REDACTED

KELLY HUNTER
18934 PEBBLE LINKS CIR
APT. 202
TAMPA, FL 33647

KELLY HUNTER
3560 RIALTO HTS. APT 275
COLORADO SPRINGS, CO 80907

KELLY J HAMLIN
3315 WOOD STREET
KALAMAZOO, MI 49008

KELLY J LOTT
926 W 20TH ST
UPLAND, CA 91784

KELLY J SCHNITKER
4629 WITHERS DR
FORT COLLINS, CO 80524

KELLY J WILEY
3040 E  LARK DRIVE
CHANDLER, AZ 85286

KELLY JOHNSON
ADDRESS REDACTED

KELLY JOHNSON
ADDRESS REDACTED

KELLY KAPIOLANI BANCE
ADDRESS REDACTED

KELLY KNUPP
204 BARRONDALE RD
BLAIRSVILLE, PA 15717

KELLY L PENNYWITT-CALLOWAY
4615 BURGUNDY RD N
JACKSONVILLE, FL 32210

KELLY LAMAS
ADDRESS REDACTED

KELLY LEWIS
ADDRESS REDACTED

KELLY LOTT
926 W 20TH ST
UPLAND, CA 91784

KELLY LYNN HUDSON
ADDRESS REDACTED

KELLY M GOLDEN
12017 CEDARFIELD DR
RIVERVIEW, FL 33579

KELLY M HUNTER
3560 RIALTO HTS
APT 275
COLORADO SPRI, CO 80907

KELLY MARIN
ADDRESS REDACTED

KELLY MCFARLAND
ADDRESS REDACTED

KELLY MCHANEY
ADDRESS REDACTED

KELLY MIRAGLIA
ADDRESS REDACTED

KELLY MOORE PAINT CO., INC.
1003 COMMERCIAL STREET
SAN CARLOS, CA 94070

KELLY MOORE PAINT CO., INC.
1004 MCHENRY AVE. STE. #A
MODESTO, CA 95350

KELLY MOORE PAINT CO., INC.
2910 ALUM ROCK AVE.
SAN JOSE, CA 95127

KELLY MOORE PAINT CO., INC.
301 W. CALAVERAS BLVD.
MILPITAS, CA 95035

KELLY MOORE PAINT CO., INC.
STOCKTON-HAMMER LANE
3206 E. HAMMER LANE, #A
STOCKTON, CA 95212

KELLY NOON
83 MAPLEWOOD DRIVE
ANGUS, ON L0M 1B4
CANADA

KELLY ODALIZ MONTANO
ADDRESS REDACTED

KELLY OKEEFE
ADDRESS REDACTED

KELLY ONEIL
3810 YORKLAND DR NW #11
COMSTOCK, MI 49321

**Corinthian Colleges, Inc. - U.S. Mail**

KELLY PEARSON
1337 COPPER STONE CIRCLE
CHESAPEAKE, VA 23320

KELLY PENNYWITT-CALLOWAY
4615 BURGUNDY RD N
JACKSONVILLE, FL 32210

KELLY PERKINS
3103 PEPPERWOOD CT
FULLERTON, CA 92835

KELLY PHONSAVATH
ADDRESS REDACTED

KELLY RIVERA
ADDRESS REDACTED

KELLY ROBINSON
N6211 VILLAGE LANE
CASCO, WI 54205

KELLY RODRIGUEZ
ADDRESS REDACTED

KELLY SCHAFER
ADDRESS REDACTED

KELLY SCHNITKER
4629 WITHERS DR
FORT COLLINS, CO 80524

KELLY SERVICES, INC.
P.O. BOX 31001-0422
PASADENA, CA 91110

KELLY STEVENSON
8460 LIMEKILN PIKE #1106
WYNCOTE, PA 19095

KELLY STOCKTON
1845 MONTURA VIEW
COLORADO SPRINGS, CO 80919

KELLY STOFFEL
8030 RADCLIFF DRIVE
COLORADO SPRINGS, CO 80920

KELLY SUTTON
142 N. 9TH STREET
INDIANA, PA 15701

KELLY SWARTZ
6831 N BORTHWICK
PORTLAND, OR 97217

KELLY TEMPLE
5383 W. SANTA ANA AVENUE
FRESNO, CA 93722

KELLY TOLENTINO
94-270 LEOWAHINE ST #66
WAIPAHU, HI 96797

KELLY VEST
1512 HIGHWAY 54 W LOT 305C
FAYETTEVILLE, GA 30214

KELLY WAGNER
2033 STONEY HURST BEND
HUNTINGTON, IN 46750

KELLY WARREN
ADDRESS REDACTED

KELLY WHITNEY
2827 MONUMENT BLVD #12
CONCORD, CA 94520

KELLY WILEY
3040 E. LARK DRIVE
CHANDLER, AZ 85286

KELLY WILLIAMS
28137 CREOLE RD
LACOMBE, LA 70445

KELLY WOMACK
ADDRESS REDACTED

KELLY YOUNG
333 LAURINA ST 643
JACKSONVILLE, FL 32216

KELLY YURICK
24835 OVERLOOK CT
OLMSTED FALLS, OH 44138

KELLYE PLUMLEY
10940 JAY ST
WESTMINSTER, CO 80020

KELSEA BROWN
ADDRESS REDACTED

KELSEA NEWMAN
ADDRESS REDACTED

KELSEY ALLEN
ADDRESS REDACTED

KELSEY ENANORIA
ADDRESS REDACTED

KELSEY HEARD
7226 DEL ROSA AVE
SAN BERNARDINO, CA 92404

KELSEY JEFFERS
1550 N. WARREN AVE #115
MILWAUKEE, WI 53202

**Corinthian Colleges, Inc. - U.S. Mail**

KELSEY MAE CADDELL-SALM
ADDRESS REDACTED

KELSEY MEYER
ADDRESS REDACTED

KELSEY MINNER
10261 PRADO WOODS DRIVE
VILLA PARK, CA 92861

KELSEY MOONEY
3601 SUN LAKE DRIVE
ST CHARLES, MO 63301

KELSEY MULFLUR
1461 CHESTNUT STREET
SAN FRANCISCO, CA 94123

KELSEY NELSON
ADDRESS REDACTED

KELSEY P MINNER
10261 PRADO WOODS DRIVE
VILLA PARK, CA 92861

KELSEY PARK
23408 118TH ST CT E
BUCKLEY, WA 98321

KELSEY PEREZ
2634 OLEANDER LAKES DRIVE
BRANDON, FL 33511

KELSEY PLUMMER
2523 BOTT AVENUE
COLORADO SPRINGS, CO 80904

KELSEY RAYANNA STORY
ADDRESS REDACTED

KELSEY SELENA MENA
ADDRESS REDACTED

KELSEY VANESSEN
5200 S. LAKESHORE DR.
APT. 215
TEMPE, AZ 85283

KELSEY WOLLERT
ADDRESS REDACTED

KELSIE FAYE SMITH
ADDRESS REDACTED

KELSIE LEWIS
21357 E POWERS AVE
CENTENNIAL, CO 80015

KELSY ROONEY
3549 S HILLCREST
DENVER, CO 80237

KELSY ROONEY
812 S. MILWAUKEE ST.
DENVER, CO 80209

KELSY S ROONEY
3549 S HILLCREST
DENVER, CO 80237

KELTEN ASSOCIATES, LLC
1633 ROUTE 51 SOUTH SUITE #100
JEFFERSON HILLS, PA 15025

KELVIN BRISCOE
571 TISH CIR #2104
ARLINGTON, TX 76006

KELVIN BROWN
ADDRESS REDACTED

KELVIN C COVEAL
7446 E  NARANJA AVE
MESA, AZ 85209

KELVIN CHOICE
9570 NITTANY DR. #101
MANASSAS, VA 20110

KELVIN COGGINS
7704 HAYNES POINT WAY
UNIT J
ALEXANDRIA, VA 22315

KELVIN COVEAL
7446 E. NARANJA AVE.
MESA, AZ 85209

KELVIN LOCKHART
12531 ASHFORD MEADOW DR
APT. C
HOUSTON, TX 77082

KELVIN LOCKHART
13314 SLEEPY CREEK MEADOWS
HOUSTON, TX 77083

KELVIN MABINI PADASDAO
ADDRESS REDACTED

KELVIN MAURICE PURDIE
ADDRESS REDACTED

KELVIN MCLEAN
9511 BALLAGAN CT.
BRISTOW, VA 20136

KELVIN OTIS
195 SIR BEDIVERE DRIVE
RIVERSIDE, CA 92507

KELVIN RODWELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KELVIN ROSALES
ADDRESS REDACTED

KELVIN S LOCKHART
13314 SLEEPY CREEK MEADOWS
HOUSTON, TX 77083

KELVIN S MCLEAN
9511 BALLAGAN CT
BRISTOW, VA 20136

KEMARA KEM
2932 PEPPERGRASS WAY
ELK GROVE, CA 95757

KEMBA SAMUEL
12 - 110 LING RD
TORONTO, ON M1E 4V9
CANADA

KEMESHA WILLIAMS
PO BOX 510
SCHERERVILLE, IN 46375

KEN BLANCHARD COMPANIES
125 STATE PLACE
ESCONDIDO, CA 92029

KEN HER
ADDRESS REDACTED

KEN K SATO
556 N DARTMOUTH  WAY
ANAHEIM, CA 92801

KEN KRUSH
1420 GULLEDGE TRAIL
OAKVILLE, ON L6M 3Z8
CANADA

KEN LIGGETT'S AUTO SERVICES
94 RHINE RD.
BLAIRSVILLE, PA 15717

KEN MCPHEETERS
3311 E. WHITEBIRCH DR
WEST COVINA, CA 91791

KEN PLATT
13411 ESPERAR DR
EL CAJON, CA 92021

KEN SANDY
2217 E. INGLEWOOD ST.
MESA, AZ 85213

KEN SATO
556 N DARTMOUTH  WAY
ANAHEIM, CA 92801

KENA SANCHEZ
ADDRESS REDACTED

KENAI PENINSULA BOROUGH SCHOOL DISTRICT
148 N. BINKLEY STREET
SOLDOTNA, AK 99669

KENARD WILSON
ADDRESS REDACTED

KENDA L PUCHALSKI
4185 IRON HORSE TRL
COLORADO SPRINGS, CO 80917

KENDA PUCHALSKI
4185 IRON HORSE TRL
COLORADO SPRINGS, CO 80917

KENDAL HAYNIE
6375 MOONGLOW DRIVE
LAS VEGAS, NV 89156

KENDALL CENTER MANAGEMENT, LLC
ATTN: JAFFREY TAUQEER
7171 S.W. 62ND AVE.
SOUTH MIAMI, FL 33143

KENDALL CENTER MANAGEMENT, LLC.
7171 S.W. 62ND AVE., 4TH FLOOR
S. MIAMI, FL 33143

KENDALL E SCHULZ
749 KENWOOD DR
PORT ORANGE, FL 32129

KENDALL NICOLE NOE
ADDRESS REDACTED

KENDALL POPE
8507 SILVER BRUSH
SAN ANTONIO, TX 78254

KENDALL SCHULZ
749 KENWOOD DR.
PORT ORANGE, FL 32129

KENDALL SQUIER
7750 WYNDWOOD DRIVE
ST AUGUSTINE, FL 32092

KENDALL W POPE
8507 SILVER BRUSH
SAN ANTONIO, TX 78254

KENDALL WALKER
4137 E. TRIGGER WAY
GILBERT, AZ 85297

KENDRA CLOUD
ADDRESS REDACTED

KENDRA D GAMBRELL
1215 E LAKE AVE
TAMPA, FL 33605

KENDRA DAVIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KENDRA ELAINE HEWITT
ADDRESS REDACTED

KENDRA GAMBRELL
1215 E LAKE AVE.
TAMPA, FL 33605

KENDRA HENRY
8921 ANDORA DRIVE
MIRAMAR, FL 33026

KENDRA HERSHEY
ADDRESS REDACTED

KENDRA HOLUB
17600 HAYNES ST.
VAN NUYS, CA 91406

KENDRA JOHNSON
ADDRESS REDACTED

KENDRA JONES
ADDRESS REDACTED

KENDRA JONES
ADDRESS REDACTED

KENDRA L SAFFO
528 N  ARDMORE AVENUE
#3#
VILLA PARK, IL 60181

KENDRA L SIKORSKI
1320 YOSEMITE CIRCLE
OAKLEY, CA 94561

KENDRA LEADER
14084 NE ZAVE
MIAMI, FL 33161

KENDRA M HOLUB
17600 HAYNES ST
VAN NUYS, CA 91406

KENDRA MAIRE DAVENPORT
ADDRESS REDACTED

KENDRA NIGH
ADDRESS REDACTED

KENDRA RIDGE
ADDRESS REDACTED

KENDRA ROBERTS
ADDRESS REDACTED

KENDRA SAFFO
528 N. ARDMORE AVENUE #3#
VILLA PARK, IL 60181

KENDRA SIKORSKI
1320 YOSEMITE CIRCLE
OAKLEY, CA 94561

KENDRA SMITH
ADDRESS REDACTED

KENDRA STIGER
18427 STUDEBAKER RD
APT. 268
CERRITOS, CA 90703

KENDRA THOMPSON
5218 CEDAR LANE
COLUMBIA, MD 21044

KENDRA WALLACE
505 KING MAPLE CT
CHESAPEAKE, VA 23320

KENDRA WILLIAMS
3775 LINDSY BROOKE CT
DOUGLASVILLE, GA 30135

KENDRA WILLIAMS
7719 NORTH BRANCH AVE
TAMPA, FL 33604

KENDRAH SHIONE EKPENDU
ADDRESS REDACTED

KENDRICK COPE
ADDRESS REDACTED

KENDRICK DAVIS
5335 COLUMBUS WAY S #606
ST. PETERSBURG, FL 33712

KENDRICK EVANS
820 MAYFIELD DR
CEDAR HILL, TX 75104

KENDRICK GREEN
ADDRESS REDACTED

KENDRICK JONES
ADDRESS REDACTED

KENDRICK MCFARLAND
ADDRESS REDACTED

KENDRICK R DAVIS
5335 COLUMBUS WAY S #606
ST PETERSBURG, FL 33712

KENEE GREEN
1469 ATKINSON ST
DETROIT, MI 48206

**Corinthian Colleges, Inc. - U.S. Mail**

KENEE R GREEN
1469 ATKINSON ST
DETROIT, MI 48206

KENEL SICAR
10774 W SAMPLE RD
CORAL SPRINGS, FL 33065

KENESHA BROWN
16619 SCHAEFER HWY #2
DETROIT, MI 48235

KENESHIA M MC KEE
7223 TOCCOA CIRCLE
UNION CITY, GA 30291

KENESHIA MC KEE
7223 TOCCOA CIRCLE
UNION CITY, GA 30291

KENEXA COMPENSATION, INC.
P.O. BOX 827674
PHILADELPHIA, PA 19182

KENIA BARRAGAN
ADDRESS REDACTED

KENIA BROWN
4631 NW 31ST AVE
APT. 211
FORT LAUDERDALE, FL 33309

KENIA GARCIA
ADDRESS REDACTED

KENIA GARCIA
ADDRESS REDACTED

KENIA OLETA
200 KEENE DR
LA HABRA, CA 90631

KENIA PEREZ
ADDRESS REDACTED

KENIA SALINAS
ADDRESS REDACTED

KENISHA CRAWLEY
12336 S GREEN
CALUMET PARK, IL 60827

KENISHA E RONEY
9932 ASHBURN LAKE DR
TAMPA, FL 33610

KENISHA HILL
ADDRESS REDACTED

KENISHA RONEY
9932 ASHBURN LAKE DR
TAMPA, FL 33610

KENISHA SHANTA GRAY
ADDRESS REDACTED

KENISHA WILLIAMS
ADDRESS REDACTED

KENNA WOOD
609 DADE AVENUE
LAKELAND, FL 33815

KENNEDY SOUTH PAINTING, INC.
4714 W. KNIGHTS AVE.
TAMPA, FL 33610

KENNEISHA WATSON
ADDRESS REDACTED

KENNEISHA WATSON
ADDRESS REDACTED

KENNESHIA DOWNING
1870 WASHINGTON STREET
NO 11
SAN FRANCISCO, CA 94115

KENNESHIA DOWNING
1870 WASHINGTON STREET NO 11
SAN FRANCISCO, CA 94115

KENNESTONE HOSPITAL, INC.
P.O. BOX 406163
ATLANTA, GA 30384

KENNETH ANDERSON
650 N ORANGE AVE APT 4210
ORLANDO, FL 32801

KENNETH ANTHONY
1250 SKIPPER RD #212
TAMPA, FL 33613

KENNETH ANTHONY
1322 NUCCIO PARKWAY APT A- UNIT 457
TAMPA, FL 33605

KENNETH AUCOIN II
204 ROREM
PALACIOS, TX 77465

KENNETH B LONG
13150 BISSONNET ST
APT #1101
HOUSTON, TX 77099

KENNETH B WOODWARD
201 ALYCE PL
LONG BEACH, MS 39560

KENNETH BARKER
530 BUFORD #3
LARAMIE, WY 82072

**Corinthian Colleges, Inc. - U.S. Mail**

KENNETH BARR
3 MASON WAY
COVENTRY, RI 02816

KENNETH BAXTER
13601 S. ARCHER AVENUE #34
LEMONT, IL 60439

KENNETH BLUSTAJN
1505 COMMONWEALTH AVE
BRIGHTON, MA 02135

KENNETH BLUSTAJN
5000 HADLEY ROAD, SUITE 100
SOUTH PLAINFIELD, NJ 07080

KENNETH BOE
34 CONFEDERATION DRIVE
ST. THOMAS, ON N5P 3Y6
CANADA

KENNETH BONDURANT
602 CLUBHOUSE COURT
JACKSONVILLE, FL 32256

KENNETH BOWNES
P. O. BOX 1723
DENVER, CO 80201

KENNETH BRACKEN
110 HAMILL RD.
INDIANA, PA 15701

KENNETH BRIAN GOLDSMITH
456 N. CREST ROAD
CHATTANOOGA, TN 57404

KENNETH BROWN
682 TALLEGA CT
GALT, CA 95632

KENNETH BRUNETTI
ADDRESS REDACTED

KENNETH C FOWLIE
30557 EARLY ROUND DR
CANYON LAKE, CA 92587

KENNETH CHALMERS
ADDRESS REDACTED

KENNETH CISNEROS
461 HULLET ST.
LONG BEACH, CA 90805

KENNETH D ANTHONY
1250 SKIPPER RD #212
TAMPA, FL 33613

KENNETH D BRACKEN
110 HAMILL RD
INDIANA, PA 15701

KENNETH D GRAVES
6115 BOWLING BROOK
DALLAS, TX 75241

KENNETH D HARRIS
1390 KING STREET
BARTOW, FL 33830

KENNETH D ONEIL
1011 EAST CIMARRON STREET
COLORADO SPRINGS, CO 80903

KENNETH DAVIS
55 LONGFELLOW DR
PALM COAST, FL 32137

KENNETH DAVIS
708 NORTH PARK STREET
MULLINS, SC 29574

KENNETH EDWARDS
200 NORTH CENTER STREET
ORANGE, NJ 07050

KENNETH F. MORRIS JR.
415 SANDY DR.
GLENSHAW, PA 15116

KENNETH FOLDY
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

KENNETH FREEMAN
2505 LEGEND DR
COLORADO SPRINGS, CO 80920

KENNETH G EDWARDS
200 NORTH CENTER STREET
ORANGE, NJ 07050

KENNETH GARDNER
35450 RATTO PLACE
FREMONT, CA 94536

KENNETH GLOVER
9806 ASHBURN LAKE DR
TAMPA, FL 33610

KENNETH GRAVES
6115 BOWLING BROOK
DALLAS, TX 75241

KENNETH GRIFFIN
ADDRESS REDACTED

KENNETH HARRIS
1390 KING STREET
BARTOW, FL 33830

KENNETH HART
2005 LANCEY DR
MODESTO, CA 95355

KENNETH HILL
1866 HARRISON ST
LARAMIE, WY 82070

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

KENNETH HOFFMAN
123 POPEYE ST.
WINDBER, PA 15963

KENNETH HOWARD FREDERICKS
ADDRESS REDACTED

KENNETH J MAYER
1720 HOLLAND DR
WALNUT CREEK, CA 94597

KENNETH JACKSON
7517 N. 1ST ST.
APT. 102
FRESNO, CA 93720

KENNETH JEROME THOMAS
ADDRESS REDACTED

KENNETH JOHNSON
ADDRESS REDACTED

KENNETH JONES
17530 S. CYPRESS AVE
COUNTRY CLUB HILLS, IL 60478

KENNETH KEPHART
2160 MAYPORT RD. APT. #2203
ATLANTIC BEACH, FL 32233

KENNETH L BLUSTAJN
1505 COMMONWEALTH AVE
BRIGHTON, MA 02135

KENNETH L LICHTENFELS
159 CHESTNUT RD
ROBINSON, PA 15949

KENNETH LAVERY
12941 PARKLINE DRIVE
FORT MYERS, FL 33913

KENNETH LAWRENCE
7133 W VIRGINIA AVE
LAKEWOOD, CO 80226

KENNETH LEE PHILLIPS
ADDRESS REDACTED

KENNETH LEPORE
4114 CHELSEA SQUARE AVE., APT 302
COLUMBUS, OH 43230

KENNETH LEROY EVITCH
ADDRESS REDACTED

KENNETH LICHTENFELS
159 CHESTNUT RD
ROBINSON, PA 15949

KENNETH LICHTENFELS
159 CHESTNUT ST.
ROBINSON, PA 15949

KENNETH LONG
13150 BISSONNET ST
APT. #1101
HOUSTON, TX 77099

KENNETH LONG
13150 BISSONNET ST APT. #1101
HOUSTON, TX 77099

KENNETH LUTKIEWICZ
1705 CORRAL DRIVE
WICKENBURG, AZ 85390

KENNETH MATOUSEK
126 OAK RIDGE TER
LYNNFIELD, MA 01940

KENNETH MCMICHAEL
2961 BUCKINGHAM AVE
CLOVIS, CA 93611

KENNETH MERCED
ADDRESS REDACTED

KENNETH MICHAEL GRAHAM
ADDRESS REDACTED

KENNETH MILLER
ADDRESS REDACTED

KENNETH MULLEN
215 MESA WAY
WEST JEFFERSON, NC 28694

KENNETH NEWTON
10903 PINTAIL PLACE
CHESTERFIELD, VA 26838

KENNETH ONEIL
1011 EAST CIMARRON STREET
COLORADO SPRINGS, CO 80903

KENNETH ORD
217 E. EL PORTAL
UNIT B
SAN CLEMENTE, CA 92672

KENNETH ORD
49 MARBELLA
MONARCH BEACH, CA 92629

KENNETH P MATOUSEK
126 OAK RIDGE TER
LYNNFIELD, MA 01940

KENNETH PRICE
3210 SE RAYMOND
PORTLAND, OR 97202

KENNETH QUINTERO
1535 COPPERSMITH CT
LUTZ, FL 33559

**Corinthian Colleges, Inc. - U.S. Mail**

KENNETH R SCOTT
1600 W LA JOLLA DR   APT  1264
TEMPE, AZ 85282

KENNETH RAY
ADDRESS REDACTED

KENNETH RAY BROWN
ADDRESS REDACTED

KENNETH REIMERS
2763 HAMPTON WAY
CLOVIS, CA 93611

KENNETH S PRICE
3210 SE RAYMOND
PORTLAND, OR 97202

KENNETH S. ORD
ADDRESS REDACTED

KENNETH SCHULZE
3739 WINDLEWOOD DR
KATY, TX 77449

KENNETH SCOTT
1600 W LA JOLLA DR, APT. 1264
TEMPE, AZ 85282

KENNETH SHANNON
ADDRESS REDACTED

KENNETH SHAWN LUGO
ADDRESS REDACTED

KENNETH SIGMON
13026 MULLEN CIRCLE
OMAHA, NE 68144

KENNETH SIMS
564 OAKLAND AVE
NO 2
OAKLAND, CA 94611

KENNETH STEPHEN ORD
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

KENNETH STEPHENSON
65 AVENIDA MERIDA
SAN CLEMENTE, CA 92673

KENNETH STONE
2075 VENTURE DRIVE
APT. D105
LARAMIE, WY 82070

KENNETH SYLVESTER
403 - 330 RATHBURN ROAD WEST
MISSISSAUGA, ON L5B 3Y1
CANADA

KENNETH T WHITLOW
8862 SCOTT WOODS DR  W
JACKSONVILLE, FL 32208

KENNETH TERRELL
2405 SWEEPING MEADOWS LANE
CEDAR HILL, TX 75104

KENNETH THOMPSON
6906 STERLING MEADOWS
KATY, TX 77449

KENNETH THOMPSON
9201 E. MISSISSIPPI  AVE, M105
DENVER, CO 80247

KENNETH W AUCOIN II
204 ROREM
PALACIOS, TX 77465

KENNETH W DAVIS
55 LONGFELLOW DR
PALM COAST, FL 32137

KENNETH W SCHULZE
3739 WINDLEWOOD DR
KATY, TX 77449

KENNETH WALKER HELVY WOOLARD
ADDRESS REDACTED

KENNETH WATSON
24611 PAIGE CIRCLE
LAGUNA HILLS, CA 92653

KENNETH WATTS
14331 ADELFA
LA MIRADA, CA 90638

KENNETH WHITE
2514 MONROE AVE
SAN DIEGO, CA 92116

KENNETH WHITLOW
8862 SCOTT WOODS DR. W.
JACKSONVILLE, FL 32208

KENNETH WILLIAMS
5010 E CHYENNE DR # 1103
PHOENIX, AZ 85044

KENNETH WILSON
ADDRESS REDACTED

KENNETH WOODWARD
201 ALYCE PL
LONG BEACH, MS 39560

KENNETH WRIGHT
704 HAMPTON CROSSING
NORCROSS, GA 30093

KENNETHA BUTLER
1508 E 142ND AVE #11
TAMPA, FL 33613

**Corinthian Colleges, Inc. - U.S. Mail**

KENNETHA CARTER
11932 WHISPER CREEK DR.
RIVERVIEW, FL 33569

KENNETHA SIMPSON
225 WILLIAMS BLVD
ST LOUIS, MO 63135

KENNETHIA HARRIS
1311 SARAH ST
HOMESTEAD, PA 15120

KENNETTA JOHNSON
7200 MELROSE ST
APT. 214
BUENA PARK, CA 90621

KENNITA ORISE
ADDRESS REDACTED

KENNY BLACKBURN
155 CORNISH DRIVE
COURTICE, ON L1E 3H3
CANADA

KENNY PEAN
2735  CONCH HOLLOW DR
BRANDON, FL 33511

KENNY VALDEZ
ADDRESS REDACTED

KENNYWOOD
4800 KENNYWOOD BLVD.
WEST MIFFLIN, PA 15122

KENOEE HUNTER
7650 PALM AIRE LN
SARASOTA, FL 34243

KEN'S TOYOTA KARS, INC.
2310 GRAND AVE.
LARAMIE, WY 82070

KENSHAWN LAVONTA GRAHAM
ADDRESS REDACTED

KENSHIN ROSE
100 BENT TREE DR #111
DAYTONA BEACH, FL 32114

KENT A HERN
6508 LEET ST
ALLEN PARK, MI 48101

KENT BLYTHE
7251 HARBOUR BLVD
MIRAMAR, FL 33023

KENT DOAN
3215 FIJI LANE
ALAMEDA, CA 94502

KENT HERN
6508 LEET ST.
ALLEN PARK, MI 48101

KENT M DOAN
3215 FIJI LANE
ALAMEDA, CA 94502

KENT RECORD MANAGEMENT INC.
1950 WALDORF NW
GRAND RAPIDS, MI 49544

KENT SECURITY SERVICES INC.
14600 BISCAYNE BLVD.
MIAMI, FL 33181

KENT SPJUTE
1776 N. HALIFAX
CLOVIS, CA 93619

KENT STINSON
1265 DANCING HORSE DRIVE
COLORADO SPRINGS, CO 80919

KENTAYA BEELER
875 13TH AVE S
ST PETERSBURG, FL 33701

KENTRELL STAFFORD
500 N SANTA ROSA
APT. 422
SAN ANTONIO, TX 78207

KENTUCKY DEPARTMENT OF TAXATION
501 HIGH STREET
FRANKFORT, KY 40620

KENTUCKY FRIED CHICKEN
2600 SOUTH BRISTOL STREET
SANTA ANA, CA  92707
SANTA ANA, CA 92707

KENTUCKY FRIED CHICKEN
P.O. BOX 572530
SALT LAKE CITY, UT 84157

KENTUCKY SECRETARY OF STATE-BUSINESS FIL
P.O. BOX 718
FRANKFORT, KY 40602

KENTWOOD SPRINGS
P.O. BOX 660579
DALLAS, TX 75266

KENYA AKINPELU
610 ANNALINDE LANE
ROCK HILL, SC 29732

KENYA CARYN VALENTINE
ADDRESS REDACTED

KENYA GOODEN
ADDRESS REDACTED

KENYA HARRIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KENYA HENRY
1414 JOIET ST
DENVER, CO 80010

KENYA HOLLEY
6272 CORNERSTONE DRIVE
LAKELAND, FL 33813

KENYA LACY
2719 DATHE STREET
DALLAS, TX 75215

KENYA LEAKS
ADDRESS REDACTED

KENYA LEE
211 ROY HUIE RD
RIVERDALE, GA 30274

KENYA M HOLLEY
6272 CORNERSTONE DRIVE
LAKELAND, FL 33813

KENYA MCGRUDER
7265 MONTARBOR DR.
COLORADO SPRINGS, CO 80918

KENYA N SYKES
7736 S  HERMITAGE
CHICAGO, IL 60620

KENYA SYKES
36 166TH PLACE
CALUMET CITY, IL 60409

KENYA SYKES
7736 S. HERMITAGE
CHICAGO, IL 60620

KENYATA HEARD
18947 CHERRYLAWN ST
DETROIT, MI 48221

KENYATTA BAINES
10 MANOR CIRCLE
APT. A 1
TAKOMA PARK, MD 20912

KENYATTA BAINES
10 MANOR CIRCLE APT A 1
TAKOMA PARK, MD 20912

KENYATTA K BAINES
10 MANOR CIRCLE
APT A 1
TAKOMA PARK, MD 20912

KENYATTA MCAFEE
C/O ROSS LAW GROUP
ATTN: JONATHAN SANDSTROM HILL
1104 SAN ANTONIO STREET
AUSTIN, TX 78701

KENYATTA PATRIDGE
ADDRESS REDACTED

KENYATTA RILEY
2207 S BUCKLEY RD #201
AURORA, CO 80013

KENYATTA ST.CLAIR
ADDRESS REDACTED

KENYETTA CHRISTMAS
1047 VAN DYKE ST #2
DETROIT, MI 48214

KENYETTA MEEKS
ADDRESS REDACTED

KENYIA LYNN FLOYD
ADDRESS REDACTED

KENYIA ROLLINS
4032 E 70TH ST
KANSAS CITY, MO 64132

KENYON CEDRIC TURNER
ADDRESS REDACTED

KENYON JOHNSON
12221 DICKENSON LANE
ORLANDO, FL 32821

KENYON JOHNSON
3549 MAPLE RIDGE LOOP
KISSIMMEE, FL 34741

KENYONNA FARR
ADDRESS REDACTED

KENYUANA DAVIS
ADDRESS REDACTED

KEONA DENEAN WILLIAMS
ADDRESS REDACTED

KEONNA WARREN
243 S DASPER GROVE
AURORA, CO 80017

KEOSHA GLOVER
158 GABION LOOP
ELLENWOOD, GA 30294

KEOSHA SMITH
3384 COMET CIRCLE
DECATUR, GA 30034

KER VANG
3911 ELM ST.
SACRAMENTO, CA 95838

KERBY FOSTER
2902 E 148TH PL
THORTON, CO 80602

KEREE GREEN
1616 WOODSIDE DRIVE
WOODBRIDGE, VA 22191

KEREE L GREEN
3414 CURTIS DRIVE #301
SUITLAND, MD 20746

KEREM AKTARI
ADDRESS REDACTED

KEREN GONZALEZ MENDOZA
4131 N BLYTHE AVE #140
FRESNO, CA 93722

KEREN MELENDEZ
ADDRESS REDACTED

KERI BERDINNER
101 E 88TH AVE
0-123
THORNTON, CO 80229

KERI E NUNEZ
ADDRESS REDACTED

KERI EDWARDS
3427 ASH ROW CRES.
MISSISSAUGA, ON L5L 1K3
CANADA

KERI ENTERLINE
130 SE 7TH STREET
POMPANO BEACH, FL 33060

KERI GRIFFONE
650 S MAIN ST #9205
BOUNTIFUL, UT 84010

KERI L GRIFFONE
650 S MAIN ST
# 9205
BOUNTIFUL, UT 84010

KERI NUSSLEIN
11742 DENMAN ROAD
PHILADELPHIA, PA 19154

KERIC PHILLIPS
7904 BERMEJO RD
FORT WORTH, TX 76112

KERISHA WASHINGTON
6292 MONTGOMERY DR
SAN ANTONIO, TX 78239

KERLINE CHARLES
10454 FLY FISHING STREET
RIVERVIEW, FL 33569

KERLINE CHARLES
7901 W  WHITEWATER CT
TAMPA, FL 33637

KERLINE EGLAUS
3320 BROKEN BOW DR
LAND O' LAKES, FL 34639

KERLINE EGLAUS
PO BOX 2046
LAND O'LAKES, FL 34639

KERMISHA GLASGOW
1705 ALLENTOWN DR
DALLAS, TX 75217

KERMIT BARBER
13601 S. 44TH STREET #2077
PHOENIX, AZ 85044

KERN RICHARDS
PO BOX 2462
LARAMIE, WY 82073

KERRI BELL
2207 CARTLEN DR
PLACENTIA, CA 92870

KERRI BRACCI
ADDRESS REDACTED

KERRI BURGNER
10270 EAST TARON DRIVE
APT. #14
ELK GROVE, CA 95757

KERRI HAYNOSKI
93 CONRAD ROAD
PUNTSATAWNEY, PA 15767

KERRI HELFRICK
2833 SILVA STREET
LAKEWOOD, CA 90712

KERRI J BELL
2207 CARTLEN DR
PLACENTIA, CA 92870

KERRI JONES
1404 SOUTHERN HILLS CNTR
PMB 327
WEST PLAINS, MO 65775

KERRI L HELFRICK
2833 SILVA STREET
LAKEWOOD, CA 90712

KERRI NAPOLI
4304 A INCHON CIRCLE
COLORADO SPRINGS, CO 80902

KERRIE ANN MIGUEL
ADDRESS REDACTED

KERRIE P GARCIA
ADDRESS REDACTED

KERRIE PAYAD GARCIA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 7/30/2015**

KERRIE TARVER
407 JAYNES CT
IRVING, TX 75060

KERRIGAN MEDIA INT'L., INC.
15800 CRABBS BRANCH WAY, SUITE 300
ROCKVILLE, MD 20855

KERR'S MARINE TOOL
P.O. BOX 771135
WINTER GARDEN, FL 34777

KERRY A LYKE
212 AVON CT
PORT ORANGE, FL 32127

KERRY ANDERSON
162 PINERIDGE ROAD
OTTAWA, ON K0A 1L0
CANADA

KERRY ANDERSON HODGE
ADDRESS REDACTED

KERRY BRAXTON
9467 HAMPTON DRIVE
APARTMENT 13
HIGHLAND, IN 46322

KERRY DANN
101 E 88TH AVE
APT. O108
THORNTON, CO 80229

KERRY DANN
101 E 88TH AVE APT O108
THORNTON, CO 80229

KERRY EVANS
737 E 7TH AVE
APT. A
TALLAHASSEE, FL 32303

KERRY HOFHEIMER
817 SALT MEADOW BAY ARCH
APT. 209
VIRGINIA BEACH, VA 23451

KERRY JAVADI
65 CORAL ACRES DRIVE
VAUGHAN, ON L6A 0S9
CANADA

KERRY JONES
3713 E. 48TH STREET
TULSA, OK 74135

KERRY KERSHAW
62-1900 MARQUIS AVE.
OTTAWA, ON K1J 8J2
CANADA

KERRY L DANN
101 E 88TH AVE
APT O108
THORNTON, CO 80229

KERRY LYKE
212 AVON CT
PORT ORANGE, FL 32127

KERRY MILLER
105 TIMBERLANE DR
MORTON, IL 61550

KERRY PUNSHON
219 NELSON CRESCENT
INNISFIL, ON L9S 1E5
CANADA

KERRY S MILLER
105 TIMBERLANE DR
MORTON, IL 61550

KERRY SARTELL
5924 BAYSIDE KEY DRIVE
TAMPA, FL 33615

KERRY TSANG
20 PARKRIDGE CRESCENT
OTTAWA, ON K1B 3E7
CANADA

KERRY-ANN JEAN-BAPTISTE
ADDRESS REDACTED

KERSTEN FENSTERMACHER
28868 BAY HEIGHTS RD
HAYWARD, CA 94542

KERWIN A WRIGHT
11307 QUIET FOREST DRIVE
TAMPA, FL 33635

KERWIN GRAHAM
986 DENMEADE WALK SW
MARIETTA, GA 30064

KERWIN W GRAHAM
986 DENMEADE WALK SW
MARIETTA, GA 30064

KERWIN WRIGHT
11307 QUIET FOREST DRIVE
TAMPA, FL 33635

KESENA E OLOMU
13164 ORANGER CT
CHINO, CA 91710

KESENA OLOMU
13164 ORANGER CT
CHINO, CA 91710

KESHAWN NEWSOME
ADDRESS REDACTED

KESHAWNA MORENO
3201 E 27TH AVE
TAMPA, FL 33605

KESHEIKA CAVITT
ADDRESS REDACTED

KESHIA JACKSON
4612 HARDING AVENUE
LAKELAND, FL 33813

KESHIA JACKSON
5280 KRENSON WOODS WAY
LAKELAND, FL 33813

KESHIA R JACKSON
4612 HARDING AVENUE
LAKELAND, FL 33813

KESHIA SHARP
ADDRESS REDACTED

KESHIA VASSELL
22968 WOOD VIOLET COURT
LAND O LAKES, FL 34639

KESIE PEDROZA
ADDRESS REDACTED

KESSLER ELECTRIC INC.
3518 WILLOW AVE.
PITTSBURGH, PA 15234

KESSLER FINANCIAL SERVICES, LP
855 BOYLSTON STREET
BOSTON, MA 02116

KESWAYLA BARNETT
ADDRESS REDACTED

KETCHIKAN HIGH SCHOOL COLLEGE FAIR
ATTN: NATASHA O'BRIEN
2610 FOURTH AVE.
KETCHIKAN, AK 99901

KETEMA GEMECHU
451 LEE ST #301
OAKLAND, CA 94610

KETSIA BANOS
ADDRESS REDACTED

KETTLY EDOUARD
5450 BRUCE B DOWNS BLVD. #101
WESLEY CHAPEL, FL 33544

KETT'S AUTO ELECTRIC
121 FREMONT
LARAMIE, WY 82070

KEUHNA BRENT
ADDRESS REDACTED

KEVA BURNS
2809 AIRPORT FREEWAY
APT. 321
BEDFORD, TX 76021

KEVEN PEREZ
ADDRESS REDACTED

KEVIN A MELANSON
5037 EAST ALMOND AVE
#5
ORANGE, CA 92869

KEVIN A. MAXIM
C/OTHE MAXIM LAW FIRM, P.C.
1718 PEACHTREE ST. N.W., SUITE 599
ATLANTA , GA 30309

KEVIN ALLEY
3575 BAREBACK TRL
ORMOND BEACH, FL 32174

KEVIN ARIEL GARCIA FLORES
ADDRESS REDACTED

KEVIN ARMSTRONG
194 RYAN STREET RR#3
AMHERSTBURG, ON N9V 3R3
CANADA

KEVIN ASBERRY
1725 S. MARION AVE., A102
SPRINGFIELD, MO 65807

KEVIN BATTEY
699 W 29TH AVE UNIT 3358
DENVER, CO 80202

KEVIN BELLIS
200 VALDAI ST
LOCHBUIE, CO 80603

KEVIN BOYD
305 ANDREW STREET
NEWMARKET, ON L3Y 1H1
CANADA

KEVIN BROWN
ADDRESS REDACTED

KEVIN BYBEE
3213 W. IVY STREET
TAMPA, FL 33607

KEVIN C ALLEY
3575 BAREBACK TRL
ORMOND BEACH, FL 32174

KEVIN C HIGGINS
210 N  KENILWORTH AVE  APT  9
OAK PARK, IL 60302

KEVIN CHENARD
3753 SWANSON COURT
VAL CARON, ON P3N 1J5
CANADA

KEVIN COLEMAN
ADDRESS REDACTED

KEVIN CORVIN
39095 ZACATE AVE
FREMONT, CA 94539

KEVIN CRABLE
129 ARABIAN WAY
SCOTTS VALLEY, CA 95066

**Corinthian Colleges, Inc. - U.S. Mail**

KEVIN CZABAN
1676 ALA MOANA BLVD.
UNIT 708
HONOLULU, HI 96815

KEVIN D SAUNDERS
1315 E  ELLIS DR
TEMPE, AZ 85282

KEVIN DALE PUTNAM
ADDRESS REDACTED

KEVIN DEW
1122 HARRISON ST
APT-BSMT
DENVER, CO 80206

KEVIN DICARLO
FRANCIS A. BOTTINI JR., KEITH M. COCHRAN
C/O CHAPIN FITZGERALD & BOTTINI LLP
550 WEST C STREET, SUITE 2000
SAN DIEGO, CA 92101

KEVIN DIEP
6642 ALISO AVE.
WEST PALM BEACH, FL 33413

KEVIN DORSEY
2941 NORTH OREGON ST. #7
CHANDLER, AZ 85225

KEVIN DOUGHERTY
692 URBAN ST #204
LAKEWOOD, CO 80401

KEVIN E GLENN
12008 S  45TH ST
PHOENIX, AZ 85044

KEVIN E SMITH
8750 IDLEWILD AVENUE
HIGHLAND, IN 46322

KEVIN FERGUSON
741 E 192ND ST
GLENWOOD, IL 60425

KEVIN FERGUSON
FRANCIS A. BOTTINI, JR., SHAWN E. FIELDS C/O JC
501 WEST BROADWAY, SUITE 1720
SAN DIEGO, CA 92101

KEVIN FERGUSON AND SANDRA MUNIZ
C/O JOHNSON BOTTINI, LLP
ATTN: FRANCIS BOTTINI, JR./SHAWN FIELDS
501 WEST BROADWAY, SUITE 1720
SAN DIEGO, CA 92101

KEVIN FETHEROLF
ADDRESS REDACTED

KEVIN FREDERICK
8406 W. OUTER DRIVE
DETROIT, MI 48219

KEVIN GARLAND
1064 SUMMERWOOD CIR
WELLINGTON, FL 33414

KEVIN GLENN
12008 S. 45TH ST
PHOENIX, AZ 85044

KEVIN GUNN
ADDRESS REDACTED

KEVIN HERNANDEZ
ADDRESS REDACTED

KEVIN HIGGINS
210 N. KENILWORTH AVE. APT. 9
OAK PARK, IL 60302

KEVIN HOLDEN GIDEON
ADDRESS REDACTED

KEVIN HOOVER
8463 N THYME WAY
FRESNO, CA 93720

KEVIN HOUK
1366 KROONEN DR
CORONA, CA 92882

KEVIN ING
ADDRESS REDACTED

KEVIN J CZABAN
1676 ALA MOANA BLVD
UNIT 708
HONOLULU, HI 96815

KEVIN J DORSEY
2941 NORTH OREGON ST  #7
CHANDLER, AZ 85225

KEVIN J LEWIS
9843 E NARANJA AVE
MESA, AZ 85212

KEVIN J MCCARTHY
937 DAFFODIL WAY
SAN JOSE, CA 95117

KEVIN J SOMMERFIELD
725 MERIDIAN COURT
DEKALB, IL 60115

KEVIN JAMES
2090 JESSICA WAY NE
CONYERS, GA 30012

KEVIN JAMES WALTER
ADDRESS REDACTED

KEVIN JOHN MORESCA CASTUERA
ADDRESS REDACTED

KEVIN K NITTA
515 LAWELAWE ST
HONOLULU, HI 96821

Corinthian Colleges, Inc. - U.S. Mail                                                                              Served 7/30/2015

KEVIN KENNY
5436 BROADWAY
OAKLAND, CA 94618

KEVIN KENYON
1201 PHILLIPS DR
NORTHGLENN, CO 80233

KEVIN KERR
1200 W. 39 1/2 STREET
AUSTIN, TX 78756

KEVIN KNUTSON
6413 WEST BROOKHART WAY
PHOENIX, AZ 85083

KEVIN L REED
1750 RIDGE ROAD
HOMERCITY, PA 15748

KEVIN L WILKINSON
P O  BOX 2911
BLAIRSVILLE, GA 30512

KEVIN LAZATIN
ADDRESS REDACTED

KEVIN LEWIS
1704 NORTHCREST DR
ARLINGTON, TX 76012

KEVIN LEWIS
9843 E NARANJA AVE
MESA, AZ 85212

KEVIN LEY
ADDRESS REDACTED

KEVIN LLOYD
ADDRESS REDACTED

KEVIN LOPEZ
ADDRESS REDACTED

KEVIN M BELLIS
200 VALDAI ST
LOCHBUIE, CO 80603

KEVIN M MUSE
10115 HOLLY DR
APT B305
EVERETT, WA 98204

KEVIN MARK BAZEMORE
ADDRESS REDACTED

KEVIN MARQUEZ
30 SYCAMORE ST #14
SAN FRANCISCO, CA 94110

KEVIN MAURICE STEWART
ADDRESS REDACTED

KEVIN MCCAFFERY
1571 BLOHM DRIVE
OTTAWA, ON K1G 4R6
CANADA

KEVIN MCCARTHY
937 DAFFODIL WAY
SAN JOSE, CA 95117

KEVIN MCDUFFIE
PO BOX 665
OAK HILL, FL 32759

KEVIN MEGLIC
7575 E. ARKANSAS AVE
APT#4-203
DENVER, CO 80231

KEVIN MELANSON
5037 EAST ALMOND AVE #5
ORANGE, CA 92869

KEVIN MELLENCAMP
1701 OVERBROOK RD
ENGLEWOOD, FL 34223

KEVIN MIKAMI
784 ISENBERG ST
HONOLULU, HI 96826

KEVIN MONTALVO
ADDRESS REDACTED

KEVIN MONTI
1212 S PRIMROSE AVE
MONROVIA, CA 91016

KEVIN MOODY
4137 E. LA SALLE ST.
PHOENIX, AZ 85040

KEVIN MOORE
ADDRESS REDACTED

KEVIN MOORE
ADDRESS REDACTED

KEVIN MORENZI
1143 4TH ST #2
MONTEREY, CA 93940

KEVIN MUSE
10115 HOLLY DR
APT. B305
EVERETT, WA 98204

KEVIN MUSE
10115 HOLLY DR APT B305
EVERETT, WA 98204

KEVIN NEAL MCCALL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KEVIN NITTA
515 LAWELAWE ST
HONOLULU, HI 96821

KEVIN NOBLE
2111 ANTHEM PL
FOUNTAIN, CO 80817

KEVIN OCONNOR
32747 KNOLLWOOD LANE
WESLEY CHAPEL, FL 33544

KEVIN PERRINO
77-6439 PUALANI STREET
KAILUA KONA, HI 96740

KEVIN PIPER
571 SNYDER LN
BLAIRSVILLE, PA 15717

KEVIN PUEBLA
ADDRESS REDACTED

KEVIN PURDY
91-1176 KAUIKI ST
UNIT 1
EWA BEACH, HI 96706

KEVIN REED
1750 RIDGE ROAD
HOMERCITY, PA 15748

KEVIN RENNIE
5031 ALAVISTA DRIVE
ORLANDO, FL 32837

KEVIN RIOS
ADDRESS REDACTED

KEVIN S MCDUFFIE
PO BOX 665
OAK HILL, FL 32759

KEVIN SAUNDERS
1315 E. ELLIS DR.
TEMPE, AZ 85282

KEVIN SERRAME
PO BOX 711
PORT ORCHARD, WA 98366

KEVIN SHIPP
636 9TH AVE N
JACKSONVILLE BEACH, FL 32250

KEVIN SHOTKOSKI
PO BOX 136
GERING, NE 69341

KEVIN SINES
424 FOREST MEADOW LN
ORANGE PARK, FL 32065

KEVIN SMILEY
2036 10TH ST SOUTH
ST PETERSBURG, FL 33705

KEVIN SMITH
8750 IDLEWILD AVENUE
HIGHLAND, IN 46322

KEVIN STEPHENSON
9032 VANCE ST #106
WESTMINSTER, CO 80021

KEVIN TAVENNER
842 SANTA CRUZ ST
CORONA, CA 92882

KEVIN THOMAS
2806 CYPRESS BOWL RD
LUTZ, FL 33558

KEVIN TUEL
5455 RICHMOND AVE 1099
HOUSTON, TX 77056

KEVIN TUEL
6519 LAS BRISAS DR
HOUSTON, TX 77083

KEVIN VANWINKLE
3426 S FARM ROAD 135
SPCINGFIELD, MO 65807

KEVIN VASQUEZ
ADDRESS REDACTED

KEVIN VAZQUEZ
12937 S CATALINA AVE
GARDENA, CA 90247

KEVIN W BATTEY
699 W 29TH AVE UNIT 3358
DENVER, CO 80202

KEVIN WALTERS
6038 DORN CT
SAN JOSE, CA 95123

KEVIN WALTERS
ADDRESS REDACTED

KEVIN WARD
307 E 122ND AVE
TAMPA, FL 33612

KEVIN WARE
35 WYOMING DRIVE
APT. 208D
BLAIRSVILLE, PA 15717

KEVIN WHITEMAN
ADDRESS REDACTED

KEVIN WILKINSON
P.O. BOX 2911
BLAIRSVILLE, GA 30512

**Corinthian Colleges, Inc. - U.S. Mail**

KEVIN WILKINSON
P.O.BOX 2911
BLAIRSVILLE, GA 30512

KEVIN WILL
1955 AMERICANA BLVD #43K
ORLANDO, FL 32839

KEVIN WILSON
8400 SHERIDAN BLVD
ARVADA, CO 80003

KEVIN WOLFE
4327 RAVENSWORTH ROAD APT. 506
ANNANDALE, VA 22003

KEVINDEL DE GUZMAN
ADDRESS REDACTED

KEVIS SULLIVAN
4447 ABRUZZI CIR
STOCKTON, CA 95206

KEWON ADAMS
11231 SOUTH HERMOSA #1
CHICAGO, IL 60643

KEY WEST LOCK & SAFE, INC.
4291 HOLLAND ROAD, SUITE 113
VIRGINIA BEACH, VA 23452

KEYANNA BLAKELY
ADDRESS REDACTED

KEYAUNA THOMAS
987 SHADY LANE
GLENDORA, CA 91740

KEYE
C/O KUTV
299 S. MAIN ST., SUITE #150
SALT LAKE CITY, UT 84111

KEYERA LASHONDA BRADFORD
ADDRESS REDACTED

KEYLA IVELISSE LEON GARCIA
ADDRESS REDACTED

KEYNETH BLANDO
91-1021 KEHUE PL
EWA BEACH, HI 96706

KEYON HESS
18606 FITZPATRICK CT
DETROIT, MI 48228

KEYONNA SWARN
ADDRESS REDACTED

KEYSHA STILES
ADDRESS REDACTED

KEYSHLA TORO
612 SARATOGA AVE
LAKELAND, FL 33815

KEYSTON BROS.
1549 COINING DRIVE
TOLEDO, OH 43612

KEYSTON BROS.
2801 ACADEMY WAY, STE. B
SACRAMENTO, CA 95815

KEYSTON BROS.
4035 W. VAN BUREN
PHOENIX, AZ 85009

KEYSTON BROS.
6809 FULTON ST.
HOUSTON, TX 77022

KEYSTONE AUTOMOTIVE INDUSTRIES, INC.
1627 ARMY COURT
STOCKTON, CA 95206

KEYSTONE AUTOMOTIVE INDUSTRIES, INC.
4955 KALAMATH ST.
DENVER, CO 80221

KEYSTONE AUTOMOTIVE INDUSTRIES, INC.
700 EAST BONITA AVE.
POMONA, CA 91767

KEYSTONE AUTOMOTIVE INDUSTRIES, INC.
DEPT #2485
LOS ANGELES, CA 90084

KEYSTROKES
2121 CLOVERFIELD BLVD., STE. 114
SANTA MONICA, CA 90404

KEYVANNA ANN MARTHINI
ADDRESS REDACTED

KEYWAY LOCK & SECURITY COMPANY
3820 W. 79TH ST.
CHICAGO, IL 60652

KEZIA WHISKEY
ADDRESS REDACTED

KFRE-TV
C/O KUTV
299 S. MAIN ST. #150
SALT LAKE CITY, UT 84111

KFVE-K5
420 WAIAKAMILO ROAD, STE. #205
HONOLULU, HI 96817

KGMB
420 WAIAKAMILO ROAD, STE. #205
HONOLULU, HI 96817

Corinthian Colleges, Inc. - U.S. Mail                                                                                          Served 7/30/2015

KGO-TV
P.O. BOX 732384
DALLAS, TX 75373

KGO-TV
P.O. BOX 742090
LOS ANGELES, CA 90074

KGW
P.O. BOX 203981
HOUSTON, TX 77216

KGW
P.O. BOX 731253
DALLAS, TX 75373

KHADER JABRA
21489 N65TH AVE
GLENDALE, AZ 85308

KHADIJAH FREEMAN
4901 HOLLYWOOD DR
COUNTRY CLUB HILLS, IL 60478

KHADJAH SHALONE SLAUGHTER
ADDRESS REDACTED

KHAI H TAING
5686 CANFIELD WAY
CHINO HILLS, CA 91709

KHAI LY
2107 BENNIGHOF CT
SAN JOSE, CA 95121

KHAI TAING
5686 CANFIELD WAY
CHINO HILLS, CA 91709

KHAINA BALL
ADDRESS REDACTED

KHALEA HAYES
5105 FOXBRIDGE CIRCLE NORTH #123
CLEARWATER, FL 33760

KHALEA L HAYES
5105 FOXBRIDGE CIRCLE NORTH
#123
CLEARWATER, FL 33760

KHALID ALZWAHEREH
1436 S. SHENONDOAH ST. #205
LOS ANGELES, CA 90035

KHALID AYYUBOV
237 HOLBORN LOOP
DAVENPORT, FL 33897

KHALIL ABDUL-MALIK
27 MARY PEARSON DRIVE
MARKHAM, ON  L3S 2Y8
CANADA

KHALIL RASHAD SAMPLE
ADDRESS REDACTED

KHAMTING DOUANGDALA
ADDRESS REDACTED

KHANG TRUONG
ADDRESS REDACTED

KHANH T VUONG
3567 CONROY ROAD
UNIT 1214
ORLANDO, FL 32839

KHANH VUONG
3567 CONROY ROAD
UNIT 1214
ORLANDO, FL 32839

KHAREN B HELSON
ADDRESS REDACTED

KHAREN HELSON
ADDRESS REDACTED

KHARON MITCHELL
ADDRESS REDACTED

KHARY JEFFERS
1550 N WARREN AVE
APT. 115
MILWAUKEE, WI 53202

KHASHAYAR ALAEE
320 PALO ALTO AVE APT C1
PALO ALTO, CA 94301

KHATANIA DENIECE LEMON
ADDRESS REDACTED

KHATIJA MILLS
8361 S BURLEY
CHICAGO, IL 60637

KHATIRA WILLIAMS
60 CLIF PRESCOD RD. A8
EDISON, NJ 08817

KHENG OUNG
ADDRESS REDACTED

KHIP-FM
60 GARDEN COURT, STE. 300
MONTEREY, CA 93940

KHNL
420 WALAKAMILO ROAD STE. #205
HONOLULU, HI 96817

KHOI HOANG
10355 SADDLE CREEK DR
SACRAMENTO, CA 95829

**Corinthian Colleges, Inc. - U.S. Mail**

KHON
88 PIIKOI STREET
HONOLULU, HI 96814

KHON
P.O. BOX 844304
DALLAS, TX 75284

KHRISTIAN DEMARTINO
ADDRESS REDACTED

KHRISTINA AVALOS
2777 ALTON PARKWAY 348
IRVINE, CA 92606

KHRISTY GIPSON
1007 WARRINGTON WAY
FORNEY, TX 75126

KHRISTY R GIPSON
1007 WARRINGTON WAY
FORNEY, TX 75126

KIA GREEN
12 MEDIAN PLACE
PORTSMOUTH, VA 23701

KIA THAO
ADDRESS REDACTED

KIA WOLRIDGE
1022 PR 5020
LEDBETTER, TX 78946

KIAH
P.O. BOX 843744
DALLAS, TX 75284

KIAMA RUCKER
ADDRESS REDACTED

KIANA ACUNA
18433 BENGAL AVE
HAYWARD, CA 94541

KIANA SHEMARIA GUDE
ADDRESS REDACTED

KIANA STONE
32195 SETTLERS RIDGE DR.
BRYCEVILLE, FL 32009

KIANA TORRES
ADDRESS REDACTED

KIANI COCHRANE
4104 THOROUGHBRED TRAIL
FORT WORTH, TX 76123

KIANI MITCHELL
2377 OAK HARBOUR DR
APT. 274
SACRAMENTO, CA 95833

KIANII TUCKETT
ADDRESS REDACTED

KIANNA NICOLE SCOTT
ADDRESS REDACTED

KIANTE SMITH
9009 AVENUE CLUB DRIVE #202
TAMPA, FL 33637

KIANTE SMITH
9009 CLUB AVE DR #202
TAMPA, FL 33637

KIARA BELONZI
ADDRESS REDACTED

KIARA LENIQUE NASHAY PARKER
ADDRESS REDACTED

KIARA MORENO
ADDRESS REDACTED

KIARA ROJAS
ADDRESS REDACTED

KIARANAE HOUZE
ADDRESS REDACTED

KIARRA BARNHILL
ADDRESS REDACTED

KICKERT SCHOOL BUS LINE, INC.
20575 TORRENCE AVE.
LYNWOOD, IL 60411

KICTAH VUE
ADDRESS REDACTED

KICU-TV
P.O. BOX 79703
CITY OF INDUSTRY, CA 91716

KICU-TV
P.O. BOX 809279
CHICAGO, IL 60680

KID N PLAY YOUTH SERVICES
1218 S. OAKS ST.
ARLINGTON, TX 76010

KID N PLAY YOUTH SERVICES
P.O. BOX 51196
FORT WORTH, TX 76105

**Corinthian Colleges, Inc. - U.S. Mail**

KIDADA QUARLES
867 WASHINGTON ST #2
DORCHESTER, MA 02124

KIDKRAFT LP
P.O. BOX 3166
CAROL STREAM, IL 60132

KIDS AGAINST HUNGER, INC.
6490 WESTCHESTER CIR
MINNEAPOLIS, MN 55427

KIDS CHARITIES OF THE ANTELOPE VALLEY
42055 50TH ST., W
QUARTZ HILL, CA 93536

KIEANITRIA JOHNSON
ADDRESS REDACTED

KIEANNIA JETTON
ADDRESS REDACTED

KIECKHAFER, SCHIFFER & COMPANY, LLP
6201 OAK CANYON, STE. 200
IRVINE, CA 92618

KIEFER CONSULTING
13405 FOLSOM BLVD
SUITE 501
FOLSOM, CA 95630

KIEMON GONZALEZ
ADDRESS REDACTED

KIER MUNN
1937 MALDEN CRESCENT
PICKERING, ON L1V 3G6
CANADA

KIERA BLAKE-SAFFELL
ADDRESS REDACTED

KIERA MCHALE
3095 WAVERING LN
MIDDLEBURG, FL 32068

KIERA SANDIFER
ADDRESS REDACTED

KIERRA MCGRIFF
ADDRESS REDACTED

KIERRA RENAE SIMMONS
ADDRESS REDACTED

KIERRE DODDS
ADDRESS REDACTED

KIERSTEN ARNONI
61 OAK ST APT 1
SOMERVILLE, MA 02143

KIESHA BIRDSONG
1007 NORTH ARCHIBALD AVE
APT. A
ONTARIO, CA 91764

KIESHA SHARDAE WHITE
ADDRESS REDACTED

KIISHA NUNLEY
14611 MEMORIAL DRIVE
DOLTON, IL 60419

KIISHA WARFIELD-SANDERS
893 TAIT RD.
WARREN, OH 44481

KIJUAN JAKEE EDWARDS
ADDRESS REDACTED

KIKI ETSUO FUJITA
ADDRESS REDACTED

KIKU
737 BISHOP STREET, STE. #1430
HONOLULU, HI 96813

KILAH RANDALL
ADDRESS REDACTED

KILGORE INTERNATIONAL, INC.
36 W. PEARL STREET
COLDWATER, MI 49036

KILLIAN FLORIST
312 SOUTH THIRD STREET
LARAMIE, WY 82070

KILMER'S BG DISTRIBUTING
2951 EAST A STREET
TORRINGTON, WY 82240

KILROY REALTY, LP
12200 W. OLYMPIC BLVD., STE. 200
LOS ANGELES, CA 90064

KIM ANH NGUYEN
ADDRESS REDACTED

KIM BANKS
9040 BRADY
REDFORD, MI 48239

KIM BLOCKMON
11442 GULLWOOD DR.
HOUSTON, TX 77089

KIM BOURADA
2088 CARLING AVE.
OTTAWA, ON K2A 1G8
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**

KIM CARITHERS
4624 80TH ST NE APT R39
MARYSVILLE, WA 98270

KIM CHAPMAN
5404 CHINKAPIN LANE
FORT WORTH, TX 76244

KIM CHHIM
ADDRESS REDACTED

KIM D SHEMANSKY
327 EVERGREEN DR
LATROBE, PA 15650

KIM DAUGHERTY
ADDRESS REDACTED

KIM GUNDLACH
1139 HEATHER SQ
PASADENA, CA 91104

KIM HELGESON
1011 E.REYNOLDS
LARAMIE, WY 82072

KIM HILL
2611 WOODLAWN AVENUE
THUNDER BAY, ON P7C 2A2
CANADA

KIM HINKLEY
31 SOUTH MAIN ST
HOLLEY, NY 14470

KIM HUYNH
ADDRESS REDACTED

KIM IANNONE
7817 DUCOR AVE
WEST HILLS, CA 91304

KIM JACKSON
960 WINBURN DR
EAST POINT, GA 30344

KIM KEEL
9502 GENTRY SHADOWS LANE
HUMBLE, TX 77396

KIM LARKIN
4714 CHRISTA CT # 312
TAMPA, FL 33614

KIM LAURENZANO
72 LAKEPINES
IRVINE, CA 92620

KIM LAVARO
ADDRESS REDACTED

KIM LEGG
708 JEFFERSON AVE
LAKELAND, FL 33801

KIM LENCZEWSKI
3539 EAGLE CREEK DR
SHELBY TOWNSHIP, MI 48317

KIM LOBENE
ADDRESS REDACTED

KIM LYNN MAGANA
ADDRESS REDACTED

KIM M WILSON-SMITH
ADDRESS REDACTED

KIM MARTIN
6677 CHRISTOPHER PK LANE
CANAL WINCHESTER, OH 43110

KIM MCCONNELL
ADDRESS REDACTED

KIM MILLER
659 EAST 1650 SOUTH
OREM, UT 84097

KIM MURPHY-DEAN
2905 B CRAIGLAWN ROAD
SILVER SPRING, MD 20904

KIM NORRIS
4051 PEBBLE BROOKE CIRCLE N.
ORANGE PARK, FL 32065

KIM OADES
831 WEST HILLCREST BLVD
MONROVIA, CA 91016

KIM OANH NGUYEN
ADDRESS REDACTED

KIM PALMOS-WEIKEL
2136 BEAU PRE
STOCKTON, CA 95206

KIM R BANKS
9040 BRADY
REDFORD, MI 48239

KIM R HELGESON
1011 E REYNOLDS
LARAMIE, WY 82072

KIM R LARKIN
4714 CHRISTA CT
# 312
TAMPA, FL 33614

KIM RIDENHOUR
829 13TH CT SW
LARGO, FL 33770

**Corinthian Colleges, Inc. - U.S. Mail**

KIM RODRIGUEZ
9530 UNDERWOOD ST.
PICO RIVERA, CA 90660

KIM SHEMANSKY
327 EVERGREEN DR.
LATROBE, PA 15650

KIM STEVENS
5663 REYNARD TRAIL
LITHONIA, GA 30038

KIM STEVENSON
7310 LANSBURY DR
SAN ANTONIO, TX 78250

KIM TAYLOR
1135 DUVALL CT
STOCKTON, CA 95210

KIM VO
ADDRESS REDACTED

KIM WALDEN
2547 GAILWOOD DR
NEW PRT RCHY, FL 34655

KIM YEN NGUYEN
16075 BLOSSOM HILL RD
LOS GATOS, CA 95032

KIMADA SMITH
7129 LAVERNE LANE
APT. 3W
TINLEY PARK, IL 60477

KIMBA HARRIS
ADDRESS REDACTED

KIMBALL ART CENTER
P.O. BOX 1478
PARK CITY, UT 84060

KIMBALL ECKERSON
4810 NIGHTINGALE DR APT F-206
COLORADO SPRINGS, CO 80918

KIMBALL T ECKERSON
4810 NIGHTINGALE DR APT F 206
COLORADO SPRINGS, CO 80918

KIMBELY RANKIN
2425 BICKERS STREET #416
DALLAS, TX 75212

KIMBER CHARLYNE BREWER
ADDRESS REDACTED

KIMBER ROBERTS-WATERS
ADDRESS REDACTED

KIMBERLE A JOHNSTON
2400 VALLEY FORGE WAY
ROSEVILLE, CA 95661

KIMBERLE JOHNSTON
2400 VALLEY FORGE WAY
ROSEVILLE, CA 95661

KIMBERLEE ANDERSON
ADDRESS REDACTED

KIMBERLEE BARHAM
ADDRESS REDACTED

KIMBERLEE ESSES
2475 SAMPLE AVE.
CLOVIS, CA 93611

KIMBERLEE ESSES
9920 N. CANYON CREEK LANE
FRESNO, CA 93730

KIMBERLEE FURUGORI
7917 49TH AVE S.
SEATTLE, WA 98118

KIMBERLEE L ESSES
9920 N  CANYON CREEK LANE
FRESNO, CA 93730

KIMBERLEE LOOPER
ADDRESS REDACTED

KIMBERLEE LYNNE ESSES
845 N FARRIS AVE
FRESNO, CA 93728

KIMBERLEE SAMUELSON
1750 CHARLESWOOD ESTATES DR
WEST FARGO, ND 58078

KIMBERLEE THOMAS
2671 AMES HAVEN RD
KISSIMMEE, FL 34744

KIMBERLEY BASCLE
3837 CASSIA DRIVE
ORLANDO, FL 32828

KIMBERLEY D FALVAI
2112 348TH ST E
ROY, WA 98585

KIMBERLEY DEBESSONET
350 CROSSINGS
APT. 104
ORANGE PARK, FL 32073

KIMBERLEY FALVAI
2112 348TH ST E
ROY, WA 98585

KIMBERLEY FURUKAWA
64 CITATION CRESCENT
ANCASTER, ON L9K 1H8
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**

KIMBERLY HOPE
8 SMITH ROAD
OXFORD STATION, ON K0G 1T0
CANADA

KIMBERLEY LAMAS MERCADO
19318 WYANDOTTE AVE
APT. 42
RESEDA, CA 91335

KIMBERLEY LEE
ADDRESS REDACTED

KIMBERLEY MARTINEZ
10260 N. WASHINGTON STREET
APT. 817
THORNTON, CO 80229

KIMBERLEY MARTINEZ
14788 E. STANFORD PLACE
AURORA, CO 80015

KIMBERLEY RELLER
2685 SUNDANCE CIRCLE
MULBERRY, FL 33860

KIMBERLEY SANTIAGO
2263 OAKRIDGE DRIVE
APT. 3
AURORA, IL 60502

KIMBERLEY STEELE
27752 GREEN WILLOW RUN
WESLEY CHAPEL, FL 33544

KIMBERLEY TRAVIS
7875 S. CANDLESTICK LANE #304
MIDVALE, UT 84047

KIMBERLEY YUNETT STALLWORTH JR
ADDRESS REDACTED

KIMBERLI D HOPE
22307 51ST AVE W
MOUNTLAKE TERRACE, WA 98043

KIMBERLI HOPE
22307 51ST AVE W
MOUNTLAKE TERRACE, WA 98043

KIMBERLIE NICOLE WEIS
ADDRESS REDACTED

KIMBERLIE S THEBEAU
669 S DEPEW ST
LAKEWOOD, CO 80226

KIMBERLIE THEBEAU
669 S DEPEW ST
LAKEWOOD, CO 80226

KIMBERLINA CARRILLO
ADDRESS REDACTED

KIMBERLY A BARTHOLOMEW
355 AOLOA ST Q201
KAILUA, HI 96734

KIMBERLY A BROWN
6144 LYNN LAKE DR  S  APT  D
ST PETERSBURG, FL 33712

KIMBERLY A CHRISTIAN
6210 PARADISE DRIVE
ARLINGTON, TX 76001

KIMBERLY A CORAN
1512 WILLARD GARDEN COURT
SAN JOSE, CA 95126

KIMBERLY A DOLE
1573 BAYTREE DR
ROMEOVILLE, IL 60446

KIMBERLY A ESPINOZA
ADDRESS REDACTED

KIMBERLY A HOTTELL
300 ELMHURST ST
#49
HAYWARD, CA 94544

KIMBERLY A MCMAHON
6532 NW CHUGWATER CIR
PORT ST LUCI, FL 34983

KIMBERLY A OSSIANDER
1503 SPRING CREEK DR
LARAMIE, WY 82070

KIMBERLY A SLOAN
14818 RANCHERO RD
HESPERIA, CA 92345

KIMBERLY A WEISINGER
4802 B MYRTLE DRIVE
CONCORD, CA 94521

KIMBERLY A WELLMAN
482 CALIFORNIA ST
NEWTON, MA 02460

KIMBERLY A WILLIAMS
13547 MT  RANIER WAY
HESPERIA, CA 92345

KIMBERLY ADAMS GOULBOURNE
10667 SW 7TH STREET
PEMBROKE PINES, FL 33025

KIMBERLY ANDRADE
ADDRESS REDACTED

KIMBERLY ANN BARBIERI
ADDRESS REDACTED

KIMBERLY ANN ESPINOZA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 7/30/2015

KIMBERLY ANN GASTON
ADDRESS REDACTED

KIMBERLY ANN HUBBARD
ADDRESS REDACTED

KIMBERLY ANN MATHENEY
ADDRESS REDACTED

KIMBERLY ANN NIEDERT
ADDRESS REDACTED

KIMBERLY ANN PARKS
ADDRESS REDACTED

KIMBERLY ANNE LEBRON
ADDRESS REDACTED

KIMBERLY AUDOUIN
81 MONTECILLO AVE #2
NEWARK, NJ 07106

KIMBERLY BANTON
10131 QUIVAS ST
THORNTON, CO 80260

KIMBERLY BARATTA
104 GREGG CRT
MOYOCK, NC 27958

KIMBERLY BARTHOLOMEW
355 AOLOA ST Q201
KAILUA, HI 96734

KIMBERLY BARTHOLOMEW
PO BOX 1707
KAILUA, HI 96734

KIMBERLY BASHAW
1655 MCDOWELL
AURORA, IL 60504

KIMBERLY BETHEL
ADDRESS REDACTED

KIMBERLY BLAND
ADDRESS REDACTED

KIMBERLY BOUTTE
1825 GALINDO STREET
APT. 323
CONCORD, CA 94520

KIMBERLY BRACEY
214 MARGARET ST
PORTAGEVILLE, MO 63873

KIMBERLY BRAXTON
3999 LEATHERWOOD DR
ORANGE PARK, FL 32065

KIMBERLY BROWN
212 STOCKPORT ROAD
COLUMBIA, SC 29229

KIMBERLY BROWN
5 POWERS RD
SUDBURY, MA 01776

KIMBERLY BROWN
6144 LYNN LAKE DR. S. APT. D
ST. PETERSBURG, FL 33712

KIMBERLY BUFFKIN
ADDRESS REDACTED

KIMBERLY BURGER
1845 DENNIS AVE
CLOVIS, CA 93611

KIMBERLY BUSH
ADDRESS REDACTED

KIMBERLY BUTLER
2538 COLLEGE DR.
SAN BERNARDINO, CA 92410

KIMBERLY BUTZ
4391 NW 75TH AVE. S
CORAL SPRINGS, FL 33065

KIMBERLY CARDER
1651 N CR 19-A #905
EUSTIS, FL 32726

KIMBERLY CAROLINA SOLARES
ADDRESS REDACTED

KIMBERLY CATALAN
ADDRESS REDACTED

KIMBERLY CAZARES
ADDRESS REDACTED

KIMBERLY CHANEY
5236 TENNIS COURT CIRCLE
TAMPA, FL 33617

KIMBERLY CHAVEZ
ADDRESS REDACTED

KIMBERLY CHERON BATTLE
ADDRESS REDACTED

KIMBERLY CHRISTIAN
2705 WOODSIDE DR
ARLINGTON, TX 76016

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                     Served 7/30/2015

KIMBERLY CHRISTIAN
6210 PARADISE DRIVE
ARLINGTON, TX 76001

KIMBERLY COLE
5377 SAINT CLAIR ST
DETROIT, MI 48213

KIMBERLY CONAWAY
6282 KITER RD
COCHRANTON, PA 16314

KIMBERLY COOK
18 GINGER DRIVE
BARRIE, ON L4N 9Z2
CANADA

KIMBERLY CORAN
1512 WILLARD GARDEN COURT
SAN JOSE, CA 95126

KIMBERLY COX
136 W NATIONAL
CLOVIS, CA 93612

KIMBERLY COYLE
13973 HUBBARD ST
SYLMAR, CA 91342

KIMBERLY CREANO
ADDRESS REDACTED

KIMBERLY D CUEVAS
ADDRESS REDACTED

KIMBERLY D GHENT
2104 SANDSTONE DR
JENISON, MI 49428

KIMBERLY D KEENE
5712 REMINGTON LK
APT 2809
FORT WORTH, TX 76132

KIMBERLY D SIMPSON
19131 WOODINGHAM DR
DETROIT, MI 48221

KIMBERLY DAVIDSON
110 E GREENWAY PKWY APT 2059
PHOENIX, AZ 85022

KIMBERLY DAVIS
ADDRESS REDACTED

KIMBERLY DAVIS-MAYERS
3190 SAINT BERNARD CIRCLE
COLUMBUS, OH 43232

KIMBERLY DAWN CALHOON
ADDRESS REDACTED

KIMBERLY DE YANIRA CUEVAS
ADDRESS REDACTED

KIMBERLY DEAN
5106 TILDENS GROVE BLVD.
WINDEMERE, FL 34786

KIMBERLY DENISE HILL
ADDRESS REDACTED

KIMBERLY DENTON
ADDRESS REDACTED

KIMBERLY DOLE
1573 BAYTREE DR.
ROMEOVILLE, IL 60446

KIMBERLY DUARTE
ADDRESS REDACTED

KIMBERLY DUKES
12117 POPLAR DR.
OCEAN SPRINGS, MS 39565

KIMBERLY DUKES
6721 WASHINGTON AVE
APT. 4G
OCEAN SPRINGS, MS 39564

KIMBERLY ELLIS
ADDRESS REDACTED

KIMBERLY FERNANDEZ
ADDRESS REDACTED

KIMBERLY FORTNEY
10302 STATE HWY KK
MARSHFIELD, MO 65706

KIMBERLY FOWLER
4449 SO. ELLIS
CHICAGO, IL 60653

KIMBERLY FREEMAN
1251 MASSACHUSETTS AVENUE
APT. 74
RIVERSIDE, CA 92507

KIMBERLY FREITAG
2218 DOWNEND STREET
COLORADO SPRINGS, CO 80910

KIMBERLY FUNK
3000 FORD RD APT F59
BRISTOL, PA 19007

KIMBERLY GEIB
900 COVERT COURT
VIRGINIA BEACH, VA 23464

KIMBERLY GHENT
2104 SANDSTONE DR
JENISON, MI 49428

**Corinthian Colleges, Inc. - U.S. Mail**

KIMBERLY GILES
1134 E ROVEY
PHOENIX, AZ 85014

KIMBERLY GILLIS
10140 LOFTON WAY
ELK GROVE, CA 95757

KIMBERLY GOODWIN
16036 STATE HWY 135 NORTH
TROUPE, TX 75789

KIMBERLY GOODWIN
309 LUDLOW DRIVE
SEAFORD, VA 23696

KIMBERLY GREEN
6947 SW 179TH AVE
BEAVERTON, OR 97007

KIMBERLY GUTIERREZ
2128 EAST AVENUE D
BISMARCK, ND 58501

KIMBERLY HENDERSON
1082 W WINDHAVEN AVENUE
GILBERT, AZ 85233

KIMBERLY HENRY
ADDRESS REDACTED

KIMBERLY HILLERY
249 E. LAKE AVE
LONGWOOD, FL 32750

KIMBERLY HOCKADAY
606 PIERCE LN NE
TACOMA, WA 98422

KIMBERLY HOCKADAY
8425 PACIFIC HWY E #22
TACOMA, WA 98422

KIMBERLY HOTTELL
ADDRESS REDACTED

KIMBERLY HOTTELL
ADDRESS REDACTED

KIMBERLY HOYT
6583 MIMOSA PLACE
RANCHO CUCAMONGA, CA 91739

KIMBERLY HURNDON
1804 GROVE PARK DR
ORANGE PARK, FL 32073

KIMBERLY I FREITAG
2218 DOWNEND STREET
COLORADO SPRINGS, CO 80910

KIMBERLY IRANIA SALGADO
ADDRESS REDACTED

KIMBERLY ITO
11508 FREESTONE AVE
PEARLAND, TX 77584

KIMBERLY J WOODS-GULLEY
2560 PLYMOUTH DRIVE
COLORADO SPRINGS, CO 80916

KIMBERLY JOHNSON
ADDRESS REDACTED

KIMBERLY JOHNSON
ADDRESS REDACTED

KIMBERLY JOHNSON
ADDRESS REDACTED

KIMBERLY JOINER
4705 ONYX PLACE
TAMPA, FL 33615

KIMBERLY JONES
ADDRESS REDACTED

KIMBERLY JONES
ADDRESS REDACTED

KIMBERLY JULIEFER ESPEJO
ADDRESS REDACTED

KIMBERLY JUNIOUS
ADDRESS REDACTED

KIMBERLY K MOFFITT
26285 BEAR RD
CUSHING, MN 56443

KIMBERLY KARINA LEDEZMA
ADDRESS REDACTED

KIMBERLY KEACH
4526 MANCHESTER RD
JACKSONVILLE, FL 32210

KIMBERLY KEENE
5712 REMINGTON LK
APT. 2809
FORT WORTH, TX 76132

KIMBERLY KEENE
5712 REMINGTON LK APT 2809
FORT WORTH, TX 76132

KIMBERLY KENT
172 GLENWAY STREET
BOSTON, MA 02121

KIMBERLY KERR
6204 HULEN BEND CIRCLE #320
FORT WORTH, TX 76132

KIMBERLY KING
2850 LEOTI DRIVE
COLORADO SPRINGS, CO 80922

KIMBERLY KITCHEN
1309 EAST LAURA ST.
PLANT CITY, FL 33563

KIMBERLY KORMOS-WARRINER
31 STONEYBROOK CRES
WELLAND, ON L3C 6Z3
CANADA

KIMBERLY L COLE
5377 SAINT CLAIR ST
DETROIT, MI 48213

KIMBERLY L JOHNSON
4710 S DAWNMEADOW CT
PLANT CITY, FL 33566

KIMBERLY L MAGETT
2606 MIRAGE AVE
PLAINFIELD, IL 60586

KIMBERLY LANDAVERDE
ADDRESS REDACTED

KIMBERLY LANGER
3040 NE 190TH STREET
UNIT 209
AVENTURA, FL 33180

KIMBERLY LARA
7830 KETTLE DRUM STREET
COLORADO SPRINGS, CO 80922

KIMBERLY LASELVA
103 OAKDALE AVENUE
DEDHAM, MA 02026

KIMBERLY LATHAM
7667 N WICKHAM RD. #1509
MELBOURNE, FL 32940

KIMBERLY LATRICE BRYANT
ADDRESS REDACTED

KIMBERLY LAURA ROOD
ADDRESS REDACTED

KIMBERLY LEAL
ADDRESS REDACTED

KIMBERLY LEWIS
2841 FOWLER RD SP35
CERES, CA 95037

KIMBERLY LOPEZ
ADDRESS REDACTED

KIMBERLY LOPEZ
ADDRESS REDACTED

KIMBERLY LORTON
ADDRESS REDACTED

KIMBERLY LYNN GRAY
ADDRESS REDACTED

KIMBERLY LYNN HENRY
ADDRESS REDACTED

KIMBERLY M DUKES
12117 POPLAR DR
OCEAN SPRINGS, MS 39565

KIMBERLY M ITO
11508 FREESTONE AVE
PEARLAND, TX 77584

KIMBERLY M LATHAM
7667 N WICKHAM RD  #1509
MELBOURNE, FL 32940

KIMBERLY M ORTEGA
2335 W  247TH ST
LOMITA, CA 90717

KIMBERLY M SISON
1936 KELOWNA PLACE
PORT ORCHARD, WA 98366

KIMBERLY M WILLIAMS
2530 SARA JANE PKWY
238
GRAND PRAIRIE, TX 75062

KIMBERLY MACHADO
ADDRESS REDACTED

KIMBERLY MADAYAG
1210 AVIGNON DR
MERCED, CA 95348

KIMBERLY MARIE DEFILLIPES
ADDRESS REDACTED

KIMBERLY MASON
ADDRESS REDACTED

KIMBERLY MCMAHON
6532 NW CHUGWATER CIR
PORT ST. LUCIE, FL 34983

KIMBERLY MEJIA
ADDRESS REDACTED

KIMBERLY MENDOZA
ADDRESS REDACTED

KIMBERLY MEOLA
872 NW 41ST COURT
POMPANO BEACH, FL 33064

KIMBERLY MERCADO
5601 ASHLEY OAKS DR #10
TAMPA, FL 33617

KIMBERLY MICHAUD
1429 PRIESTSHORE BAY
ANTIOCH, TN 37013

KIMBERLY MICHELLE LUX
ADDRESS REDACTED

KIMBERLY MINOSKY
ADDRESS REDACTED

KIMBERLY MOFFITT
26285 BEAR RD
CUSHING, MN 56443

KIMBERLY MONTGOMERY
4655 MASON RD
COLLEGE PARK, GA 30349

KIMBERLY MOORE
5424 WINDBRUSH DR
TAMPA, FL 33625

KIMBERLY MORGAN
4386 APPLE LEAF PLACE
JACKSONVILLE, FL 32224

KIMBERLY MURRAY
ADDRESS REDACTED

KIMBERLY MURRAY
ADDRESS REDACTED

KIMBERLY N DAVIS-MAYERS
3190 SAINT BERNARD CIR
COLUMBUS, OH 43232

KIMBERLY NICHOLE HARRIS
ADDRESS REDACTED

KIMBERLY NOEMY GUTIERREZ
ADDRESS REDACTED

KIMBERLY NOVINS
225 W. 7TH ST
LONG BEACH, CA 90813

KIMBERLY NOVINS
P.O. BOX 21464
LONG BEACH, CA 90801

KIMBERLY ORTEGA
2335 W. 247TH ST.
LOMITA, CA 90717

KIMBERLY OSSIANDER
1503 SPRING CREEK DR
LARAMIE, WY 82070

KIMBERLY OTTERSTETTER
16413 SILVERADO DR
SOUTHGATE, MI 48195

KIMBERLY PADDACK
ADDRESS REDACTED

KIMBERLY PAGE
ADDRESS REDACTED

KIMBERLY PALINSKY
4648 ELON CRES
LAKELAND, FL 33810

KIMBERLY PALMER
6647 SUNSET PARK
REX, GA 30273

KIMBERLY PANCHANA
1911 ROCKY MILL DR.
LAWRENCEVILLE, GA 30044

KIMBERLY PAVLIK
1132 CATAWBA RUN
LOWELL, NC 28098

KIMBERLY PELZER
5133 NORTHDALE BLVD
TAMPA, FL 33624

KIMBERLY PENN
8239 SANDS POINT DR
HOUSTON, TX 77036

KIMBERLY PERALTA
14432 GRASSMERE LANE
TUSTIN, CA 92780

KIMBERLY PFLUEGER
7454 E WOODSBORO AVE
ANAHEIM HILLS, CA 92807

KIMBERLY PITTMAN
7044 MONARCH PARK DR
APOLLO BEACH, FL 33572

KIMBERLY POFF
ADDRESS REDACTED

KIMBERLY PRACHT
19422 E 42ND AVE
DENVER, CO 80249

KIMBERLY PRATHER
6002 WEST CABANNE PLACE
ST.LOUIS, MO 63112

KIMBERLY PRUETZ
1450 REDWOOD DR
PISCATAWAY, NJ 08854

KIMBERLY R KITCHEN
1309 EAST LAURA ST
PLANT CITY, FL 33563

KIMBERLY R SMITH
1706 DESTINO CT
PORT ORANGE, FL 32128

KIMBERLY R TAYLOR
5056 SW BOUNDARY STREET
PORTLAND, OR 97221

KIMBERLY R. LOTHYAN
11415 53RD AVE. S.E.
EVERETT, WA 98208

KIMBERLY RAFORD
21393 NE 8TH COURT #1
MIAMI, FL 33179

KIMBERLY RANDLE
ADDRESS REDACTED

KIMBERLY RICHARDS
425 LACASSE BLVD.
TECUMSEH, ON N8N 4N9
CANADA

KIMBERLY RIVERS-BLACKMON
4196 GROVELAND PARK DRIVE
POWDER SPRINGS, GA 30127

KIMBERLY ROBERSON
602 EMMA ST #1
LAKELAND, FL 33815

KIMBERLY ROBERTSON
2471 WARWICK RD
MELBOURNE, FL 32935

KIMBERLY ROBERTSON
9079 EMAHISER RD
CALEDONIA, OH 43314

KIMBERLY ROBINSON
6484 S GOLDENROD RD
UNIT A
ORLANDO, FL 32822

KIMBERLY ROENA WILLIAMS
ADDRESS REDACTED

KIMBERLY ROOTS
ADDRESS REDACTED

KIMBERLY ROSENTHAL
5025 KEARNEY AVE
OAKLAND, CA 94602

KIMBERLY RUDDUCK
4306 GRANDVIEW DRIVE
GIBSONIA, PA 15044

KIMBERLY S PRUETZ
1450 REDWOOD DR
PISCATAWAY, NJ 08854

KIMBERLY SANCHEZ- GUTIERREZ
ADDRESS REDACTED

KIMBERLY SANDERS
ADDRESS REDACTED

KIMBERLY SIERRA
110 E GREENWAY PKWY
APT. 1062
PHOENIX, AZ 85022

KIMBERLY SIMPSON
19131 WOODINGHAM DR
DETROIT, MI 48221

KIMBERLY SISON
1936 KELOWNA PLACE
PORT ORCHARD, WA 98366

KIMBERLY SISON
P.O.BOX 2925
SILVERDALE, WA 98383

KIMBERLY SLATER
ADDRESS REDACTED

KIMBERLY SLOAN
14818 RANCHERO RD
HESPERIA, CA 92345

KIMBERLY SMALLWOOD
16307 BRIDGELAWN AVENUE
LITHIA, FL 33547

KIMBERLY SMARR
3005 BARBERRY DRIVE
HOUSTON, TX 77051

KIMBERLY SMARR
PO BOX 630867
HOUSTON, TX 77263

KIMBERLY SMITH
1706 DESTINO CT.
PORT ORANGE, FL 32128

KIMBERLY SUE PUGH DEAN
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

KIMBERLY TAYLOR
5056 SW BOUNDARY STREET
PORTLAND, OR 97221

**Corinthian Colleges, Inc. - U.S. Mail**

KIMBERLY THOMPSON
4364 TRACYTON BEACH RD.
BREMERTON, WA 98310

KIMBERLY TOLAND
131 AVENUE B
ROCHESTER, NY 14621

KIMBERLY TOWNSEND
553 HICKOK LANE
UNIVERSITY PARK, IL 60466

KIMBERLY VALBUENA
649 MISSION ST STE 500
SAN FRANCISCO, CA 94105

KIMBERLY VAZQUEZ
5215 SKYLARK COURT
CAPE CORAL, FL 33904

KIMBERLY WALES
ADDRESS REDACTED

KIMBERLY WALKER
2007 HASTINGS ST.
MARIETTA, GA 30062

KIMBERLY WALTER
6500 ALMOND AVENUE
ORANGEVALE, CA 95662

KIMBERLY WARREN
1526 DAFFODIL AVE NE
ORTING, WA 98360

KIMBERLY WEISINGER
4802 B MYRTLE DRIVE
CONCORD, CA 94521

KIMBERLY WELLMAN
482 CALIFORNIA ST
NEWTON, MA 02460

KIMBERLY WENDEL
ADDRESS REDACTED

KIMBERLY WESTMORELAND
21011 OSTERMAN ROAD
APT. A102
LAKE FOREST, CA 92630

KIMBERLY WESTMORELAND
21011 OSTERMAN ROAD, APT A102
LAKE FOREST, CA 92630

KIMBERLY WETZEL
735 NO. MIRAMAR AVENUE #402
INDIALANTIC, FL 32903

KIMBERLY WIGGINS
716 WINESAP CT
HAMPTON, GA 30228

KIMBERLY WILEY
920 WOODLAWN ST
HOFFMAN ESTATES, IL 60169

KIMBERLY WILLIAMS
13547 MT. RANIER WAY
HESPERIA, CA 92345

KIMBERLY WILLIAMS
2530 SARA JANE PKWY 238
GRAND PRAIRIE, TX 75062

KIMBERLY WILLIAMS
27330 ARBORWAY RD APT 21
SOUTHFIELD, MI 48033

KIMBERLY WILLIAMS
300 N. AKARD STREET 1215
DALLAS, TX 75201

KIMBERLY WILSON
10839 CARLOWAY HILLS DRIVE
WIMAUMA, FL 33598

KIMBERLY WILSON
12155 W. 58TH PL. #305E
ARVADA, CO 80004

KIMBERLY WILSON
9420 RIDGE RD.
ARVADA, CO 80002

KIMBERLY WONASZEK
ADDRESS REDACTED

KIMBERLY WOODS-GULLEY
2560 PLYMOUTH DRIVE
COLORADO SPRINGS, CO 80916

KIMBERLY WRIGHT
ADDRESS REDACTED

KIMBERLY YUMANG
ADDRESS REDACTED

KIMBERLY-ANN DAVIS
1437 ULTRAMARINE LANE
PUNTA GORDA, FL 33983

KIMBUR STAR CRIBBEN
ADDRESS REDACTED

KIMEE STEINMETZ
10225 N. 12TH PLACE, NO. 2
PHOENIX, AZ 85020

KIMEKIA TEZENO
2215 AVENIDA LA QUINTA STREET # 1603
HOUSTON, TX 77077

KIMEKIA U TEZENO
2215 AVENIDA LA QUINTA STREET
# 1603
HOUSTON, TX 77077

**Corinthian Colleges, Inc. - U.S. Mail**

KIMESHA HERNDON
8022 NE 50TH STREET
KANSAS CITY, MO 64119

KIMESHA MOSLEY
5608 CAMPUS DRIVE
VIRGINIA BEACH, VA 23462

KIMICO MYERS
100 SAILING CLUB DR
COLUMBIA, SC 29229

KIMIKA HUNTER
276 W ELM ST APT 2C
BROCKTON, MA 02301

KIMIKA SIMMONS
ADDRESS REDACTED

KIMIKO MARTINS
4350 GALBRATH DR #89
SACRAMENTO, CA 95842

KIMLEY-HORN AND ASSOCIATES, INC.
P.O. BOX 932520
ATLANTA, GA 31193

KIMMEL L MAYO
187 BEXLEY LN
PISCATAWAY, NJ 08854

KIMMEL MAYO
187 BEXLEY LN
PISCATAWAY, NJ 08854

KIMMERIA SHELTICE KING
ADDRESS REDACTED

KIMMY KOO
15 ELECTRO ROAD
SCARBOROUGH, ON M1R 2A6
CANADA

KIMO'S ELECTRONICS, LLC
2728 ROOKE AVE.
HONOLULU, HI 96817

KIMY MOWER
3782 CHASING FALLS RD
ORANGE PARK, FL 32065

KIMY S MOWER
3782 CHASING FALLS RD
ORANGE PARK, FL 32065

KIMYA MCKINNON
ADDRESS REDACTED

KIMYATA RAQUEL LUCAS
ADDRESS REDACTED

KIN K SANDHU
1015 TURQUOISE DRIVE
HERCULES, CA 94547

KIN KIN SANDHU
1015 TURQUOISE DRIVE
HERCULES, CA 94547

KINA SHIELDS
2931 200TH PLACE
LYNWOOD, IL 60411

KINDELL WILLS
11414 ROSALIE DR.
FORT  WASHINGTON, MD 20744

KINDERS DELI MEATSI & BBQ
43761 BOSCELL ROAD
FREMONT, CA 94538

KINDRA JOHNSON
1682 FAIRGATE PL
COLUMBUS, OH 43206

KING CONSULTING, LTD
2521 SHALIMAR DRIVE
COLORADO SPRINGS, CO 80915

KING COUNTY TREASURY
500 FOURTH AVENUE
SEATTLE, WA 98104

KING COUNTY TREASURY
500 FOURTH AVENUE #600
SEATTLE, WA 98104

KING COUNTY TREASURY OPERATIONS
ATTN: LINDA CRANE NELSEN
500 4TH AVE., ROOM 600
SEATTLE, WA 98104

KINGA KOZMA
11610 BRANCH MOORING DRIVE
TAMPA, FL 33635

KINGS CANYON UNIFIED
15021 I ST.
REEDLEY, CA 93654

KING'S CATERERS
4010 NEW FALLS ROAD
BRISTOL, PA 19007

KINGS COUNTY ECONOMIC DEV. CORP.
120 N. IRWIN ST.
HANFORD, CA 93230

KINGS III OF AMERICA, INC. N.A.
751 CANYON DRIVE #100
COPPELL, TX 75019

KINGS TRANSPORTATION GROUP, INC.
114 REVA ST.
DAYTONA BEACH, FL 32114

KINNIEL JOHNSON
1603 FARMSIDE LANE
BOLINGBROOK, IL 60490

Corinthian Colleges, Inc. - U.S. Mail

KINTARA WOFFORD
ADDRESS REDACTED

KINYUMBA MUTAKABBIR
941 S VERMONT AVE STE 101
LOS ANGELES, CA 90006

KIOKO COX
ADDRESS REDACTED

KION
P.O. BOX 561
ST JOSEPH, MO 64502

KIPCHOGE JOHNSON
ADDRESS REDACTED

KIPPI ONEAL
ADDRESS REDACTED

KIP'S BUS SERVICE, INC.
P.O. BOX 149
CURWENSVILLE, PA 16833

KIRA JOHN
ADDRESS REDACTED

KIRA LAWYER
1623 BATES DRIVE
COLORADO SPRINGS, CO 80909

KIRA STELLMACHER
ADDRESS REDACTED

KIRAN MOHIUDDIN
28 NEWCASTLE COURT
HAMILTON, ON L8V 0A6
CANADA

KIRBY GLEASON
4610 SE 99TH AVE
PORTLAND, OR 97266

KIRBY L GLEASON
4610 SE 99TH AVE
PORTLAND, OR 97266

KIRCH-METRO COMPANY, LLC
1150 LOMBARD STREET #17
SAN FRANCISCO, CA 94109

KIRCH-METRO COMPANY, LLC
129 WATERGLEN CIRCLE
SACRAMENTO, CA 95826

KIRCH-METRO COMPANY, LLC
ATTN: MARK WOODS
1150 LOMBARD STREET #17
SAN FRANCISCO, CA 94109

KIRCH-METRO, LLC
1150 LOMBARD STREET, #17
SAN FRANCISCO, CA 94109

KIRI BLAKELY
ADDRESS REDACTED

KIRI MARIE STEVENS
ADDRESS REDACTED

KIRISSA DAWN SAMUELS
ADDRESS REDACTED

KIRK A FINLAY
7006 HIGHVIEW TERRACE
APT #302
HYATTSVILLE, MD 20782

KIRK A TRICKETT
5593 NATALIE CT  S
WESTERVILLE, OH 43081

KIRK FINLAY
7006 HIGHVIEW TERRACE
APT. #302
HYATTSVILLE, MD 20782

KIRK FINLAY
7006 HIGHVIEW TERRACE APT #302
HYATTSVILLE, MD 20782

KIRK FORSYTHE
23079 EAST OTTAWA DR APT #107
AURORA, CO 80016

KIRK HAMM
4668 FIG ST
GOLDEN, CO 80403

KIRK HANSEN
2582 JACKSON ST
LARAMIE, WY 82070

KIRK L HAMM
4668 FIG ST
GOLDEN, CO 80403

KIRK MAC ALISTER
2819 N 49TH PLACE
PHOENIX, AZ 85008

KIRK MATTHEWS
79 PRAIRIE FALCON
ALISO VIEJO, CA 92656

KIRK R MAC ALISTER
2819 N 49TH PLACE
PHOENIX, AZ 85008

KIRK SOSA
18 BILDAY CT
SACRAMENTO, CA 95835

KIRK TRICKETT
5593 NATALIE CT. S.
WESTERVILLE, OH 43081

**Corinthian Colleges, Inc. - U.S. Mail**

KIRK W MATTHEWS
79 PRAIRIE FALCON
ALISO VIEJO, CA 92656

KIRKLAND & ELLIS LLP
300 NORTH LASALLE
CHICAGO, IL 60654

KIRKLAND ELLIS LLP
CHRISTOPHER W. KIRKHAM
555 CALIFORNIA STREET
SAN FRANCISCO, CALIFORNIA 94104

KIRO-TV, INC.
PO BOX 809148
CHICAGO, IL 60680

KIRREA MARIE DICKERSON
ADDRESS REDACTED

KIRSTEN FOTHERGILL
261 S FOREST DR
CHANDLER, AZ 85226

KIRSTEN H FOTHERGILL
261 S FOREST DR
CHANDLER, AZ 85226

KIRSTEN HARRIS
88 HIGH STREET
NEWBURYPORT, MA 01950

KIRSTEN HILL
ADDRESS REDACTED

KIRSTEN MANOS
ADDRESS REDACTED

KIRSTEN MCCANN
1510 N HARRISON AVE
FRESNO, CA 93728

KIRSTEN MORTON
4741 W 99TH AVE
WESTMINSTER, CO 80031

KIRSTEN ROSANELLI
24246 VIA SANTA CLARA
MISSION VIEJO, CA 92692

KIRSTEN SCHWARTZ
5838 ARTHUR DRIVE
PLEASANTON, CA 94588

KIRSTI MEIER
1417 RIVERS EDGE TERRACE
CHESAPEAKE, VA 23323

KIRSTI MICHELLE STAFFORD
ADDRESS REDACTED

KIRSTIE FILOSA
1882 E 104TH AVE. 1121
THORNTON, CO 80233

KIRSTIE STRAMLER
3048 HALCYON CT
APT. B
BERKELEY, CA 94705

KIRT PATTOCK
6 SOUTH COURT
PLUM, PA 15239

KIRTI CHOKSI
14651 DEER PK ST
IRVINE, CA 92604

KIRTINA KHATRI
43 CLEARFIELD DRIVE
BRAMPTON, ON L6P 3J5
CANADA

KISHA DICKERSON
7122 KINGSBURY CIR
TAMPA, FL 33610

KISHA MAUGA
ADDRESS REDACTED

KISHA MCTHIRSTY
1200 TEMPLE AVE
COMPTON, CA 90221

KISHA PERSAUD
7 HURON LANE
BRADFORD, ON L3Z 0M7
CANADA

KISHA THOMPSON
300 GAYLOR LANE
NEWPORT NEWS, VA 23602

KISHA TUCKER
ADDRESS REDACTED

KISSA YARBOUGH
806 AVALON CT SE
OLYMPIA, WA 98513

KITO M SMITH
233  FRITZ WAY
CIBOLO, TX 78108

KITO SMITH
233  FRITZ WAY
CIBOLO, TX 78108

KITSAP CONF. CTR AT BREMERTON HARBORSIDE
100 WASHINGTON AVE
BREMERTON, WA 98337

KITSAP COUNTY TREASURER
ATTN: HEATHER YOUNG
P.O. BOX 299
BREMERTON, WA 98337

KITSAP CREDIT UNION
ATTN: GREG GAGNON
P.O. BOX 990
BREMERTON, WA 98337

**Corinthian Colleges, Inc. - U.S. Mail**

KITSAP CREDIT UNION
P.O. BOX 990
BREMERTON, WA 98337

KITSAP SUN
P.O. BOX 34688
SEATTLE, WA 98124

KITTIE JONES
4918 KENLAR DR
SAN JOSE, CA 95124

KITTIYA RUANMOON
ADDRESS REDACTED

KITTLES KEY SHOP
945 RIDGEWOOD AVE.
HOLLY HILL, FL 32117

KITTY KING
6348 GALWAY DR
COLORADO SPRINGS, CO 80918

KITTY STELLBY
PO BOX 327
SAN JUAN BAUTISTA, CA 95045

KITV ME TV
801 SOUTH KING STREET
HONOLULU, HI 96813

KITV ME TV
P.O. BOX 26865
LEHIGH VALLEY, PA 18002

KIWANIS CLUB OF COLUMBUS
P.O. BOX 20334
COLUMBUS, OH 43220

KIZUWANDA HANKINS
ADDRESS REDACTED

KIZUWANDA STOCKDALE
551 E RIVERSIDE DR #86
ONTARIO, CA 91761

KIZZANN LAWSON
1420 NW 3RD ST
APT. 1
FT LAUDERDALE, FL 33311

KJK FINANCIAL INC
2340 W PARKSIDE LANE# H-106
PHOENIX, AZ 85027

KJZZ TV
301 WEST SOUTH TEMPLE
SALT LAKE CITY, UT 84101

KJZZ TV
5181 AMELIA EARHART DRIVE
SALT LAKE CITY, UT 84116

KJZZ TV
P.O. BOX 22630
SALT LAKE CITY, UT 84122

KLAS-LLC
3228 CHANNEL 8 DRIVE
LAS VEGAS, NV 89109

KLEAN KOPY, INC.
P.O. BOX 26262
TAMPA, FL 33623

KLEIN AUSTIN FRANCISCO
ADDRESS REDACTED

KLETUS STUBBLEFIELD
125 POWELL BLVD
12-207
DAYTONA BEACH, FL 32114

KLINGSPOR ABRASIVES, INC.
P.O. BOX 2367
HICKORY, NC 28603

KLODIANA KOMINI
1485 MONCK AVE
LA SALLE, ON N9J 3P5
CANADA

K-LOG, INC.
COLLEGE DIVISION
KC-102, P.O. BOX 5
ZION, IL 60099

K-LOG, INC.
P.O. BOX 5
ZION, IL 60099

KMAX TV-31
P.O. BOX 100454
PASADENA, CA 91189

KMCI-TV
P.O. BOX 958220
ST. LOUIS, MO 63195

KMH INTERPRETING SERVICES, INC.
P.O. BOX 32459
DETROIT, MI 48232

KMPH-TV
5111 E. MCKINLEY AVENUE
FRESNO, CA 93727

KMPH-TV
C/O KUTV
299 S. MAIN ST. STE. #150
SALT LAKE CITY, UT 84111

KMSP-TV
4614 COLLECTION CENTER DR.
CHICAGO, IL 60693

KMUV
P.O. BOX 39000
DEPT 34251
SAN FRANCISCO, CA 94139

KMYS
C/O KUTV
299 S. MAIN ST., SUITE 150
SALT LAKE CITY, UT 84111

KMYU
299 S. MAIN #150
SALT LAKE CITY, UT 84111

KNAP IPUD PROPERTY OWNERS ASSOC., INC.
C/O FORBES HAMILTON MGMNT CO.
123 S. CLYDE AVE.
KISSIMMEE, FL 34741

KNBC
LOCKBOX # 53440
LOS ANGELES, CA 90074

KNIA JORDAE BRIGGS
ADDRESS REDACTED

KNOWLEDGE ADVISORS
222 SOUTH RIVERSIDE PLAZA
SUITE 2050
CHICAGO, IL 60606

KNTV
FILE 53440
LOS ANGELES, CA 90074

KNVA-TV
P.O. BOX 844304
DALLAS, TX 75284

KOALTON JAMES ANDERSON
ADDRESS REDACTED

KOBIA WEST
1512 N MITCHELL CYN
CLAYTON, CA 94517

KODI JACKSON
20948 FRIES AVE
CARSON, CA 90745

KODI R JACKSON
20948 FRIES AVE
CARSON, CA 90745

KODY FRAZIER
2531 GRAND AVE
APT. 6
EVERETT, WA 98201

KODY S FRAZIER
2531 GRAND AVE
APT 6
EVERETT, WA 98201

KODY TRAVASO
ADDRESS REDACTED

KOFY - TV
2500 MARIN STREET
SAN FRANCISCO, CA 94124

KOFY - TV
DEPT 33403
P.O. BOX 39000
SAN FRANCISCO, CA 94139

KOHLER EXPOS, INC.
P.O. BOX 910
GRANDVILLE, MI 49468

KOIN
P.O. BOX 844304
DALLAS, TX 75284

KOK L TIEW
102 SHEPHERD CT
LONGWOOD, FL 32750

KOK TIEW
102 SHEPHERD CT
LONGWOOD, FL 32750

KOLANDA VERNITA JOHNSON
ADDRESS REDACTED

KOLBE CONSTRUCTION SERVICES, INC.
6323 BUSCH BLVD.
COLUMBUS, OH 43229

KOLDKIST BOTTLED WATER
909 N. COLUMBIA BLVD.
PORTLAND, OR 97217

KOLONA STACKS
ADDRESS REDACTED

KOLR
2650 E DIVISION ST.
SPRINGFIELD, MO 65803

KOLTIN ELLIS
522 SO. JOHNSON STREET
APT. B
LARAMIE, WY 82070

KOLYNE KNIGHT
ADDRESS REDACTED

KONAE L PURCELL
98 1965 KAULAHAO ST
AIEA, HI 96701

KONAE PURCELL
98-1965 KAULAHAO ST
AIEA, HI 96701

KONATA CAROLLO
30030 ASTER CT
EUSTIS, FL 32736

KONG XIONG
7720 E 129TH PL
THORNTON, CO 80602

KONG XIONG
ADDRESS REDACTED

KONG YANG
6313 CLAUSSEN WAY
NORTH HIGHLANDS, CA 95660

**Corinthian Colleges, Inc. - U.S. Mail**

KONG-TV
P.O. BOX 203981
HOUSTON, TX 77216

KONG-TV
P.O. BOX 731253
DALLAS, TX 75373

KONI CHRISTENSEN
1251 DOUGLAS
OGDN, UT 84404

KONICA MINOLTA BUSINESS SOLUTIONS U.S.A.
13100 ALONDRA BLVD., SUITE 108
CERRITOS, CA 90703

KONICA MINOLTA BUSINESS SOLUTIONS U.S.A.
21146 NETWORK PLACE
CHICAGO, IL 60673

KONICA MINOLTA BUSINESS SOLUTIONS U.S.A.
DEPT LA 22988
PASADENA, CA 91185

KONICA MINOLTA BUSINESS SOLUTIONS U.S.A.
DEPT. AT 952823
ATLANTA, GA 31192

KONICA MINOLTA BUSINESS SOLUTIONS U.S.A.
P.O. BOX 100706
PASADENA, CA 91189

KORA MILLARD
3426 BENNINGTON DR.
CEDAR SPRINGS, MI 49319

KORAN MYERS
9712 GLENPOINTE DR.
RIVERVIEW, FL 33569

KORINA BUDWORTH
ADDRESS REDACTED

KORN/FERRY INTERNATIONAL
FILE #5966
COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

KORREY TUBAYA-BEAVERS
ADDRESS REDACTED

KORRINA MAE MOXLEY
ADDRESS REDACTED

KORRINE DAW
ADDRESS REDACTED

KORTISHA RENEE MEEKS
ADDRESS REDACTED

KORTNEE GILL
ADDRESS REDACTED

KORTNEY FRETENBOROUGH
28977 RUSH
GARDEN CITY, MI 48135

KORTNEY JOHNSON
ADDRESS REDACTED

KORTNEY MC LEAN
5 E AL COURT
SACRAMENTO, CA 95838

KORTNEY REYES
11019 MONHAN PARK
SAN ANTIONIO, TX 78254

KORTNEY SMITH
1221 HARVEST RIDGE DR
ST CHARLES, MO 63303

KORY SMITH
24153 E GREYSTONE LN
WOODWAY, WA 98020

KORYN KNITTEL
ADDRESS REDACTED

KOSSI AGBABLI
4000 S REDWOOD RD
APT#1100K
WEST VALLEY, UT 84123

KOSTANDINO WILLIAM KOURETAS
ADDRESS REDACTED

KOU VANG
ADDRESS REDACTED

KOUNG YANG
1399 SIXTH ST E
SAINT PAUL, MN 55106

KOUROS RAMEZANI
350 W. FERN DR.
FULLERTON, CA 92832

KOUROSH MIR
7217 DEERFOOT POINT CIR UNIT 1
JACKSONVILLE, FL 32256

KOUROSH PARVIN
10953 FOREST WAY
THORNTON, CO 80233

KOURTNEY ELLEFSON
ADDRESS REDACTED

KOURY A BUGALA
910 W  1ST AVE
DERRY, PA 15627

**Corinthian Colleges, Inc. - U.S. Mail**

KOURY BUGALA
910 W. 1ST AVE.
DERRY, PA 15627

KOVR TV
P.O. BOX 100133
PASADENA, CA 91189

KOZL
2650 E. DIVISION ST.
SPRINGFIELD, MO 65803

KP PUBLIC AFFAIRS
1201 K STREET STE. #800
SACRAMENTO, CA 95814

KPDX
P.O. BOX 100187
PASADENA, CA 91189

KPIX-TV
P.O. BOX 100728
PASADENA, CA 91189

KPLR-TV
12848 COLLECTION CENTER DR.
CHICAGO, IL 60693

KPLZ
P.O. BOX 94394
SEATTLE, WA 98124

KPMG, LLP
DEPT 0939
P.O. BOX 120001
DALLAS, TX 75312

KPMG, LLP
DEPT. 0613
P.O. BOX 120613
DALLAS, TX 75312

KPTV
P.O. BOX 100143
PASADENA, CA 91189

KQ103 CORPORATION
2301 LUCIEN WAY, STE. #180
MAITLAND, FL 32751

KQCA
P.O. BOX 26862
LEHIGH VALLEY, PA 18002

KRAIG PARRISH
1709 GLACIER STREET
APT. 202
LARAMIE, WY 82070

KRAMES STAYWELL LLC
P.O. BOX 90477
CHICAGO, IL 60696

KRASSIMIR TOLEV
14120 SW TEAL BLVD #C
BEAVERTON, OR 97008

KRBK
1701 S. ENTERPRISE ST. STE. #103
SPRINGFIELD, MO 65804

KRCW-TV
10255 SW ARCTIC DR.
BEAVERTON, OR 97005

KRCW-TV
FILE 30691
P.O. BOX 60000
SAN FRANCISCO, CA 94160

KRCW-TV
P.O. BOX 742980
LOS ANGELES, CA 90074

KREATIVE KAMA'AINA ENT., LLC
1804 HART ST.
HONOLULU, HI 96819

KREKRE FAIN
6751 MILLER CREEK LOOP
JOHNSON CITY, TX 78636

KRESHA LANIKA JONES
ADDRESS REDACTED

KRESSE & ASSOCIATES, LLC
66 WEST FLAGLER ST. 7TH FLOOR
MIAMI, FL 33130

KRIS BURKE
788 MILL RIDGE ROAD
ARNPRIOR, ON K7S 3G8
CANADA

KRIS COLLINS ENGINEERING
57492 29 PALMS HWY, STE. A
YUCCA VALLEY, CA 92284

KRIS HOWERTON
4205 MEADOW HILL DR
TAMPA, FL 33618

KRIS JACOBS
8227 W WOODARD DR
LAKEWOOD, CO 80227

KRIS JAMSA
12897 N. TONTO RD.
PRESCOTT, AZ 86305

KRIS KAISER
9363 MONROE ST
UNIT 410
CROWN POINT, IN 46307

KRISA MATA
ADDRESS REDACTED

KRISCHIANN PASCHAL
ADDRESS REDACTED

KRISHA GURLEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KRISHA HEMPHILL
13797 LEYDEN ST
THORNTON, CO 80602

KRISHANA POLITE
1903 E. EMMA ST.
TAMPA, FL 33610

KRISHAWNA CARRAZA
C/O LAW OFFICES OF CARLIN & BUCHBAUM LLP
ATTN: ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802

KRISHAWNNA BARKER
ADDRESS REDACTED

KRISHNA GEORGE
182 NW 75TH TERRACE
PLANTATION, FL 33317

KRISHNA RUFFIN
371 F DEPUTY LANE
NEWPORT NEWS, VA 23608

KRISHNA T RUFFIN
371 F DEPUTY LANE
NEWPORT NEWS, VA 23608

KRISTA ANN ESTEP
ADDRESS REDACTED

KRISTA BEASON
14625 S MOUTAIN PKWY #2040
PHOENIX, AZ 85044

KRISTA BRIDGMON
7895 CAMPGROUND DRIVE
FOUNTAIN, CO 80817

KRISTA COLLINS
4804 W. JUNO STREET
TAMPA, FL 33629

KRISTA D HALL
23245 BOULDER LANE
CLOVIS, CA 93619

KRISTA D PRICE
4303 SE 2ND TERRACE
GRESHAM, OR 97080

KRISTA GARRETT
3425 OAK TRAIL CT
TAMPA, FL 33614

KRISTA HALL
23245 BOULDER LANE
CLOVIS, CA 93619

KRISTA KASSIN
ADDRESS REDACTED

KRISTA LEANNE HART
ADDRESS REDACTED

KRISTA MENDOZA
ADDRESS REDACTED

KRISTA MERCER
1028 NE 114TH ST
SEATTLE, WA 98125

KRISTA OSMOND
165 ERIE AVE.
BRANTFORD, ON N3S 2G6
CANADA

KRISTA PRICE
4303 SE 2ND TERRACE
GRESHAM, OR 97080

KRISTA REZNIK
9012 N RIVER RD
TAMPA, FL 33635

KRISTA SCOTT
ADDRESS REDACTED

KRISTA STALCUP
2505 LYNCREST DR
COLORADO SPRINGS, CO 80918

KRISTAFER LOCK
145 DANNY DR
GALT, CA 95632

KRISTAKAY PINEDA
200 N CURTIS AVE
APT. C
ALHAMBRA, CA 91801

KRISTAL DAVIS
210 CARRIE LN #B202
REDLANDS, CA 92373

KRISTAL PEREZ ORTIZ
4932 TOWN N COUNTRY BLVD
TAMPA, FL 33615

KRISTAL STEPHANIE ROSALES
ADDRESS REDACTED

KRISTAL THOMPSON
ADDRESS REDACTED

KRISTALEE LAVERN RENO
3920 SW 56 AVE
WEST PARK, FL 33023

KRISTEL ALEXANDER
2124 SO. 14TH AVENUE
BROADVIEW, IL 60155

KRISTEL ANN CRISPINO CALDERON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KRISTEL CALDERON
29050 ROSECLIFF LN
HAYWARD, CA 94544

KRISTELLE ANGELES
ADDRESS REDACTED

KRISTEN BALDWIN
606 GREENGLEN LANE
PALM HARBOR, FL 34684

KRISTEN BIGGS
4120 CREAMERY WAY
ROSEVILLE, CA 95747

KRISTEN BRIGHT
12739 WEST CHUCKS AVE
PEORIA, AZ 85383

KRISTEN CAMERO
3020 MARTA CIRCLE #201
KISSIMMEE, FL 34741

KRISTEN CAMERO
3022 MARTA CIRCLE #304
KISSIMMEE, FL 34741

KRISTEN DACIW
626 EDWARD STREET SOUTH
THUNDER BAY, ON P7E 2H3
CANADA

KRISTEN E GIVENS
1568 ROYAL FERN LANE
ORANGE PARK, FL 32003

KRISTEN ESPINO
3130 W LOUISIANA AVE APT 410
DENVER, CO 80219

KRISTEN ESPINOZA
3440 N 500 W
LEHI, UT 84043

KRISTEN G NGUYEN
210 CALIFORNIA COURT
MISSION VIEJO, CA 92692

KRISTEN GIVENS
1568 ROYAL FERN LANE
ORANGE PARK, FL 32003

KRISTEN GLEASON
48 WHITE CIRCLE
ATHENS, GA 30605

KRISTEN HARSHBARGER
780 HYDE PLACE
PUEBLO, CO 81006

KRISTEN HOUSTON
3340 SE COMPASS LANE APT. 103
PORT ORCHARD, WA 98366

KRISTEN JOHNSON
ADDRESS REDACTED

KRISTEN JOHNSON
ADDRESS REDACTED

KRISTEN JORGENSEN
219 SUGARTOWN ROAD
APT. I-203
WAYNE, PA 19087

KRISTEN KINSLOW
29811 COTTONWOOD CT
FARMINGTON HILLS, MI 48331

KRISTEN KISER
ADDRESS REDACTED

KRISTEN KITTA
6557 ALIBI CIRCLE
COLORADO SPRINGS, CO 80923

KRISTEN L PINKERTON
1040 LEGATO DR
LAS VEGAS, NV 89123

KRISTEN L SAILSBERY
6329 COLE CT
ARRADA, CO 80004

KRISTEN L WHEELER
15 CHARLESTON SQUARE
ORMOND BEACH, FL 32174

KRISTEN LEINO
266 SESAME ST
MIDDLEBURG, FL 32068

KRISTEN LITTLE
9418 E KIVA AVE
MESA, AZ 85209

KRISTEN LOBATO
ADDRESS REDACTED

KRISTEN MACGREGOR
14200 69TH DR. SE L-1
SNOHOMISH, WA 94296

KRISTEN MACGREGOR
8623 11TH PLACE SE
LAKE STEVENS, WA 98258

KRISTEN MARIE BOOK
ADDRESS REDACTED

KRISTEN MAURER
10902 BRITOAK LANE
HOUSTON, TX 77079

KRISTEN MCCLURE
2191 AVENIDA ESPADA
SAN CLEMENTE, CA 92673

Corinthian Colleges, Inc. - U.S. Mail

KRISTEN MCCRACKEN
ADDRESS REDACTED

KRISTEN MORGAN
17900 E GIRARD DR UNIT 1128
AURORA, CO 80013

KRISTEN NGUYEN
210 CALIFORNIA COURT
MISSION VIEJO, CA 92692

KRISTEN NGUYEN
ADDRESS REDACTED

KRISTEN NICOLE SCANLAN
ADDRESS REDACTED

KRISTEN OLEKSIK
3370 N HAYDEN RD #123-141
SCOTTSDALE, AZ 85251

KRISTEN OVERSTREET
8419 CHATSWORTH ST.
SPRING HILL, FL 34608

KRISTEN PHILLIPS
14 FAIR OAKS CT
NEWTON, PA 18940

KRISTEN PINKERTON
1040 LEGATO DR.
LAS VEGAS, NV 89123

KRISTEN R CAMERO
3020 MARTA CIRCLE #201
KISSIMMEE, FL 34741

KRISTEN R PHILLIPS
14 FAIR OAKS CT
NEWTON, PA 18940

KRISTEN SAILSBERY
6329 COLE CT
ARRADA, CO 80004

KRISTEN SPEEG
62 MONGRELLA DRIVE
OCEANSIDE, CA 92058

KRISTEN STOCKFORD
5444 LASSALINE AVE
WINDSOR, ON N8T 1A8
CANADA

KRISTEN STONE
3330 YOUNG STREET
WINTER PARK, FL 32792

KRISTEN SUNDELL
4359 OLIVER ROAD
MURILLO, ON P0T 2G0
CANADA

KRISTEN SWISHER
12770 N 89TH ST
SCOTTSDALE, AZ 85260

KRISTEN WATT
342 NE 58TH ST
SEATTLE, WA 98105

KRISTEN WHEELER
15 CHARLESTON SQUARE
ORMOND BEACH, FL 32174

KRISTI A MILLER
7251 RUTH WAY
DENVER, CO 80221

KRISTI CARVALHO
ADDRESS REDACTED

KRISTI HAYASHIDA
ADDRESS REDACTED

KRISTI KAY LEWALLEN
1632 ROSEWOOD SE
GRAND RAPIDS, MI 49506

KRISTI MILLER
7251 RUTH WAY
DENVER, CO 80221

KRISTI MORRIS
2929 ROUTIER RD #122
SACRAMENTO, CA 95827

KRISTI MURPHY
9721 LIMESTONE DRIVE
DALLAS, TX 75217

KRISTI MURPHY
PO BOX 571693
DALLAS, TX 75357

KRISTI R MURPHY
PO BOX 571693
DALLAS, TX 75357

KRISTI SWEENEY
1346 NEW HAMPSHIRE DR
CONCORD, CA 94521

KRISTI TAKANO
ADDRESS REDACTED

KRISTI WICKSTROM
2524 FURNACE CREEK AVE.
HENDERSON, NV 89074

KRISTI YAMAMOTO
ADDRESS REDACTED

KRISTIAN ALEXANDER DREML
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 7/30/2015

KRISTIAN BROWN
1872 S SETON AVE
GILBERT, AZ 85295

KRISTIAN GAYGAY
91-1169 KAMA'AHA LOOP
NO 15E
KAPOLEI, HI 96707

KRISTIAN MARIE LLOYD
ADDRESS REDACTED

KRISTIAN MORALES
1211 EAGLES POINT CT
EAST LANSING, MI 48823

KRISTIANN MILLER
3887 TALCOTT DRIVE
COLUMBUS, OH 43204

KRISTIE BURKE
ADDRESS REDACTED

KRISTIE CAMACHO
1437 TOURS COURT
BEAUMONT, CA 92223

KRISTIE CRAMATIE
ADDRESS REDACTED

KRISTIE DENISE HAYNES
ADDRESS REDACTED

KRISTIE FALLER
337 KOHL AVE
LAKE BLUFF, IL 60044

KRISTIE HENDRIX
1438 HWY 801 NORTH
ADVANCE, NC 27006

KRISTIE LYNN HANKINS
ADDRESS REDACTED

KRISTIN ALEXANDER
ADDRESS REDACTED

KRISTIN ANDREASEN
26612 ROSEPATH
LAKE FOREST, CA 92630

KRISTIN BETZ
3421 N SILVERADO
MESA, AZ 85215

KRISTIN C MACY
19458 WOODLANDS TERRACE
OREGON CITY, OR 97045

KRISTIN CREWS
1306 COBBLE CREEK CIR
ROCKLIN, CA 95677

KRISTIN DAVIS
10662 HAZELHURST DRIVE
HOUSTON, TX 77043

KRISTIN DIGIOSIO
1774 SKYLINE DR
PITTSBURGH, PA 15227

KRISTIN ELIZABETH FELT
ADDRESS REDACTED

KRISTIN FLORES
1029 E MILAM #A
LULING, TX 78648

KRISTIN FURNEAUX
3025 EAST PALMDALE LANE
GILBERT, AZ 85298

KRISTIN HANSEN
2211 W. MONTROSE AVE #3E
CHICAGO, IL 60618

KRISTIN HARRIS
ADDRESS REDACTED

KRISTIN HAWN
ADDRESS REDACTED

KRISTIN HELLER
ADDRESS REDACTED

KRISTIN JIM
1710 PUNAHOUST #905
HONOLULU, HI 96822

KRISTIN JOY LEAL
ADDRESS REDACTED

KRISTIN JUNE LEON GUERRERO
ADDRESS REDACTED

KRISTIN K MCCARTNEY
863 JARNAC DR
KISSIMMEE, FL 34759

KRISTIN L HANSEN
2211 W  MONTROSE AVE #3E
CHICAGO, IL 60618

KRISTIN LEAH JAMISON
ADDRESS REDACTED

KRISTIN LEE REDEEN
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

KRISTIN LEE RUCKER
ADDRESS REDACTED

KRISTIN LLOYD
124 SHADOW LAKE DRIVE SW
LILBURN, GA 30047

KRISTIN M ANDREASEN
26612 ROSEPATH
LAKE FOREST, CA 92630

KRISTIN M MUDD
11304 KENDRICK ST  SW
LAKEWOOD, WA 98499

KRISTIN MACY
19458 WOODLANDS TERRACE
OREGON CITY, OR 97045

KRISTIN MAGUIRE
2209 WINDSOR DR
ATCO, NJ 08004

KRISTIN MCCARTNEY
3440 N. GOLDENROD RD
APT. 535
WINTER PARK, FL 32792

KRISTIN MCCARTNEY
863 JARNAC DR
KISSIMMEE, FL 34759

KRISTIN MCDANIEL
1715 W 54TH PL
LAGRANGE, IL 60525

KRISTIN MCKATHERINE
11616 S  ADA ST
CHICAGO, IL 60643

KRISTIN MONACO
ADDRESS REDACTED

KRISTIN MONTANARO
1111 DOGWOOD CIR
BLUE BELL, PA 19422

KRISTIN MUDD
33416 12TH AVE SW
FEDERAL WAY, WA 98023

KRISTIN N SUITORS
213 EDITH STREET
IRVING, TX 75061

KRISTIN NEWMAN
2312 RIDGECREST RD
FORT COLLINS, CO 80524

KRISTIN RAMOS
19200 BEL AIR DR
WALNUT, CA 91789

KRISTIN RONJE
ADDRESS REDACTED

KRISTIN SAWYER
9921 BOSTON HARBOR DR
PROVIDENCE VILLAGE, TX 76227

KRISTIN SHIREMAN
ADDRESS REDACTED

KRISTIN SHUTTZ
4650 E 145TH AVE
CROWN POINT, IN 46303

KRISTIN SUITORS
213 EDITH STREET
IRVING, TX 75061

KRISTINA A LOPEZ
ADDRESS REDACTED

KRISTINA ANN HANNAN
ADDRESS REDACTED

KRISTINA BARNES
ADDRESS REDACTED

KRISTINA BEAVERS
7100 GEORGE WASH MEM HWY 1
YORKTOWN, VA 23692

KRISTINA CAZARES
1502 JACKSON KELLER
APT. 137
SAN ANTONIO, TX 78213

KRISTINA COOK
601 COOK ST
DENVER, CO 80206

KRISTINA CRATER
ADDRESS REDACTED

KRISTINA CULP
17042 E ADAMS RD LOT 8
SAUCIER, MS 39574

KRISTINA DAWN LARGENT
ADDRESS REDACTED

KRISTINA DUBOIS
6912 S LAMAR ST
LITTLETON, CO 80128

KRISTINA DUGGAN
3733 DEERFORD ST
LAKEWOOD, CA 90712

KRISTINA E CULP
17042 E ADAMS RD
LOT 8
SAUCIER, MS 39574

KRISTINA EICHMANN
8307 MILLWOOD DR
TAMPA, FL 33615

KRISTINA FONTANELLI
49 SEA FRONT TRAIL
PALM COAST, FL 32164

KRISTINA HUMENESKY
1645 RED ROCK CANYON ROAD
FRISCO, TX 75034

KRISTINA HUMENESKY
71 SKLAR STREET
LADERA RANCH, CA 92694

KRISTINA JAEGER
245 LAKEVIEW DRIVE
LAKESIDE, MT 59922

KRISTINA KING
ADDRESS REDACTED

KRISTINA L HUMENESKY
71 SKLAR STREET
LADERA RANCH, CA 92694

KRISTINA LEWIS
800 LEXINGTON WAY
WOODLAND, CA 95695

KRISTINA LOPEZ
ADDRESS REDACTED

KRISTINA LUXON
180 COUNTRY MANOR WAY APT.1
WEBSTER, NY 14580

KRISTINA LUXON
3365 BRICK SCHOOLHOUSE RD
HAMLIN, NY 14464

KRISTINA M BUICE
ADDRESS REDACTED

KRISTINA M DUGGAN
3733 DEERFORD ST
LAKEWOOD, CA 90712

KRISTINA M FONTANELLI
49 SEA FRONT TRAIL
PALM COAST, FL 32164

KRISTINA M LUXON
180COUNTRY MANOR WAY
APT 1
WEBSTER, NY 14580

KRISTINA M RIVERA
22774 WEST PAPAGO ST
BUCKEYE, AZ 85326

KRISTINA MARIE LAGUNA-BLASS
ADDRESS REDACTED

KRISTINA MCINTYRE-HILL
ADDRESS REDACTED

KRISTINA MEZZASALMA
9 KELSHIRE COURT
FREDERICKSBURG, VA 22405

KRISTINA N BENSON
6700 1ST AVE S
APT 28
ST PETERSBURG, FL 35707

KRISTINA NELSON
35655 CRESTVIEW DR
YUCAIPA, CA 92399

KRISTINA PLASCENCIA
ADDRESS REDACTED

KRISTINA RAMOS
ADDRESS REDACTED

KRISTINA REYES
29675 N. NORTH VALLEY PARKWAY #2014
PHOENIX, AZ 85085

KRISTINA RIVERA
22774 WEST PAPAGO ST
BUCKEYE, AZ 85326

KRISTINA SMITH
ADDRESS REDACTED

KRISTINA SMITH
ADDRESS REDACTED

KRISTINA STEBEN
ADDRESS REDACTED

KRISTINA TANYON
ADDRESS REDACTED

KRISTINA TAYLOR
ADDRESS REDACTED

KRISTINA VOLKERT
14 BRUNO AVE
PITTSBURG, CA 94565

KRISTINA WUERGLER
573 W PARKTOWN
DEER PARK, TX 77536

KRISTINA YERSHOVA
ADDRESS REDACTED

KRISTINE A DEFELICE
235 E LINCOLN AVE
UNIT 1
NEW CASTLE, PA 15202

KRISTINE AMANDA CARRASCO
ADDRESS REDACTED

KRISTINE CAJUCOM
ADDRESS REDACTED

KRISTINE CARPIO
ADDRESS REDACTED

KRISTINE DEFELICE
235 E LINCOLN AVE
UNIT 1
NEW CASTLE, PA 15202

KRISTINE E MILEY
900 S  94TH ST  APT 1173
CHANDLER, AZ 85224

KRISTINE EMPIE
1201 SE 14TH STREET
CAPE CORAL, FL 33990

KRISTINE ESCUJURI
8220 83RD TERR. APT 5212
KANSAS CITY, MO 64158

KRISTINE HARRIS
701 WOODSIDE LANE EAST
SACRAMENTO, CA 95825

KRISTINE HIBBARD
14807 GRASSY HOLE CT
JACKSONVILLE, FL 32258

KRISTINE JIA ALCOVER
ADDRESS REDACTED

KRISTINE K MEDYANIK
1157 SW TOBIAS WAY
BEAVERTON, OR 97006

KRISTINE KOLISH
ADDRESS REDACTED

KRISTINE MEDYANIK
1157 SW TOBIAS WAY
ALOHA, OR 97006

KRISTINE MILEY
900 S. 94TH ST, APT 1173
CHANDLER, AZ 85224

KRISTINE NEILSON
ADDRESS REDACTED

KRISTINE O'DELL
PO BOX 1464
SALINAS, CA 93902

KRISTINE R HIBBARD
14807 GRASSY HOLE CT
W. JACKSONVIL, FL 32244

KRISTINE SANTIAGO
ADDRESS REDACTED

KRISTINE TSAHIRIDIS
108 SOUTH DR
BRANSON, MO 65616

KRISTINE VILLA
ADDRESS REDACTED

KRISTINE WALSH
2200 LUCINA AVE
PITTSBURGH, PA 15210

KRISTINE WILLIAMS
45 MUIRFIELD
DOVE CANYON, CA 92679

KRISTINIA SINGLETON
ADDRESS REDACTED

KRISTION DERUITER
ADDRESS REDACTED

KRISTOPHER ALLSTON
11009 S. BANNOCK ST
PHOENIX, AZ 85044

KRISTOPHER BACHMAN
3121 ALA ILIMA ST
APT. 702
HONOLULU, HI 96818

KRISTOPHER BAXTER
9701 SE JOHNSON CREEK BLVD
APT. L04
HAPPY VALLEY, OR 97086

KRISTOPHER BROWN
ADDRESS REDACTED

KRISTOPHER CURTIS
5055 SE INA ST.
MILWAUKIE, OR 97268

KRISTOPHER J ALLSTON
11009 S  BANNOCK ST
PHOENIX, AZ 85044

KRISTOPHER KERN
686 MARTINIQUE CT
ORANGE PARK, FL 32003

KRISTOPHER MADDEN
3739 W. BULLARD AVE. #211
FRESNO, CA 93711

KRISTOPHER MICHAEL SANFORD
ADDRESS REDACTED

KRISTOPHER MOELLER
1924 INDEPENDENCE DRIVE
COLORADO SPRINGS, CO 80920

KRISTOPHER MOORE
ADDRESS REDACTED

KRISTOPHER S SODERBERG
1146 S  KAREN LANE
GILBERT, AZ 85296

KRISTOPHER SMITH
ADDRESS REDACTED

KRISTOPHER SODERBERG
1146 S. KAREN LANE
GILBERT, AZ 85296

KRISTOPHER THOMAS
9831 ASHBURN LAKE DR
TAMPA, FL 33610

KRISTY GRUPE
3009 W. VILLA RITA DRIVE
PHOENIX, AZ 85053

KRISTY HIGNITE
12110 ISLE ROYALE DRIVE
PEYTON, CO 80831

KRISTY KAELBER
ADDRESS REDACTED

KRISTY KRAUSE
ADDRESS REDACTED

KRISTY L SAUNDERS
117 ORCHARD DRIVE
NITRO, WV 25143

KRISTY LINDELL BURGETT
ADDRESS REDACTED

KRISTY M YAHIKU
3063 W  CHAPMAN AVE
#6203
ORANGE, CA 92868

KRISTY MAGRAS
89 JEROME ST
MEDFORD, MA 02155

KRISTY MILLER
723 CHARRON PLACE
COMPTON, CA 90220

KRISTY NELSON
ADDRESS REDACTED

KRISTY QUINTANA
8829 PEARL ST. APT 603
THORNTON, CO 80229

KRISTY R MAGRAS
89 JEROME ST
MEDFORD, MA 02155

KRISTY SAUNDERS
117 ORCHARD DRIVE
NITRO, WV 25143

KRISTY THOMAS
15122 BURLMONT LN
CHANNELVIEW, TX 77530

KRISTY TUCKER
ADDRESS REDACTED

KRISTY WASMUNDT
1032 S MACARTHUR BLVD
SPRINGFIELD, IL 62704

KRISTY Y THOMAS
15122 BURLMONT LN
CHANNELVIEW, TX 77530

KRISTY YAHIKU
3063 W. CHAPMAN AVE #6203
ORANGE, CA 92868

KRISTYNA TESTA
27 WILLWOOD CRESCENT
OTTAWA, ON K2J 4B2
CANADA

KRIZA MAE MALONZO
ADDRESS REDACTED

KROGER COMPANY, THE - COLUMBUS
3501 SOLUTIONS CENTER
CHICAGO, IL 60677

KROGER COMPANY, THE - COLUMBUS
4111 EXECUTIVE PARKWAY
WESTERVILLE, OH 43081

KROHN & MOSS, LTD.
10474 SANTA MONICA BLVD., STE. #405
LOS ANGELES, CA 90025

KRONGKANCH SUTHITHANIN
ADDRESS REDACTED

KRON-TV
P.O. BOX 601028
CHARLOTTE, NC 28260

KROYTECH WORKBENCHES
2301 W. SAMPLE RD. STE. 5-4C
POMPANO BEACH, FL 33073

**Corinthian Colleges, Inc. - U.S. Mail**                                                                          Served 7/30/2015

KRT ARCHITECTURAL SIGNAGE, INC.
6799 KENNEDY RD., SUITE C
WARRENTON, VA 20187

KRUEGER INTERNATIONAL, INC.
PO BOX 204576
DALLAS, TX 75320

KRYISTY TERESA DOWD
ADDRESS REDACTED

KRYSTA LOFTUS
ADDRESS REDACTED

KRYSTAL A HAMORI
6112 ANACAPA DR
HUNTINGTON BEACH, CA 92647

KRYSTAL A STRICKLAND
18409 SWAN LAKE DRIVE
LUTZ, FL 33549

KRYSTAL ANN VAUGHN
ADDRESS REDACTED

KRYSTAL BLAKE
399 FOX ST
APT. 101
DENVER, CO 80223

KRYSTAL CHAVEZ
ADDRESS REDACTED

KRYSTAL COOPER
351 E CIVIC CENTER DR
APT. 1002
GILBERT, AZ 85296

KRYSTAL CUNNINGHAM
7690 RIVERVIEW DR #202
JENISON, MI 49428

KRYSTAL D MURPHY
2445 LANCASTER DR #2
RICHMOND, CA 94806

KRYSTAL D STINSON
2801 DENTON TAP RD #328
LEWISVILLE, TX 75067

KRYSTAL DEAN
ADDRESS REDACTED

KRYSTAL DENNIS
1930 BURNS AVE #112
SAINT PAUL, MN 55119

KRYSTAL ELVIRA BACCA
ADDRESS REDACTED

KRYSTAL FOSTER
6015 N DELAWARE AVE
PORTLAND, OR 97217

KRYSTAL HAMILTON
ADDRESS REDACTED

KRYSTAL HAMORI
6112 ANACAPA DR
HUNTINGTON BEACH, CA 92647

KRYSTAL HILL
ADDRESS REDACTED

KRYSTAL HILL
ADDRESS REDACTED

KRYSTAL HOUZE
6222 SPARLING HILLS CIRCLE
ORLANDO, FL 32808

KRYSTAL HUNTER
ADDRESS REDACTED

KRYSTAL JACOBS
ADDRESS REDACTED

KRYSTAL KAYE YU
ADDRESS REDACTED

KRYSTAL LA'SHAY LAKES
ADDRESS REDACTED

KRYSTAL LEGER
ADDRESS REDACTED

KRYSTAL LYNNE MICHELLE NELSON
ADDRESS REDACTED

KRYSTAL MAY FAULTNER
ADDRESS REDACTED

KRYSTAL MEJIA BRAVO
ADDRESS REDACTED

KRYSTAL MIKKELSON
9801 OLD BAYMEADOWS RD APT 91
JACKSONVILLE, FL 32256

KRYSTAL MONIQUE SAZUETA
ADDRESS REDACTED

KRYSTAL MURPHY
2445 LANCASTER DR #2
RICHMOND, CA 94806

**Corinthian Colleges, Inc. - U.S. Mail**

KRYSTAL NEVOLI
ADDRESS REDACTED

KRYSTAL NICHOLAS
30 RUNDLE CRES
BARRIE, ON L4N 8E6
CANADA

KRYSTAL OSBY
8432 ASHEVILLE LN
FORT WOTH, TX 76123

KRYSTAL PASION
ADDRESS REDACTED

KRYSTAL PEREZ
8956 SW 215 LN
CUTLER BAY, FL 33189

KRYSTAL PRESLEY
ADDRESS REDACTED

KRYSTAL R SOLLA
1930 7TH AVE  APT  #307
OAKLAND, CA 94606

KRYSTAL R TURNER
505 LAKESIDE DR
SEFFNER, FL 33584

KRYSTAL RACHELL TURNER
4405 GARDEN LANE
TAMPA, FL 33610

KRYSTAL RODRIGUEZ
1021 NW 136 ST
MIAMI, FL 33168

KRYSTAL SCHOMAN
ADDRESS REDACTED

KRYSTAL SOLLA
1930 7TH AVE. APT. #307
OAKLAND, CA 94606

KRYSTAL STINSON
2801 DENTON TAP RD #328
LEWISVILLE, TX 75067

KRYSTAL STRICKLAND
18114 SWAN LAKE DRIVE
LUTZ, FL 33549

KRYSTAL STRICKLAND
18409 SWAN LAKE DRIVE
LUTZ, FL 33549

KRYSTAL TARVER
5713 WINDY KNOLL LN
ROSHARON, TX 77583

KRYSTAL TRIPLETT
2050 CUNNINGHAM DRIVE
APT. 103
HAMPTON, VA 23666

KRYSTAL TURNER
505 LAKESIDE DR
SEFFNER, FL 33584

KRYSTAL VIRAMONTES
ADDRESS REDACTED

KRYSTAL WALLACE
ADDRESS REDACTED

KRYSTAL WARD
ADDRESS REDACTED

KRYSTEN PERALTA
8787 LOCUST AVE
SP 108
FONTANA, CA 92335

KRYSTEN ROGERS
4878 PREACHERS HOLLOW TRL
COLORADO SPRINGS, CO 80924

KRYSTIN BEGAY
ADDRESS REDACTED

KRYSTIN BOKALO
22 MOUNTAIN STREET
GLEN WILLIAMS, ON L5G 2X4
CANADA

KRYSTIN M MCMILLEN BUTLER
1349 WEST KENT CIRCLE
NIXA, MO 65714

KRYSTIN MCMILLEN BUTLER
1349 WEST KENT CIRCLE
NIXA, MO 65714

KRYSTIN RAELENE CANON
ADDRESS REDACTED

KRYSTINA FERNANDEZ
ADDRESS REDACTED

KRYSTLE DIZON
ADDRESS REDACTED

KRYSTLE POHLMAN
11817 SE 322 PL
AUBURN, WA 98092

KRYSTLE WILLIAMS
37327 CHARTER OAKS BLVD.
CLINTON TOWNSHIP, MI 48036

KRZYSZTOF BRYNIUK
1112 NE 8 STREET
HALLANDALE BEACH, FL 33009

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 7/30/2015

KSAT-LATV SAN ANTONIO
P.O. BOX 951519
DALLAS, TX 75395

KSBW
P.O. BOX 26870
LEHIGH VALLEY, PA 18002

KSEE TELEVISION INC
5035 E. MCKINLEY AVE.
FRESNO, CA 93727

KSFM-FM
P.O. BOX 100182
PASADENA, CA 91189

KSMO
22635 NETWORK PLACE
CHICAGO, IL 60673

KSPR
999 WEST SUNSHINE
SPRINGFIELD, MO 65807

KSS ENTERPRISES
616 E. VINE STREET
KALAMAZOO, MI 49001

KSTC-TV, LLC
SDS 12-1011
P.O. BOX 86
MINNEAPOLIS, MN 55486

KSTP-TV, LLC
SDS-12-1011
P.O. BOX 86
MINNEAPOLIS, MN 55486

KSTU
P.O. BOX 677596
DALLAS, TX 75267

KSTW-TV
P.O. BOX 100308
PASADENA, CA 91189

KTBC
P.O. BOX 844832
DALLAS, TX 75284

KTLA
DEPARTMENT 11155
LOS ANGELES, CA 90074

KTM NORTH AMERICA, INC.
1119 MILAN AVE.
AMHERST, OH 44001

KTTV (FOX TELEVISION STATIONS)
16440 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

KTUD-TV UPN  LAS VEGAS
3790 S. PARADISE RD., STE. 100
LAS VEGAS, NV 89109

KTUD-TV UPN  LAS VEGAS
6760 SURREY ST.
LAS VEGAS, NV 89109

KTVD-TV
KTVD GANNETT CO. INC.
P.O. BOX 637367
CINCINNATI, OH 45263

KTVI
3592 SOLUTIONS CENTER
CHICAGO, IL 60677

KTVI
NEW WORLD COMMTNS OF ST.LOUIS
5915 BERTHOLD AVE.
ST. LOUIS, MO 63110

KTVU-TV
P.O. BOX 79702
CITY OF INDUSTRY, CA 91716

KTVU-TV
P.O. BOX 809163
CHICAGO, IL 60680

KTVX-TV
5035 E. MCKINLEY AVE.
FRESNO, CA 93727

KTXA-TV
P.O. BOX 2495
FORT WORTH, TX 76113

KTXA-TV
P.O. BOX 730206
DALLAS, TX 75373

KTXD
15455 DALLAS PARKWAY, STE. 100
ADDISON, TX 75001

KTXH
3733 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

KTXLA
FILE 51150
LOS ANGELES, CA 90074

KTXL-TV
FILE 51150
LOS ANGELES, CA 90074

KU VANG
ADDRESS REDACTED

KUBE
2401 FOUNTAIN VIEW STE. #300
HOUSTON, TX 77057

KUCW-TV
5035 E. MCKINLEY AVE.
FRESNO, CA 93727

KUDD FM/KUDE FM
515 S. 700 E. #1C
SALT LAKE CITY, UT 84102

KUKIET KERDMEE
ADDRESS REDACTED

KUL GURUNG
3534 SMITHFIELD ST 1207
JACKSONVILLE, FL 32217

KULWINDER BRAR
2749 BULLARD AVENUE
CLOVIS, CA 93611

KUMBAYAH KITCHENS LLC
P.O. BOX 682606
PARK CITY, UT 84068

KUMI HIGASHIYAMA
1750 KALAKAUNA AVE
APT. 2109A
HONOLULU, HI 96826

KUMI HIGASHIYAMA
1750 KALAKAUNA AVE APT 2109A
HONOLULU, HI 96826

KUN LIU
2553 DANHAVEN CT
AURORA, IL 60502

KUPONO DEBEBAR
ADDRESS REDACTED

KURPAL S SANDHU
14347 POINTER LOOP
CORONA, CA 92880

KURPAL SANDHU
14347 POINTER LOOP
CORONA, CA 92880

KURT BAYLESS
15641 WHITEOAK LANE
HUNTINGTON BEACH, CA 92647

KURT BELBIN
17221 SANTA CATHERINE ST
FOUNTAIN VALLEY, CA 92708

KURT BRANDQUIST
8937 SAHALEE CT
PASADENA, MD 21122

KURT E IKEMEIER
21415 12TH AVE SO
4A
DES MOINES, WA 98198

KURT FLECKENSTEIN
7628 APPLE TREE CIR
ORLANDO, FL 32819

KURT HEINRICHS
4339 CLOVERCREST DR.
NEW SMYRNA BEACH, FL 32168

KURT I OSHIRO
4201 W ROCHELLE AVE
APT 2080
LAS VEGAS, NV 89103

KURT IKEMEIER
21415 12TH AVE SO., 4A
DES MOINES, WA 98198

KURT IKEMEIER
21415 12TH AVE. SO. 4A
DES MOINES,WA

KURT IKEMEIER
ADDRESS REDACTED

KURT J FLECKENSTEIN
7628 APPLE TREE CIR
ORLANDO, FL 32819

KURT LOFLAND
P.O. BOX 3283
BLUE JAY, CA 92317

KURT OSHIRO
4201 W ROCHELLE AVE
APT. 2080
LAS VEGAS, NV 89103

KURT OSHIRO
4201 W ROCHELLE AVE APT 2080
LAS VEGAS, NV 89103

KURT SCHAKE
42 KNOX DR
LAFAYETTE, CA 94549

KURT STROUD
979 KIMBALL CRESCENT
LONDON, ON N6G 0A7
CANADA

KURTIS J PAUL
14242 W  MAUNA LOA LANE
SURPRISE, AZ 85379

KURTIS PAUL
14242 W. MAUNA LOA LANE
SURPRISE, AZ 85379

KURUMBIDZA CHANI
11221 S. 51ST STREET
APT. 1026
PHOENIX, AZ 85044

KURUMBIDZA CHANI
6935 WEST BRANHAM LANE
LAVEEN, AZ 85339

KURUMBIDZA M CHANI
6935 WEST BRANHAM LANE
LAVEEN, AZ 85339

KURUSH BHAGALIA
75 STRATHAVEN DRIVE UNIT 60
MISSISSAUGA, ON L5R 3W1
CANADA

KUSA-SP
P.O. BOX 637367
CINCINNATI, OH 45263

Corinthian Colleges, Inc. - U.S. Mail

KUSAY RUKIEH
4170 MILLICENT CIR
MELBOURNE, FL 32901

KUTAK ROCK LLP
1801 CALIFORNIA STREET, SUITE 3100
DENVER, CO 80202

KUTAK ROCK LLP
ATTN: PEGGY RICHTER
1801 CALIFORNIA ST, SUITE 3100
DENVER, CO 80202

KUTP TV
5709 COLLECTION CENTER DR.
CHICAGO, IL 60693

KUTV
299 S. MAIN ST. #150
SALT LAKE CITY, UT 84111

KUWAN HAWTHORNE
ADDRESS REDACTED

KVME
39936 TREASURY CENTER
CHICAGO, IL 60694

KVMY
299 S. MAIN ST., SUITE 150
SALT LAKE CITY, UT 84111

KVOS-TV
3201 JERMANTOWN ROAD, STE. 380
FAIRFAX, VA 22033

KWABENA BOAKYE
8020 FRIARBRIDGE DRIVE
SUWANEE, GA 30024

KWAMI BADIE
262 WISTAR RD
OAKLAND, CA 94603

KWGN INC.
P.O. BOX 59743
LOS ANGELES, CA 90074

KWGN2.2.
100 E. SPEER BLVD.
DENVER, CO 80203

KWU TV
P.O. BOX 100084
PASADENA, CA 91189

KXAN-TV
P.O. BOX 849808
DALLAS, TX 75284

KXRM
BARRINGTON COLORADO SPRINGS LLC
560 WOOTEN ROAD
COLORADO SPRINGS, CO 80915

KXTU
560 WOOTEN RD.
GROUP # XRM
COLORADO SPRINGS, CO 80915

KXTV
P.O. BOX 637364
CINCINNATI, OH 45263

KY COMMISSION ON PROPRIETARY EDUCATION
CAPITAL PLAZA TOWER
500 MERO STREET
FRANKFORT, KY 40601

KY3, INC.
P.O. BOX 3500
SPRINGFIELD, MO 65808

KYAM MCMORRIS
2205 DHOW CT.
BOWIE, MD 20721

KYIA LEWIS
ADDRESS REDACTED

KYLA FARROLL
737 TERRA SPRINGS WAY
FAIRVIEW HEIGHTS, IL 62208

KYLA R FARROLL
737 TERRA SPRINGS WAY
FAIRVIEW HEIG, IL 62208

KYLE ALBERT POSPIECH
ADDRESS REDACTED

KYLE ANTHONY KLEIN
ADDRESS REDACTED

KYLE ASHWORTH
303 RIVERSIDE DR #149
HOLLY HILL, FL 32117

KYLE B COX
1212 OSGOOD RD
COLORADO SPRINGS, CO 80915

KYLE BARAJAS
ADDRESS REDACTED

KYLE BARRELL
59 IVY LEAGUE DR
KUTZTOWN, PA 19530

KYLE BARTLEY
501 KNIGHTS RUN AVE
APARTMENT 1314
TAMPA, FL 33602

KYLE BEGAY
2359 GREENWOOD DR
SAN PABLO, CA 94806

KYLE CARTER
27 STRATFORD AVE
EWING, NJ 08618

**Corinthian Colleges, Inc. - U.S. Mail**

KYLE CHIRIGOTIS
ADDRESS REDACTED

KYLE COCKREAM
2309 BOTTEGA LANE #301
BRANDON, FL 33511

KYLE COX
1212 OSGOOD ROAD
COLORADO SPRINGS, CO 80915

KYLE CRANDALL
ADDRESS REDACTED

KYLE CURNUTTE
ADDRESS REDACTED

KYLE DANIEL SUITER
ADDRESS REDACTED

KYLE DANIELS
66 COMMONWEALTH RD
ROCHESTER, NY 14618

KYLE DARLING
1100 QUEEN ANNE AVE N #308
SEATTLE, WA 98109

KYLE DUNN
ADDRESS REDACTED

KYLE E PORTA
3326 AMBERFIELD CIRCLE
STOCKTON, CA 95219

KYLE EADES
1020 WISDOM HEIGHTS
COLORADO SPRINGS, CO 80907

KYLE HAUS
ADDRESS REDACTED

KYLE HITT
1700 SW 73RD COURT RD
MIAMI, FL 33155

KYLE IZUMI
ADDRESS REDACTED

KYLE JERRITT MURPHY
ADDRESS REDACTED

KYLE JOHN CURNUTTE
1605 W PONTIAC WAY
FRESNO, CA 93705

KYLE JONES
1702 FM 3036
APT. 8206
ROCKPORT, TX 78382

KYLE KANABLE
3851 W CLOVERLEAF TER
BATTLEFIELD, MO 65619

KYLE KONOLD
12260 CAMINITA PLACE
LAS VEGAS, NV 89138

KYLE LEE DREWRY
ADDRESS REDACTED

KYLE LOOS
532 1/2 MONDELL ST.
THERMOPOLIS, WY 82443

KYLE M MORRIS
858 CEDAR STREET
LARAMIE, WY 82072

KYLE MARTIN
1517 RAINER AVE
NAPA, CA 94558

KYLE MERHAI
141 JAIMIE ROAD
THORNHILL, ON L4J 6A7
CANADA

KYLE MORRIS
1628 ORD STREET
LARAMIE, WY 82070

KYLE MORRIS
858 CEDAR STREET
LARAMIE, WY 82072

KYLE NGUYEN
6321 KLAMATH DR.
WESTMINSTER, CA 92683

KYLE PALMER
1746 N DEARING
FRESNO, CA 93703

KYLE PORTA
3326 AMBERFIELD CIRCLE
STOCKTON, CA 95219

KYLE PRAEGITZER
ADDRESS REDACTED

KYLE PRESS
ADDRESS REDACTED

KYLE PRICE
ADDRESS REDACTED

KYLE R EADES
1020 WISDOM HEIGHTS
COLORADO SPRINGS, CO 80907

**Corinthian Colleges, Inc. - U.S. Mail**

KYLE SAYRE
ADDRESS REDACTED

KYLE SLACK
16638 W 145TH PL
LOCKPORT, IL 60441

KYLE SPENCER
8204 PORTSIDE DRIVE
AVON, IN 46123

KYLE STARR
ADDRESS REDACTED

KYLE STEVEN SHAY
ADDRESS REDACTED

KYLE STEVEN STEPHENS
ADDRESS REDACTED

KYLE STONE
10333 LAPINE CT
ALTA LOMA, CA 91737

KYLE T NGUYEN
6321 KLAMATH DR
WESTMINSTER, CA 92683

KYLE WILSON
ADDRESS REDACTED

KYLENE CADIZ
ADDRESS REDACTED

KYLIE GALLEGOS
ADDRESS REDACTED

KYLIE HARVEY
ADDRESS REDACTED

KYLIE KUPKA
12170 BIRCH ST
THORNTON, CO 80241

KYLINA CAPPS
1300 MILKY WAY APT. #35D
THORNTON, CO 80260

KYLINA HURT
8250 CHASE WAY
ARVADA, CO 80003

KYLINA P HURT
8250 CHASE WAY
ARVADA, CO 80003

KYMBER DECUTLER
1228 SACRAMENTO AVE #12
SACRAMENTO, CA 95605

KYMBERLEE FRANKS
ADDRESS REDACTED

KYMBERLY A HENDERSON
7965 LOS ARBOLES PL
RIVERSIDE, CA 92504

KYMBERLY B DIEKHOFF
1009 SOUTH CENTER ST
BLOOMINGTON, IL 61701

KYMBERLY CLEMONS
7115 SMITHERS WAY SW
ATLANTA, GA 30331

KYMBERLY DANIELLE MCCOMBS
ADDRESS REDACTED

KYMBERLY DIEKHOFF
1009 SOUTH CENTER ST.
BLOOMINGTON, IL 61701

KYMBERLY HENDERSON
7965 LOS ARBOLES PL
RIVERSIDE, CA 92504

KYNA BECK
32 INMAN ST
FAIRBURN, GA 30213

KYNA BECK
6385 CEDARHURST TRL
COLLEGE PARK, GA 30349

KYNA DAVIS
ADDRESS REDACTED

KYNA K BECK
32 INMAN ST
FAIRBURN, GA 30213

KYRA MASON
9749 GLEN OWEN DRIVE
ST LOUIS, MO 63136

KYRA ST JOHN
2526 BLAYDON DRIVE
DALLAS, TX 75228

KYSHA FEDD
6369 OX BOW RUN
TALLAHASSEE, FL 32312

KYSHAWNDRE MIMS
19427 CROMWELL ST
RIALTO, CA 92376

KZJO-TV
P.O. BOX 742111
LOS ANGELES, CA 90074

**Corinthian Colleges, Inc. - U.S. Mail**

KZON-FM
P.O. BOX 730824
DALLAS, TX 75373

L & B COMMERCIAL SECURITY, INC.
4229 STEVE REYNOLDS BLVD., #150
NORCROSS, GA 30093

L & L OVERHEAD DOORS
822 RT. 580 HWY
CLYMER, PA 15728

L MARCOTTE
12700 SW BARLOW RD
BEAVERTON, OR 97008

L.A. COMMAND
P.O. BOX 86022
LOS ANGELES, CA 90086

L.A. FLORAL
8869 LENEXA DRIVE
SHAWNEE MISSION, KS 66214

L.C. ANDERSON, INC.
15 SOLDIERS FIELD PLACE
BRIGHTON, MA 02135

L.E. BALLANCE ELECTRICAL SERVICE, INC.
P.O. BOX 2336
CHESAPEAKE, VA 23327

L.E. MACE FASTENER
8120 37TH AVENUE
SACRAMENTO, CA 95824

L.M. COLKER COMPANY, INC.
2618 PENN AVE.
PITTSBURGH, PA 15222

L-1 IDENTITY SOLUTION:ENROLLMENT SVC DIV
1650 WABASH, STE. #D
SPRINGFIELD, IL 62704

L-1 IDENTITY SOLUTION:ENROLLMENT SVC DIV
6840 CAROTHERS PKWY STE 650
FRANKLIN, TN 37067

L-1 IDENTITY SOLUTION:ENROLLMENT SVC DIV
8333 FOOTHILL BLVD. STE. #127
RANCHO CUCAMONGA, CA 91730

L-1 IDENTITY SOLUTIONS
6840 CAROTHERS PKWY 601
FRANKLIN, TN 37067

L-1 IDENTITY SOLUTIONS
6840 CAROTHERS PKWY STE 650
FRANKLIN, TN 37067

LA CLARK
ADDRESS REDACTED

LA COUNTY SHERIFF'S DEPARTMENT
PO BOX 843580
LOS ANGELES, CA 90084

LA DAIRON DABNEY
ADDRESS REDACTED

LA GENTE CAR CLUB
897 FLAMMANG AVE.
BRAWLEY, CA 92227

LA KESHA S CLARK
ADDRESS REDACTED

LA KRISHA DILLARD
2048 BRUSH CREEK DRIVE
PITTSBURG, CA 94565

LA LASTER-MULLINS
8338 TARBAT ST
STOCKTON, CA 95209

LA PLATA HIGH SCHOOL
6035 RADIO STATION RD.
LA PLATA, MD 20646

LA PRECHES PETERSON
1427 WEST 121ST
LOS ANGELES, CA 90047

LA PRENSA DE SAN ANTONIO
P.O. BOX 830768
SAN ANTONIO, TX 78283

LA QUINTA INNS & SUITES
10530 NE NORTHUP WAY
KIRKLAND, WA 98033

LA QUINTA INNS & SUITES
LA QUINTA INN & CONFERENCE CENTER
1425 EAST 27TH ST.
TACOMA, WA 98421

LA REYNA DURAN
ADDRESS REDACTED

LA SIERRA FIRE EQUIPMENT
729 W. LA CADENA DR.
RIVERSIDE, CA 92501

LA T LASTER-MULLINS
8338 TARBAT ST
STOCKTON, CA 95209

LA TASHA C. LASTER-MULLINS
8338 TARBAT ST.
STOCKTON, CA 95209

LA TASHA ESTRADA
ADDRESS REDACTED

LA TASHA LASTER-MULLINS
8338 TARBAT ST
STOCKTON, CA 95209

**Corinthian Colleges, Inc. - U.S. Mail**

LA TRYCE JACKSON
ADDRESS REDACTED

LA WEEKLY LP
3861 SEPULVEDA BLVD.
CULVER CITY, CA 90230

LAB SAFETY SUPPLY, INC.
P.O. BOX 5004
JANESVILLE, WI 53547

LAB TEST MD ATLANTA, LLC
1100 HAMMOND DRIVE STE. #450B
ATLANTA, GA 30328

LAB TEST MD ATLANTA, LLC
1867 INDEPENDENCE SQUARE, STE. #201
DUNWOODY, GA 30338

LABIB MOHAMED
3409 E IVYGLEN CR
MESA, AZ 85213

LABOR COMMISSION DIV. OF BOILER AND
ELEVATOR SAFETY
P.O. BOX 146620
SALT LAKE CITY, UT 84114

LABOR READY CENTRAL, INC.
P.O. BOX 31001-0257
PASADENA, CA 91110

LABOR READY NORTHEAST, INC.
P.O. BOX 31001-0257
PASADENA, CA 91110

LABOR READY SOUTHWEST, INC.
P.O. BOX 31001-0257
PASADENA, CA 91110

LABORATORY CORP.OF AMERICA HOLDINGS
P.O. BOX 12140
BURLINGTON, NC 27216

LABORATORY CORP.OF AMERICA HOLDINGS
P.O. BOX 2240
BURLINGTON, NC 27216

LABORATORY CORP.OF AMERICA HOLDINGS
P.O. BOX 2270
BURLINGTON, NC 27216

LABORATORY CORP.OF AMERICA HOLDINGS
P.O. BOX 34282
SEATTLE, WA 98124

LABORATORY CORPORATION OF AMERICA
P.O. BOX 12140
BURLINGTON, NC 27216

LABORATORY CORPORATION OF AMERICA
P.O. BOX 2240
BURLINGTON, NC 27216

LABS TO GO
5541 PARLIAMENT DR., STE. 203
VIRGINIA BEACH, VA 23462

LACEY BURDICK
2357 KLEIN PL
COLORADO SPGS, CO 80951

LACEY HINTON
ADDRESS REDACTED

LACEY K VOSKAMP
15076 LAWRENCE 1100
MT VERNON, MO 65712

LACEY LLOYD
11316 ELM
TAYLOR, MI 48180

LACEY LYDELL
11173 SW DAVIES RD APT 301
BEAVERTON, OR 97007

LACEY MCHALE
2054 LAREDO LN
RIVERBANK, CA 95367

LACEY MEJIA
3460 E. JUANITA AVE
GILBERT, AZ 85234

LACEY NICHOLE PFIFFNER
ADDRESS REDACTED

LACEY VOSKAMP
15076 LAWRENCE 1100
MT. VERNON, MO 65712

LACEY VRCHOTICKY
ADDRESS REDACTED

LACEY WOOD PHOTOGRAPHY
928 N. SAN FERNANDO BLVD
STE J-105
BURBANK, CA 91504

LACHAN BETRICE WILSON
ADDRESS REDACTED

LA'CHELLE WATSON
ADDRESS REDACTED

LACHRYSTAL RICKE
114 KELLYN OAKS DRIVE
CONROE, TX 77306

LACI DANIELLE FERGUSON
ADDRESS REDACTED

LACIE MARIE ROBERTS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LACKEY HERSHMAN LLP
3102 OAK LAWN AVENUE, SUITE 777
DALLAS, TX 75219

LACONIA LEONARD
ADDRESS REDACTED

LACONIA MARTIN
3090 N COURSE DR #404
POMPANO BEACH, FL 33069

LACORA N AYALA
165 DESMOND STREET
SAN FRANCISCO, CA 94134

LACREASE ALLEN
724 SHADY LANE
MARIETTA, GA 30008

LACREASE ALLEN
P.O BOX 554
SMYRNA, GA 30080

LACREASE M ALLEN
724 SHADY LANE
MARIETTA, GA 30008

LACRECIA SMITH
ADDRESS REDACTED

LACRETIA MAE SPENCER
ADDRESS REDACTED

LACY PAYNE
712 PARK AVE, B
BERMERTON, WA 98337

LACY SCOTT
2250 SILKWOOD DRIVE
COLORADO SPRINGS, CO 80920

LADDERS.COM, INC., THE
137 VARICK ST.
NEW YORK, NY 10013

LADENISESHEA ANTREA-YVETTE VILLAMIL
ADDRESS REDACTED

LADESHA HAYTER
1267 W ELM STREET
STOCKTON, CA 95203

LADIERTRA ALBERT
13718 PLAYA LUCIA CT
HOUSTON, TX 77044

LADON WILLIAMS
3132 RACINE ST
AURORA, CO 80011

LADON WILLIAMS
33 LIMA ST
AURORA, CO 80010

LADONNA BURTON
10040 WINTHROP
DETROIT, MI 48227

LADONNA BURTON
PO BOX 27801
DETROIT, MI 48227

LADONNA CARRASCO
ADDRESS REDACTED

LADONNA GREGORY
GENERAL DELIVERY
ORANGE PARK, FL 32073

LADONNA HARLAN
501 KENYA ST
CEDAR HILL, TX 75104

LADONNA HARLIN
2521 WEST LEWIS STREET
BLUE ISLAND, IL 60406

LADONNA MCCOWAN-FERRIER
96837 S. 4530 RD.
VIAN, OK 74962

LADONNA PAYTEE
ADDRESS REDACTED

LADONNA RICARD
9617 FARMER DRIVE #301
HIGHLAND, IN 46322

LADONYA WASHINGTON
3212 KNOX STREET
PORTSMOUTH, VA 23704

LADY OF THE LAMP
1308 BIGLEY AVE.
CHARLESTON, WV 25302

LADYANNE SCHIMMEYER
ADDRESS REDACTED

LAELANIE PEDRO
ADDRESS REDACTED

LAF
120 S. LASALLE, SUITE 900
CHICAGO, IL 60603

LAFAELE FAATEA
ADDRESS REDACTED

LAFANYA SANDERS
3201 TULANE DR
KENNER, LA 70065

**Corinthian Colleges, Inc. - U.S. Mail**

LAFARRAH DESHAY NORWOOD
ADDRESS REDACTED

LAFU SEUMANU
ADDRESS REDACTED

LAFU SEUMANU
ADDRESS REDACTED

LAGRANT JOHNSON
ADDRESS REDACTED

LAH DONOVAN
1401 S. HARBOR BLVD.
LA HABRA, CA 90631

LAH Y DONOVAN
1401 S  HARBOR BLVD
LA HABRA, CA 90631

LAHELA CHITWOOD SMITH
2020 S. 360TH ST. #1-101
FEDERAL WAY, WA 98003

LAICHEEONG VANG
ADDRESS REDACTED

LAIDE ALEXANDER
14402 WEST BELLFORT STREET #728
SUGAR LAND, TX 77498

LAIDE R ALEXANDER
14402 WEST BELLFORT STREET
#728
SUGAR LAND, TX 77498

LAILA GONZALEZ
ADDRESS REDACTED

LAILAA MUJAHIDEEN
4436 HOPEFUL WAY
COLORADO SPRINGS, CO 80917

LAILAA Y MUJAHIDEEN
4436 HOPEFUL WAY
COLORADO SPRINGS, CO 80917

LAILANI CANEDA
3499 E BARTLETT DRIVE
GILBERT, AZ 85234

LAILANI L CANEDA
3499 E BARTLETT DRIVE
GILBERT, AZ 85234

LAINE NICOLE MISALUCHA
ADDRESS REDACTED

LAINE ROBERTS
ADDRESS REDACTED

LAINEE KITTERMAN
1126 SHADOW WOOD CT
LAKELAND, FL 33813

LAIREN KNOTT
29649 MARK AVE
MADISON HEIGHTS, MI 48071

LAIRESSA SHORTER
ADDRESS REDACTED

LAISA MAAKE
ADDRESS REDACTED

LAITH YACOUB
530 SILVER MAPLE DR
HERCULES, CA 94547

LAJAYA LANE
ADDRESS REDACTED

LAJUAN HILL
9788 SUMMER GLEN WAY
ELK GROVE, CA 95757

LAKAY FAYNITA WILLIAMS
ADDRESS REDACTED

LAKE COUNTY SCHOOLS TRANSPORTATION DEPT
20265 US HIGHWAY 27 NORTH
CLERMONT, FL 34711

LAKE COUNTY TREASURER
2293 N MAIN ST
CROWN POINT, IN 46307

LAKE MICHIGAN COLLEGE
2755 E. NAPIER AVE
BENTON HARBOR, MI 49022

LAKEAH WILKINS
700 HAMPSHIRE PLACE
APT. 204
VIRGINIA BEACH, VA 23462

LAKECIA CASTEEL
ADDRESS REDACTED

LAKECIA SMITH
14603 ENDSLEY TURN
WOODBRIDGE, VA 22193

LAKEESHIA MONIQUE SWAN
ADDRESS REDACTED

LAKEIA SHUNTA KENNEDY
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

LAKEILL SCOTT
12777 ASHFORD POINT DR
APT. 905
HOUSTON, TX 77082

LAKEISHA A RICE
PO BOX 2442
FULLERTON, CA 92833

LAKEISHA BROWN
300 CLOVERDALE RD
WINTER HAVEN, FL 33884

LAKEISHA FAIR
1005 AMELIA PLACE UNIT E
LEBANON, TN 37090

LAKEISHA FULMORE
ADDRESS REDACTED

LAKEISHA LAVERNE HOOKS
ADDRESS REDACTED

LAKEISHA RICE
2100 W COMMONWEALTH AVE
APT. 1145
FULLERTON, CA 92833

LAKEISHA RICE
PO BOX 2442
FULLERTON, CA 92833

LAKEISHIA MONAE COLLINS
ADDRESS REDACTED

LAKEITCHA T VAUGHN
25 SPRING LAKE TERRACE
COVINGTON, GA 30016

LAKEITCHA VAUGHN
25 SPRING LAKE TERRACE
COVINGTON, GA 30016

LAKEITHA JACKSON
4912 KELTON DR
DALLAS, TX 75209

LAKEITRA BROWN
3204 E HIGHWAY 67
SR #2203
DUNCANVILLE, TX 75137

LAKELAND AREA CHAMBER OF COMMERCE, INC.
P.O. BOX 3607
LAKELAND, FL 33802

LAKELAND SANITARY SUPPLIES
1835 E. GARY RD.
LAKELAND, FL 33801

LAKENDRA KATRICE CARTLEDGE
2280 MOGAN AVE.
SACRAMENTO, CA 95838

LAKENDRICK YULESHIA PARKER
ADDRESS REDACTED

LAKERSHIA SHANTA TAYLOR
ADDRESS REDACTED

LAKESHA CLARK
1626 ADAMS AVE #4
MILPITAS, CA 95035

LAKESHA LASHA BRODNAX-HOLMES
ADDRESS REDACTED

LAKESHA MONIQUE WARD
ADDRESS REDACTED

LAKESHA S CLARK
1626 ADAMS AVE
#4
MILPITAS, CA 95035

LAKESHA STEWART
ADDRESS REDACTED

LAKESHIA BUTLER
ADDRESS REDACTED

LAKESHIA C SANDERS
508 GREEN OAKS CIR
#1015
ARLINGTON, TX 76006

LAKESHIA MICHELLE DEAR
ADDRESS REDACTED

LAKESHIA SANDERS
1203 GIBBINS RD
APT. B
ARLINGTON, TX 76011

LAKESHIA SANDERS
508 GREEN OAKS CIR #1015
ARLINGTON, TX 76006

LAKESIDE OCCUPATIONAL MEDICAL CENTERS,
P.O. BOX 17780
CLEARWATER, FL 33762

LAKESIDE OF LAKELAND, INC.
7527 ULMERTON ROAD
LARGO, FL 33771

LAKE-SUMTER  STATE COLLEGE
9501 US-441
LEESBURG, FL 34788

LAKETHA DRUMMER
1404 BLUFFVIEW DR
HUTCHINS, TX 75141

LAKETHA P DRUMMER
1404 BLUFFVIEW DR
HUTCHINS, TX 75141

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 7/30/2015

LAKEYA CHENISE GREEN
ADDRESS REDACTED

LAKEYA HILL
ADDRESS REDACTED

LAKEYSHA MURPHY
7550 DESERT HOLLY STREET #621
CHINO HILLS, CA 91708

LAKHVINDER KAUR
ADDRESS REDACTED

LAKIELA RENEA MANNING
ADDRESS REDACTED

LAKIESHA ANDERSON
ADDRESS REDACTED

LAKIESHA RASHAWN ZIMMERMAN
ADDRESS REDACTED

LAKISHA DARITY
ADDRESS REDACTED

LAKISHA JONES
176 WARREN WAY
PITTSBURG, CA 94565

LAKISHA LEWIS
ADDRESS REDACTED

LAKISHA R JONES
176 WARREN WAY
PITTSBURG, CA 94565

LAKISHA RENAE CUMMINGS
ADDRESS REDACTED

LAKITA NAWLS
3845 WACO DRIVE
ST. LOUIS, MO 63121

LAKREE WEST
ADDRESS REDACTED

LAKREE WEST
ADDRESS REDACTED

LAKYLA SIMONE CLARK
ADDRESS REDACTED

LALETHIA FULWARD
ADDRESS REDACTED

LALIT SAHNI
73 SKYVALLEY DRIVE
BRAMPTON, ON  L6P 3B7
CANADA

LALITA DIXON
2900 SOUTH GESSNER #1714
HOUSTON, TX 77063

LALITA SHAW
ADDRESS REDACTED

LALLA ALAOUI TAHIRI
13015 W RANCHO SANTA FE BLVD
APT. 2175
AVONDALE, AZ 85392

LALONI RAQUEL FREDRICK
ADDRESS REDACTED

LALOVE ROBINSON
2576 CR 329
LINCOLN, TX 78948

LAM HA BUU NGUYEN
ADDRESS REDACTED

LAMANDIA DESHAUN TRAYLOR
ADDRESS REDACTED

LAMAR A ORUM
14411 PENROD ST
DETROIT, MI 48223

LAMAR BROWN
7550 W MESA VERDE LN
LAS VEGAS, NV 89113

LAMAR COLEMAN
ADDRESS REDACTED

LAMAR DEONTA CANNON
ADDRESS REDACTED

LAMAR FAULK
1317 S. 19TH ST.
CORSICANA, TX 75110

LAMAR ORUM
14411 PENROD ST
DETROIT, MI 48223

LAMAR SMITH
3269 FORREST BLUFF CT
LITHONIA, GA 30038

LAMAR WHITE
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

LAMAR WOODS
2910 E WINDSONG DRIVE
PHOENIX, AZ 85048

LAMARA EDMISTEN
ADDRESS REDACTED

LAMARCUS GLOVER
ADDRESS REDACTED

LAMARR WALTER DOCKETT
ADDRESS REDACTED

LAMBE B PAPOULIAS
3721 OLEANDER STREET
SEAL BEACH, CA 90740

LAMBE PAPOULIAS
3721 OLEANDER STREET
SEAL BEACH, CA 90740

LAMEKA COLEMAN
ADDRESS REDACTED

LAMESHA RUTLEDGE
ADDRESS REDACTED

LAMICA MARTIN
3711 WEST 135TH ST
HAWTHORNE, CA 90250

LAMINATION SERVICE, INC
P.O. BOX 1000, DEPT. 540
MEMPHIS, TN 38148

LAMINE GUEYE
300 W PARK DR #8
BELLEVILLE, IL 62226

LAMIR DOSWELL
2301 W LA HABRA BLVD #19
LA HABRA, CA 90631

LAMIR K DOSWELL
2301 W LA HABRA BLVD
#19
LA HABRA, CA 90631

LAMIYA GRANT
ADDRESS REDACTED

LAMONICA TURNER
1125 MARISA LN
DESOTO, TX 75115

LAMONICA WEST
4107 POLARIS DR 3102
IRVING, TX 75038

LAMONT CHESS
ADDRESS REDACTED

LAMONT COLLINS
5432 GODWIN BLVD
SUFFOLK, VA 23434

LAMONT D COLLINS
5432 GODWIN BLVD
SUFFOLK, VA 23434

LAMONT GODFREY
ADDRESS REDACTED

LAMONTE ANTHONY WAGNER
ADDRESS REDACTED

LAMOSHA ANDERSON
ADDRESS REDACTED

LAMPERT 25500 INDUSTRIAL BLVD., LLC
900 VETERANS BLVD, SUITE 410
REDWOOD CITY, CA 94063

LAMPERT 25500 INDUSTRIAL BLVD., LLC
ATTN: ROLAND LAMPERT
900 VETERANS BLVD, SUITE 410
REDWOOD CITY, CA 94063

LANA HERNANDEZ
ADDRESS REDACTED

LANA L PORCHE
5031 LAKE FIELD DR
DOUGLASVILLE, GA 30135

LANA PORCHE
5031 LAKE FIELD DR
DOUGLASVILLE, GA 30135

LANA SHERWIN
1426 ANNE
LINCOLN PARK, MI 48146

LANA WILLIAMS
ADDRESS REDACTED

LAN-ANH C TRAN
13421 LAUX CIR
GARDEN GROVE, CA 92840

LAN-ANH TRAN
13421 LAUX CIR
GARDEN GROVE, CA 92840

LANARDO BYRD
ADDRESS REDACTED

LANCE BAILEY
1829 E COLGATE
TEMPE, AZ 85283

**Corinthian Colleges, Inc. - U.S. Mail**

LANCE BERNARD
123 BROOKSIDE DR
CLOVERDALE, CA 95425

LANCE E BAILEY
1829 E COLGATE
TEMPE, AZ 85283

LANCE E RAINWATER
2711 E 138TH PLACE
THORNTON, CO 80602

LANCE GALVAN
ADDRESS REDACTED

LANCE GILLEYLEN
ADDRESS REDACTED

LANCE LANE
ADDRESS REDACTED

LANCE LONGACRE
9943 E. LAGUNA AZUL
MESA, AZ 85209

LANCE LOWRY
6521 NOBLE
SHAWNEE, KS 66218

LANCE ORQUIZA
ADDRESS REDACTED

LANCE PINKHAM
9291 GROTON DRIVE
HUNTINGTON BEACH, CA 92646

LANCE RAINWATER
2711 E 138TH PLACE
THORNTON, CO 80602

LAND & SEA INC.
25 HENNIKER STREET
CONCORD, NH 03301

LAND N SEA DISTRIBUTING, INC.
3131 N. ANDREWS AVE. EXTENSION
POMPANO BEACH, FL 33064

LAND N SEA DISTRIBUTING, INC.
75 REMITTANCE DR., SUITE 3174
CHICAGO, IL 60675

LAND N SEA DISTRIBUTING, INC.
P.O. BOX 11909
NEWARK, NJ 07101

LAND N SEA DISTRIBUTING, INC.
P.O. BOX 862249
ORLANDO, FL 32886

LAND N SEA DISTRIBUTING, INC.
P.O. BOX 951905
DALLAS, TX 75395

LANDAUER, INC.
2 SCIENCE ROAD
GLENWOOD, IL 60425

LANDELL COLLINS
1333 RECHE CANYON RD. APT 208
COLTON, CA 92324

LANDMARK BUILDING MAINTENANCE SERVICES
DEPT #1028 - P.O. BOX 29338
PHOENIX, AZ 85038

LANDMARK CONVENTION CENTER
47 SAINT HELENS AVE.
TACOMA, WA 98402

LANDMARK PLUMBING & HEATING, INC.
6190 LAKE SHORE CT., STE. 100
COLORADO SPRINGS, CO 80915

LANDON BORGES
ADDRESS REDACTED

LANDON SCOTT
ADDRESS REDACTED

LANDON WEEKS
ADDRESS REDACTED

LANDRA BUNGE
930 E PRIMROSE ST
APT. A3
SPRINGFIELD, MO 65807

LANDRIA BRYANT
ADDRESS REDACTED

LANDS END BUSINESS OUTFITTERS
P.O. BOX 217
DODGEVILLE, WI 53533

LANE DAVID SUMMIT
ADDRESS REDACTED

LANE READ
ADDRESS REDACTED

LANEAH WHITE
3712 SE WESTVIEW AVE.
MILWAUKIE, OR 97267

LANEATHA HOMER
ADDRESS REDACTED

LANEETA HARRINGTON
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                      Served 7/30/2015

LANEKA COLEMAN
4515 RENWOOD CT
VIRGINIA BEACH, VA 23462

LANEKA D COLEMAN
4515 RENWOOD CT
VIRGINIA BEACH, VA 23462

LANETTE EVONNE REED
ADDRESS REDACTED

LANETTE GONZALEZ
ADDRESS REDACTED

LANETTE IRIBARREN
2659 FLINTLOCK LANE
ROCKLIN, CA 95765

LANG DUONG
404 RODEO DR
SAN JOSE, CA, 95111

LANG V DUONG
404 RODEO DR
SAN JOSE, CA 95111

LANGEVIN LEARNING SERVICES (US), INC.
P.O. BOX 1221
OGDENSBURG, NY 13669

LANI A ALCAYDE
ADDRESS REDACTED

LANI AGUSTIN ALCAYDE
ADDRESS REDACTED

LANI PUAMANA KAWASAKI
ADDRESS REDACTED

LANI TOWNSEND
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

LANICIA K MCBRIDE
685 TREEMOUNT PL APT 208
CORONA, CA 90703

LANICIA MCBRIDE
685 TREEMOUNT PL APT 208
CORONA, CA 90703

LANIE OFFMAN
14740 BALSAM
SOUTHGATE, MI 48195

LANIE R OFFMAN
14740 BALSAM
SOUTHGATE, MI 48195

LANIE SOUZA
18019 DALEY RD
MADERA, CA 93638

LANIECE SHERICE GLOVER
ADDRESS REDACTED

LA'NISHA A MCCLURE
PO BOX 691057
STOCKTON, CA 95207

LA'NISHA STOKES
10412 CARNEGIE WAY
STOCKTON, CA 95209

LA'NISHA STOKES
PO BOX 691057
STOCKTON, CA 95269

LANISHA STRONG
ADDRESS REDACTED

LANITA CLARK
9986 E. ARIZONA DR. #1132
DENVER, CO 80247

LANITA M SUMMERVILLE
ADDRESS REDACTED

LANITA WILLIAMS
ADDRESS REDACTED

LANNOYE EMBLEMS, INC.
15056 225TH AVE. NE
WOODINVILLE, WA 98077

LANORA MONET REDDIX
ADDRESS REDACTED

LANS, INC.
1322 S. WABASH, UNIT #PH3
CHICAGO, IL 60605

LANY BOGOEVSKA
821 RALPH MCGILL BLVD
APT. 3405
ATLANTA, GA 30306

LAPORCHA DAVIS
3605 EAGLE ROCK CT
WOODBRIGE, VA 22192

LAPORCHUN BROWN
1221 PRAIRIE LANE
APT. 10202
TITUSVILLE, FL 32780

LAPORSHA APPLING
ADDRESS REDACTED

LAPORSHIA HIGHTOWER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LAQUAN MITCHELL
14014 HOLLOW LEAF PLACE
RIVERVIEW, FL 33579

LAQUANDA CHAPPEL
ADDRESS REDACTED

LAQUANDA WAFER
ADDRESS REDACTED

LAQUANDRA HOLMES
3024 SABLE RUN RD
ATLANTA, GA 30349

LAQUEENA CHIMERE' WALLINGTON
ADDRESS REDACTED

LAQUEIRA BROWN
823 JUNIPER LANE
MELBOURNE, FL 32901

LAQUESHA ROBERTSON
ADDRESS REDACTED

LAQUESHIA ROBERTSON
ADDRESS REDACTED

LAQUETIA LADD
ADDRESS REDACTED

LAQUIENTA NOLBERTO
ADDRESS REDACTED

LAQUISA LOGGINS
3936 W. 78TH CT UNIT 31
MERRILLVILLE, IN 46410

LAQUISA LOGGINS
ADDRESS REDACTED

LAQUITA GRAY-BAKER
11840 TOLENTIONO DRIVE
ALTA LOMA, CA 91701

LAQUITA NICOLE COBY
ADDRESS REDACTED

LARA ELIZABETH CARROLL
ADDRESS REDACTED

LARA FREAJAH
1512 W RIVER LANE
TAMPA, FL 33603

LARA JOHNSTON
PO BOX 121075
MELBOURNE, FL 32912

LARA MACHELLE LEROY
ADDRESS REDACTED

LARA PETERS
511 NE 100TH ST
APT. 5
SEATTLE, WA 98125

LARA SUTHERLINE, ASST. ATTORNEY GENERAL
17 W. MAIN STREET
P.O. BOX 7857
MADISON, WI 53707

LARAIB HASHMI
2139 LAKE HILLS DR
APT. 304
KINGWOOD, TX 77339

LARAINA ELICIA MURILLO
ADDRESS REDACTED

LARAMIE AREA CHAMBER OF COMMERCE
800 S. THIRD STREET
LARAMIE, WY 82070

LARAMIE AUTO PARTS, CO.
606 S. SECOND ST.
LARAMIE, WY 82070

LARAMIE BLIZZARD SOCCER
725 SKYLINE DR.
LARAMIE, WY 82070

LARAMIE BOYS BASKETBALL BOOSTER CLUB
1275 NORTH 11TH
LARAMIE, WY 82072

LARAMIE ECONOMIC DEVELOPMENT
P.O. BOX 1250
LARAMIE, WY 82073

LARAMIE FIRE EXTINQUISHER SERVICES, LLC
1703 E. KEARNEY ST.
LARAMIE, WY 82070

LARAMIE FITNESS, LLC
208 MCCONNELL ST.
LARAMIE, WY 82072

LARAMIE FORD
PO BOX 2464
LARAMIE, WY 82073

LARAMIE FRIENDS OF THE NRA
525 GRAND AVE
LARAMIE, WY 82072

LARAMIE GIRLS BASKETBALL BOOSTER CLUB
P.O. BOX 2341
LARAMIE, WY 82073

LARAMIE GM AUTO CENTER, INC.
3600 EAST GRAND AVE
LARAMIE, WY 82070

**Corinthian Colleges, Inc. - U.S. Mail**

LARAMIE HIGH SCHOOL
1275 NORTH 11TH STREET
LARAMIE, WY 82072

LARAMIE HIGH SCHOOL
P.O. BOX 2341
LARAMIE, WY 82072

LARAMIE HIGH SCHOOL RODEO CLUB
1441 HWY 230
LARAMIE, WY 82070

LARAMIE HIGH SCHOOL RODEO CLUB
431 S. GRANT ST.
LARAMIE, WY 82070

LARAMIE HIGH SCHOOL RODEO CLUB
589 HWY 230
LARAMIE, WY 82070

LARAMIE JUBILEE  DAYS, INC.
P.O. BOX 1271
LARAMIE, WY 82073

LARAMIE JUBILEE  DAYS, INC.
ROYALTY COMMITTEE
P.O. BOX 1141
LARAMIE, WY 82073

LARAMIE JUBILEE DAYS KID'S HORSE SHOW
P.O. BOX 1265
LARAMIE, WY 82073

LARAMIE MACHINE SHOP
122 E. MCCONNELL ST.
LARAMIE, WY 82072

LARAMIE NEWSPAPERS INC.
LARAMIE DAILY BOOMERANG
320 GRAND AVE.
LARAMIE, WY 82070

LARAMIE RADIATOR WORKS INC.
1457 N 3RD ST.
LARAMIE, WY 82072

LARAMIE RAILROAD DEPOT ASSOCIATION
P.O. BOX 623
LARAMIE, WY 82073

LARAMIE ROTARY CLUB
P.O. BOX 12
LARAMIE, WY 82073

LARAMIE TELEPHONE EXCHANGE
1482 W. COMMERCE DR., SUITE B
LARAMIE, WY 82070

LARAMIE TELEPHONE EXCHANGE
P.O. BOX 2460
LARAMIE, WY 82073

LARAVIA WILSON
ADDRESS REDACTED

LAREINA REYES
ADDRESS REDACTED

LARETHA FLOWERS
4605 SNOOK DR
TAMPA, FL 33617

LARGO CULTURAL CENTER
P.O. BOX 296
LARGO, FL 33779

LARGO MEDICAL CENTER
201 14TH ST. SW
LARGO, FL 33770

LARHONDA NEELY
ADDRESS REDACTED

LARHONDA WALKER
ADDRESS REDACTED

LARI ANNE KAMEI
3385 LIKINI ST
UPSTAIRS UNIT
HONOLULU, HI 96818

LARIAT INTERNATIONAL TRUCKS
P.O. BOX 1749
CASPER, WY 82602

LARICE WASHINGTON
377 E. SMITH ST.
LONG BEACH, CA 90805

LARINA MANGRUM
6127 CALICO PATCH HTS
COLORADO SPRINGS, CO 80923

LARISA MURRAY
ADDRESS REDACTED

LARISA POLITILO
ADDRESS REDACTED

LARISA SHALAMOV
204-6000 BATHURST
TORONTO, ON M2R 1Z2
CANADA

LARISSA LAGO
11861 CHAMBERS ST.
COMMERCE CITY, CO 80022

LARISSA SALAMANCA
22733 FAIRBURN DR.
GRAND TERRACE, CA 92313

LARISSA TOLBERT
934 S MEMPHIS WAY
AURORA, CO 80017

LARITA K TURNER
1800 PLATEAU VISTA BLVD
APT 28209
ROUND ROCK, TX 78664

**Corinthian Colleges, Inc. - U.S. Mail**

LARITA SLAUGHTER
6230 S. COTTAGE GROVE
APT. 306
CHICAGO, IL 60637

LARITA SLAUGHTER
6230 S. COTTAGE GROVE APT 306
CHICAGO, IL 60637

LARITA TURNER
1800 PLATEAU VISTA BLVD.
APT. 28209
ROUND ROCK, TX 78664

LARITA TURNER
1800 PLATEAU VISTA BLVD. APT 28209
ROUND ROCK, TX 78664

LARITA Y SLAUGHTER
6230 S  COTTAGE GROVE
APT 306
CHICAGO, IL 60637

LARNELL OWENS
ADDRESS REDACTED

LARONDIA TEASLEY
ADDRESS REDACTED

LARONSHAE JANINE TUNSTILL
ADDRESS REDACTED

LARRABEE MEHLMAN ALBI COKER LLP
DIANA VELLOS COKER
10145 PACIFIC HEIGHTS BOULEVARD, SUITE 910
SAN DIEGO, CA 92121

LARRAINE PRZEMELEWSKI
6900 ULMERTON ROAD #258
LARGO, FL 33771

LARRY BARRAZA
1579 WESTERN VILLAGE DRIVE
SAN JACINTO, CA 92583

LARRY BOLHUIS
3311 S 38TH ST
CLIMAX, MI 49034

LARRY CADE
960 CAMBRIDGE
BERKLEY, MI 48072

LARRY CALLEN
572 SPANG AVE.
LEECHBURG, PA 15656

LARRY CORNELL JACOBS
ADDRESS REDACTED

LARRY D CADE
960 CAMBRIDGE
BERKLEY, MI 48072

LARRY ELSTON
CEDAR TREE INN SUITE
721 CONFERENCE CENTER DR. RM 223
CHESAPEAKE, VA 23320

LARRY G SMITH
3255 S  PARKER RD
APT 1311
DENVER, CO 80014

LARRY GOMEZ
6203 GRAY ST
ARVADA, CO 80003

LARRY GRESHAM
ADDRESS REDACTED

LARRY HABEL
28 PENACOOK ST
PENACOOK, NH 03303

LARRY HANSEN
4938 E KARSTEN DR
CHANDLER, AZ 85249

LARRY HANSON
1754 LOS PADRES BLVD.
SANTA CLARA, CA 95050

LARRY HILL
2611 WOODLAWN AVENUE
THUNDER BAY, ON P7C 2A2
CANADA

LARRY JACQUEZ
ADDRESS REDACTED

LARRY JOHNSON
1217 ANDREWS DR.
LITHIA SPRINGS, GA 30122

LARRY KOCH
130 SPRINGWOOD TRAIL
ALTAMONTE SPRINGS, FL 32714

LARRY LAMPLEY
ADDRESS REDACTED

LARRY LEWIS
ADDRESS REDACTED

LARRY LIGHTBURNE
1000 ST. GEORGES RD.
APT. 206B
ORMOND BEACH, FL 32174

LARRY LOVELESS
2000 W. ARKANSAS LANE #18
ARLINGTON, TX 76013

LARRY MA
ADDRESS REDACTED

LARRY MAYOR
1139 PELOTE CEMETERY RD
LITHIA, FL 33547

**Corinthian Colleges, Inc. - U.S. Mail**

LARRY MEHEFKO
5204 VINEYARD LN
MCKINNEY, TX 75070

LARRY MILLER
1220 WASHINGTON ST
INDIANA, PA 15701

LARRY MORRIS
117 COMANCHE DR
OCEAN PORT, NJ 07757

LARRY NAGLE
1066 PENINSULA DRIVE
ORMOND BEACH, FL 32174

LARRY OLSEN
1505 CURNUTT ST
LAS CRUCES, NM 88011

LARRY P GOMEZ
6203 GRAY ST
ARVADA, CO 80003

LARRY PARSONS JR
658 WATERFOWL WAY
WILLIAMS, CA 95987

LARRY PATTERSON
1793 S. BUCHANAN ST
GILBERT, AZ 85233

LARRY PETERS II
3462 HIGH HAMPTON CIRCLE
TAMPA, FL 33610

LARRY PETERS II
4804 JACOBS GLENN DR #302
TAMPA, FL 33610

LARRY PETTY
2910 REED ROAD 335
HOUSTON, TX 77051

LARRY PINNOCK
ADDRESS REDACTED

LARRY PRISOCK
11166 EAST ADA AVE
STOCKTON, CA 95215

LARRY R BOLHUIS
3311 S 38TH ST
CLIMAX, MI 49034

LARRY RELIFORD
118 ROSWELL CANYON
SAN ANTONIO, TX 78245

LARRY S MILLER
1220 WASHINGTON ST
INDIANA, PA 15701

LARRY SCHNITZER
109 LA QUINTA ST
MORAGA, CA 94556

LARRY SMITH
11329 ELM DRIVE
THORNTON, CO 80233

LARRY SMITH
PO BOX 291201
THORNTON, CO 80229

LARRY TAPIA
ADDRESS REDACTED

LARRY THACKER
160 FIRESTATION ROAD
KIMPER, KY 41539

LARRY THOMAS
ADDRESS REDACTED

LARRY THOMAS, M.D.
575 E. CENTRAL AVE.
WINTER HAVEN, FL 33880

LARRY ULYSSES GANT
ADDRESS REDACTED

LARRY W CALLEN
572 SPANG AVE
LEECHBURG, PA 15656

LARRY W KOCH
130 SPRINGWOOD TRAIL
ALTAMONTE SPRINGS, FL 32714

LARRY W LOVELESS
2000 W  ARKANSAS LANE
#18
ARLINGTON, TX 76013

LARRY W PETERS II
3462 HIGH HAMPTON CIRCLE
TAMPA, FL 33610

LARRY WHARTON
3506 VICTORIA PINES DR.
ORLANDO, FL 32829

LARRY WHARTON
PO BOX 720324
ORLANDO, FL 32872

LARRY WHARTON  JR
3506 VICTORIA PINES DR.
ORLANDO, FL 32829

LARRY WOLF
24792 MANGO ST
HAYWARD, CA 94545

LARRY WOLOD
14827 LA QUINTA
HOUSTON, TX 77079

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

LARRY WOSTENBERG
907 REYNOLDS
LARAMIE, WY 82072

LARRY'S TREE CARE, INC
2609 E. WATERLOO RD
STOCKTON, CA 95205

LARSENA SLENDER
ADDRESS REDACTED

LARSON * KING, LLP
SHAWN M. RAITER
30 EAST SEVENTH STREET, SUITE 2800
SAINT PAU, MN  55101

LARUE DISTRIBUTING, INC.
P.O. BOX 451119
OMAHA, NE 68145

LAS VEGAS GLOBAL ECONOMIC ALLIANCE
6795 EDMOND ST., SUITE 260
LAS VEGAS, NV 89118

LAS VEGAS METRO CHAMBER OF COMMERCE
P.O. BOX 400100
LAS VEGAS, NV 89140

LAS VEGAS REVIEW JOURNAL/LAS VEGAS SUN
DR PARTNERS
LAS VEGAS REVIEW JOURNAL
LAS VEGAS, NV 89125

LAS VEGAS REVIEW JOURNAL/LAS VEGAS SUN
P.O. BOX 730
LAS VEGAS, NV 89125

LAS VEGAS REVIEW JOURNAL/LAS VEGAS SUN
P.O. BOX 920
LAS VEGAS, NV 89125

LASABRIA ZOLLICOFFER
ADDRESS REDACTED

LASALLE SYSTEMS LEASING, INC.
6111 NORTH RIVER ROAD
ROSEMONT, IL 60018

LASALLE SYSTEMS LEASING, INC.
C/O ASKOUNIS & DARCY PC
ATTN: DEBRA DEVASSY BABU
444 NORTH MICHIGAN AVE.
SUITE 3270
CHICAGO, IL 60611

LASALLE SYSTEMS LEASING, INC.
DBA LASALLE SOLUTIONS
9550 W. HIGGINS RD. STE. #600
ROSEMONT, IL 60018

LASALLE SYSTEMS LEASING, INC.
DBA LASALLE SOLUTIONS
DBA LASALLE SOLUTIONS
ROSEMONT, IL 60018

LASALLE WILLIAMS
ADDRESS REDACTED

LASER GUYS, THE
929 MANCHESTER ST.
NAPERVILLE, IL 60563

LASER PRINTERS PLUS
11226 GEORGIA AVENUE
WHEATON, MD 20902

LASER RECHARGE CO., INC.
1028 S. FLORIDA AVE.
LAKELAND, FL 33803

LASER SHOT
4214 BLUEBONNET DR
STAFFORD, TX 77477

LASFAA TREASURER
TREAS. C/O LYNETTE VISKOZKI
P.O. BOX 53016
SHREVEPORT, LA 71135

LASHA QUISENBERRY
ADDRESS REDACTED

LASHANAE CAREY
ADDRESS REDACTED

LASHANDA BOOTH
ADDRESS REDACTED

LASHANDA SNELL
5374 36TH AVE APT 38
HUDSONVILLE, MI 49426

LASHANTIS SMITH
2494 RAVENALL AVE
ORLANDO, FL 32811

LASHAUN BAKER
5801 COLEBROOK CT
ARLINGTON, TX 76017

LASHAUN WALKER
ADDRESS REDACTED

LASHAUNDA REESE
2935 ZAREBA DRIVE
COLUMBUS, OH 43207

LASHAUNDRA SMITH
250 CEDAR HURST CT
COLLEGE PARK, GA 30349

LASHAWN ALVAREZ
12933 S HOOVER ST
GARDENA, CA 90247

LASHAWN COFER
4545 JULIE LANE
ORLANDO, FL 32839

LASHAWN HEARD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                      Served 7/30/2015

LASHAWN HINES
7904 E. LAFAYETTE
DETROIT, MI 48214

LASHAWN J ALVAREZ
12933 S HOOVER ST
GARDENA, CA 90247

LASHAWN JOHNSON
ADDRESS REDACTED

LASHAWNA BARRETT
ADDRESS REDACTED

LASHAWNDA ALEXANDER
1742 MEADOW OAK COURT
MONTGOMERY, AL 36117

LASHAWNDA ROBINSON
25875 WALDORF
ROSEVILL, MI 48066

LASHAY ROBERTS
4883 N THESTA ST
FRESNCO, CA 93726

LASHONDA DENISE NUNN
ADDRESS REDACTED

LASHONDA LAZARD
ADDRESS REDACTED

LASHONDA PEYTON
ADDRESS REDACTED

LASHONDRA MARKEY LARRY
ADDRESS REDACTED

LASHUNDA A GLANTON
5820 UNION WALK DRIVE
UNION CITY, GA 30291

LASHUNDA GLANTON
5820 UNION WALK DRIVE
UNION CITY, GA 30291

LASONDA DENISE LESTER-FRANKLIN
ADDRESS REDACTED

LASONEE ELLIS
ADDRESS REDACTED

LASONYA B BUTLER
4209 PALM DR
SNELLVILLE, GA 30039

LASONYA BUTLER
4209 PALM DR
SNELLVILLE, GA 30039

LASONYA BUTLER-WHITE
4209 PALM DR
SNELLVILLE, GA 30039

LASONYA SIMPSON, RRT
7212 CHINABERRY RD.
DALLAS, TX 75249

LASOTO ROYSTER
ADDRESS REDACTED

LASTONE BUTLER
ADDRESS REDACTED

LATAI LOLOHEA
ADDRESS REDACTED

LATANYA BRADLEY
347 IVY CREST DR.
SAN JACINTO, CA 92582

LATANYA DENEEN REED
ADDRESS REDACTED

LATANYA ESTRIN
2240 MYRTLE AVE
LONG BEACH, CA 90806

LATANYA MILES
12418 JASMINE BROOK LN
HOUSTON, TX 77089

LATANYA WATSON
ADDRESS REDACTED

LATARIS TANKSLEY
ADDRESS REDACTED

LATARRICA BACON
1700 SEASPRAY CT 1199
HOUSTON, TX 77008

LATARSHA TOWNSEND
553 EAGLE COURT
KISSIMMEE, FL 34759

LATASHA A LONG
3425 KNOLL LANE #223
COLORADO SPRINGS, CO 80917

LATASHA ATKINS
ADDRESS REDACTED

LATASHA COVINGTON
2028 SHEPHERD #109
MULBERRY, FL 33860

LATASHA D MALLETT
37466 FOUNTAIN PARK CIR APT 37
WESTLAND, MI 48185

LATASHA DAVIS
1799 SOUTH DAYTON ST #135
DENVER, CO 80247

LATASHA DAVIS
4326 STAFFORD DR.
CHESAPEAKE, VA 23321

LATASHA FLEMING
801 MAPLE TREE LANE
ORLANDO, FL 32828

LATASHA HARRIS
1450 DONALD LEE HOLLOWELL PKWY
ATLANTA, GA 30318

LATASHA HECKSTALL
5920 MARGATE AVE
VIRGINIA BEACH, VA 23462

LATASHA LEVI
ADDRESS REDACTED

LATASHA LEWIS
ADDRESS REDACTED

LATASHA LONG
2350 WASHO CIR
COLORADO SPGS, CO 80915

LATASHA LONG
2350 WASHO CIRCLE
COLORADO SPRINGS, CO 80915

LATASHA M HARRIS
1450 DONALD LEE HOLLOWELL PKWY
ATLANTA, GA 30318

LATASHA M WALTERS-JACKSON
5470 E  BUSCH BLVD #425
TEMPLE TERRACE, FL 33617

LATASHA MALLETT
37466 FOUNTAIN PARK CIR APT 374
WESTLAND, MI 48185

LATASHA MCKINNEY
121 E 41ST  ST
VANCOUVER, WA 98663

LATASHA MCKINNEY
3508 NE 109TH AVE, APT. #B2
VANCOUVER, WA 98682

LATASHA MUHAMMAD
13614 S STATE
RIVERDALE, IL 60827

LATASHA SMITH
ADDRESS REDACTED

LATASHA SMITH
ADDRESS REDACTED

LATASHA WALTERS-JACKSON
5470 E. BUSCH BLVD #425
TEMPLE TERRACE, FL 33617

LATASHIA BROWN
ADDRESS REDACTED

LATAUJA BOSTIC
ADDRESS REDACTED

LATAUNA FIELDS
ADDRESS REDACTED

LATAUNIA GREEN
327 DANIELLE RD
MATTESON, IL 60443

LATAURUS DUGAR
14794 E 2ND AVE, F300
AURORA, CO 80011

LATAVIA LASHAE JACKSON
ADDRESS REDACTED

LATAYA MILLS
48 WILLOW BEND CT.
PORTSMOUTH, VA 23703

LATAYA MILLS
6221 CENTENARY DR APT E
PORTSMOUTH, VA 23703

LATAZIA MILLER STUART
525 S CONWAY RD
UNIT #156
ORLANDO, FL 32807

LATEAVIA BURNETT
8041 PALMERA POINTE CIRCLE
TAMPA, FL 33615

LATEAVIA S BURNETT
8041 PALMERA POINTE CIRCLE
TAMPA, FL 33615

LATEFA LOWRY
ADDRESS REDACTED

LATERRISHA ELBERT-NYIRENDA
9316 BAIES #303
KANSAS CITY, MO 64132

LATESA DEANNA WHITTAKER
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

LATESHA BORDERS
8345 LAKE AMHURST TRAIL
ORLANDO, FL 32829

LATESHA JOHNSON
ADDRESS REDACTED

LATESHA MONIQUE WILLIAMS
ADDRESS REDACTED

LATESHA RODGERS
55 NORTHBROOK CIRCLE #25
FAIRVIEW HEIGHTS, IL 62208

LATESHA SMITH
5726 FISHING PIN CT
APT. 4
JACKSONVILLE, FL 32210

LATESHA TROTMAN
3228 ALDEN POND LANE
EAGAN, MN 55121

LATESHA WHITE
ADDRESS REDACTED

LATHAM & WATKINS LLP
555 11TH ST., NW, STE. #1000
WASHINGTON, DC 20004

LATHAM & WATKINS LLP
PETER L. WINIK
555 ELEVENTH STREET, N.W., SUITE 1000
WASHINGTON, DC 20004

LATIA GRAYSON
ADDRESS REDACTED

LATIA SPELLER
ADDRESS REDACTED

LATICHIA D WATLEY
16861 FREELAND
DETROIT, MI 48235

LATICHIA WATLEY
14461 LINCOLN
OAK PARK, MI 48237

LATICHIA WATLEY
P O BOX 351045
DETROIT, MI 48235

LATICIA CLEMENTS
ADDRESS REDACTED

LATICIA SHONETTE FULLER GARCIA
ADDRESS REDACTED

LATIENA WILLIAMS
715 62ND. AVE. SOUTH
ST PETERSBURG, FL 33705

LATIESA HAINSWORTH
14281 E KENTUCKY PL #201
AURORA, CO 80012

LATIFAH AKRAM
2913 CEDARIDGE DRIVE
TAMPA, FL 33618

LATIFU CARR
ADDRESS REDACTED

LATIKA MOORE
2677 HAWCO DRIVE #2221
GRAND PRAIRIE, TX 75052

LATIN BUSINESS ASSOCIATION
120 S. SAN PEDRO ST., STE. #530
LOS ANGELES, CA 90012

LATINA BROADCASTERS
3310 KELLER SPRINGS RD., STE. #105
CARROLTON, TX 75006

LATINO BUSINESS ASSOCIATION
1110 TULLY RD. STE. #A
MODESTO, CA 95350

LATISHA BLADES
50 EMPRINGHAM DR UNIT 41
SCARBOROUGH, ON M1B 3Z3
CANADA

LATISHA CAMPBELL- CRAWFORD
ADDRESS REDACTED

LATISHA GOLDEN
12525 SOUTH KIRKWOOD
APT. 408
STAFFORD, TX 77477

LATISHA LASHAY WICKES
ADDRESS REDACTED

LATISHA LOCKHART
ADDRESS REDACTED

LATISHA NANCY CARROLL
ADDRESS REDACTED

LATISHA PARKER
ADDRESS REDACTED

LATISHA RICHARDSON
578 S. 178TH LANE
GOODYEAR, AZ 85338

LATISHA SLAUGHTER
530 VINE STREET
APT. BB1
ELIZABETH, NJ 07202

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

LATISHA TERESA FOSQUE
ADDRESS REDACTED

LATISHIA WESLEY
1471 SE 25TH AVENUE
HOMESTEAD, FL 33035

LATISYS CORP
393 INVERNESS PARKWAY
ENGLEWOOD, CO 80112

LATITUS SMITH
ADDRESS REDACTED

LATNER ELECTRIC COMPANY, INC.
P.O. BOX 99
DOVER, FL 33527

LATON ALLEN
1737 N WILTON ST
PHILADELPHIA, PA 19131

LATONDA GIBSON
ADDRESS REDACTED

LATONIA CALHOUN
3120 AVONDALE POINT
POWDER SPRINGS, GA 30127

LATONIA DANESE ELLIS
ADDRESS REDACTED

LATONIA GAINER
ADDRESS REDACTED

LATONIA SIMPSON
ADDRESS REDACTED

LATONJA PARKER
241 MAYNARD TERRACE, LOT 29
ATLANTA, GA 30316

LATONYA BOYCE
1649 S. KIRKMAN RD. APT. 372
ORLANDO, FL 32811

LATONYA GARTH
4674 E 12 MILE RD
WARREN, MI 48092

LATONYA MASSEY
ADDRESS REDACTED

LATONYA S SCOTT
11134 TAMWORTH ST
HOUSTON, TX 77016

LATONYA SCOTT
11134 TAMWORTH ST.
HOUSTON, TX 77016

LATONYA THOMAS
51 JEFFERSON ST. #3345
ORLANDO, FL 32802

LATONYA WILLIAMS
2602 VIVA DRIVE
MESQUITE, TX 75150

LATORIA FELTUS
ADDRESS REDACTED

LATORIA NICOLE MASON
ADDRESS REDACTED

LATORIA WHITE
ADDRESS REDACTED

LATOSCHIA NICOLE ENGLISH
ADDRESS REDACTED

LATOSHA CRAIG
PO BOX 1244
LONGMONT, CO 80502

LATOSHA EPPS
ADDRESS REDACTED

LATOSHA PAGE
2102 BATTLECREEK VILLAGE DR
JONESBORO, GA 30236

LATOSHA STEELE
196 ODYSSEY TURN
CONYERS, GA 30012

LATOSHIA ADAMS
7013 LAVENDER ST
HOUSTON, TX 77016

LATOSHIA BROWN
ADDRESS REDACTED

LATOYA A BRILEY
133 CLAY STREET
SUFFOLK, VA 23434

LATOYA ANDERSON
3919 BERNAL DRIVE
DALLAS, TX 75212

LATOYA ARMSTRONG
1260 HAMPTON BLVD, #613
NORTH LAUDERDALE, FL 33068

LATOYA ARMSTRONG
1571 NW 33RD AVENUE
FORT LAUDERDALE, FL 33311

**Corinthian Colleges, Inc. - U.S. Mail**

LATOYA BENNETT
ADDRESS REDACTED

LATOYA BLUE
ADDRESS REDACTED

LATOYA BOSTIC
433 BURNSWICK CR.
STOCKBRIDGE, GA 30281

LATOYA BRILEY
133 CLAY STREET
SUFFOLK, VA 23434

LATOYA BRILEY
1707 HARMON ST. APT 101
NORFOLK, VA 23518

LATOYA BROWN
ADDRESS REDACTED

LATOYA BURLEY
ADDRESS REDACTED

LATOYA D JONES
1859 LAKE CHAPMAN DR
UNIT 201
BRANDON, FL 33510

LATOYA D JONES
22468 CUSHING
EASTPOINTE, MI 48021

LATOYA D THOMAS
4121 E  BUSCH BLVD # 713
TAMPA, FL 33617

LATOYA DARIEN
2739 STARDUST CT APT 6
JACKSONVILLE, FL 32211

LATOYA DENISE GIVENS
ADDRESS REDACTED

LATOYA DOOLEY
ADDRESS REDACTED

LATOYA DOOLEY
ADDRESS REDACTED

LATOYA FORD
ADDRESS REDACTED

LA'TOYA GADSDEN
7002 WADE AVE.
CLINTON, MD 20735

LATOYA GOHAGEN-KEDDON
1351 N.W. 190TH STREET
MIAMI, FL 33169

LATOYA J SMITH
16614 S HARRIS AVE
COMPTON, CA 90221

LATOYA JOHNSON
ADDRESS REDACTED

LATOYA JONES
1859 LAKE CHAPMAN DR UNIT 201
BRANDON, FL 33510

LATOYA JONES
22468 CUSHING
EASTPOINTE, MI 48021

LATOYA JONES
4667 POND RIDGE DRIVE
RIVERVIEW, FL 33578

LATOYA KATURA MCGRUDER
ADDRESS REDACTED

LATOYA LEDIENIA ROSALES
ADDRESS REDACTED

LATOYA M MASSONBURG
3236 W  186TH ST
HOMEWOOD, IL 60430

LATOYA MASSONBURG
3236 W. 186TH ST.
HOMEWOOD, IL 60430

LATOYA MAYBELL
ADDRESS REDACTED

LATOYA MONIQUE GANDY
ADDRESS REDACTED

LATOYA MOSES
15200 LEICESTERSHIRE ST
APT. 323
WOODBRIDGE, VA 22191

LATOYA NICOL OLIVER
ADDRESS REDACTED

LATOYA PRUITT
ADDRESS REDACTED

LATOYA R ARMSTRONG
1260 HAMPTON BLVD  #613
NORTH LAUDERDALE, FL 33068

LA'TOYA R GADSDEN
7002 WADE AVE
CLINTON, MD 20735

**Corinthian Colleges, Inc. - U.S. Mail**

LATOYA RONESHA BUSH
ADDRESS REDACTED

LATOYA SIMS
5527 PINE CHASE DR #1
ORLANDO, FL 32808

LATOYA SMITH
16614 S HARRIS AVE
COMPTON, CA 90221

LATOYA SMITH
4619 BRIDGESTONE BEND DR
SPRING, TX 77388

LATOYA STONE
4814 TRAILWOOD DR
GRAND PRAIRIE, TX 75052

LATOYA THOMAS
13016 SANCTUARY COVE DR APT 302
TAMPA, FL 33637

LATOYA THOMAS
4121 E. BUSCH BLVD # 713
TAMPA, FL 33617

LATOYA WASHINGTON
ADDRESS REDACTED

LATOYA WHITE
ADDRESS REDACTED

LATOYA WILLET
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

LATOYA Y BOSTIC
433 BURNSWICK CR
STOCKBRIDGE, GA 30281

LATOYE LUNSFORD
1850 POST ST
SAN FRANCISCO, CA 94115

LATOYIA HARRIS
ADDRESS REDACTED

LATOYNA HOWARD
ADDRESS REDACTED

LATRECIA CLAY
2585 BEELER DR
APT. 18
ATLANTA, GA 30315

LATRECIA CLAY
2809 STATION CLUB DRIVE
MARIETTA, GA 30060

LATRECIA R CLAY
2809 STATION CLUB DRIVE
MARIETTA, GA 30060

LATREECE N STRONG
616 LORD NELSON COURT
CHESAPEAKE, VA 23320

LATREECE STRONG
616 LORD NELSON COURT
CHESAPEAKE, VA 23320

LATRELL LATRICE SLOCUMB
ADDRESS REDACTED

LATRESE HOWELL
724 ARBOR GLEN
APT. 301
LAKELAND, FL 33805

LATREVYA ROBINSON
16755 ELLA BLVD
APT. 237
HOUSTON, TX 77090

LATRICE BELTON
ADDRESS REDACTED

LATRICE BENSON-RAEBURN
3634 DES MOINES DR
STOCKTON, CA 95209

LATRICE BUSH
ADDRESS REDACTED

LATRICE DARRINGTON
ADDRESS REDACTED

LATRICE GONZALEZ
1503 WYNDHAM DRIVE
HAMPTON, VA 23666

LATRICE M MCCLENDON
1865 LONE WOLF LN
CANTON, MI 48188

LATRICE MCCLENDON
1865 LONE WOLF LN
CANTON, MI 48188

LATRICE MELISSA BROOKS
ADDRESS REDACTED

LATRICIA CARTER
4119 GINGER TRAIL
VALDOSTA, GA 31602

LATRICIA DALE
11018 SUGAR PINES CT
APT. A
FLORISSANT, MO 63033

LATRICIA M. BATES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LATRICIA N ROUNDTREE
3509 BUNCHBERRY WAY
OCOEE, FL 34761

LATRICIA ROUNDTREE
3509 BUNCHBERRY WAY
OCOEE, FL 34761

LATRIECE TANKSLEY
2 CHILMARK CT
POOLER, GA 31322

LATRINA MITCHELL
613 TARA DRIVE
DE SOTO, TX 75115

LATRINA PRITCHET
3504 CINDY LANE
LAKELAND, FL 33801

LATRINDA BROWN
16094 E EXPOSITION DR
AURORA, CO 80017

LATRISHA AVILA
3420 JOANNA DR MODESTO, C
MODESTO, CA 95355

LATRISHA HOLMES
ADDRESS REDACTED

LATRISTA YOUNG
ADDRESS REDACTED

LATROBE AREA CHAMBER OF COMMERCE
326 MCKINLEY AVENUE, STE. 102
LATROBE, PA 15650

LATROYA SIMPSON
ADDRESS REDACTED

LATTA'S LOCK SERVICE
P.O. BOX  561
LOS ALAMITOS, CA 90720

LATTISHA NISHA ISHAQ
ADDRESS REDACTED

LATUANA JONES-CRUDER
715 PATTERSON STREET
CLEARWATER, FL 33756

LATUANA JONES-CRUDER
8222 EAGLES PARK DRIVE N
ST. PETE, FL 33709

LATWANA MCARTHUR
ADDRESS REDACTED

LAUNA GALVAN
9518 BICKLEY DR
HUNTINGTON BEACH, CA 92646

LAUNA SORENSEN
7419 EBBERT DR SE
PORT ORCHARD, WA 98367

LAURA A ALLES
22802 ARLINGTON HEIGHTS ROAD
ARLINGTON, WA 98223

LAURA A ARECHIGA
2174 30TH AVE
SAN FRANCISCO, CA 94116

LAURA A COLLINS
13509 LYNDON B JOHNSON ST
MANOR, TX 78653

LAURA A RAMIREZ
350 W 114TH AVE
#1605
NORTHGLENN, CO 80234

LAURA A WINEMAN
11472 HOMEWAY DR
GARDEN GROVE, CA 92841

LAURA AGOSTINI
76 MOONBEAM COURT
HAMILTON, ON L9C 0A8
CANADA

LAURA AGUILAR
ADDRESS REDACTED

LAURA AIMEE RAMIREZ
ADDRESS REDACTED

LAURA ALLES
22802 ARLINGTON HEIGHTS ROAD
ARLINGTON, WA 98223

LAURA ALLES
8725 176TH ST NW
STANWOOD, WA 98292

LAURA ALLISON
3 PINE CONE CIRCLE
PINSON, AL 35126

LAURA AMPARO
ADDRESS REDACTED

LAURA ANZELONE
9321 E. MONTEREY AVE
MESA, AZ 85209

LAURA ARAUJO
7841 BRANDY CIRCLE
COLORADO SPRINGS, CO 80920

LAURA ARECHIGA
2174 30TH AVE
SAN FRANCISCO, CA 94116

Corinthian Colleges, Inc. - U.S. Mail

LAURA ARECHIGA
875 HOWARD STREE, SUITE 100
SAN FRANCISCO, CA 94103

LAURA ARMSTRONG
10308 NE 65TH AVE
VANCOUVER, WA 98686

LAURA ASHLEY SANCHEZ
ADDRESS REDACTED

LAURA B GRISWOLD
10340 PUTNEY CURL
102
THORNTON, CO 80229

LAURA B GUZMAN
2120 HARRISON AVE
FORT WORTH, TX 76110

LAURA BARBEAU
166 GRAHAM ROAD
WHITEFISH, ON P0M 3E0
CANADA

LAURA BARRON
9702 DOWNING STREET
DENVER, CO 80229

LAURA BEAM-ZIMMERLE
5174 S 275 W
NORTH JUDSON, IN 46366

LAURA BEAVERS
1352 CORONET DRIVE
DELTONA, FL 32725

LAURA BERNADOT
1038 WEATHERBOARD STREET
HENDERSON, NV 89011

LAURA BOONE
ADDRESS REDACTED

LAURA BREUER
2155 LOGGIA
NEWPORT BEACH, CA 92660

LAURA BROWN & ASSOCIATES
915 L STREET, SUITE C-195
SACRAMENTO, CA 95814

LAURA BRUNSMAN
6983 SUNBURST AVE
FIRESTONE, CO 80504

LAURA BURKS
ADDRESS REDACTED

LAURA CARRILLO
ADDRESS REDACTED

LAURA CASARES
2819 OPEN SKY WAY
CASTLE ROCK, CO 80109

LAURA CHAVEZ
ADDRESS REDACTED

LAURA COLE
16 MCKAY COURT
DUNDAS, ON L9H 6P1
CANADA

LAURA COLLINS
13509 LYNDON B JOHNSON ST.
MANOR, TX 78653

LAURA COMO
1052 LOTUS COVE CT #713
ALTAMONTE SPRINGS, FL 32714

LAURA CORTEZ ZENDEJAS
ADDRESS REDACTED

LAURA D LUNA
508 SUPERIOR ST
COLORADO SPRINGS, CO 80904

LAURA D MURDOCK
4505 W  137TH PLACE
HAWTHORNE, CA 90250

LAURA DECKER
1396 E. BUFFALO ST
GILBERT, AZ 85295

LAURA DEESE
632 KALIPEKONA COURT
DIAMONDHEAD, MS 39525

LAURA DENISE RABOURN
ADDRESS REDACTED

LAURA DENISSE TAMAYO
ADDRESS REDACTED

LAURA DENNISTON
34962 CALLE FORTUNA
CAPISTRANO BEACH, CA 92624

LAURA DENT
2204 LARK DRIVE
COLORADO SPRINGS, CO 80909

LAURA DENTON
ADDRESS REDACTED

LAURA DIAZ
3060 E LAMONA AVE
FRESNO, CA 93703

LAURA DIXON
20050 OAK ROAD EAST
APT. 909
GULF SHORES, AL 36542

Corinthian Colleges, Inc. - U.S. Mail

LAURA DOZIER
15350 E ARIZONA AVE #306
AURORA, CO 80017

LAURA DURHAM
ADDRESS REDACTED

LAURA E RIVERA
9148 E AVE P
HOUSTON, TX 77012

LAURA E RYMUT
15701 SPLIT CREEK DR
MONUMENT, CO 80132

LAURA ELIZABETH EDDINS
ADDRESS REDACTED

LAURA ESPINOZA
ADDRESS REDACTED

LAURA F FIAL
3862 SOUTH TOWER AVE
CHANDLER, AZ 85286

LAURA FIAL
3862 SOUTH TOWER AVE.
CHANDLER, AZ 85286

LAURA FIEDLER
3795 E EMPORIA WAY  R202
AURORA, CO 80014

LAURA FINN
ADDRESS REDACTED

LAURA FINNEGAN
60 S SAINT ANDREWS DR
ORMOND BEACH, FL 32174

LAURA FLEMING
ADDRESS REDACTED

LAURA FREITAS
2201 SYCAMORE DR APT 59
ANTIOCH, CA 94509

LAURA GARCIA CORNEJO
884 W. SHANNON ST.
CHANDLER, AZ 85225

LAURA GARRETT
351 ROCKY FORK DR N
GAHANNA, OH 43230

LAURA GIANOLA
ADDRESS REDACTED

LAURA GIL
ADDRESS REDACTED

LAURA GIRARD
5164 W. AUGUSTA AVE
GLENDALE, AZ 85301

LAURA GONZALEZ-CORTES
ADDRESS REDACTED

LAURA GRANT
2905 VICTOR PL
EVERETT, WA 98201

LAURA GRISWOLD
10340 PUTNEY CURL 102
THORNTON, CO 80229

LAURA GRISWOLD
12755 JASMINE  CT
THORNTON, CO 80602

LAURA GUZMAN
2120 HARRISON AVE
FORT WORTH, TX 76110

LAURA HEDGES
58 WEST CASTLE ROCK ROAD
SAN TAN VALLEY, AZ 85143

LAURA HENDRICKSON
2525 FLOSDEN RD
SP 17
AMERICAN CANYON, CA 94503

LAURA HERNANDEZ
ADDRESS REDACTED

LAURA HERNANDEZ-MORALES
ADDRESS REDACTED

LAURA HOFFER
1037 ASHWOOD PL.
KNOXVILLE, TN 37917

LAURA I GARCIA CORNEJO
884 W  SHANNON ST
CHANDLER, AZ 85225

LAURA I GONZALEZ-CORTES
ADDRESS REDACTED

LAURA I SALAS CRUZ
7595 LINCOLN AVE
RIVERSIDE, CA 92504

LAURA J MCBRIDE
P O  BOX 9320
400 HARTMAN CIRCLE
CEDARPINES PARK, CA 92322

LAURA J ROESSLE
7 ARCARO CT
ORMOND BEACH, FL 32174

**Corinthian Colleges, Inc. - U.S. Mail**

LAURA J TELA
731 5TH AVE S #23
KENT, WA 98032

LAURA JOAN PRADOS
ADDRESS REDACTED

LAURA KELLEY
1776 NORWOOD AVE #204
ITASCA, IL 60143

LAURA KING RUSE
PO BOX 21793
SAINT LOUIS, MO 63109

LAURA KIRBY
978 VINERIDGE RUN #306
ALTAMONTE SPRINGS, FL 32714

LAURA L DECKER
1396 E  BUFFALO ST
GILBERT, AZ 85295

LAURA L PHILPOT
2378 WAYNE ST
MARTINEZ, CA 94553

LAURA L SANCHEZ
2260 OAK HILLS DRIVE
COLORADO SPRINGS, CO 80919

LAURA LAVERNE CLARK
273 GRAND DRIVE
O FALLON, MO 63366

LAURA LEON
10412 ROCKINGHAM DRIVE
RANCHO CORDOVA, CA 95670

LAURA LESAUSKIS
16825 NORTH 14TH ST.
APT. 117
PHOENIX, AZ 85022

LAURA LESAUSKIS
16825 NORTH 14TH ST. APT. 117
PHOENIX, AZ 85022

LAURA LLERA-PEARSALL
6228 SAVANNAH BREEZE COURT #101
TAMPA, FL 33625

LAURA LOPEZ
ADDRESS REDACTED

LAURA LOVINGS
ADDRESS REDACTED

LAURA LUNA
508 SUPERIOR ST.
COLORADO SPRINGS, CO 80904

LAURA LUNA
5235 WHIP TRAIL
COLORADO SPRINGS, CO 80917

LAURA LYDIA HYNES
ADDRESS REDACTED

LAURA LYNN
ADDRESS REDACTED

LAURA LYNN MLYNARSKI
ADDRESS REDACTED

LAURA M MADDALENA
1013 NAPA ST
TUSTIN, CA 92780

LAURA MADDALENA
1013 NAPA ST
TUSTIN, CA 92780

LAURA MALINE
ADDRESS REDACTED

LAURA MATHIEU
ADDRESS REDACTED

LAURA MCBRIDE
P.O. BOX 9320
CEDARPINES PARK, CA 92322

LAURA MEDINA
ADDRESS REDACTED

LAURA MELROSE
P.O. BOX 316
KEYPORT, WA 98345

LAURA MENDOZA
ADDRESS REDACTED

LAURA MICHELLE BINGHAM
104 MILL POND CT. SE
SMYRNA, GA 30082

LAURA MICHELS
3840 FAIRVIEW
DETROIT, MI 48214

LAURA MILLER
2502 BUCKINGHAM DRIVE
WINDSOR, ON N8T 2B6
CANADA

LAURA MILLER
2971 S FAIRVIEW ST UNIT A
SANTA ANA, CA 92704

LAURA MIZZELL
1628 1/2 CHEYENNE BLVD.
COLORADO SPRINGS, CO 80906

**Corinthian Colleges, Inc. - U.S. Mail**

LAURA MODICK
1770 N LENNOX ST APT 24C
OLATHE, KS 66061

LAURA MONDRAGON
ADDRESS REDACTED

LAURA MORENO
ADDRESS REDACTED

LAURA MORENO GALICIA
723 W MARIPOSA ST
NEWMAN, CA 95360

LAURA MULLIN
95 E JEFFERSON ST
STANWOOD, MI 49346

LAURA MURDOCK
4505 W. 137TH PLACE
HAWTHORNE, CA 90250

LAURA N FINNEGAN
60 S SAINT ANDREWS DR
ORMOND BEACH, FL 32174

LAURA NOLPH
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

LAURA NONETTE
ADDRESS REDACTED

LAURA OTAOLA
2312 PINE VALLEY VIEW
COLORADO SPRINGS, CO 80920

LAURA OTT
C/O CORINTHIAN COLLEGES INC
6 HUTTON CENTRE DRIVE STE 400
SANTA ANA, CA  92707

LAURA PARSONS-RIVERA
ADDRESS REDACTED

LAURA PATTON
54 LAKE CREST TRAIL
BRAMPTON, ON L6Z 1S6
CANADA

LAURA PETTLER
3611 AUSTIN RD
MONROE, NC 28112

LAURA PHILPOT
2378 WAYNE STREET
MARTINEZ, CA 94553

LAURA PINKHAM
9291 GROTON DRIVE
HUNTINGTON BEACH, CA 92646

LAURA PIPOLY
4114 BURGE CIRCLE
TYNDALL AFB, FL 32403

LAURA PLUSKOTA
2165 N. TROPICAL TRAIL
MERRITT ISLAND, FL 32953

LAURA POPPERT
ADDRESS REDACTED

LAURA QUIGLEY
304 HAVERLAKE CIRCLE
APOPKA, FL 32712

LAURA RAE PARSONS
ADDRESS REDACTED

LAURA RAMIREZ
ADDRESS REDACTED

LAURA RAMIREZ
ADDRESS REDACTED

LAURA REISMAN
3760 W 112TH AVE
APT. 306
WESTMINSTER, CO 80031

LAURA RIFE
1359 ROSEVILLE DRIVE
COLORADO SPRINGS, CO 80911

LAURA RIVERA
9148 E AVE P
HOUSTON, TX 77012

LAURA ROCHA
ADDRESS REDACTED

LAURA ROCHA OCAMPO
ADDRESS REDACTED

LAURA ROESSLE
7 ARCARO CT
ORMOND BEACH, FL 32174

LAURA RUIZ
18619 CAIRO AVENUE
CARSON, CA 90746

LAURA RYMUT
15701 SPLIT CREEK DR
MONUMENT, CO 80132

LAURA SALAS CRUZ
7595 LINCOLN AVE
RIVERSIDE, CA 92504

LAURA SANCHEZ
2260 OAK HILLS DRIVE
COLORADO SPRINGS, CO 80919

Corinthian Colleges, Inc. - U.S. Mail

LAURA SCULL
2660 NORBERRY CRESCENT
OTTAWA, ON  K1V 6N2
CANADA

LAURA SELVEY
1632 MIRA LAGO CIR
RUSKIN, FL 33570

LAURA SILVA
674 FOREST GLEN CT.
VIRIGNIA BEACH, VA 23452

LAURA SINGH
ADDRESS REDACTED

LAURA SIPPLE
1446 SILVER CREER DR
LYNCHBURG, VA 24503

LAURA SMITH
20200 ALAHAMBRA
SOUTHFIELD, MI 48076

LAURA STEVENS
1106 MOSS DRIVE
LUFKIN, TX 75904

LAURA STEWARD
8 TAPPAN ZEE LN
LONGWOOD, FL 32750

LAURA SWANSON
ADDRESS REDACTED

LAURA TAIMASA
ADDRESS REDACTED

LAURA THOMAS
2922 ELBIB DR.
ST. CLOUD, FL 34772

LAURA TORRES
202 PACIFIC OAK CT.
FOLSOM, CA 95630

LAURA VARTANOFF
22359 WOODSTOCK CT.
WOODHAVEN, MI 48183

LAURA VASQUEZ
ADDRESS REDACTED

LAURA VASQUEZ-PADILLA
ADDRESS REDACTED

LAURA VAUGHN
633 N. TAYLOR AVE. #21
MONTEBELLO, CA 90640

LAURA WALKER
ADDRESS REDACTED

LAURA WESPETAL
2075 VAN BUREN ST
LARAMIE, WY 82070

LAURA WIKE
ADDRESS REDACTED

LAURA WINEMAN
11472 HOMEWAY DR
GARDEN GROVE, CA 92841

LAURA WINEMAN
57002 PLAZA DEL AMIGO
YUCCA VALLEY, CA 92284

LAURA YAN LAM
ADDRESS REDACTED

LAURA YESENIA VELASQUEZ
ADDRESS REDACTED

LAURA ZAPALSKI
532 VISTA WAY LANE
EAGLE LAKE, FL 33839

LAURA ZOELLE
ADDRESS REDACTED

LAUREANO ALVAREZ
21507 SUTTERS MILL CT
SANTA CLARITA, CA 91350

LAUREEN EDWARDS
727 BANKS RD
MARGATE, FL 33063

LAUREEN JOHNSON
ADDRESS REDACTED

LAUREENA MILLENDER
900 CHARLES ST
CRETE, IL 60417

LAUREL CANYON COFFEE COMPANY
4590 CAMPBELLS RUN ROAD
PITTSBURGH, PA 15205

LAUREL CRUMP
12347 WHITLEY ST
WHITTIER, CA 90601

LAUREL GIESELMAN
ADDRESS REDACTED

LAUREL MATHENY
2940 BELLWOOD AVE
COLUMBUS, OH 43209

**Corinthian Colleges, Inc. - U.S. Mail**

LAUREL ORTEGA
4418 S 10TH ST
TACOMA, WA 98405

LAUREL PRINTING & COPY
48 WEST MARKET STREET
BLAIRSVILLE, PA 15717

LAUREL T ORTEGA
4418 S 10TH ST
TACOMA, WA 98405

LAUREL WILLIAMS
17 SUMMERSIDE
COTO DE CAZA, CA 92679

LAUREN AGUILERA
2858 WESTWOOD LN #7
CARMICHAEL, CA 95608

LAUREN ASHBAUGH
1829 SO. STARLING DRIVE
GILBERT, AZ 85295

LAUREN BARNARD
1633 18TH ST #1
BOULDER, CO 80302

LAUREN BERGEY
8 JAMES CT
HACKETTSTOWN, NJ 07840

LAUREN BROWN GAGNON
5 SQUAMSCOTT CIRCLE
EXETER, NH 03833

LAUREN CHAVARRIA
7033 HWY 290 E
APT. 122
AUSTIN, TX 78723

LAUREN CONLON
1719 DURANGO CT.
POWELL, OH 43065

LAUREN DAHL
ADDRESS REDACTED

LAUREN DAY
121 TIMBERLAKE CIRCLE
SCOTT DEPOT, WV 25560

LAUREN DERMAN
4522 FAIRPLAY WAY
DENVER, CO 80239

LAUREN E.  KLINKHAMER
5026 E ROSEWOOD ST
TUCSON, AZ 85711

LAUREN ELLIS
8344 GREYSTONE DRIVE
LAKELAND, FL 33810

LAUREN FREEMAN
838 PINEHILL LANE
GRAND PRAIRIE, TX 75052

LAUREN GALLEGO
906 S CHANTILLY STREET
ANAHEIM, CA 92806

LAUREN GODFREY
7025 OAK PARK DRIVE
GIBSONIA, PA 15044

LAUREN GOUCHIE
6-83 ALICE STREET
OTTAWA, ON K1L 7X7
CANADA

LAUREN HINES
2753 HOLLY RIDGE DR.
ORANGE PARK, FL 32073

LAUREN KENDRICK
1975 MAGNOLIA AVE.
LONG BEACH, CA 90806

LAUREN LAUNDIS
755 DEVONSHIRE DR
REDLANDS, CA 92374

LAUREN LTD INC
ATTN: GREG RUDRICK
P.O. BOX 530125
MIAMI SHORES, IL 33153

LAUREN LTD INC
GREG RUDRICK
PO BOX 530125
MIAMI SHORES, FL 33153

LAUREN LTD INC
PO BOX 530125
MIAMI SHORES, FL 33153

LAUREN LTD INC.
P.O. BOX 4602
HIALEAH, FL 33014

LAUREN M TURNER
1501 HEATHER HOLLOW CIRCLE
APT 33
SILVER SPRING, MD 20904

LAUREN MAES
ADDRESS REDACTED

LAUREN MALLAS
563 MINNA ST
NO 4
SAN FRANCISCO, CA 94103

LAUREN MARIE COONEY
ADDRESS REDACTED

LAUREN MARIE SAAVEDRA
ADDRESS REDACTED

LAUREN MCCOY
4085 W 136TH ST
APT. B
HAWTHORNE, CA 90250

**Corinthian Colleges, Inc. - U.S. Mail**

LAUREN MCGEE
410 BRANDYWINE DR.
COLORADO SPRINGS, CO 80906

LAUREN MEANS
ADDRESS REDACTED

LAUREN MECUCCI
1078 CRIMSON DR
SAN MARCOS, CA 92069

LAUREN MOODY
ADDRESS REDACTED

LAUREN PEREZ
4962 N PONTIAC AVE
NORRIDGE, IL 60706

LAUREN PORTER
ADDRESS REDACTED

LAUREN R DAY
121 TIMBERLAKE CIRCLE
SCOTT DEPOT, WV 25560

LAUREN RENEE DI_CRESCENZO
202 SWINDALE DRIVE
MILTON, ON L9T 0T9
CANADA

LAUREN RIVERA
ADDRESS REDACTED

LAUREN S MALLAS
563 MINNA ST
NO 4
SAN FRANCISCO, CA 94103

LAUREN SCHAWANG
2271 ELLINGWOOD DRIVE
COLORADO SPRINGS, CO 80910

LAUREN SEWELL
ADDRESS REDACTED

LAUREN SUPAK
2000 E TAMARACK RD APT 606
ALTUS, OK 73521

LAUREN TAYLOR DAOUST
ADDRESS REDACTED

LAUREN TONELLA
1681 FLORINE BLVD
SAINT CHARLES, MO 63303

LAUREN TURNER
1501 HEATHER HOLLOW CIRCLE
APT. 33
SILVER SPRING, MD 20904

LAUREN TURNER
1501 HEATHER HOLLOW CIRCLE APT 33
SILVER SPRING, MD 20904

LAUREN WILLIAMS
275 E 149TH ST
HARVEY, IL 60426

LAUREN WILSON
1651 9TH STREET
ASTORIA, OR 97103

LAUREN WORTMAN
ADDRESS REDACTED

LAUREN WRIGHT
ADDRESS REDACTED

LAURENA WIRES
13586 3RD ST
CHINO, CA 91710

LAURENCE BRUECK
5000 W WILSON
CHICAGO, IL 60630

LAURENCE OCON
ADDRESS REDACTED

LAURENE HOLGUIN-LAYNE
1201 DECESARI AVE
MADERA, CA 93637

LAUREN'S GARDEN LLC
8600 6 MILE RD. NE
ROCKFORD, MI 49341

LAURETTA GILLEN
4500 FALLING ACORN CIRCLE
LAKE MARY, FL 32746

LAURI BARKER
P.O. BOX 953652
LAKE MARY, FL 32795

LAURI GLORIA
728 BUENA VENTURA ST.
COLORADO SPRINGS, CO 80817

LAURI M MANTOOTH
16375 ARGENT RD
CHINO HILLS, CA 91709

LAURI MANTOOTH
16375 ARGENT RD
CHINO HILLS, CA 91709

LAURIE A KECK MCGEE
27639 NORTH MARTA LANE #204
SANTA CLARITA, CA 91387

LAURIE A. BARDELL
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

**Corinthian Colleges, Inc. - U.S. Mail**

LAURIE ABBOTT
6213 HIGHWAY 86
ELIZABETH, CO 80107

LAURIE AMBURGEY
ADDRESS REDACTED

LAURIE ANN BARDIN
200 N 5TH WAY
RIDGEFIELD, WA 98642

LAURIE AUCOIN
ADDRESS REDACTED

LAURIE B HOLTZENDORF
3580 OCEAN SHORE BLVD
ORMOND BEACH, FL 32176

LAURIE BECK
1020 BOBCAT CT
MODESTO, CA 95358

LAURIE BEIGHTON
1304 S OAKHAVEN
ANAHEIM, CA 92804

LAURIE C BEIGHTON
1304 S OAKHAVEN
ANAHEIM, CA 92804

LAURIE CANFIELD
3106 NORTHRIDGE DRIVE
FARMINGTON, NM 87401

LAURIE HOLTZENDORF
3580 OCEAN SHORE BLVD
ORMOND BEACH, FL 32176

LAURIE INKS
10717 AMBASSADOR DR
RANCHO CORDOVA, CA 95670

LAURIE IRVIN
279 CORDERO DR.
HENDERSON, NV 89074

LAURIE KECK MCGEE
27639 NORTH MARTA LANE #204
SANTA CLARITA, CA 91387

LAURIE KEILANIE PADILLA
ADDRESS REDACTED

LAURIE KELLEY
4410 TELLER STREET
WHEAT RIDGE, CO 80033

LAURIE LYNN HARTMANN
ADDRESS REDACTED

LAURIE LYNN ROBINSON
ADDRESS REDACTED

LAURIE MC CONNELL
P.O. BOX 3082
WRIGHTWOOD, CA 92397

LAURIE MCCONNELL
1365 IRENE STREET
WRIGHTWOOD, CA 92397

LAURIE R RAND-GUAY
405 C S W  NATURA AVE
DEERFIELD BEACH, FL 33441

LAURIE RAND-GUAY
405 C S.W. NATURA AVE
DEERFIELD BEACH, FL 33441

LAURIE ROBERTS
11126 SE 256TH ST
APT. D204
KENT, WA 98030

LAURIE ROBERTS
11126 SE 256TH ST APT D204
KENT, WA 98030

LAURIE ROYLANCE
4001 EVETS LN
LARAMIE, WY 82070

LAURIE S ROBERTS
11126 SE 256TH ST
APT D204
KENT, WA 98030

LAURIE VOLZ
ADDRESS REDACTED

LAURO ANDRES RODRIGUEZ
ADDRESS REDACTED

LAURY ABBOTT
ADDRESS REDACTED

LAUTUSI FELETI
ADDRESS REDACTED

LAVADA ENGLISH-DREW
3848 N LUPINE LN., I
CALABASAS, CA 91302

LAVADA L SPANGLER
1105 AMHERST DR
#2037
BEDFORD, TX 76021

LAVADA SPANGLER
1105 AMHERST DR #2037
BEDFORD, TX 76021

LAVANDA HATCHER
9541 103RD ST
APT. 1018
JACKSONVILLE, FL 32210

LAVANIA B FUDGE
16260 WILDEMERE
DETROIT, MI 48221

LAVANIA FUDGE
16260 WILDEMERE
DETROIT, MI 48221

LAVEDA TURNER
ADDRESS REDACTED

LAVEN PUBLISHING GROUP
5959 GATEWAY WEST, SUITE 450
EL PASO, TX 79925

LAVENDER LANE FOREVER
1520 PLEASANT VALLEY RD,
MERLIN, OR 97532

LAVERNE JOHNSON
8024 COLFAX LN
FORT WORTH, TX 76134

LAVERNE POPE
5675 PENNSYLVANIA ST
MERRILLVILLE, IN 46410

LAVINIA LOLOHEA HALAFIHI
ADDRESS REDACTED

LAVONIA FREENEY
ADDRESS REDACTED

LAVONNE KOLENDER
643 GLENWOOD LANE
HENDERSON, NV 89002

LAVOSKI TENNELL HILL
ADDRESS REDACTED

LAW ENFORCEMENT & SECURITY SPECIALIST
1605 LAKES PARKWAY
LAWRENCEVILLE, GA 30043

LAW OFFICE OF ALLRED, MAROKO & GOLDBERG
CLIENT TRUST ACCOUNT
6300 WILSHIRE BLVD.  #1500
LOS ANGELES, CA 90048

LAW OFFICE OF G. SCOTT FIDDLER, P.C.
1004 CONGRESS ST STE 200
HOUSTON, TX 77002

LAW OFFICE OF JEFFREY J. ANTONELLI, LTD
30 NORTH LASALLE ST., STE. #3400
CHICAGO, IL 60602

LAW OFFICE OF JULIE JOHNSON, PLLC
7557 RAMBLER ROAD, STE. #950
DALLAS, TX 75231

LAW OFFICE OF KELLY Y. CHEN
1811 S. DEL MAR, 2ND FLOOR
SAN GABRIEL, CA 91776

LAW OFFICE OF LOYST P. FLETCHER
500 S. GRAND AVE., 1900
LOS ANGELES, CA 90071

LAW OFFICE OF MELISSA L. ISAAK LLC
300 WATER STREET STE. #310
MONTGOMERY, AL 36102

LAW OFFICE OF STACEY E. LYNCH
6923 154TH PLACE
OAK FOREST, IL 60452

LAW OFFICE OF TODD A. SMITH
4764 PARK GRANADA, STE. #102
CALABASAS, CA 91302

LAW OFFICE OF TODD N. FRIEDMAN, P.C.
369 S. DOHENY DRIVE, #415
BEVERLY HILLS, CA 90211

LAW OFFICES OF ELLEN WILLIAMS
1122 COLORADO ST., #1803
AUSTIN, TX 78701

LAW OFFICES OF ELLEN WILLIAMS
5617 BALLENTON LANE
AUSTIN, TX 78739

LAW OFFICES OF JEFFREY C.MCINTYRE CLIENT
TRUST ACCOUNT
22440 CLARENDON ST., #200
WOODLAND HILLS, CA 91367

LAW OFFICES OF JULANDER, BROWN & BOLLARD
9110 IRVINE CENTER DR.
IRVINE, CA 92618

LAW OFFICES OF JUSTIN BOWEN
30 MALAGA COVE PLAZA
PALOS VERDES, CA 90274

LAW OFFICES OF LARRY ZERNER
1801 CENTURY PARK EAST, STE. #2400
LOS ANGELES, CA 90067

LAW OFFICES OF MARVIN DANG
PO BOX 4109
HONOLULU, HI 96812

LAW OFFICES OF MICHAEL T. SMITH & ASSOC.
440 WEST IRVING PARK RD.
ROSELLE, IL 60172

LAW OFFICES OF PREHODA, LEONARD & EDWARD
1273 N. 15TH ST. #101
LARAMIE, WY 82073

LAW OFFICES OF SCOTT D. LEVY
1010 LAMAR STREET
HOUSTON, TX 77002

LAWANA SHIPLEY
C/O STEPTER LAW OFFICE
ATTN: RAYL L. STEPTER
200 EAST CAMPUS VIEW BLVD.
SUITE 200
COLUMBUS, OH 43235

**Corinthian Colleges, Inc. - U.S. Mail**

LAWANDA CHILDS
ADDRESS REDACTED

LAWANDA L MALLORY
8113 WOODS AVENUE
JACKSONVILLE, FL 32216

LAWANDA LESTER
19039 NW 77 PLACE
HIALEAH, FL 33015

LAWANDA MALLORY
8113 WOODS AVENUE
JACKSONVILLE, FL 32216

LAWANDA MURPHY
2459 ARBOR WALK COURT
ACWORTH, GA 30101

LAWANDA MURPHY
4972 LAKE PARK CIRCLE
ACWORTH, GA 30101

LAWANDA V MURPHY
4972 LAKE PARK CIRCLE
ACWORTH, GA 30101

LAWRENCE A BERNABO
37434 LAUREL HAMMOCK DR
ZEPHYRHILLS, FL 33541

LAWRENCE A DAVIS
9734 S  44TH DRIVE
LAVEEN, AZ 85339

LAWRENCE ATKINSON
ADDRESS REDACTED

LAWRENCE BARQUET
ADDRESS REDACTED

LAWRENCE BERNABO
37434 LAUREL HAMMOCK DR
ZEPHYRHILLS, FL 33541

LAWRENCE BOEHNLEIN
ADDRESS REDACTED

LAWRENCE CALHOUN III
5341 WALNUT AVENUE #126
SACRAMENTO, CA 95841

LAWRENCE CLARK
16411 SW 77 COURT
PALMETTO BAY, FL 33157

LAWRENCE D SZABO
211 GRAND AVE
APT 405
LONG BEACH, CA 90803

LAWRENCE DALY
27308 105TH SE
KENT, WA 98030

LAWRENCE DAVIS
9734 S. 44TH DRIVE
LAVEEN, AZ 85339

LAWRENCE DECOTEAU
1620 ANDREW ST
TRACY, CA 95376

LAWRENCE DOMINGUEZ
791D COLUMBINE VILLAGE DRIVE
WOODLAND PARK, CO 80863

LAWRENCE E INMAN
844 REICHERT AVE
APT 12
NOVATO, CA 94945

LAWRENCE EISNER
ADDRESS REDACTED

LAWRENCE FOOTS
2918 CLUB HILL DRIVE
GARLAND, TX 75043

LAWRENCE FRANCIS
7204 PIZARRO CT
JACKSONVILLE, FL 32217

LAWRENCE GARMON
19322 MISSION RANCH RD
RIVERSIDE, CA 92508

LAWRENCE GARMON
5830 VIA LOMA
RIVERSIDE, CA 92506

LAWRENCE HANSEN
2829 APPLEWOOD DR
LODI, CA 95242

LAWRENCE INMAN
844 REICHERT AVE NO 12
NOVATO, CA 94945

LAWRENCE J. MURPHY
43 ROTONDA CIRCLE
ROTANDA, WEST FL 33947

LAWRENCE JOHN LINDBERG
ADDRESS REDACTED

LAWRENCE JOHN MOLNAR
ADDRESS REDACTED

LAWRENCE KIM
ADDRESS REDACTED

LAWRENCE KNOP
6520 ASHCROFT DR
COLORADO SPRINGS, CO 80918

**Corinthian Colleges, Inc. - U.S. Mail**

LAWRENCE LANGHORNE
134 BAKER FARM DR
HAMPTON, VA 23666

LAWRENCE MEADORS
3397 RAE PLACE
LAWRENCEVILLE, GA 30044

LAWRENCE MENDOZA
516 S LINCOLN STREET #1
LARAMIE, WY 82070

LAWRENCE MENTH
5825 PEBBLE CREEK DR
ROCKLIN, CA 95765

LAWRENCE MONTGOMERY
98 BANKS STREET
SAN FRANCISCO, CA 94110

LAWRENCE P DECOTEAU
1620 ANDREW ST
TRACY, CA 95376

LAWRENCE PALUR
5973 MARION PLACE
NEWARK, OH 43055

LAWRENCE PASCUA
ADDRESS REDACTED

LAWRENCE R KINCAID
P O BOX 681
302 S WILLIS
GRANGER, TX 76530

LAWRENCE RENDON
2404 OTIS CT
EDGEWATER, CO 80214

LAWRENCE S. ISRAELSON
245 W. LORAINE ST., APT. 334
GLENDALE, CA 91202

LAWRENCE SAMPSON
1080 EXPLORADOR CALLE
DENVER, CO 80229

LAWRENCE SZABO
211 GRAND AVE
APT. 405
LONG BEACH, CA 90803

LAWRENCE T MEADORS
3397 RAE PLACE
LAWRENCEVILLE, GA 30044

LAWRENCE W GARMON
19322 MISSION RANCH RD
RIVERSIDE, CA 92508

LAWRENCE WILLIAMS
8850 WALLABY LANE
LAS VEGAS, NV 89123

LAWROOM
1255 TREAT BLVD., STE. #530
WALNUT CREEK, CA 94597

LAWTECH CUSTOM PUBLISHING, INC.
1060 CALLE CORDILLERA, STE. 105
SAN CLEMENTE, CA 92673

LAWTECH PUBLISHING CO., LTD
1060 CALLE CORDILLERA, STE. 105
SAN CLEMENTE, CA 92673

LAY SPENCER-SALTER IV
850 W BURNETT ST
LONG BEACH, CA 90806

LAYAH JARMAN
3443 LAFAYETTE ST
DENVER, CO 80205

LAYALEY ZEGAR
12048 W 151ST ST
HOMER GLEN, IL 60491

LAYER8 TRAINING SOLUTIONS
3075 CASCADE WAY
ATTN: KRIS TROUT
SALT LAKE CITY, UT 84109

LAYLA ROBINSON
1012 EMERSON PL
LONGMONT, CO 80501

LAYNE DICKERSON
ADDRESS REDACTED

LAYNE HEYER
21181 CEDAR LANE
MISSION VIEJO, CA 92691

LAYONDA BALDWIN
1910 CHENE CT #103
DETROIT, MI 48207

LAZARA VILLARREAL
5002 ADAMS ST
CHINO, CA 91710

LAZARMON MCCLAINE
3228 QUINCY DR #2
KANSAS CITY, MO 64128

LAZARO CASTILLO
ADDRESS REDACTED

LAZER ELECTRIC LLC
7623 25TH AVE.
HYATTSVILLE, MD 20783

LBA REALTY FUND II - WBP III, LLC
1910 SOUTH ARCHIBALD AVENUE
SUITE U-105
ONTARIO, CA 91761

LBA REALTY FUND II - WBP III, LLC
3347 MICHELSON DRIVE, SUITE 200
IRVINE, CA 92612

**Corinthian Colleges, Inc. - U.S. Mail**

LBA REALTY FUND II - WBP III, LLC
P.O. BOX 743483
LOS ANGELES, CA 90074

LBA REALTY FUND II-WBP III, LLC
ATTN: FAE L. BOJORQUEZ
18645 E. GALE AVENUE
CITY OF INDUSTRY, CA 91746

LBA REALTY FUND II-WBP III, LLC
ATTN: FAE L. BOJORQUEZ
3347 MICHELSON DR STE 200
IRVINE, CA 92612

LCM FUNDS 7-BURRIDGE, LLC
C/O WARREN BLUMENTHAL
408 EAST RAVINE BAYE ROAD
BAYSIDE, WI 53217

LDI (LION DISTRIBUING INC)
P.O. BOX 565
REISTERTOWN, MD 21136

LE LY
ADDRESS REDACTED

LEA A GILCHRIST
457 E  DANIELLA DR
QUEEN CREEK, AZ 85140

LEA DOVE
ADDRESS REDACTED

LEA E TAYLOR
815 N 52ND ST #1307
PHOENIX, AZ 85008

LEA EDWARDS
ADDRESS REDACTED

LEA EDWARDS
ADDRESS REDACTED

LEA ESTRADA
ADDRESS REDACTED

LEA GILCHRIST
457 E. DANIELLA DR
QUEEN CREEK, AZ 85140

LEA GOMEZ
335 1/2 N 1ST ST
MONTEBELLO, CA 90640

LEA HIETT
3319 E HEATHEROCK CIR
SUGARLAND, TX 77479

LEA JUNE LUAB
ADDRESS REDACTED

LEA MONTEIRO
7901 BAYMEADOWS CIRCLE E 514
JACKSONVILLE, FL 32256

LEA TAYLOR
4727 E. WARNER ROAD UNIT 2079
PHOENIX, AZ 85044

LEA TAYLOR
815 N 52ND ST #1307
PHOENIX, AZ 85008

LEAANN KEBART
7080 OPAL DR
LARGO, FL 33773

LEAD GENUITY
DEPT 33785
P.O. BOX 39000
SAN FRANCISCO, CA 94139

LEAD INTELLIGENCE, INC.
201 S. MAPLE AVE. #150
AMBLER, PA 19002

LEAD MEDIA PARTNERS, LLC
13961 S MINUTEMAN DR., STE. 325
DRAPER, UT 84020

LEAD PRO DIRECT LLC
P.O. BOX 52218
NEWARK, NJ 07101

LEAD5 MEDIA LLC
548 MARKET ST., 11918
SAN FRANCISCO, CA 94104

LEAD5 MEDIA LLC
7979 GATEWAY BLVD. STE. #110
NEWARK, CA 94560

LEADER'S INSTITUTE, LLC, THE
6703 CORONATION CT.
ARLINGTON, TX 76017

LEADILITY, INC.
P.O. BOX 3238
SALT LAKE CITY, UT 84110

LEADY M CUELLAR APONTE
1525 STATION CENTER BLVD
APT 222
SUWANEE, GA 30024

LEADY MARTGEORY CUELLAR APONTE
1525 STATION CENTER BLVD.
APT. 222
SUWANEE, GA 30024

LEADY MARTGEORY CUELLAR APONTE
1525 STATION CENTER BLVD. APT 222
SUWANEE, GA 30024

LEAH ALBANESE
6541 LARRY WAY
NORTH HIGHLANDS, CA 95660

LEAH ANNE CLELLAND
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LEAH BARKER
2165 COAL RUN ROAD
CLUNE, PA 15727

LEAH BULALAQUE
ADDRESS REDACTED

LEAH BURKHART
3950 NORTHWOOD DRIVE
UNIT C
CONCORD, CA 94520

LEAH C HARRIS
1330 GREENS PKWY APT #329
HOUSTON, TX 77067

LEAH CARTER
ADDRESS REDACTED

LEAH COPE
14 BERENS DRIVE
KENTFIELD, CA

LEAH DASHE
913 CHITURAS CT
MODESTO, CA 95355

LEAH FAVEREY
2900 KNIGHTS RD, C-05
BENSALEM, PA 19020

LEAH HALLIDAY
421 W. 4TH ST
FRANKFORT, KY 40601

LEAH HANNAH
600 SUMMERWOOD CT
DESOTO, TX 75115

LEAH HARRIS
1330 GREENS PKWY APT #329
HOUSTON, TX 77067

LEAH HARRIS
17103 LOCH RAVEN LANE
HOUSTON, TX 77060

LEAH ISRAEL
ADDRESS REDACTED

LEAH KRIEG
5125 ROYAL DR
FORT WOTH, TX 76116

LEAH M HANNAH
600 SUMMERWOOD CT
DESOTO, TX 75115

LEAH M NEWTON
8200 N SHERIDAN BLVD APT # 205
WESTMINSTER, CO 80003

LEAH MARIE EVANS
ADDRESS REDACTED

LEAH MURRAY
137 THOMPSON DR
PAINTED POST, NY 14870

LEAH NEWTON
2801 E 120TH AVE APT G 204
THORNTON, CO 80233

LEAH NEWTON
8200 N SHERIDAN BLVD APT # 205
WESTMINSTER, CO 80003

LEAH PHILIP
5700 NE 82ND AVE
APT. C13
VANCOUVER, WA 98662

LEAH SHOCKLEY
6715 E. UNION AVE.
APT. 436
DENVER, CO 80237

LEAH SMALLEY
122 40TH ST
SACRAMENTO, CA 95819

LEAH WESTERMAN
435 SILVER LEAF CIRCLE
TRAPPE, PA 19426

LEAH WYETH
ADDRESS REDACTED

LEAKINA CHAN
1871 MARYVALE LANE
HEMET, CA 92544

LEANA GREEN
8322 242ND  STREET E
GRAHAM, WA 98338

LEANA TORRES
3665 FOUNTAIN MIST DR #102
TAMPA, FL 33614

LEANDER INDEPENDENT SCHOOL DISTRICT
P.O. BOX 218
LEANDER, TX 78646

LEANDRA I VELOZ
1642 N EL DORADO AVE
ONTARIO, CA 91764

LEANDRA MCCARTY
ADDRESS REDACTED

LEANDRA SMITH
ADDRESS REDACTED

LEANDRA TAFOYA
3450 S PLATTE RIVER DR 7108
SHERIDAN, CO 80110

**Corinthian Colleges, Inc. - U.S. Mail**

LEANDRA VELOZ
1642 N EL DORADO AVE
ONTARIO, CA 91764

LEANDRA VELOZ
8200 HAVEN AVE APT 15-109
RANCHO CUCAMONGA, CA 91730

LEANETTE TORUNO
1665 WINDSOR OAK CT
KISSIMMEE, FL 34744

LEANN FRATES
51738 OLD PORTLAND RD
SCAPPOOSE, OR 97056

LEANN FRATES
51738 SW OLD PORTLAND RD
SCAPPOOSE, OR 97056

LEANN GARRISON
3109 LEONARD ST NW
GRAND RAPIDS, MI 49504

LEANN GERTSMA
402 S CHESTNUT ST
ELLSWORTH, MN 56129

LEANN HILGERS
7100 SAN RAMON RD
APT. #76
DUBLIN, CA 94568

LEANN HILGERS
7100 SAN RAMON RD APT #76
DUBLIN, CA 94568

LEANN PAYNE
3902 S DAVID PL
SALT LAKE CITY, UT 84119

LEANNA MALONE
4411 E. CHANDLER BLVD #2068
PHOENIX, AZ 85048

LEANNA MALONE
P.O.BOX 593
TEMPE, AZ 85280

LEANNA MALONE
PO BOX 593
TEMPE, AZ 85280

LEANNE FISCHER
ADDRESS REDACTED

LEANNE FOSTER
11901 FREEWAY PLACE
APT. B
EVERETT, WA 98208

LEANNE HOLUM
5542 W. HACKAMORE DRIVE
PHOENIX, AZ 85083

LEANNE JOHNSON
3972 JACKDAW ST #204
SAN DIEGO, CA 92103

LEANNE MURRAY
16 SUMAC CRES. RR4
COLDWATER, ON L0K 1E0
CANADA

LEANNE WESTBROOK
528 SOUTH LINCOLN STREET
APT. 13
LARAMIE, WY 82070

LEANNE WESTBROOK
528 SOUTH LINCOLN STREET APT. 13
LARAMIE, WY 82070

LEARN CPR AMERICA, LLC
2817 WEST END AVE. STE. #126-195
NASHVILLE, TN 37203

LEARNING CARE GROUP, INC.
32209 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

LEARNING TREE INTERNATIONAL
P.O. BOX 952907
ATLANTA, GA 31192

LEARNSMART, LLC
P.O. BOX 21068
SEATTLE, WA 98111

LEASIA ROBINSON
21137 E 44TH AVE
DENVER, CO 80249

LEAT KODUA
225 HULAN WAY
LAWRENCEVILLE, GA 30044

LEATRA PAYNE
44 ELIZABETH STREET
CALUMET CITY, IL 60409

LEATRICE VANDELLA JONES
ADDRESS REDACTED

LEAUTRY CRAWLEY
ADDRESS REDACTED

LECARA FLOYD JIMENEZ CELAYA
ADDRESS REDACTED

LEDECIAH VANSHA BELL
ADDRESS REDACTED

LEDY TREDRE
1538 MEADOWFIELD PLACE
ORLEANS, ON K1C 5V9
CANADA

LEE A O'HARA
1163 SARAH STREET
BETHEL PARK, PA 15102

**Corinthian Colleges, Inc. - U.S. Mail**

LEE B BEARD
256 DEL MAR AVE
COSTA MESA, CA 92627

LEE BEARD
256 DEL MAR AVE
COSTA MESA, CA 92627

LEE BOLDUC
333 ERLE ST
THUNDER BAY, ON P7A 1N6
CANADA

LEE FLORIN
299 WINDORS DR
PORT ORANGE, FL 32129

LEE HECHT HARRISON
DEPT. CH#10544
PALATINE, IL 60055

LEE HER
1310 TOPIC LANE
ST PAUL, MN 55106

LEE JONES
820 XAVIER DR
MANSFIELD, TX 76063

LEE LIPSCOMB
ADDRESS REDACTED

LEE MARTIN
328 NORTHWOODS LAKE CT.
DULUTH, GA 30096

LEE O'HARA
1163 SARAH STREET
BETHEL PARK, PA 15102

LEE O'HARA
5350 LIBRARY ROAD
BETHEL PARK, PA 15102

LEE OTT
2540 TURF PARADISE
STOW, OH 44240

LEE RUSSELL
565 BOCA CHICA CIRCLE #201
OCOEE, FL 34761

LEE SHELLKO
91-1033 KAIPUHINEHU STREET
EWA BEACH, HI 96706

LEE W FLORIN
299 WINDORS DR
PORT ORANGE, FL 32129

LEE WALKER
10814 LINWOOD HILLS DR
JACKSONVILLE, FL 32222

LEE WEST
5421 DIPLOMAT CIRCLE #209
ORLANDO, FL 32810

LEE WRIGHT
1025 S THOMAS RD
SAGINAW, MI 48609

LEE XIONG
ADDRESS REDACTED

LEEANDREA B KIRKLAND
1102 MADISON AVE #205
ELIZABETH, NJ 07201

LEEANDREA KIRKLAND
1102 MADISON AVE #205
ELIZABETH, NJ 07201

LEEANDREA KIRKLAND
894 HARNARD ST
APT. 7E
PERTH AMBOY, NJ 08861

LEEANN DOWDELL
7511 W 60TH AVE  #A
ARVADA, CO 80003

LEEANN KAOPIO
ADDRESS REDACTED

LEEANN M DOWDELL
7511 W 60TH AVE  #A
ARVADA, CO 80003

LEEANN M KOGA
ADDRESS REDACTED

LEEANN MARIE CLEMENS
ADDRESS REDACTED

LEE-ANN MILLER
7 BROOKHAVEN CRESCENT
MARKHAM, ON L6C 2X3
CANADA

LEEANN URSUY
1843 GRIGGS ST SE
GRAND RAPIDS, MI 49506

LEEANNA WOODS
ADDRESS REDACTED

LEED SACRAMENTO
1 CAPITOL MALL, STE. 300
SACRAMENTO, CA 95814

LEESA OSTRANDER
11529 SE 319TH ST
AUBURN, WA 98092

LEESHEL ALIGATO
10 RUDDINGTON DRIVE APT. 1111
TORONTO, ON M2K 2J7
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 7/30/2015

LEGACY COMMERCIAL FLOORING, LTD
3445 MILLENIUM CT.
COLUMBUS, OH 43219

LEGACY COMMERCIAL FLOORING, LTD
P.O. BOX 636135
CINCINNATI, OH 45263

LEGACY MAINTENANCE SERVICES, LLC
2475 SCIOTO  HARPER DRIVE
COLUMBUS, OH 43204

LEGACY SIGNS
910 SOUTH REDWOOD RD.
SALT LAKE CITY, UT 84104

LEGENDS FOR INDUSTRY INC.
12425 RIPLEY PLACE
CROWN POINT, IN 46307

LEHILY VIEYRA
ADDRESS REDACTED

LEHMAN LEVI PAPPAS & SADLER
1215 K STREET, SUITE 1010
SACRAMENTO, CA 95814

LEIA JAKEWAY
ADDRESS REDACTED

LEIANI SHERWIN
3512 59TH ST. CT. NW
GIG HARBOR, WA 98335

LEIANN MARIE PORTER
ADDRESS REDACTED

LEIANNA H TUTMARK
16383 161ST ST SE
MONROE, WA 98272

LEIANNA TUTMARK
16383 161ST ST SE
MONROE, WA 98272

LEI-ANNE DURAN
ADDRESS REDACTED

LEIDALI LARA
ADDRESS REDACTED

LEIF MOKUAHI
1031 NUUANU AVE
APT. 1303
HONOLULU, HI 96817

LEIGH A CLAUSSEN
4738 E  BOND AVE
ORANGE, CA 92869

LEIGH ANN ANN WOLFORD
ADDRESS REDACTED

LEIGH ASHLEY
1832 PEARCE RD
POLK CITY, FL 33868

LEIGH BEHNKE
130 BRIDGEWATER COURT
SUDBURY, ON P3A 6A8
CANADA

LEIGH CAMPBELL
9414 E CLOVER LN
ROGERSVILLE, MO 65742

LEIGH CLAUSSEN
4738 E. BOND AVE
ORANGE, CA 92869

LEIGH GETTMAN-ALLEN
927 SALMON DR.
DALLAS, TX 75208

LEIGH NICHOLS
126 COLMER CIRCLE
OCEAN SPRINGS, MS 39564

LEIGH SIMON
15304 GOODRICH DR.
GIG HARBOR, WA 98329

LEIGH STANLEY
ADDRESS REDACTED

LEIGHANNA PROCIOUS
8141 RUSE SPRINGS LANE
FORT WORTH, TX 76131

LEILA HEAD
462 BLENHEIM CT.
PICKERINGTON, OH 43147

LEILA L MCCARVER
7587 CHEVY CHASE DRIVE
#2 101
AUSTIN, TX 78752

LEILA MCCARVER
7587 CHEVY CHASE DRIVE #2-101
AUSTIN, TX 78752

LEILA S HEAD
462 BLENHEIM CT
PICKERINGTON, OH 43147

LEILA TAYLOR
18279 STAHELIN
DETROIT, MI 48219

LEILANA THOMAS
9418 218TH ST. CT. E
GRAHAM, WA 98338

LEILANI DRIG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LEILANI JOE
14936 CHELSEA AVE
CHINO HILLS, CA 91709

LEILANI MCKENNA
ADDRESS REDACTED

LEILANI MELEGRITO
ADDRESS REDACTED

LEISA CHAPMAN
14647 W. CLARENDON AVE
GOODYEAR, AZ 85395

LEISA R CHAPMAN
14647 W  CLARENDON AVE
GOODYEAR, AZ 85395

LEISA REBOLD
2867 SPRING CHAPEL CT
HERNDON, VA 20171

LEISA TRAYLOR
1996 GOLF RIDGE DR
BLOOMFIELD HILLS, MI 48302

LEIZA RAHIMI
655 SYCAMORE AVE #8
HAYWARD, CA 94544

LEIZEL PLENOS
ADDRESS REDACTED

LEJLA HADZIC
687 EAST LOS ARBOLES PLACE
CHANDLER, AZ 85225

LEKEYDRA FINLEY
5900 GREENS RD
APT. 517
HUMBLE, TX 77396

LEKIRA ANTAVIS NUNN
ADDRESS REDACTED

LEKISHA DAPREMONT
10693 E EXPOSITION AVE #E309
AURORA, CO 80012

LEKISHA GREEN
ADDRESS REDACTED

LELAND BASQUIN
4862 W. SOUTH JORDAN PARKWAY
SOUTH JORDAN, UT 84095

LELAND COMBS
7840 VISTA RIDGE DR
CITRUS HEIGHTS, CA 95610

LELAND HARTMAN
1305 ESTATES BLVD
ALVARADO, TX 76009

LEMAN ANDERSON
11926 RHINEBECK DR
HOUSTON, TX 77089

LEMOND ROBINSON
9707 SPRUCE RIDGE DR
CONVERSE, TX 78109

LEMUEL JED LAAN
ADDRESS REDACTED

LEN RENERY
379 HAZEL AVE
SAN BRUNO, CA 94066

LENA CALHOUN
ADDRESS REDACTED

LENA E.L WALKER
ADDRESS REDACTED

LENA LOUISE GILMORE
ADDRESS REDACTED

LENDA MCCLENDON
4634 SUNDOWN CT
MISSOURI CITY, TX 77459

LENDA S MCCLENDON
4634 SUNDOWN CT
MISSOURI CITY, TX 77459

LENDINGTREE, LLC
P.O. BOX 840470
DALLAS, TX 75284

LENEA BROWN
ADDRESS REDACTED

LENIA GELIN
9771 DUNHILL DR
MIRAMAR, FL 33025

LENIA HAHN
1817 QUAIL ST #7
LAKEWOOD, CO 80215

LENIA L GELIN
12991 SW 30TH ST
MIRAMAR, FL 33027

LENINA CLOSE
18131 E EUCLID PL
AURORA, CO 80016

LENITA STALLWORTH
ADDRESS REDACTED

LENITHA GRIFFIN
ADDRESS REDACTED

LENNEN SANTIAGO
ADDRESS REDACTED

LENNETTE FRETT
ADDRESS REDACTED

LENNON EDROSOLAN
ADDRESS REDACTED

LENORA A WRIGHT
736 HEMLOCK AVENUE
HAMPTON, VA 23661

LENORA ALABI
45 S ARBOR TRAILS
PARK FOREST, IL 60466

LENORA BELL-JOHNSON
1224 E LINWOOD BLVD #707
KANSAS CITY, MO 64109

LENORA L ALABI
45 S ARBOR TRAILS
PARK FOREST, IL 60466

LENORA QUICKLEY
ADDRESS REDACTED

LENORA REED BRINSON
1516 NIEUPORT LANE
ORLANDO, FL 32805

LENORA WATCHMAN
ADDRESS REDACTED

LENORA WRIGHT
736 HEMLOCK AVENUE
HAMPTON, VA 23661

LENORE ALEXIUS
ADDRESS REDACTED

LENORE H HUSKEY
3900 OLDFIELD CROSSING DRIVE
#815
JACKSONVILLE, FL 32223

LENORE HUSKEY
3900 OLDFIELD CROSSING DRIVE #815
JACKSONVILLE, FL 32223

LENORE SWAIM
5100 3RD AVE N
ST PETERSBURG, FL 33710

LENORE VALENZUELA
ADDRESS REDACTED

LENTHOR ENGINEERING, INC.
ATTN: DAVID AINSCOW
1506 GLADDING COURT
MILPITAS, CA 95035

LEO NIELSON
3777 ADDY ST LOT #62
WASHOUGAL, WA 98671

LEO SANDOVAL
ADDRESS REDACTED

LEOBARDO MARTINEZ
ADDRESS REDACTED

LEON AMAGO
2505 DATE CIRCLE
TORRANCE, CA 90505

LEON BARRETT
2111 HOLLY HALL ST #2314
HOUSTON, TX 77054

LEON BENNETT
ADDRESS REDACTED

LEON BENNETT
ADDRESS REDACTED

LEON CALLOWAY
ADDRESS REDACTED

LEON DANIEL
1011 BLACK OLIVE ST
HENDERSON, NV 89002

LEON DAVIS
509 S DAISY AVE
SANTA ANA, CA 92703

LEON E. PANETTA
P.O. BOX 42
CARMEL VALLEY, CA 93924

LEON E. PANETTA
THE PANETTA INSTITUTE
100 CAMPUS CENTER, BLDG. 86E
MONTEREY BAY SEASIDE, CA 93955

LEON FISHER
315 E. ROSEDALE RD.
NIXA, MO 65714

LEON HALFON
2510 CROWN RIDGE
KISSIMMEE, FL 34744

LEON HENRY INC.
200 NORTH CENTRAL AVE. STE. #220
HARTSDALE, NY 10530

LEON PAIGE
1719 LORIANNA ST
BRANDON, FL 33511

LEON POOLE
ADDRESS REDACTED

LEON RIOS
ADDRESS REDACTED

LEON THOMPSON
9239 HILLTOP MEADOW LOOP
APT. #201
TAMPA, FL 33610

LEON WEATHERSBY
347 STONE HILL RD
APT. 1
BRENHAM, TX 77833

LEON WILSON
430 KEONIANA ST
APT. 111
HONOLULU, HI 96815

LEON WINGO
3318 HAVENWOOD DRIVE
MISSISSAUGA, ON L4X 2M3
CANADA

LEON YOUNG
1212 GLENDA DR.
BEDFORD, TX 76022

LEONA BIGHAM
ADDRESS REDACTED

LEONA CHRISTINE STEFANIAK
ADDRESS REDACTED

LEONA GASTON
ADDRESS REDACTED

LEONA KU
2439 KAPIOLANI BLVD #1101
HONOLULU, HI 96826

LEONA LOLOHEA
ADDRESS REDACTED

LEONA URSCHEL
6130 CAMINO REAL SPACE 145
RIVERSIDE, CA 92509

LEONA WALKER
3244 ADRIATIC AVE
LONG BEACH, CA 90810

LEONARD ANDERSON
ADDRESS REDACTED

LEONARD ASSENBERG
10475 OWL CIRCLE
FOUNTAIN VALLEY, CA 92708

LEONARD CALAHAN
5629 DEL PRADO DR.
APT. #202
TAMPA, FL 33617

LEONARD DREW
9099 RIVERSIDE DRIVE E W1010
WINDSOR, ON N8S 4P9
CANADA

LEONARD GARCIA
7203 ESPERANZA
IRVINE, CA 92618

LEONARD JACKSON
20042 NOB OAK AVENUE
TAMPA, FL 33647

LEONARD L ASSENBERG
10475 OWL CIRCLE
FOUNTAIN VALL, CA 92708

LEONARD L WNEK JR
9821 S  MARQUETTE AVE
CHICAGO, IL 60617

LEONARD MILLS
30441 BAYLOR LANE
WESLEY CHAPEL, FL 33545

LEONARD REYNOLDS
1611 E 32ND ST
MINNEAPOLIS, MN 55407

LEONARD SKINNER
ADDRESS REDACTED

LEONARD SWADLOW
16417 TURQUOISE TRAIL
WESTON, FL 33331

LEONARD W JACKSON
20042 NOB OAK AVENUE
TAMPA, FL 33647

LEONARD WILLIAMS
9816 S MORGAN ST
CHICAGO, IL 60643

LEONARD WNEK JR
9821 S. MARQUETTE AVE.
CHICAGO, IL 60617

LEONARDO ANDRADE
ADDRESS REDACTED

LEONARDO GARZA JR
2241 WILLOW OAK CIRCLE
APT. 204
VIRGINIA BEACH, VA 23451

LEONARDO PHILLIPS
4203 CR 51
BUTLER, IN 46721

**Corinthian Colleges, Inc. - U.S. Mail**

LEONARD'S ELECTRICAL SUPPLIER'S INC.
319 FOURTH AVE.
P.O. BOX 150
ST. ALBANS, WV 25177

LEONEL MESTAYER
6 PLYMOUTH CIRCLE
DALY CITY, CA 94015

LEONEL RUELAS
ADDRESS REDACTED

LEONELA COLE
6002 PALM SHADOW WAY
APT. 1238
TAMPA, FL 33647

LEONELA SALAS
ADDRESS REDACTED

LEONID TOLTUS
75 EAST LIBERTY ST#401
TORONTO, ON M6K 0A2
CANADA

LEONIE REDWOOD
2 BUNTING DRIVE
WOODBRIDGE, ON L4H 2E7
CANADA

LEONISIA SANCHEZ
4917 COOK ST
DENVER, CO 80216

LEON-LEE ROBERTS
248 NW 90TH AVENUE
CORAL SPRINGS, FL 33071

LEONNA WEATHERSPOON
19928 LINDSAY
DETROIT, MI 48235

LEONOR COLON FIGUEROA
ADDRESS REDACTED

LEONOR GONZALEZ
4101 PARAMOUNT BLVD., SP. 55
PICO RIVERA, CA 90660

LEONORA AFLLEJE
800 MAPLEGROVE WAY
SACRAMENTO, CA 95834

LEONORA BATES
8900 AUTUMN LINE LOOP SE
OLYMPIA, WA 98513

LEONTINE G HOLSBERRY
326 18TH AVE NE
#3
ST PETERSBURG, FL 33704

LEONTINE HOLSBERRY
PO BOX 7151
ST PETERSBURG, FL 33734

LEOPOLD F JEAN-BAPTISTE
9807 SIR FREDERICK ST
TAMPA, FL 33637

LEOPOLD JEAN-BAPTISTE
9807 SIR FREDERICK ST
TAMPA, FL 33637

LERATO MILLS
6109 LAKES DIVIDE ROAD
TEMPLE TERRACE, FL 33610

LERESSA SUBER
160 C SAND HILLS RD
CAMDEN, NC 27921

LERNER & HOLMES PC
TWO CENTER PLAZA, STE. 415
BOSTON, MA 02108

LERON H ROGERS
1115 COLORADO BLVD
APT 3
DENVER, CO 80206

LERON ROGERS
1115 COLORADO BLVD
APT. 3
DENVER, CO 80206

LERON ROGERS
1115 COLORADO BLVD APT 3
DENVER, CO 80206

LEROY APOLO FEATO
ADDRESS REDACTED

LEROY BROOKS
511 NORTH BROOKHURST, STE. 221
ANAHEIM, CA 92801

LEROY HOPKINS
ADDRESS REDACTED

LEROY KELLY
1613 NEWCASTLE ST
COLORADO SPRINGS, CO 80907

LEROY LOBDELL
531 SE 27TH WAY
BOYNTON BEACH, FL 33435

LEROY LORENZO ASHLEY
ADDRESS REDACTED

LEROY ROBINSON
8509 S 47TH LN
LAVEEN, AZ 85339

LEROY SIMPKINS
ADDRESS REDACTED

LEROY STEWART
5100 S CORNELL, #805
CHICAGO, IL 60615

**Corinthian Colleges, Inc. - U.S. Mail**

LEROY SWAIN
ADDRESS REDACTED

LEROY THOMPSON
1371 S HIGHLAND AVE
APT. O
FULLERTON, CA 92832

LES SPRADLEY
222 DOWNSHIRE
SAN ANTONIO, TX 78216

LESA DUVALL
ADDRESS REDACTED

LESA JEAN BYERS
ADDRESS REDACTED

LESA MARIE GRIFFITHS
ADDRESS REDACTED

LESA THOMPSON
ADDRESS REDACTED

LESCHON RUCKES
3700 174RD CT #7C 6
LANSING, IL 60438

LESEA BROADCASTING, KWHS TV-51
61300 IRONWOOD ROAD
SOUTH BEND, IN 46614

LESEM RAMOS
711 W. PENINSULAR ST.
TAMPA, FL 33603

LESETA RUBY HAMILTON
ADDRESS REDACTED

LESI SELLS
342 E 229TH ST
CARSON, CA 90745

LESIA BLOODSOE-AMERICAN RENAL
6292 BELMONT PARK DRIVE
DOUGLASVILLE, GA 30134

LESLEA J MCCARGO
16636 WHITCOMB
DETROIT, MI 48235

LESLEA MCCARGO
16636 WHITCOMB
DETROIT, MI 48235

LESLEE IBARRA RODRIGUEZ
1241 N EAST ST
APT. 137
ANAHEIM, CA 92805

LESLEY A KENDRICK
9401 CRESENT LOOP CR
APT 302
TAMPA, FL 33619

LESLEY DIENES
10 CHARLES COURT
BARRIE, ON L4N 6S8
CANADA

LESLEY DORENE HEATH
ADDRESS REDACTED

LESLEY DURAN
ADDRESS REDACTED

LESLEY FRANK
ADDRESS REDACTED

LESLEY HOFF
5880 PECKY CEDAR LN
FORESTHILL, CA 95631

LESLEY KENDRICK
9401 CRESENT LOOP CR.
APT. 302
TAMPA, FL 33619

LESLEY KENDRICK
9401 CRESENT LOOP CR. APT 302
TAMPA, FL 33619

LESLEY STEWART
1357 LUCILE AVE
LOS ANGELES, CA 90026

LESLI ARLENE CHAVEZ
ADDRESS REDACTED

LESLI HUGHES
730 W. PALMYRA AVE
ORANGE, CA 92868

LESLIE A ADORNO DE CHACING
418 MARINER POINT WAY
SACRAMENTO, CA 95831

LESLIE A BUDERUS
4740 E 129TH CIR
THORNTON, CO 80241

LESLIE A DAVIS
8707 RIVER PARK ROAD
SAINT AUGUSTINE, FL 32292

LESLIE A MORRELL
1370 CALABAZAS BLVD #6
SANTA CLARA, CA 95051

LESLIE A STANLEY
1800 N E  39TH CT
#1003
POMPANO BEACH, FL 33064

LESLIE A WASHINGTON
205 OLD BRIDGE LAKE
HOUSTON, TX 77069

**Corinthian Colleges, Inc. - U.S. Mail**

LESLIE ACOSTA
ADDRESS REDACTED

LESLIE ADORNO DE CHACING
418 MARINER POINT WAY
SACRAMENTO, CA 95831

LESLIE ADORNO DE CHACING
7116 EL SERENO CIRCLE
SACRAMENTO, CA 95831

LESLIE ALTAMIRANO
ADDRESS REDACTED

LESLIE ARENAS
ADDRESS REDACTED

LESLIE ATTWOOLL
585 SOUTH 22ND STREET
COLUMBUS, OH 43205

LESLIE AYALA-GONZALEZ
ADDRESS REDACTED

LESLIE BUDERUS
4740 E 129TH CIR
THORNTON, CO 80241

LESLIE CHEEK
3307 PARKS LN
CARMICHAEL, CA 95608

LESLIE CRUZ
ADDRESS REDACTED

LESLIE DAHL
4600 16TH ST E #R-208
FIFE, WA 98424

LESLIE DAVIS
8707 RIVER PARK ROAD
SAINT AUGUSTINE, FL 32092

LESLIE DAVIS
8707 RIVER PARK ROAD
SAINT AUGUSTINE, FL 32292

LESLIE DEDMOND
ADDRESS REDACTED

LESLIE DENNY
2069 ST LOUIS AVE
SIGNAL HILL, CA 90755

LESLIE DIANE HEMINGWAY
ADDRESS REDACTED

LESLIE DOREZ
ADDRESS REDACTED

LESLIE DURAN
ADDRESS REDACTED

LESLIE EASTON
2201 E PINCHOT AVE
UNIT 17
PHOENIX, AZ 85016

LESLIE EASTON
5606 W COLES RD
LAVEEN, AZ 85339

LESLIE ESPERANZA SANCHEZ
ADDRESS REDACTED

LESLIE F RAYFORD
15002 S  47TH STREET
PHOENIX, AZ 85044

LESLIE FIELDS
3402 HOLLY CREEK DR
APT. 1A
LAUREL, MD 20724

LESLIE FILSON
1016 AINSDALE DRIVE
MATHEWS, NC 28104

LESLIE G GUZMAN AYALA
ADDRESS REDACTED

LESLIE GABRIELLA GUZMAN AYALA
ADDRESS REDACTED

LESLIE J FILSON
1016 AINSDALE DRIVE
MATHEWS, NC 28104

LESLIE J. STRINGHAM
625 W. JEFFERSON PLACE
SANDY, UT 84070

LESLIE JACQUELINE MONTOYA
ADDRESS REDACTED

LESLIE KLEVAY
267 GARDEN RD
COLUMBUS, OH 43214

LESLIE KLEVAY
REASH LAW OFFICES, LLC
1170 OLD HENDERSON ROAD
SUITE 118
COLUMBUS, OH 43220

LESLIE KUNTO
65 LAURA AVE.
LIVELY, ON P3Y 1A4
CANADA

LESLIE L CHEEK
3307 PARKS LN
CARMICHAEL, CA 95608

**Corinthian Colleges, Inc. - U.S. Mail**

LESLIE L EASTON
5606 W COLES RD
LAVEEN, AZ 85339

LESLIE LANAY ADDISON
ADDRESS REDACTED

LESLIE LILES
4409 PLUM STREET
ZEPHYRHILLS, FL 33542

LESLIE MACARAEG
ADDRESS REDACTED

LESLIE MAE ASISTIN
ADDRESS REDACTED

LESLIE MALEY
45 MOXLEY DRIVE
HAMILTON, ON L8T 3Y6
CANADA

LESLIE MARES HERNANDEZ
ADDRESS REDACTED

LESLIE MARTIN
6539 FALLENGATE DR
SPRING, TX 77373

LESLIE MEDINA
ADDRESS REDACTED

LESLIE MEJIA
ADDRESS REDACTED

LESLIE MELENDEZ
3611 I ST NE #53
AUBURN, WA 98002

LESLIE MILLER
ADDRESS REDACTED

LESLIE MONDRAGON
1915 S. 39TH ST
UNIT 22
MESA, AZ 85206

LESLIE MORRELL
1370 CALABAZAS BLVD #6
SANTA CLARA, CA 95051

LESLIE NURSE
1612 BAKER RD
LUTZ, FL 33559

LESLIE ORTIZ
ADDRESS REDACTED

LESLIE PALACIOS
ADDRESS REDACTED

LESLIE PELLING
ADDRESS REDACTED

LESLIE QUINTANA
7955 S.W. 86 STREET #524
MIAMI, FL 33143

LESLIE RAYFORD
15002 S. 47TH STREET
PHOENIX, AZ 85044

LESLIE S NURSE
1612 BAKER RD
LUTZ, FL 33559

LESLIE SALAZAR-ALVARADO
ADDRESS REDACTED

LESLIE SCHOBER
6 HELEN STREET
WOODBRIDGE, ON L4C 3S3
CANADA

LESLIE SERVIN
6360 ARNOLD WAY
BUENA PARK, CA 90620

LESLIE ST ARNOLD
ADDRESS REDACTED

LESLIE STANLEY
1800 N.E. 39TH CT #1003
POMPANO BEACH, FL 33064

LESLIE T KLEVAY
267 GARDEN RD
COLUMBUS, OH 43214

LESLIE TAFOLLA
ADDRESS REDACTED

LESLIE TYRE
ADDRESS REDACTED

LESLIE ULLOA
ADDRESS REDACTED

LESLIE WASHINGTON
205 OLD BRIDGE LAKE
HOUSTON, TX 77069

LESLIE WEADER
ADDRESS REDACTED

LESLIE WHITE
8200 SISSONVILLE DR
SISSONVILLE, WV 25320

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 7/30/2015**

LESLIE YORGASON
1516 SHERIDAN AVE
ROSEVILLE, CA 95661

LESLIEANN DUNN
3359 TRAILS END CIRCLE
ROSWELL, GA 30075

LESLIEANN L DUNN
3359 TRAILS END CIRCLE
ROSWELL, GA 30075

LESLYE LUCITO
7519 N TRACY
GLADSTONE, MO 64118

LESLYE PALMER
2006 S 12TH AVE
MAYWOOD, IL 60153

LESNICK PRINCE & PAPPAS LLP
ANDREW R. CAHILL
315 W. NINTH STREET, SUITE 705
LOS ANGELES, CA 90015

LESTER BRIAN AQUINO
ADDRESS REDACTED

LESTER E FAERBER
2306 N  HALL CIRCLE
MESA, AZ 85203

LESTER ELLIS
ADDRESS REDACTED

LESTER FAERBER
2306 N. HALL CIRCLE
MESA, AZ 85203

LESTER RANDOLPH
ADDRESS REDACTED

LESTER RANDOLPH WILLIAMS
ADDRESS REDACTED

LESTER SIRMANS
2010 E PALM AVE
APT. #14206
TAMPA, FL 33605

LESTLEY CLARK
19228 E CARMEL CIR
AURORA, CO 80011

LESTRA SNOWDEN
ADDRESS REDACTED

LETA ERTELL
ADDRESS REDACTED

LETA FASHOLA
3112 W. 141 ST  STREET
BLUE ISLAND, IL 60406

LETCO MEDICAL
1821 RELIABLE PARKWAY
CHICAGO, IL 60686

LETCO MEDICAL
31778 ENTERPRIXE DRIVE
LIVONIA, MI 48150

LETHA WATSON
12875 MARINERS PT CT
CREVE COEUR, MO 63141

LETHIA STRONG
4822 SUNNYSIDE DR
HILLSIDE, IL 60162

LETICIA A GUERRERO
3780 S DUNN CT
MAGNA, UT 84044

LETICIA ALBARRAN
ADDRESS REDACTED

LETICIA AVILA
ADDRESS REDACTED

LETICIA AZEVEDO
ADDRESS REDACTED

LETICIA BARAJAS
ADDRESS REDACTED

LETICIA BUSTAMANTE
7352 CRAVELL AVE
PICO RIVERA, CA 90660

LETICIA CALDERON
1521 OWENS DR
MODESTO, CA 95354

LETICIA CONTRERAS
279 N. SIMMONS AVE.
MONTEBELLO, CA 90640

LETICIA DURAN
ADDRESS REDACTED

LETICIA FERNANDEZ
ADDRESS REDACTED

LETICIA GUERRERO
3780 S DUNN CT
MAGNA, UT 84044

LETICIA HERNANDEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LETICIA HERRERA
ADDRESS REDACTED

LETICIA HERRERA
ADDRESS REDACTED

LETICIA I VAMOSH
101 ZANTE ST
LOCHBUIE, CO 80603

LETICIA KARINA OLIVARES
ADDRESS REDACTED

LETICIA LEPE
ADDRESS REDACTED

LETICIA MARTINEZ
ADDRESS REDACTED

LETICIA MENDOZA
ADDRESS REDACTED

LETICIA NUNEZ
6970 BONNIE BRAE LN
COLORADO SPRINGS, CO 80922

LETICIA PALACIOS
1422 S MAGNOLIA AVE
SANTA ANA, CA 92707

LETICIA RIVERA
ADDRESS REDACTED

LETICIA RUIZ
ADDRESS REDACTED

LETICIA SANCHEZ
ADDRESS REDACTED

LETICIA VALENCIA
ADDRESS REDACTED

LETICIA VAMOSH
101 ZANTE ST
LOCHBUIE, CO 80603

LETITIA BARGMAN
6756 S STANLEY PLACE
TEMPE, AZ 85283

LETITIA BESHEARS
ADDRESS REDACTED

LETITIA GREEN
ADDRESS REDACTED

LETITIA HENSON
4860 ROLANDO COURT
UNIT 90
SAN DIEGO, CA 92115

LETITIA RENEE WATKINS
ADDRESS REDACTED

LETITIA ROBERTS
ADDRESS REDACTED

LETTY J KING
4616 MCBRINE CT
LAND O LAKES, FL 34639

LETTY KING
4616 MCBRINE CT
LAND O LAKES, FL 34639

LEUKEMIA & LYMPHOMA SOCIETY
1311 MAMARONECK AVE
WHITE PLAINS, NY 10605

LEUKEMIA & LYMPHOMA SOCIETY
765 THE CITY DRIVE SOUTH, SUITE 260
ORANGE, CA 92868

LEVAR SIMS
8713 SPRINGTREE DRIVE
TAMPA, FL 33637

LEVAR SIMS
PO BOX 290461
TAMPA, FL 33687

LEVAR T SIMS
PO BOX 290461
TAMPA, FL 33687

LEVAUGHN SPANN
7028 MAPLE RIDGE DR
CHARLOTTE, NC 28210

LEVENSON & BRINKER PUBLIC RELATIONS, LLC
717 N. HARWOOD, SUITE 2000
DALLAS, TX 75201

LEVI E VINCENT
1155 W GROVE PARKWAY
#155
TEMPE, AZ 85283

LEVI JONES
6739 12TH AVENUE S.
RICHFIELD, MN 55423

LEVI PETERSON III
16210 PASADERO DR
HOUSTON, TX 77083

LEVI VELASCO LALAS
ADDRESS REDACTED

LEVI VINCENT
1155 W GROVE PARKWAY #155
TEMPE, AZ 85283

LEVIAN G HALL
9412 COOPERVILLE CT
TAMPA, FL 33635

LEVIAN HALL
9412 COOPERVILLE CT
TAMPA, FL 33635

LEVINE S VISICO
231 DIXON LANDING RD #152
MILPITAS, CA 95035

LEVINE VISICO
231 DIXON LANDING RD #152
MILPITAS, CA 95035

LEVONNDA BRYANNA HENRY
ADDRESS REDACTED

LEVY MARKETING & AWARDS
2415 ALBANY AVE. UNIT#1
TAMPA, FL 33607

LEW LAY TAN
7015 19TH AVE
BROOKLYN, NY 11204

LEWANDA MIDDLE WHITAKER
ADDRESS REDACTED

LEWIS ALSTON
349 ALFRED ALSTON RD
SANFORD, NC 27330

LEWIS BARBECUE
738 HICKORY HILL DRIVE
JACKSONVILLE, FL 32221

LEWIS C COLBOURNE
36905 JOY ROAD
WESTLAND, MI 48185

LEWIS COLBOURNE
22430 LAKELAND STREET
ST CLAIR SHORES, MI 48081

LEWIS COLBOURNE
36905 JOY ROAD
WESTLAND, MI 48185

LEWIS INDUSTRIES OF NORTH FLORIDA INC.
13769 VICTORIA LAKES DR.
JACKSONVILLE, FL 32226

LEWIS NAPOLEON WOOLRIDGE
ADDRESS REDACTED

LEWIS NICHOLSON
22455 HARVEST DRIVE
FRANKLIN, VA 23851

LEWIS, RICE AND FINGERSH, LC
ATTN: TERESA ECORD
1010 WALNUT
KANSAS CITY, MO 64106

LEXI-COMP
62456 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

LEXICON CONSTRUCTION INC.
2819 BRECKENRIDGE INDUSTRIAL COURT
SAINT LOUIS, MO 63144

LEXIE BADLEY
ADDRESS REDACTED

LEXIE CARRANZA
ADDRESS REDACTED

LEXIE MANN
ADDRESS REDACTED

LEXIE ONETHAVONG
14036 GREENWOOD N AVE #2
SEATTLE, WA 98133

LEXISNEXIS
P.O. BOX 894166
LOS ANGELES, CA 90189

LEXISNEXIS
PO BOX 7247-7090
PO BOX 7247-7090
PHILADELPHIA, PA 19170

LEXISNEXIS RISK DATA MANAGEMENT, INC.
P.O. BOX 7247-6157
PHILADELPHIA, PA 19170

LEXISNEXIS RISK SOLUTIONS BUREAU
P.O. BOX 7247-6640
PHILADELPHIA, PA 19170

LEXUS TARVER
ADDRESS REDACTED

LEYCI SOLIS
ADDRESS REDACTED

LEYTOCHA RUINARD
P. O. BOX 6286
CHANDLER, AZ 85246

LEYVI NOYOLA
ADDRESS REDACTED

LEZLIE GARR
524 VALLEY MILLS DR.
ARLINGTON, TX 76018

**Corinthian Colleges, Inc. - U.S. Mail**

LG PRINTING INC.
7225 ACORNHILL COURT
RIO LINDA, CA 95673

LH PRODUCTIONS
P.O. BOX 70485
PASADENA, CA 91117

LI' ANASSA TERRY
7509 PLAMERA POINTE CIR
APT. 202
TAMPA, FL 33615

LIA ECHOLS
2915 RHAPSODY DR.
COLORADO SPRINGS, CO 80920

LIAH BROWN SANGER
2123 NISPEROS ST
STOCKTON, CA 95206

LIAH L BROWN SANGER
2123 NISPEROS ST
STOCKTON, CA 95206

LIAN PAULO SALVAN
120 W 223RD
APT. 14
CARSON, CA 90745

LIANA B LUSSON
2117 COLD SPRINGS DR
ARLINGTON, TX 76017

LIANA CHOL
ADDRESS REDACTED

LIANA GIORGADZE
ADDRESS REDACTED

LIANA LUSSON
2117 COLD SPRINGS DR.
ARLINGTON, TX 76017

LIANA RAMOS
ADDRESS REDACTED

LIANE N PARDO-MANSFIELD
917 ASHLEY CT
CASSELBERRY, FL 32707

LIANE PARDO-MANSFIELD
917 ASHLEY CT.
CASSELBERRY, FL 32707

LIANETTE ALEXANDRA PEREZ
ADDRESS REDACTED

LIANNE KWOCK
18078 LEMON DRIVE
YORBA LINDA, CA 92886

LIAS TIRE, INC. - RACING DIVISION
488 NORTH 5TH STREET
INDIANA, PA 15701

LIBBY PEREZ
ADDRESS REDACTED

LIBERTY ACQUISITIONS SERVICING
PO BOX 17210
GOLDEN, CO 80402

LIBERTY BANK, N.A.
25201 CHAGRIN BLVD., SUITE 120
BEACHWOOD, OH 44122

LIBERTY INSURANCE UNDERWRITERS INC.
55 WATER STREET, 18TH FLOOR
NEW YORK, NY 10041

LIBERTY PARTS TEAM, INC.
3517 W. BELTLINE HWY.
MADISON, WI 53713

LIBERTY PARTS TEAM, INC.
DEPT 5517
P.O. BOX 1451
MILWAUKEE, WI 53201

LIBERTY UPHOLSTERY SUPPLY
1307 STRIKER AVE., #110
SACRAMENTO, CA 95834

LIBRADO PEREZ
234 MOONSTONE DRIVE
SAN ANTONIO, TX 78233

LIBRADO PEREZ  III
234 MOONSTONE DRIVE
SAN ANTONIO, TX 78233

LIBRARY & INFORMATION RESOURCES NETWORK
7855  126TH AVE., STE. #A
LARGO, FL 33773

LIBRARY ASSOCIATION OF BREVARD
2528 PARK PLACE BLVD.
MELBOURNE, FL 32935

LIBRARY LIQUORS
1622 E GRAND AVE. UNIT A
LARAMIE, WY 82070

LIBRARY SPORTS GRILLE & BREWERY
201 E. CUSTER ST.
LARAMIE, WY 82070

LIBRARY STORE, INC., THE
112 E. SOUTH ST.
TREMONT, IL 61568

LIBRARY STORE, INC., THE
P.O. BOX 964
TREMONT, IL 61568

LIBRARY VIDEO COMPANY
P.O. BOX 580,  DEPT. A/R
WYNNEWOOD, PA 19096

**Corinthian Colleges, Inc. - U.S. Mail**

LIBRARY WORLD, INC
560 S. WINCHESTER BLVD. STE. #500
SAN JOSE, CA 95128

LIBRARYLAW.COM
10270 PALO VISTA ROAD
CUPERTINO, CA 95014

LIBRARYLAW.COM
2310 HOMESTEAD ROAD #415
LOS ALTOS, CA 94024

LICHELLE DAVIS
ADDRESS REDACTED

LIDA SOK
ADDRESS REDACTED

LIDIA BARRAZA
ADDRESS REDACTED

LIDIA CEREAN
ADDRESS REDACTED

LIDIA ESMERALDA SANTISO
ADDRESS REDACTED

LIDIA FLORYA
ADDRESS REDACTED

LIDIA HURTADO
195 MATHILDA COURT
MORGAN HILL, CA 95037

LIDIA IBARRA
6199 SAN JUAN ST
FOREST PARK, GA 30297

LIDIA MELENDEZ ROMERO
ADDRESS REDACTED

LIDIA MOLINA
ADDRESS REDACTED

LIDIA RIPEL
3416 EDNA STREET
CHELMOSFORD, ON P0M 1L0
CANADA

LIDIA SIERRA
ADDRESS REDACTED

LIDIYA STUPNITSKI
ADDRESS REDACTED

LIDUVINA A DELFIN-ICATAR
3261 BRIGGS AVENUE #D
ALAMEDA, CA 94501

LIDUVINA DELFIN-ICATAR
3261 BRIGGS AVENUE #D
ALAMEDA, CA 94501

LIEHN SHANE GUMAPOS
ADDRESS REDACTED

LIESHA MCELROY
4720 WEST HARWELL ROAD
LAVEEN, AZ 85339

LIESL ROWE
3430 ROLLING TERRACE DRIVE
SPRING, TX 77388

LIEZEL VIRAY
ADDRESS REDACTED

LIFE BEAT, INC.
700 E. ATLANTIC BLVD., STE. #202
POMPANO BEACH, FL 33060

LIFE CHIROPRACTIC COLLEGE WEST, INC
25001 INDUSTRIAL BLVD
HAYWARD, CA 94545

LIFE SAFETY DESIGNS INC.
3038 LENOX AVENUE
JACKSONVILLE, FL 32254

LIFE SUPPORT TRAINING INSTITUTE, INC.
SDS 12-2966
P.O. BOX 86
MINNEAPOLIS, MN 55486

LIFEGUARD FIRE PROTECTION
2159 SAINT ANDREWS CT.
DISCOVERY BAY, CA 94505

LIFELINE HEALTHY & SAFETY, LLC
9320 SW BARBUR BLVD., STE. 175
PORTLAND, OR 97219

LIFESAVER HEALTH EDUCATION
1518 HUNTINGTON DR.
SOUTH PASADENA, CA 91030

LIFESAVERS
2033 SOUTH SKYLINE DRIVE
BURNSVILLE, MN 55337

LIGHT BULB WORLD, INC.
3241 NORTH FEDERAL HIGHWAY
POMPANO BEACH, FL 33064

LIGHT BULBS PLUS INC
2689 CITRUS ROAD #C
RANCHO CORDOVA, CA 95742

LIGHTHOUSE ELECTRICAL CONTRACTORS, INC.
2345 URBAN ROAD
JACKSONVILLE, FL 32210

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

LIGHT'S LOCK-N-KEY SHOP
15207 WARWICK BLVD, SUITE A
NEWPORT NEWS, VA 23608

LIGHTSPEED TECHNOLOGIES, INC.
11509 SW HERMAN RD.
TUALATIN, OR 97062

LIGIA DE MORAES
8967 GENTLE WIND DRIVE
CORONA, CA 92883

LILI DE PAZ CRUZ
ADDRESS REDACTED

LILIA ANAND
990 NW 183RD AVE
BEAVERTON, OR 97006

LILIA ANTONIO
1302 S MOHAWK DR
SANTA ANA, CA 92704

LILIA CARDENAS-DORADO
11501 CRANE STREET
CASTROVILLE, CA 95012

LILIA GOMEZ
ADDRESS REDACTED

LILIA NATALIE AGUILERA
ADDRESS REDACTED

LILIA SOLANO
ADDRESS REDACTED

LILIAM MARIE LANDAVAZO
ADDRESS REDACTED

LILIAN ALVAREZ
ADDRESS REDACTED

LILIAN ROSALES
7141 S. MILLARD AVE.
CHICAGO, IL 60629

LILIAN SERRANO
5130 S MANHATTAN PL
LOS ANGELES, CA 90062

LILIANA AGUILA
ADDRESS REDACTED

LILIANA AGUIRRE
ADDRESS REDACTED

LILIANA BEATRIZ ORTIZ
ADDRESS REDACTED

LILIANA DEL REAL
ADDRESS REDACTED

LILIANA ESTRADA
ADDRESS REDACTED

LILIANA EVELYN GARFIAS
ADDRESS REDACTED

LILIANA GARDUNO CASTANEDA
150 W. 54TH ST
LOS ANGELES, CA 90037

LILIANA HOLGUIN
1762 E 100TH PL
THORNTON, CO 80229

LILIANA JUAN
1000 S SEMORA BLVD #813
WINTER PARK, FL 32792

LILIANA PEREZ
ADDRESS REDACTED

LILIANA PRECIADO
ADDRESS REDACTED

LILIANA RAMOS ALCARAZ
ADDRESS REDACTED

LILIANA RODRIGUEZ
3903 SE MILITARY DR #2108
SAN ANTONIO, TX 78223

LILIANA SARDINA
ADDRESS REDACTED

LILIBETH MAHUMOT
ADDRESS REDACTED

LILIBETH OCHOA AGUILAR
ADDRESS REDACTED

LILIBETH RAMOS ROBLES
ADDRESS REDACTED

LILIBETH TAVERAS
103 1ST STREET
PERTH AMBOY, NJ 08861

LILLIAN BATSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LILLIAN C GALVEZ
3530 E LA PALMA AVE APT 106
ANAHEIM, CA 92806

LILLIAN E LYNN
3652 W 89TH WAY
WESTMINSTER, CO 80031

LILLIAN GALVEZ
3530 E LA PALMA AVE APT 106
ANAHEIM, CA 92806

LILLIAN J SOTO
1402 LOMBARD ST NW
PALM BAY, FL 32907

LILLIAN LYNN
3652 W 89TH WAY
WESTMINSTER, CO 80031

LILLIAN MARCOTTE
1201 DALZIE DR
VALRICO, FL 33594

LILLIAN MILLER
70 W 6THAVE #102
DENVER, CO 80204

LILLIAN S VIRGIL
8112 ORVILLE STREET
ALEXANDRIA, VA 22309

LILLIAN SEQUESTER GRAHAM
ADDRESS REDACTED

LILLIAN SOTO
1402 LOMBARD ST NW
PALM BAY, FL 32907

LILLIAN TRUSZKOWSKI
26360 WESTPHAL ST #114
DEARBORN HEIGHTS, MI 48127

LILLIAN VIRGIL
8112 ORVILLE STREET
ALEXANDRIA, VA 22309

LILLIAN WILDER
ADDRESS REDACTED

LILLIAN ZEPEDA
1811 DAVIS ST
EVANSTON, IL 60201

LILLIANA E. RIZO
ADDRESS REDACTED

LILLIANNA GOMES
5669 DEL PRADO AVENUE #201
TAMPA, FL 33617

LILLIE GLOVER
231 LYNHAVEN DRIVE
ALEXANDRIA, VA 22305

LILLIE SPEARS
9416 BALES AVE
APT. C
KANSAS CITY, MO 64132

LILLIE-MAE MAGGIE ROSEBOROUGH
ADDRESS REDACTED

LILLIVETTE PINON
9607 CIBOLO ST
HOUSTON, TX 77013

LILNISE HILL
468 ETHAN DR
WESTLAND, MI 48185

LILY ROJO
5825 LYLE ST
FORT WORTH, TX 76114

LIM HOLDING, INC. DBA CLASSESUSA.COM
2401 COLORADO AVENUE, STE. 200
SANTA MONICA, CA 90404

LIM HOLDING, INC. DBA CLASSESUSA.COM
DEPT 849944
LOS ANGELES, CA 90084

LIM HOLDINGS, INC,DBA CLASSESUSA.COM
12181 BLUFF CREEK DRIVE, STE. 250
PLAYA VISTA, CA 90094

LIMRA SERVICES, INC.
P.O. BOX 208
HARTFORD, CT 06141

LIMRA SERVICES, INC.
P.O. BOX 405575
ATLANTA, GA 30384

LINA PADILLA
ADDRESS REDACTED

LINCOLN PRINTING PLUS
370 NORTH THIRD
LARAMIE, WY 82072

LINCY CHANDY
3303 GLENLAKE DR.
GLENVIEW, IL 60026

LINDA A BURKS
18107 WISCONSIN
DETROIT, MI 48221

LINDA A IZAGUIRRE
1517 EAST COMMERCE AVE
GILBERT, AZ 85234

LINDA A STOVALL
2841 MERLE AVE
MODESTO, CA 95355

**Corinthian Colleges, Inc. - U.S. Mail**

LINDA ABRAMS
3207 LINDAS CIR SE
CONYERS, GA 30013

LINDA ANDREWS
6902 SE RIVERSIDE DRIVE
APT. 6
VANCOUVER, WA 98664

LINDA AREY SKLADANY
ADDRESS REDACTED

LINDA ASUCENA WALKER
ADDRESS REDACTED

LINDA AVENA
ADDRESS REDACTED

LINDA B KIMMONS
1031 N  SWINDELL AVE
LAKELAND, FL 33805

LINDA BAKER
PO BOX 83
CENTENNIAL, WY 82055

LINDA BARNES
ADDRESS REDACTED

LINDA BASS
5088 MITCHELL RD
LONG BEACH, MS 39560

LINDA BEAL
3407 E COVEY LN
OSARK, MO 65721

LINDA BECKHAM
ADDRESS REDACTED

LINDA BENNETT
44572 W. MCCULLY MTN RD
LYONS, OR 97358

LINDA BERG
8124 GORDON DRIVE
HIGHLAND, IN 46322

LINDA BIONDI
14530 WESTCHESTER DR
COLORADO SPRINGS, CO 80921

LINDA BOLTON
12 TATRA STREET
ALMONTE, ON K0A 1A0
CANADA

LINDA BOYD
15330 BAMMEL NORTH HOUSTON
APT. 324
HOUSTON, TX 77014

LINDA BOYD
15330 BAMMEL NORTH HOUSTON APT 1331
HOUSTON, TX 77014

LINDA BRUHN-CHERRY
9462 WOODED GLEN AVE
BURKE, VA 22015

LINDA BURKS
18107 WISCONSIN
DETROIT, MI 48221

LINDA BURNHAM
ADDRESS REDACTED

LINDA C PRICE
2808 ALBEMARLE DRIVE
REYNOLDSBURG, OH 43068

LINDA CAMOU
ADDRESS REDACTED

LINDA CERVANTES
ADDRESS REDACTED

LINDA CHADWICK
1112 LAKE GROVE DR
LITTLE ELM, TX 75068

LINDA COMPTON
685 GREY EAGLE CIR N
COLORADO SPRINGS, CO 80919

LINDA COOPER
ADDRESS REDACTED

LINDA COUSHMAN
ADDRESS REDACTED

LINDA CRAWFORD
ADDRESS REDACTED

LINDA CRENSHAW
5910 NORA POINT, #103
COLORADO SPRINGS, CO 80919

LINDA CRENSHAW
6695 PRAIRIE WIND DRIVE
COLORADO SPRINGS, CO 80923

LINDA CURTIS
170 RIVERCREST LN
COVINGTON, GA 30016

LINDA D CRENSHAW
5910 NORA POINT  #103
COLORADO SPRI, CO 80919

LINDA D GORDON
3624 SUMAC DR
JOLIET, IL 60435

**Corinthian Colleges, Inc. - U.S. Mail**

LINDA DELL'OSSO
3 FRONTIER RD
POMONA, CA 91766

LINDA DRENNING
5278 PALISADE DRIVE
WEEKI WACHEE, FL 34607

LINDA EIGHMEY
ADDRESS REDACTED

LINDA ESTELLA REYES
ADDRESS REDACTED

LINDA F BOYD
15330 BAMMEL NORTH HOUSTON
APT 1331
HOUSTON, TX 77014

LINDA FAYE TOWLER
ADDRESS REDACTED

LINDA FINLEY
3600 SIERRA RIDGE APT 6203
SAN PABLO, CA 94806

LINDA G BENNETT
44572 W  MCCULLY MTN RD
LYONS, OR 97358

LINDA GAETANI
3919 DETROIT ST
DEARBORN HEIGHTS, MI 48125

LINDA GARCIA
3833 MARCONI AVE
APT. 101
SACRAMENTO, CA 95821

LINDA GARCIA
3833 MARCONI AVE APT 101
SACRAMENTO, CA 95821

LINDA GORDON
3624 SUMAC DR
JOLIET, IL 60435

LINDA GREENE
4651 BABCOCK ST NE #18-143
PALM BAY, FL 32905

LINDA GUNTER
ADDRESS REDACTED

LINDA H MASTRANGELO
10550 E ZAYANTE RD
FELTON, CA 95018

LINDA HAASE
10447 LOUETTA LN
ORLAND PARK, IL 60467

LINDA HALEY
ADDRESS REDACTED

LINDA HALFORD
42 DESCHENE AVENUE
HAMILTON, ON L9A 3J7
CANADA

LINDA HALL
6109 WEST BLVD
LOS ANGELES, CA 90043

LINDA HAMONS
511 CARRAWAY CT
COLORADO SPRINGS, CO 80907

LINDA HARVEY
28 COCHRANE CIR
METHUEN, MA 01844

LINDA HATHAWAY
3871 MEETING ST
DULUTH, GA 30096

LINDA HAVARD
ADDRESS REDACTED

LINDA HENDERSON
3213 ELK COURT
BRANDON, FL 33511

LINDA HERMAN
ADDRESS REDACTED

LINDA HERNANDEZ
ADDRESS REDACTED

LINDA HOWARD
2018 PLANTATION KEY CIRCLE #306
BRANDON, FL 33511

LINDA HOWARD
221 FAITHWAY DRIVE
SEFFNER, FL 33584

LINDA HUGHES
1601 WALTHAM ROAD
CONCORD, CA 94520

LINDA HUGHES
PO BOX 1638
NEWPORT NEWS, VA 23601

LINDA HULTCH
2 EAST RAILROAD AVE
EAST HAMPTON, NJ 08060

LINDA IZAGUIRRE
1517 EAST COMMERCE AVE
GILBERT, AZ 85234

LINDA J HAASE
10447 LOUETTA LN
ORLAND PARK, IL 60467

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 7/30/2015

LINDA J MALCHANO
320 KLINE AVE
EVANS CITY, PA 16033

LINDA JENKS
1870 IDLEHURST DRIVE
EUCLID, OH 44117

LINDA JEWELL
8306 BAJA BLVD #1
ORLANDO, FL 32817

LINDA JORDAN
2008 JOY VIEW DRIVE
HENDERSON, NV 89012

LINDA K BAKER
PO BOX 83
CENTENNIAL, WY 82055

LINDA K BUCHANAN
10415 RIVERROAD DR
GULFPORT, MS 39503

LINDA K MASTERS
19529 SMOKEY PT  BLVD
ARLINGTON, WA 98223

LINDA K PRICE
1696 W  ARROW HWY #66
UPLAND, CA 91786

LINDA K WHIPSET
130 MEADOW FARM NORTH
SANFORD, NY 14514

LINDA K WOKOUN
7114 BEECHMONT TERRACE
LAKEWOOD RANCH, FL 34202

LINDA KAHRAU
ADDRESS REDACTED

LINDA KAISRLIK
15401 JOHNS LAKE RD
CLERMONT, FL 34711

LINDA KAMAL
10560 MOUNTAIN VIEW AVENUE #H
REDLANDS, CA 92373

LINDA KAY KRAMER
ADDRESS REDACTED

LINDA KECK
11019 PEARL CIRCLE
NORTHGLENN, CO 80233

LINDA KETCHERSID
412 CHOCTAW PLACE
PLACENTIA, CA 92870

LINDA KHALEK
ADDRESS REDACTED

LINDA KIMMONS
1031 N. SWINDELL AVE
LAKELAND, FL 33805

LINDA KOELLHOFFER
251 COUNTRYSIDE KEY BLVD
OLDSMAR, FL 34677

LINDA L COMPTON
685 GREY EAGLE CIR N
COLORADO SPRI, CO 80919

LINDA L KAMAL
10560 MOUNTAIN VIEW AVENUE
#H
REDLANDS, CA 92373

LINDA L LAHEY
1010 EXPLORADOR CALLE
DENVER, CO 80229

LINDA L MIXTER
445 MORAN
LINCOLN PARK, MI 48146

LINDA L RIDGE
21 TIMBERLAND
ALISO VIEJO, CA 92656

LINDA L SCOTT
1645 CRYSTAL VIEW TRAIL
LAKELAND, FL 33801

LINDA L SPERLING
24235 BARLEY RD
MORENO VALLEY, CA 92557

LINDA LACH
ADDRESS REDACTED

LINDA LAHEY
1010 EXPLORADOR CALLE
DENVER, CO 80229

LINDA LALLISS
11237 E SANDOVAL AVE
MESA, AZ 85212

LINDA LEATHERBURY
113 DUCK FARM ROAD
OXFORD, PA 19363

LINDA LEONARD
ADDRESS REDACTED

LINDA LICHMAN-SICARD
ADDRESS REDACTED

LINDA LO
18655 WILLOW ROAD
WIMAUMA, FL 33598

Corinthian Colleges, Inc. - U.S. Mail                                                                                    Served 7/30/2015

LINDA LOCK
1566 GARRISON DR
LAKELAND, FL 33810

LINDA LODER
ADDRESS REDACTED

LINDA LOPEZ
ADDRESS REDACTED

LINDA LOPEZ SOZA
ADDRESS REDACTED

LINDA LUTZ
1250 WEST AVENUE APT 12M
MIAMI BEACH, FL 33139

LINDA LUTZ
140 CONNIE PARK DRIVE
MCKEES ROCKS, PA 15136

LINDA M GARCIA
3833 MARCONI AVE
APT 101
SACRAMENTO, CA 95821

LINDA M HOWARD
221 FAITHWAY DRIVE
SEFFNER, FL 33584

LINDA M UTTERBACK
3063 W  CHAPMAN AVE
2231
ORANGE, CA 92868

LINDA MARIE CARLSON
ADDRESS REDACTED

LINDA MARIE CORNELL
ADDRESS REDACTED

LINDA MARIE LEANNA
ADDRESS REDACTED

LINDA MARIE SMITH
ADDRESS REDACTED

LINDA MASE
4495 31ST AVE N
ST PETERSBURG, FL 33713

LINDA MASON
2563 PLAZE DEL AMO #305
TORRANCE, CA 90503

LINDA MASTERS
19529 SMOKEY PT. BLVD
ARLINGTON, WA 98223

LINDA MASTRANGELO
10550 E ZAYANTE RD
FELTON, CA 95018

LINDA MEDINA
19431 RUE DE VALORE 32C
FOOTHILL RANCH, CA 92610

LINDA MILLER
2270 BAHAMA STREET
DELTONA, FL 32738

LINDA MINOR
4350 MILLER AVENUE
PALO ALTO, CA 94306

LINDA MIXTER
445 MORAN
LINCOLN PARK, MI 48146

LINDA NICOLAS
5770 LAKESIDE DR #809
MARGATE, FL 33063

LINDA O'CONNOR
3561 74TH AVENUE
PINELLAS PARK, FL 33781

LINDA OROSCO
ADDRESS REDACTED

LINDA OWENS
1156 LEEDA DR
JACKSONVILLE, FL 32254

LINDA PALMATIER
2814 BANNER ST
DEARBORN, MI 48124

LINDA PEDERSEN
6608 MARKSTOWN DR.
APT. C
TAMPA, FL 33617

LINDA PERRINE
1006 24TH ST
ORLANDO, FL 32805

LINDA PHILLIPS
4312 CATALPA CT
ELLENWOOD, GA 30294

LINDA PRICE
1696 W. ARROW HWY #66
UPLAND, CA 91786

LINDA PRICE
2808 ALBEMARLE DRIVE
REYNOLDSBURG, OH 43068

LINDA RAMOS
35 MESA RIDGE DR
POMONA, CA 91766

LINDA REN
514 WOOD NETTLE WAY
WATERLOO, ON N2V 2X9
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                 Served 7/30/2015

LINDA RETIC
PO BOX 68040
INDIANAPOLIS, IN 46268

LINDA RIDGE
21 TIMBERLAND
ALISO VIEJO, CA 92656

LINDA ROBOZ
ADDRESS REDACTED

LINDA RODAS
ADDRESS REDACTED

LINDA RODRIGUEZ
114 TWIN OAKS DRIVE
SLIDELL, LA 70461

LINDA RODRIGUEZ
2100 S CYPRESS AVE 505
ONTARIO, CA 91762

LINDA ROMERO-MARIZ
1834 GORDON VERNER CIRCLE
STOCKTON, CA 95206

LINDA ROSE
2003 S IVORY WAY
AURORA, CO 80013

LINDA S HAMONS
511 CARRAWAY CT
COLORADO SPRINGS, CO 80907

LINDA S JORDAN
2008 JOY VIEW DRIVE
HENDERSON, NV 89012

LINDA S WALKER
13204 MYFORD ROAD  #803
TUSTIN, CA 92782

LINDA S WELDON
12162 FIELDGATE ST
GARDEN GROVE, CA 92841

LINDA SAEPHAN
ADDRESS REDACTED

LINDA SALVETTI
6626 HAZEL ST.
MORTON GROVE, IL 60053

LINDA SANTIZO
5011 MAPLEWOOD AVE
APT. 5
LOS ANGELES, CA 90004

LINDA SAXON
18844 SUMMERSONG DR
HUDSON, FL 34667

LINDA SEGURA
5707 CULBERSON MILL
SAN ANTONIO, TX 78253

LINDA SHAWNTIA EASON
ADDRESS REDACTED

LINDA SIMMONS
5707 KNEELAND LANE
TAMPA, FL 33625

LINDA SORGEL
22671 SWEET MEADOW
MISSION VIEJO, CA 92692

LINDA SPERLING
24235 BARLEY RD.
MORENO VALLEY, CA 92557

LINDA STEWART
1616 OLIVE ROAD
HOMEWOOD, IL 60430

LINDA STORTZ
10575 68TH AVE NORTH #A-2
SEMINOLE, FL 33772

LINDA STOVALL
2841 MERLE AVE
MODESTO, CA 95355

LINDA STUBBLEFIELD
17750 BERTA CANYON RD
SALINAS, CA 93907

LINDA SUE HOPPLE
ADDRESS REDACTED

LINDA SUNSHINE
4001 E DESERT COVE AVE
PHOENIX, AZ 85028

LINDA THI TRAN
ADDRESS REDACTED

LINDA TROXLER
10110 TIMBER HITCH DRIVE
WAXHAW, NC 28173

LINDA TURLEY
1116 AXLEWOOD CIRCLE
BRANDON, FL 33511

LINDA UTTERBACK
1411 RANCHO HILLS DRIVE
CHINO HILLS, CA 91709

LINDA UTTERBACK
3063 W. CHAPMAN AVE 2231
ORANGE, CA 92868

LINDA UTTERBACK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LINDA VICARIO
34 JOSEPH RD
SHREWSBURY, MA 01545

LINDA W ABRAMS
3207 LINDAS CIR SE
CONYERS, GA 30013

LINDA WALKER
13204 MYFORD ROAD, #803
TUSTIN, CA 92782

LINDA WALKER
1440 N IDAHO RD #2037
APACHE JUNCTION, AZ 85119

LINDA WALKER
2203 SIMPLICITY
IRVINE, CA 92620

LINDA WELDON
12162 FIELDGATE ST
GARDEN GROVE, CA 92841

LINDA WHIPSET
296 OTIS ST
ROCHESTER, NY 14606

LINDA WILLS
2113 ANSERVILLE AVE
HENDERSON, NV 89044

LINDA WILSON
903 HALL STATION DRIVE
BOWIE, MD 20721

LINDA WISDOM
216 S LEDOUX
BEVERLY HILLS, CA 90211

LINDA WOKOUN
7114 BEECHMONT TERRACE
LAKEWOOD RANCH, FL 34202

LINDAMARIE NAOMI SAVELLA
ADDRESS REDACTED

LINDE SIMMONS
ADDRESS REDACTED

LINDEN LIGHTING SUPPLY
3901 LINDEN, SOUTHEAST
GRAND RAPIDS, MI 49548

LINDEN OAKS INTERNAL MEDICINE, PLLC
10 HAGEN DRIVE, STE. 350
ROCHESTER, NY 14625

LINDSAY A BAKER
11168 EABY RD
PHELAN, CA 92371

LINDSAY ARNDT
9856 HICKORY
SAINT JOHN, IN 46373

LINDSAY BAKER
11168 EABY RD
PHELAN, CA 92371

LINDSAY BLOMBERG
8 ELSINOOR DR
LINCOLNSHIRE, IL 60069

LINDSAY BOSEL
728 S RICHARDSON ST
VICKSBURG, MI 49097

LINDSAY CASCIA-NOCETI
3618 CASTLEPARK DR
RIVERBANK, CA 95367

LINDSAY GILMORE
2403 SW BARTON ST
SEATTLE, WA 98106

LINDSAY GOMBOS
21155 N 56TH ST 2012
PHOENIX, AZ 85054

LINDSAY H GOMBOS
21155 N 56TH ST 2012
PHOENIX, AZ 85054

LINDSAY HALLEAD
1670 RED APPLE RD
MANISTEE, MI 49660

LINDSAY HARVILL
ADDRESS REDACTED

LINDSAY HONESS
ADDRESS REDACTED

LINDSAY JENSEN
7501 10TH AVE S
RICHFIELD, MN 55423

LINDSAY KING
21451 DEEPWOOD TERRACE 318
BROADLANDS, VA 20148

LINDSAY L RICHARDSON
9631 3RD ST SE
LAKE STEVENS, WA 98258

LINDSAY LUDVIGSEN
1021 EUEGEN DR. APT. C
FULLERTON, CA 92832

LINDSAY M VOIGT
7282 DABNEY LANE
FAYETTEVILLE, NY 13066

LINDSAY METZKER
4255 S. DALE CT.
SHERIDAN, CO 80110

**Corinthian Colleges, Inc. - U.S. Mail**                                                            Served 7/30/2015

LINDSAY MICHELLE SHEPPARD
ADDRESS REDACTED

LINDSAY N REED
2209 S  HARPER
MESA, AZ 85209

LINDSAY NAULT
6372 ROCHELLE AVE
WESTMINISTER, CA 92863

LINDSAY NEALE
ADDRESS REDACTED

LINDSAY PAUL
3762 MASHIE CT
ACWORTH, GA 30101

LINDSAY REED
2209 S. HARPER
MESA, AZ 85209

LINDSAY RICHARDSON
9631 3RD ST SE
LAKE STEVENS, WA 98258

LINDSAY ROACH
ADDRESS REDACTED

LINDSAY SHOWALTER
ADDRESS REDACTED

LINDSAY STEPHENSON
2795 S GILPIN ST
DENVER, CO 80210

LINDSAY THORSON
ADDRESS REDACTED

LINDSAY VOIGT
7282 DABNEY LANE
FAYETTEVILLE, NY 13066

LINDSEY BEAN
1717 LINCOLN AVE, 6
TORRANCE, CA 90501

LINDSEY BERNAL
ADDRESS REDACTED

LINDSEY BONITATIBUS
3449 FALLON COURT
MIDDLEBURG, FL 32068

LINDSEY D WALKER
7047 DEER LODGE CIR
#111
JACKSONVILLE, FL 32256

LINDSEY DEMITH
1951 BLUE RIVER RD.
HOLIDAY, FL 34691

LINDSEY DICK
ADDRESS REDACTED

LINDSEY FARRIS
ADDRESS REDACTED

LINDSEY FRANCEL
5260 PARK VISTA BLVD.
COLORADO SPRINGS, CO 80918

LINDSEY HARDCASTLE
4544 WEST 4775 SOUTH
KEARNS, UT 84118

LINDSEY HARDCASTLE
6687 SOUTH PINES POINT WAY
WEST JORDAN, UT 84084

LINDSEY JEAN HIXSON
ADDRESS REDACTED

LINDSEY JO FREELING
ADDRESS REDACTED

LINDSEY JONES
8 SPINEL COURT
RANCHO SANTA MARGARITA, CA 92688

LINDSEY K HARDCASTLE
6687 SOUTH PINES POINT WAY
WEST JORDAN, UT 84084

LINDSEY K THIEL
13153 VINE CT
THORNTON, CO 80241

LINDSEY KING
22217 S 174TH STREET
GILBERT, AZ 85298

LINDSEY KLINGER
26409 40TH AVE S
KENT, WA 98082

LINDSEY LUTHER
18909 NC HIGHWAY 210
ROCKY POINT, NC 28457

LINDSEY M JONES
8 SPINEL COURT
RANCHO SANTA MARGA, CA 92688

LINDSEY M KLINGER
26409 40TH AVE S
KENT, WA 98082

LINDSEY M TERCERO
883 WILLOW DR
LOCHBUIE, CO 80603

Corinthian Colleges, Inc. - U.S. Mail

LINDSEY MARIE CLARK
ADDRESS REDACTED

LINDSEY MOONEYHAN
266 SOFTWOOD DRIVE
HOBART, IN 46342

LINDSEY MORRIS
ADDRESS REDACTED

LINDSEY PIEKNIK
11105 CHIPPEWA WAY
PENSACOLA, FL 32534

LINDSEY REESE
PO BOX 844
CARMEL VALLEY, CA 93924

LINDSEY RESPRESS
2029 E. SPRING HILL DRIVE
GODDARD, KS 67052

LINDSEY RYAN
C/O ANTONELLI LAW LTD.
ATTN: MELISSA BRABENDER
100 N. LASALLE
SUITE 2400
CHICAGO, IL 60602

LINDSEY SCHUHMACHER
7426 N ALMA AVE
PORTLAND, OR 97203

LINDSEY SMITH
ADDRESS REDACTED

LINDSEY TERCERO
883 WILLOW DR
LOCHBUIE, CO 80603

LINDSEY THIEL
13153 VINE CT
THORNTON, CO 80241

LINDSEY WALKER
7047 DEER LODGE CIR #111
JACKSONVILLE, FL 32256

LINDSY LEAR
3492 DEXTER SHORE DR SE
WINTER HAVEN, FL 33884

LINDY DEMPSEY
ADDRESS REDACTED

LINET FERNANDEZ
677 CURTISS DRIVE
OPA LOCKA, FL 33054

LINK, THE
406 STEVENS STREET
PO BXO 640
IOWA FALLS, IA 50126

LINKEN BAUER
9750 WESTCLIFF PKWY, #528
WESTMINSTER, CO 80021

LINKEN BAUER
9930 WESTCLIFF PKWY, #1521
WESTMINSTER, CO 80021

LINKEN G BAUER
9930 WESTCLIFF PKWY
#1521
WESTMINSTER, CO 80021

LINKS SIGN LANGUAGE & INTERPRETING SVCS
800 WEST PACIFIC COAST HIGHWAY
LONG BEACH, CA 90806

LINNA ALSTON
ADDRESS REDACTED

LINNEA PHILLIS
12317 NE 32ND ST
VANCOUVER, WA 98682

LINNETTE SCHAFFER
40 FITZWILLIAM LN
JOHNSTOWN, OH 43031

LINO ROBERTO
21691 CONSEJOS
MISSION VIEJO, CA 92691

LINSEY DUNN
4407 SE 73RD AVE.
PORTLAND, OR 97206

LINSEY LUND
135 DORER DRIVE, APT #C
AUBURN, CA 95603

LINSEY N DUNN
4407 SE 73RD AVE
PORTLAND, OR 97206

LIONEL ESTRADA
4950 EAST SUNNYSIDE DRIVE
SCOTTSDALE, AZ 85254

LIONEL MONTILUS
20 BRYAN RD
WASHINGTON, NJ 07882

LIONEL TAGARI
1657 KAMEHAMEHA IV RD.
HONOLULU, HI 96819

LIRON LEAK
ADDRESS REDACTED

LISA A AGUILAR
1108 E  ARABIAN DR
GILBERT, AZ 85296

LISA A COLGAN
4245 SALGADO AVENUE
OAKLEY, CA 94561

**Corinthian Colleges, Inc. - U.S. Mail**

LISA A HUTCHINS
1211 W  PELICAN COURT
CHANDLER, AZ 85286

LISA A NISCO
12043 CITRUS FALLS CIRCLE
APT# 303
TAMPA, FL 33625

LISA A PALAFOX
853 NORTH BUSH AVE
CLOVIS, CA 93611

LISA A SHAMLEE
12203 BRAXFIELD CT  #14
ROCKVILLE, MD 20852

LISA ACOSTA
2336 CITRUSVIEW AVE
DUARTE, CA 91010

LISA ADKINS
31 CLIFFHANGER POINTE SW
EUHARLEE, GA 30120

LISA ADKINS
P.O. BOX 5453
PLANT CITY, FL 33563

LISA AGUILAR
1108 E. ARABIAN DR
GILBERT, AZ 85296

LISA AGUILAR
524 MEADE ST
DENVER, CO 80204

LISA AMBRIZ
ADDRESS REDACTED

LISA ANDERSON
10920 SPOTTED PONY TRAIL
ALPHARETTA, GA 30022

LISA ANDERSON
221 LELAND LN
PITTSBURG, CA 94565

LISA ANDREA STAHL
ADDRESS REDACTED

LISA ANGUIANO
ADDRESS REDACTED

LISA ANN DUMONT
ADDRESS REDACTED

LISA ANN SCOLLON
ADDRESS REDACTED

LISA ANNE CAREY
ADDRESS REDACTED

LISA ARMSTRONG
25700 SHIAWASSEE
BLDG. 16 APT. 128
SOUTHFIELD, MI 48033

LISA AZZOPARDI
3902 LAROSE CRESCENT
PORT HOPE, ON L0A 1B0
CANADA

LISA B BISHOP
15324 ELMBROOK DR
LA MIRADA, CA 90638

LISA BAGGS
103 ROLLING HILLS LANE
BOLTON, ON L7E 4E1
CANADA

LISA BANGLE
13592 SAN JUAN AVE
YUCAIPA, CA 92399

LISA BARBISH
ADDRESS REDACTED

LISA BARDER
15 BRANDY LANE WAY
NEWMARKET, ON L3Y 8P7
CANADA

LISA BARRON
1533 CATHERINE STREET #40
ORLANDO, FL 32801

LISA BIESIADA
2383 S VAUGHN WAY 206
AURORA, CO 80014

LISA BISHOP
15324 ELMBROOK DR.
LA MIRADA, CA 90638

LISA BLOOD
2508 E ELM ST
PHOENIX, AZ 85016

LISA BODNAR
630 RYLAND DRIVE
PITTSBURGH, PA 15237

LISA BOESER
15300 GREENHAVEN LN #136
BURNSVILLE, MN 55306

LISA BOOKER-MARTELL
17458 EAST GATE DR
COUNTRY CLUB HILLS, IL 60478

LISA BOWIE
1016 HOWELL MILL RD NW #2518
ATLANTA, GA 30318

LISA BROWN
918 SYMPHONY ISLES BLVD
APOLLO BEACH, FL 33572

Corinthian Colleges, Inc. - U.S. Mail

LISA BROWNING
164 ROBIN HOOD WAY
GUN BARRELL CITY, TX 75156

LISA BRUNO
717 E HILL ST
KELLER, TX 76248

LISA BRYANT
131 WOODBURY CIRCLE
VACAVILLE, CA 95687

LISA BYRAM
ADDRESS REDACTED

LISA C DAVILA
3547 WEST SAHUARO DRIVE
PHOENIX, AZ 85029

LISA C. BRYANT
131 WOODBURY CIRCLE
VACAVILLE, CA 95687

LISA CAMERON
1707 E. CUSTER ST
LARAMIE, WY 82070

LISA CARPENTER
6715 OLYMPIC DRIVE
EVERETT, WA 98203

LISA CARTER
ADDRESS REDACTED

LISA CASALEZ
779 WHITEHURST LANDING RD
VIRGINIA BEACH, VA 23464

LISA CASTRO-AGOSTINO
ADDRESS REDACTED

LISA CERIMELE
4850 CASTLESTONE DRIVE
DUBLIN, OH 43016

LISA CHAPMAN
376 SPRINGDALE CIRCLE
DIBERVILLE, MS 39540

LISA CHAPMAN
400 DARBY ST
GULFPORT, MS 39503

LISA CHASTEEN
11559 S HARLEM AVE
APT 3C
WORTH, IL 60482

LISA CHILLON
ADDRESS REDACTED

LISA CHOCK
ADDRESS REDACTED

LISA CLARK
3265 1/2 HARRISON ST
SAN FRANCISCO, CA 94110

LISA CLOUD
3540 MARNA AVE
LONG BEACH, CA 90808

LISA CLOUD
8161 E TIMOR ST
LONG BEACH, CA 90808

LISA COLGAN
4245 SALGADO AVENUE
OAKLEY, CA 94561

LISA COLLIAS
65 CHIPMAN STREET APT #1
MEDFORD, MA 02155

LISA COLLINS
300 E. SILSBY
SPRINGFIELD, MO 65807

LISA COMSTOCK
3847 W. HARRISON ST.
CHANDLER, AZ 85226

LISA COOK
3857 BRANSON DR
PORT ORCHARD, WA 98366

LISA COOK
8615 FREEPORT DRIVE
DALLAS, TX 75228

LISA COOLEY
5907 ARBOR GATE DRIVE
PLAINFIELD, IL 60586

LISA COON
1611 BUTTONWOOD CIR APT 2311
SCHAUMBURG, IL 60173

LISA CORBETT
4226 SKY FLOWER LANE
SAINT CLOUD, FL 34772

LISA CORINNE DE SANTOS
ADDRESS REDACTED

LISA CORTEZ
ADDRESS REDACTED

LISA CRAWFORD
28611 LATHRUP BLVD
LATHRUP VILLAGE, MI 48076

LISA CROSBY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LISA CURRY
2420 SAND CREEK RD #119
BRENTWOOD, CA 94513

LISA D BOWIE
1016 HOWELL MILL RD NW
#2518
ATLANTA, GA 30318

LISA D HERNANDEZ
12833 WOOD LILY TRAIL
ELGIN, TX 78621

LISA D HOLT
759 STAR POINTE DR
SEFFNER, FL 33584

LISA DALECKE
11813 GREENLY ST
HOLLAND, MI 49424

LISA DAVILA
3547 WEST SAHUARO DRIVE
PHOENIX, AZ 85029

LISA DAVIS
800 SE 101ST AVE
VANCOUVER, WA 98664

LISA DE LA TORRE
7219 S 13TH WAY
PHOENIX, AZ 85042

LISA DEJORDY
311 S KINGSWAY RD
SEFFNER, FL 33584

LISA DELAINE WALSH
4700 SIERRA HILLS RD.
AMARILLA, TX 79124

LISA DEMATTEO
34120 N. 60TH PLACE
SCOTTSDALE, AZ 85262

LISA DEWITT
376 TUCK  STREET
CEDAR CREEK, TX 78612

LISA DEWITT
POBOX 2449
BASTROP, TX 78602

LISA DIPAOLO HIGGIN
ADDRESS REDACTED

LISA DOW
281 PARDEE ROAD
ROCHESTER, NY 14609

LISA DUNSON
4237 GRAY
DETROIT, MI 48215

LISA EVERSON
2036 COLLINGWOOD
DETROIT, MI 48206

LISA EWING
5001 GRAHAM WAY
APT. A
MUKILETO, WA 98275

LISA FITTOS
ADDRESS REDACTED

LISA FLORES
ADDRESS REDACTED

LISA FOSTER
16671 WHITCOMB
DETROIT, MI 48235

LISA FREDETTE-SIMIONE
2210 SHERBROOK DR.
VALRICO, FL 33594

LISA GALLETTO
832 GRAVEL RD
WEBSTER, NY 14580

LISA GIBSON
17791 JEFFERY STREET
ATHENS, AL 35611

LISA GONZALEZ
478 53RD STREET
WASHOUGAL, WA 98671

LISA GOODWIN
123 KOLOKO CT
UNIT 103
WAHIAWA, HI 96786

LISA GRAHAM
8745 BELTER DR
ORLANDO, FL 32817

LISA GREEN
2003 NW MOUNTAIN VIEW RD
SILVERDALE, WA 98383

LISA GREENBLATT
5401 SILVERVALE CT
RIVERBANK, CA 95367

LISA GREENE
9639 MAGNOLIA BLOSSOM DR
TAMPA, FL 33626

LISA HANEY
ADDRESS REDACTED

LISA HANGER
20036 N 18TH DR
PHOENIX, AZ 85027

LISA HARPER
276 NE 100TH AVE # 276
PORTLAND, OR 97220

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                          Served 7/30/2015

LISA HARRINGTON
3258 W. RAVENSWOOD DR.
ANAHEIM, CA 92804

LISA HAYES
ADDRESS REDACTED

LISA HEIDENFELDER
4613 ADENMOUR AVENUE
LAKEWOOD, CA 90713

LISA HERNANDEZ
ADDRESS REDACTED

LISA HERNANDEZ
ADDRESS REDACTED

LISA HICKMAN
2311 CHELSEA VALE DRIVE
FRESNO, TX 77545

LISA HODGE
218 WINDCASTLE DR #1424
ARLINGTON, TX 76018

LISA HOLLAND
C/O HEYRICH KALISH MCUIGAN PLLC
ATTN: MARGARET PAK ENSLOW
600 STEWART
SUITE 901
SEATTLE, WA 98101

LISA HOLLINGSWORTH
ADDRESS REDACTED

LISA HOLT
759 STAR POINTE DR
SEFFNER, FL 33584

LISA HOMER
1457 JANICE DR
SCHERERVILLE, IN 46375

LISA HUDSON
2329 30TH ST #102
WYOMING, MI 49519

LISA HUFFMAN
P.O.BOX 10885
SANTA ANA, CA 92711

LISA HUTCHINS
1211 W. PELICAN COURT
CHANDLER, AZ 85286

LISA ISAURA TRUJILLO
ADDRESS REDACTED

LISA JENNINGS
1001 E. 1ST STREET
LONG BEACH, CA 90802

LISA JOHNSON
111 VERMILLION
IRVINE, CA 92603

LISA JOHNSON-HANNAH
370 N. STATE HIGHWAY 360,
APT. 3109
MANSFIELD, TX 76063

LISA JONES
1819 BOWERY COURT
CHARLOTTE, NC 28215

LISA JOYNER
ADDRESS REDACTED

LISA K JENNINGS
1001 E  1ST STREET
LONG BEACH, CA 90802

LISA K RILEY
25341 POSADA LN
MISSION VIEJO, CA 92691

LISA K. MORTON
326 BRITTANY DRIVE
PORTAGE, MI 49024

LISA KARR
ADDRESS REDACTED

LISA KELLISON
108 MCCLEMENTS STREET
L'ANGE-GARDIEN, QC J8L 0J8
CANADA

LISA KINCAID
774 CRESTOVER DRIVE
COLLIERVILLE, TN 38017

LISA KING
5352 RIDGE RD W
SPENCER PORT, NY 14559

LISA KNECHT
516 BLUESTEM TRAIL
DAKOTA DUNES, SD 57049

LISA KNIGHT
19357 ROAD 216
SAUCIER, MS 39574

LISA L COOK
3857 BRANSON DR
PORT ORCHARD, WA 98366

LISA L. YOUNG
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

LISA LAVOIE
94 MCINTYRE ROAD RR#1
BOLSOVER, ON N0B 1E0
CANADA

LISA LEANOS
4914 CRESTWOOD DRIVE
COLORADO SPRINGS, CO 80918

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                    Served 7/30/2015

LISA LEDEE
6536 EMBARACADERO DR #8
STOCKTON, CA 95219

LISA LEDEE
6536 EMBARCADERO DR #8
STOCKTON, CA 95219

LISA LEDUC
145 INTERNATIONAL AVE.
LASALLE, ON N9J 1V1
CANADA

LISA LENOIR
ADDRESS REDACTED

LISA LEWIS
ADDRESS REDACTED

LISA LIPKINS
37529 PATRICIA LN
PALMDALE, CA 93552

LISA LIRA
ADDRESS REDACTED

LISA LITZ
5940 BRETT DR
SACRAMENTO, CA 95842

LISA LOVERICH
ADDRESS REDACTED

LISA LUNA
25 PACIFICA #5334
IRVINE, CA 92618

LISA LUPYAN
SUSAN N. WILLIAMS C/O WILLIAMS LAW OFFICES
101 N. MAIN ST., SUITE 106
GREENSBURG, PA 15601

LISA M BRASHER
ADDRESS REDACTED

LISA M BROWN
918 SYMPHONY ISLES BLVD
APOLLO BEACH, FL 33572

LISA M CARPENTER
6715 OLYMPIC DRIVE
EVERETT, WA 98203

LISA M CLOUD
8161 E TIMOR ST
LONG BEACH, CA 90808

LISA M COLLIAS
65 CHIPMAN STREET APT #1
MEDFORD, MA 02155

LISA M COOLEY
5907 ARBOR GATE DRIVE
PLAINFIELD, IL 60586

LISA M FREDETTE-SIMIONE
2210 SHERBROOK DR
VALRICO, FL 33594

LISA M HARRINGTON
3258 W  RAVENSWOOD DR
ANAHEIM, CA 92804

LISA M HEIDENFELDER
4613 ADENMOUR AVENUE
LAKEWOOD, CA 90713

LISA M KING
11650 NW 36 PLACE
SUNRISE, FL 33323

LISA M LEANOS
4914 CRESTWOOD DRIVE
COLORADO SPRINGS, CO 80918

LISA M RHODES
29 VALENTE
IRVINE, CA 92602

LISA M STONE
1202 RUSHGROVE CIRCLE
DOVER, FL 33527

LISA M WHITEHEAD
1016 BENNINGTON ST  APT  A
UPLAND, CA 91786

LISA MARIE BRASHER
ADDRESS REDACTED

LISA MARIE BRYANT
ADDRESS REDACTED

LISA MARIE CONTRERAS
ADDRESS REDACTED

LISA MARIE DAWES
1050 RAMBLEBERRY AVENUE
PICKERING, ON M8Y 4G8
CANADA

LISA MARIE HALL
ADDRESS REDACTED

LISA MARIE ORTEGA
ADDRESS REDACTED

LISA MARIE SETERA
ADDRESS REDACTED

LISA MARTINO
29 PRINCE KAAREL LN
PALM COAST, FL 32164

**Corinthian Colleges, Inc. - U.S. Mail**

LISA MCCORD
608 EASTBROOK RD
ESTILL SPRINGS, TN 37330

LISA MCCUAN
ADDRESS REDACTED

LISA MERGENTHAL
ADDRESS REDACTED

LISA MIDDLETON
ADDRESS REDACTED

LISA MILLER
1594 CALLE DEL REY
LIVERMORE, CA 94551

LISA MILLER
41986 NW BUCKSHIRE STREET
BANKS, OR 97106

LISA MILLER
4955 PEARCE AVE
LAKEWOOD, CA 90712

LISA MOERSCHFELDER
33 WEST STREET NORTH
THORALD, ON L8V 2J8
CANADA

LISA MONJEAU
766 16TH AVENUE NORTH
SOUTH ST PAUL, MN 55075

LISA MONTGOMERY
24229 SE 261ST PL
MAPLE VALLEY, WA 98038

LISA MULLINS
16302 PRAIRIE AVENUE
SOUTH HOLLAND, IL 60473

LISA MURRAY
ADDRESS REDACTED

LISA N MILLER
1594 CALLE DEL REY
LIVERMORE, CA 94551

LISA N MONTGOMERY
24229 SE 261ST PL
MAPLE VALLEY, WA 98038

LISA NICEWARNER
749 TRAYMORE BLVD
EAST LAKE, OH 44095

LISA NIKOLIDAKIS
1500 E SYCAMORE STREET
EVANSVILLE, IN 47714

LISA NISCO
12043 CITRUS FALLS CIRCLE
APT#303
TAMPA, FL 33625

LISA NISCO
12043 CITRUS FALLS CIRCLE APT# 303
TAMPA, FL 33625

LISA O'CONNOR
C/O PANKEY & HORLOCK, LLC
ATTN: LARRY A. PANKEY
4360 CHAMBLEE DUNWOODY ROAD
SUITE 500
ATLANTA , GA 30331

LISA O'CONNOR
LARRY A. PANKEY C/O PANKEY & HORLOCK, LLC
4360 CHAMBLEE DUNWOODY ROAD
SUITE 500
ATLANTA , GA 30331

LISA PEDRI
185 COPELAND RD
THUNDER BAY, ON P7G 1P2
CANADA

LISA PENNINGTON
9164 GARLINGTON COURT
SACRAMENTO, CA 95829

LISA PHILLIPS
3724 29TH AVE S
MINNEAPOLIS, MN 55406

LISA PHUN
2418 SAN GABRIEL BLVD
ROSEMEAD, CA 91770

LISA PLANTE-KELLY
3967 DA VINCI DRIVE
LONGMONT, CO 80503

LISA PRINCE
8 FENWICK PL
1ST FLOOR
NORWALK, CT 06855

LISA R ADKINS
P O  BOX 5453
PLANT CITY, FL 33563

LISA R ARMSTRONG
25700 SHIAWASSEE
BLDG  16 APT  128
SOUTHFIELD, MI 48033

LISA R CHAPMAN
376 SPRINGDALE CIRCLE
DIBERVILLE, MS 39540

LISA R KNIGHT
19357 ROAD 216
SAUCIER, MS 39574

LISA R REYNOLDS
261 W  GRAND ST
#2
ELIZABETH, NJ 07202

LISA R THOMPSON
1061 WYOMING AVE
FT LAUDERDALE, FL 33312

LISA R. GOODWIN ROSKYDOLL
3421 S. ESPINA ST.
LAS CRUCES, NM 88001

**Corinthian Colleges, Inc. - U.S. Mail**                                                                          **Served 7/30/2015**

LISA RACHFAL - CASTANEDA
ADDRESS REDACTED

LISA RENEE JONES
ADDRESS REDACTED

LISA REYNOLDS
261 W. GRAND ST #2
ELIZABETH, NJ 07202

LISA RHODES
29 VALENTE
IRVINE, CA 92602

LISA RICHARD
213 4TH ST
HONOLULU, HI 96818

LISA RILEY
25341 POSADA LN
MISSION VIEJO, CA 92691

LISA ROBINSON
ADDRESS REDACTED

LISA ROHDE
1588 COLONY DRIVE
ROCHESTER HILLS, MI 48307

LISA ROYBAL
2967 W CENTENNIAL DR APT 106
LITTLETON, CO 80123

LISA SALINAS
ADDRESS REDACTED

LISA SCHILTZ
1910 BURGUNDY ST
SCHERERVILLE, IN 46375

LISA SEBERGER
1608 BISHOPS LODGE ST.
LAS VEGAS, NV 89117

LISA SEHANNIE
6640 AKERS MILL ROAD
APT  5513
ATLANTA, GA 30339

LISA SEHANNIE
6640 AKERS MILL ROAD APT. 5513
ATLANTA, GA 30339

LISA SEIDEL-PEAK
2290 SIX BRANCHES DRIVE
ROSEWELL, GA 30076

LISA SHAMLEE
12203 BRAXFIELD CT. #14
ROCKVILLE, MD 20852

LISA SICKLER
ADDRESS REDACTED

LISA SIMPSON
717 BUBBLING WELL DRIVE
GLENDORA, CA 91741

LISA SIROKY
909 SOUTH ROME AVE
UNIT D
TAMPA, FL 33606

LISA SISOUPHANH
91-1329 PUAMAEOLE ST #41-R
EWA BEACH, HI 96706

LISA SPENCE
1884 HAVANA ST
SEASIDE, CA 93955

LISA SPIRES
ADDRESS REDACTED

LISA STEELE
7245 WEST DRALLE ROAD
MONEE, IL 60449

LISA STONE
1202 RUSHGROVE CIRCLE
DOVER, FL 33527

LISA STORY
1412 CHESTNUT DRIVE
SAVANNAH, TX 76227

LISA SURFASS
5506 WEST KLONDYKE DRIVE
WEST JORDAN, UT 84081

LISA T STORY
1412 CHESTNUT DRIVE
SAVANNAH, TX 76227

LISA TA
10452 MORNINGSIDE DR
GARDEN GROVE, CA 92843

LISA TAFOYA
6841 OBERON RD
ARVADA, CO 80004

LISA TAM
2140 10TH AVENUE
NO 402A
HONOLULU, HI 96816

LISA TARANTINO
11 MCCORKINDALE PLACE
GUELPH, ON N1K 1Z2
CANADA

LISA TAVARES
84-635 WIDEMANN ST
WAIANAE, HI 96792

LISA THOMPSON
1061 WYOMING AVE
FT. LAUDERDALE, FL 33312

**Corinthian Colleges, Inc. - U.S. Mail**                                                                        **Served 7/30/2015**

LISA TOWNSEND
ADDRESS REDACTED

LISA TURNER
12424 ALMANCE WAY
UPPER MARLBORO, MD 20772

LISA UNGER
223 WEDGEWOOD ST
LAKE JACKSON, TX 77566

LISA VANDERBLOEMEN
2019 DODGE STREET
CLEARWATER, FL 33760

LISA VERCHER
ADDRESS REDACTED

LISA VICTORIA VENEGAS
ADDRESS REDACTED

LISA VILLARREAL
13819 RIDGE RIVER
SAN ANTONIO, TX 78230

LISA VO
ADDRESS REDACTED

LISA VO
ADDRESS REDACTED

LISA VOORHEES
19120 EDEN PATH
SALINAS, CA 93907

LISA VORSA
5340 RED OAK DR
COOPERSBURG, PA 18036

LISA WALDER
ADDRESS REDACTED

LISA WHELAND
1068 SABLE
RANCHO SANTA MARGARITA, CA 92688

LISA WHITAKER
338 JACK DR
COCOA BEACH, FL 32931

LISA WHITE
ADDRESS REDACTED

LISA WHITEHEAD
1016 BENNINGTON ST. APT. A
UPLAND, CA 91786

LISA WILLIAMS
5109 GOLDSBORO DR
APT. 5A
HAMPTON, VA 23605

LISA WILLIAMS
9333 WARWICK ST
DETROIT, MI 48228

LISA WILLIAMSON
26 FAIRWAY ROAD
JACKSONVILLE BEACH, FL 32250

LISA-MARIE CUSPARD
2033 SAGE SPARROW ST
BRENTWOOD, CA 94513

LISANDRA RIOS
ADDRESS REDACTED

LISANDRO RAMIREZ
ADDRESS REDACTED

LISBET TORO ANGEL
1721 BRAHMS WAY
MODESTO, CA 95358

LISBET TORO ANGEL
3949 DALE RD. UNIT A
MODESTO, CA 95356

LISBET Y TORO ANGEL
3949 DALE RD  UNIT A
MODESTO, CA 95356

LISBET YAHAIRA TORO ANGEL
1721 BRAHMS WAY
MODESTO, CA 95358

LISBETH HERNANDEZ
ADDRESS REDACTED

LISET SANCHEZ
6724 LINDSEY AVE
PICO RIVERA, CA 90660

LISETH MOLINA
ADDRESS REDACTED

LISETTE BARRAGAN
ADDRESS REDACTED

LISETTE VARGAS
ADDRESS REDACTED

LISETTE VENDITTO
ADDRESS REDACTED

LISSA KLEMM
29W280 BROWN ST
WEST CHICAGO, IL 60185

LISSET GUTIERREZ
13201 ROSELLE AVE
HAWTHORNE, CA 90250

LISSETTE PERAZA
2801 SW 22 TER
MIAMI, FL 33145

LITTLER MENDELSON,P.C.
P.O. BOX 45547
SAN FRANCISCO, CA 94145

LIUDMILA LEKHTSIKAVA
155 SHELLEY AVE
CAMPBELL, CA 95008

LIVE NATION WORLDWIDE, INC.
2111 WOODWARD AVE., STE. #917
DETROIT, MI 48201

LIVE NATION WORLDWIDE, INC.
251 RHODE ISLAND ST., STE. 200
SAN FRANCISCO, CA 94103

LIVE OAK PROPERTIES, LLC
ATTN: JACK BECHT
C/O NAI OHIO EQUITIES
COLUMBUS, OH 43215

LIVE SCAN FRESNO
1754 E. BULLARD #105
FRESNO, CA 93710

LIVE WELL
1031 NAVARRO ST.
SAN ANTONIO, TX 78205

LIVE WELL
NEWPORT TELEVISION LLC
P.O. BOX 847953
DALLAS, TX 75284

LIVEPERSON, INC.
27260 NETWORK PLACE
CHICAGO, IL 60673

LIVEVOX, INC.
PO BOX 398139
PO BOX 398139
SAN FRANCISCO, CA 94139

LIVING HEALTHY SOLUTIONS
7492 POTBURY PARK LANE
SUWANEE, GA 30024

LIYU XU
ADDRESS REDACTED

LIZ CHELLEW
366 REGENT STR
SUDBURY, ON P3C 4E2
CANADA

LIZ M ROTHSTEIN
12102 SW  2ND STREET
PEMBROKE PINES, FL 33025

LIZ MARTINEZ
ADDRESS REDACTED

LIZ MARTINEZ
ADDRESS REDACTED

LIZA LORENZO
ADDRESS REDACTED

LIZA MOSLEY
42 SANFORD ST
MATTAPAN, MA 02126

LIZAURA B JONES
5330 ORANGE AVE
SEFFNER, FL 33584

LIZAURA JONES
5330 ORANGE AVE
SEFFNER, FL 33584

LIZBETH BETANCOURT
ADDRESS REDACTED

LIZBETH CABANAS
C/O  LAW OFFICES OF BERESFORD A. LANDERS JR
ATTN: BERESFORD A. LANDERS JR.
PO BOX 612888
N. MIAMI, FL 33261

LIZBETH CASTRO
635 W. 19TH ST
SAN PEDRO, CA 90731

LIZBETH CAZARES
ADDRESS REDACTED

LIZBETH CORTEZ
ADDRESS REDACTED

LIZBETH DAVILA
ADDRESS REDACTED

LIZBETH DIAZ
ADDRESS REDACTED

LIZBETH DIAZ SUMANO
ADDRESS REDACTED

LIZBETH GONZALEZ
ADDRESS REDACTED

LIZBETH MEDRANO
ADDRESS REDACTED

LIZBETH NICOLE NUFIO
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

LIZBETH ROBLES
ADDRESS REDACTED

LIZBETH RODRIGUEZ
ADDRESS REDACTED

LIZBETH SANCHEZ
ADDRESS REDACTED

LIZBETH SANCHEZ
ADDRESS REDACTED

LIZBETH SOLANO
ADDRESS REDACTED

LIZBETH WRIGHT
1215 CROSSFIELD DR
APOPKA, FL 32703

LIZCELE MELODY BUENA
ADDRESS REDACTED

LIZET SAUCEDO
ADDRESS REDACTED

LIZETH ALEJANDRA ROBLES
ADDRESS REDACTED

LIZETH ALONZO
ADDRESS REDACTED

LIZETH CAMPA
5175 N FRESNO ST
APT. 222
FRESNO, CA 93710

LIZETH M MERCADO
402 S FOREST AVE
SANTA ANA, CA 92703

LIZETH MERCADO
402 S FOREST AVE
SANTA ANA, CA 92703

LIZETH ORTIZ
ADDRESS REDACTED

LIZETT LEON
ADDRESS REDACTED

LIZETT MANZO
ADDRESS REDACTED

LIZETTE CARMEN DIEGO
ADDRESS REDACTED

LIZETTE CARVAJAL-ALFARO
8443 E  ELM STREET
SAN GABRIEL, CA 91775

LIZETTE HAROS
4721 N  PALM AVE
FRESNO, CA 93704

LIZVANNI ORTIZ
2743 CULVER RD APT. B-39
ROCHESTER, NY 14622

LIZVETTE MORA
ADDRESS REDACTED

LIZZA LUZ
ADDRESS REDACTED

LIZZET LOPEZ
ADDRESS REDACTED

LIZZETTE MORA
2027 SHALIMAR LOOP
SANFORD, FL 32771

LIZZETTE NAVA
ADDRESS REDACTED

LJUBOMIR GATARIC
1249 CORONADO DR
NO 6
SUNNYVALE, CA 94086

LJUBOMIR GATARIC
1249 CORONADO DR NO 6
SUNNYVALE, CA 94086

LJUBOMIR GATARIC
898 SAN JUAN DR
SUNNYVALE, CA 94085

LL GLOBAL SERVICES, INC.
P.O. BOX 405575
ATLANTA, GA 30384

LLANAIN MALDONADO
19408 ANACONDA ST
RIALTO, CA 92376

LLANELI ARIAS
ADDRESS REDACTED

LLASMI ESPERANZA MERINO
ADDRESS REDACTED

LLEIMI SALGUERO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                          Served 7/30/2015

LLENI GENAO
2076 DEBORAH DR
SPRING HILL, FL 34609

LLEWELLYN SINCLAIR
ADDRESS REDACTED

LLISENIA CALDERON
ADDRESS REDACTED

LLOTRICIA STEPHENS
10739 GREAT FALLS LANE
TAMPA, FL 33647

LLOYD BETHEA
ADDRESS REDACTED

LLOYD CARTER
2276 WINDSOR LN
COUNTRY CLUB HILLS, IL 60478

LLOYD COOK
2501 W. REDONDO BEACH BLVD. #332
GARDENA, CA 90249

LLOYD E JOHNSON
5813 LEGACY CRESCENT PLACE APT
RIVERVIEW, FL 33578

LLOYD HOLLAND
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

LLOYD HOLLAND
6930 WYNDHAM HILL DR.
RIVERSIDE, CA 92506

LLOYD JOHNSON
5813 LEGACY CRESCENT PLACE APT. 202
RIVERVIEW, FL 33578

LLOYD MULLEN
6413 S LA CORTA DRIVE
TEMPE, AZ 85283

LLOYD N SUEYOSHI
95 131 PAIA PL
MILILANI, HI 96789

LLOYD SUEYOSHI
95-131 PAIA PL
MILILANI, HI 96789

LLOYD WILL DRAY
ADDRESS REDACTED

LLOYDS MANUFACTURING SERVICES
1462 E. NINTH ST.
POMONA, CA 91766

LLURIDIA LOPEZ
ADDRESS REDACTED

LMG  INC.
P.O. BOX 770429
ORLANDO, FL 32877

LMG TECHNICAL SERVICES, LLC
P.O. BOX 770429
ORLANDO, FL 32877

LMI LANDSCAPES, LLC
8501 QUEBEC STREET
COMMERCE CITY, CO 80022

LNB COMMERCIAL CLEANING
3468 ARCHETTO DR
EL DORADO HILLS, CA 95762

LOAI OTHMAN
5830 NW 118TH ST
HIALEAH, FL 33012

LOAN HUYNH
6396 FOREST HAVEN DR
RIVERDALE, GA 30274

LOAN TRAN
5001 MAURIE AVE
SANTA ANA, CA 92703

LOANN M TO
8671 PACHECO AVE
WESTMINSTER, CA 92683

LOANN TO
8671 PACHECO AVE.
WESTMINSTER, CA 92683

LODI UNIFIED SCHOOL DISTRICT
542 E. PINE ST.
LODI, CA 95240

LODI UNIFIED SCHOOL DISTRICT
ACCOUNTING DEPT.
1305 E. VINE ST.
LODI, CA 95240

LODI UNIFIED SCHOOL DISTRICT
TRANSPORTATION DEPT.
820 S. CLUFF AVE.
LODI, CA 95240

LOGAN YAMANAKA
ADDRESS REDACTED

LOGICALIS, INC.
DEPT. 172301
PO BOX 67000
DETROIT, MI 48267

LOIDA AGUSTIN
25842 IRIS AVENUE
UNIT C
MORENO VALLEY, CA 92551

LOIDA J AGUSTIN
25842 IRIS AVENUE
UNIT C
MORENO VALLEY, CA 92551

**Corinthian Colleges, Inc. - U.S. Mail**

LOIMATAOAPAULA SIAKI-SUIVAAIA
ADDRESS REDACTED

LOIS C DELAP
9790 SW LONDON COURT
TIGARD, OR 97223

LOIS CHIPMAN-SULLIVAN
11545 SOUTHAMPTON CT.
FREDERICKSBURG, VA 22407

LOIS CHRISTINE WILLIAMS
1528 SPRINGFIELD WAY
UPLAND, CA 91786

LOIS DELAP
9790 SW LONDON COURT
TIGARD, OR 97223

LOIS KERR
2766 WOODSTREAM CIRCLE
KISSIMMEE, FL 34743

LOIS M KERR
2766 WOODSTREAM CIRCLE
KISSIMMEE, FL 34743

LOIS M MATHURA
8004 ASPENCREST CT
ORLANDO, FL 32835

LOIS MATHURA
8004 ASPENCREST CT
ORLANDO, FL 32835

LOIS PREAST
195 FAIR OAKS CT
BRANCHVILLE, SC 29432

LOIS SVETIN
342 WHITE OAK DR
ALTAMONTE SPRINGS, FL 32701

LOIS VANBROEKHOVEN
293 GRANITE WAY
NEWNAN, GA 30265

LOIS WILLIAMS
ADDRESS REDACTED

LOISIA NIYONZIGIYE
ADDRESS REDACTED

LOIZIDES, P.A
ATTN: CHRISTOPHER D. LOIZIDES
1225 KING STREET, SUITE 800
WILMINGTON, DE 19801

LOLA HALEY
ADDRESS REDACTED

LOLALEI SAZER
ADDRESS REDACTED

LOLEATHA MARTIN
ADDRESS REDACTED

LOLETTA BROWN
2010 WINROCK BLVD #650
HOUSTON, TX 77057

LOLITA DAVIS
6607 S. LAWRENCE ST.
TACOMA, WA 98409

LOLITA M DAVIS
6607 S  LAWRENCE ST
TACOMA, WA 98409

LOLITA M SMITH
2657 BASINGSTOKE LANE
BRYANS ROAD, MD 20616

LOLITA SMITH
2657 BASINGSTOKE LANE
BRYANS ROAD, MD 20616

LOLITA STALKFLEET
ADDRESS REDACTED

LOMAR LOREDO
ADDRESS REDACTED

LON FORNELLI
1825 W. RAY RD.
APT. 1001
CHANDLER, AZ 85224

LON FORNELLI
1825 W. RAY RD. APT 1001
CHANDLER, AZ 85224

LON J FORNELLI
1825 W  RAY RD
APT 1001
CHANDLER, AZ 85224

LONA LAWLER
2828 E. PASO WAY
MESQUITE, TX 75150

LONDON BATES
3101 LAMAR COURT
LAKEWOOD, CA 90712

LONDON KEITH OVERTON
ADDRESS REDACTED

LONDON L BATES
3101 LAMAR COURT
LAKEWOOD, CA 90712

LONDYN HEARNE
7061 OLD KINGS RD S 277
JACKSONVILLE, FL 32217

LONE STAR EXPOSURES
643 HARDWOOD RD.
BEDFORD, TX 76021

LONE STAR RALLY
5130 FRANZ RD. STE. #800
KATY, TX 77493

LONG B NGUYEN
1218 S  STADCO DRIVE
ANAHEIM, CA 92804

LONG BEACH CONVENTION & ENTERAINMENT CTR
ATTN: ACCOUNTING DEPT.
300 EAST OCEAN BLVD.
LONG BEACH, CA 90802

LONG BEACH PRESS TELEGRAM
300 OCEANGATE STE. #110
LONG BEACH, CA 90844

LONG BEACH UNIFIED SCHOOL DISTRICT
1515 HUGHES WAY
LONG BEACH, CA 90810

LONG BUILDING TECHNOLOGIES INC.
P.O. BOX 5501
DENVER, CO 80120

LONG DRIVE INVESTORS I, L.L.C.
C/O WALTON STREET CAPITAL L.L.C.
900 NORTH MICHIGAN AVENUE, SUITE 1900
CHICAGO, IL 60611

LONG DRIVE INVESTORS I, LLC
C/O KENNEDY WILSON PROPERTIES
9911 WOODS DRIVE
SKOKIE, IL 60077

LONG NGUYEN
1218 S. STADCO DRIVE
ANAHEIM, CA 92804

LONG THAI
39 PATTY LN
NORTHBOROUGH, MA 01532

LONG'S CATERING INC.
P.O. BOX 332
ROUTE 119
CRABTREE, PA 15624

LONIA KERSEY
16293 E. ALAMEDA PL. #101
AURORA, CO 80017

LONNA SHELTON-SOWARD
138 PENWICK CIR
FREDERICK, MD 21702

LONNIE CRAIG
2331 E SANTA CLARA AVE. 31C
SANTA ANA, CA 92705

LONNIE DRAKE
1036 CENTER AVE.
DAYTONA BEACH, FL 32117

LONNIE DRAKE
110 SHAW RD
NORTHFIELD, NH 03276

LONNIE K DRAKE
1036 CENTER AVE
DAYTONA BEACH, FL 32117

LONNIE WASHINGTON
ADDRESS REDACTED

LONZER STEWART
2200 GLADY ST #2306
LARGO, FL 33774

LOOP1 SYSTEMS, INC.
P.O. BOX 5322
AUSTIN, TX 78763

LORA B KOSA
P O  BOX 33
PEMBROKE, VA 24136

LORA BELLECHASSES
166 STEWART STREET
ST AUGUSTINE, FL 32084

LORA GUNTHER
4701 14TH STREET APT 13307
PLANO, TX 75074

LORA KOSA
320 SUNSET DR
PEARISBURG, VA 24134

LORA KOSA
P.O. BOX 33
PEMBROKE, VA 24136

LORA MATTHEWS
1013 MT. VERNON RD
HURRICANE, WV 25526

LORA MOUSA
570 BODEN WAY
OAKLAND, CA 94610

LORAINE PARR
909 WEMBLY LANE
PONTE VEDRA, FL 32081

LORAINE WRAY
4868 N HULBERT AVE # 102
FRESNO, CA 93705

LORD SIVONGXAY
ADDRESS REDACTED

LOREAL ANDREWS
ADDRESS REDACTED

LOREE JOHNSON
7723 COUNTRYFIELD DRIVE
SACRAMENTO, CA 95828

**Corinthian Colleges, Inc. - U.S. Mail**

LORELEI JACKSON
ADDRESS REDACTED

LORELLE PORTER
584 W. LOOKOUT RIDGE DR #202
WASHOUGAL, WA 98671

LORELYN ANCHETA
2988 GRASSINA STREET UNIT 407
SAN JOSE, CA 95136

LORELYN J ANCHETA
2988 GRASSINA STREET UNIT 407
SAN JOSE, CA 95136

LORELYN JOHNSON
3317 N. CARRIAGE LANE
CHANDLER, AZ 85224

LOREN A WEBB
11807 MANGO CROSS COURT
SEFFNER, FL 33584

LOREN AZARCON
ADDRESS REDACTED

LOREN GOODMAN
19354 CR 1321
FLINT, TX 75762

LOREN KIMBLE
ADDRESS REDACTED

LOREN TRUSCHEL
19136 JOHN WILLIAM PLACE
CULPEPER, VA 22701

LOREN WEBB
11807 MANGO CROSS COURT
SEFFNER, FL 33584

LORENA ALVAREZ
3242 S. MAIN ST #47A
SANTA ANA, CA 92707

LORENA ALVAREZ
PO BOX 4343
IRVINE, CA 92616

LORENA ANAYA
ADDRESS REDACTED

LORENA ANAYA
ADDRESS REDACTED

LORENA ANAYA
ADDRESS REDACTED

LORENA AREVALO
ADDRESS REDACTED

LORENA BARENG
98-729 MOANALUA LOOP #319
AIEA, HI 96701

LORENA CASTELLANOS
350 BUDD AVE
NO 0-2
CAMPBELL, CA 95008

LORENA CERVANTES
ADDRESS REDACTED

LORENA DALTON
ADDRESS REDACTED

LORENA DUENAS
ADDRESS REDACTED

LORENA G NAVARRO
137 STANFORD AVE APT C
FULLERTON, CA 92831

LORENA GARCIA
1192 1/2 E  49TH ST
LOS ANGELES, CA 90011

LORENA GUZMAN
124 31ST  ST
NEWPORT BEACH, CA 92663

LORENA JIMENEZ
ADDRESS REDACTED

LORENA JUAREZ
29 W 332 FOREST  AVE
WEST CHICAGO, IL 60185

LORENA M GUZMAN
124 31ST  ST
NEWPORT BEACH, CA 92663

LORENA MARYCELA NOCHEZ
ADDRESS REDACTED

LORENA NAVARRO
137 STANFORD AVE APT C
FULLERTON, CA 92831

LORENA QUIROZ
ADDRESS REDACTED

LORENA REYES
ADDRESS REDACTED

LORENA RIVAS
3321 FLORAL DR
LOS ANGELES, CA 90063

LORENA ROJAS
ADDRESS REDACTED

LORENA VELASQUEZ
ADDRESS REDACTED

LORENA ZAVALA
ADDRESS REDACTED

LORENIA ARVIZU
2128 W. DESERT LANE
PHOENIX, AZ 85041

LORENNA TUCKER
ADDRESS REDACTED

LORENZO BROWN
6553 N. VISTA AVE.
FRESNO, CA 93722

LORENZO GUARNERO
ADDRESS REDACTED

LORENZO HERNANDEZ
662 SOMERSET ST #2
NORTH PLAINFIELD, NJ 07060

LORENZO HOOD
95-1056 MAHELU ST
MILILANI, HI 96789

LORENZO L HERNANDEZ
662 SOMERSET ST #2
NORTH PLAINFIELD, NJ 07060

LORENZO L MARTIN
3619 GATEWAY DR
PORTSMOUTH, VA 23703

LORENZO MARTIN
3619 GATEWAY DR.
PORTSMOUTH, VA 23703

LORENZO MCHENRY
15510 RANCH ROAD
620 NORTH
AUSTIN, TX 78717

LORENZO RAMOS
ADDRESS REDACTED

LORENZO ROMANO
10317 CREEK TRAIL CIR
STOCKTON, CA 95209

LORENZO VELASQUEZ
ADDRESS REDACTED

LORETTA ARNOLD
150 CALDECOTT LN #4
OAKLAND, CA 94618

LORETTA CHUI
1851 TRUDEAN WAY
SAN JOSE, CA 95132

LORETTA CONNER
ADDRESS REDACTED

LORETTA JACOBS
647 CRIBBS ROAD
INDIANA, PA 15701

LORETTA JONES
ADDRESS REDACTED

LORETTA MILLER
ADDRESS REDACTED

LORETTA NORMAN
7257 INDIAN HILL TR
RIVERDALE, GA 30296

LORETTA PEARSON
3 W WOODLAND RD
OAKWOOD HILLS, IL 60013

LORETTA SILVA
ADDRESS REDACTED

LORETTA SMITH
945 ROSELLE CT #622
PITTSBURGH, PA 15207

LORETTA VILLEGAS
3018 SOUTH 1ST 211
AUSTIN, TX 78704

LORETTA VILLEGAS
3018 SOUTH 1ST 216
AUSTIN, TX 78704

LORETTA W NORMAN
7257 INDIAN HILL TR
RIVERDALE, GA 30296

LORETTA Y VILLEGAS
3018 SOUTH 1ST
211
AUSTIN, TX 78704

LORI A BURCH
2248 CUTLER
SIMI VALLEY, CA 93065

LORI A JOHNS
270 CORONA #2
LONG BEACH, CA 90803

LORI A SNYDER
18528 MAYALL ST  UNIT E
NORTHRIDGE, CA 91324

**Corinthian Colleges, Inc. - U.S. Mail**

LORI A WILLIAMS
200 BROOKMEADOW LANE SW APT  4
GRANDVILLE, MI 49418

LORI A YOUNG
893 LINDEN WAY
AUBURN HILLS, MI 48326

LORI ALEKNAVICIUS
2 SONGBIRD LANE
ALISO VIEJO, CA 92656

LORI ANDRES
4106 NE 49TH ST
VANCOUVER, WA 98661

LORI ANN DELOACH
ADDRESS REDACTED

LORI ANN JONES
ADDRESS REDACTED

LORI ANN SETTLES
ADDRESS REDACTED

LORI AVILES
1497 BUCKINGHAM PLACE
STOCKBRIDGE, GA 30281

LORI BAKER
3960 CARPENTER AVE #104
STUDIO CITY, CA 91604

LORI BEST
2215 AVENIDA LA QUINTA 1105
HOUSTON, TX 77077

LORI BIORN
ADDRESS REDACTED

LORI BROWN
814 MILANO CIR #304
BRANDON, FL 33511

LORI BURCH
2248 CUTLER
SIMI VALLEY, CA 93065

LORI C FERGUSON
1805 BILL NYE
LARAMIE, WY 82072

LORI CARPENTER
3605 W GALVESTON STREET
CHANDLER, AZ 85226

LORI CLIFFORD
15836 WOODMEADOW CT.
COLORADO SPRINGS, CO 80921

LORI CLOSE
1959 RAWLSON LANE
OVIEDO, FL 32765

LORI DICKERSON
ADDRESS REDACTED

LORI DIXON
ADDRESS REDACTED

LORI ELAINE WINSTON
ADDRESS REDACTED

LORI ELLIS
11117 E. SEGURA AVE
MESA, AZ 85212

LORI FERGUSON
1805 BILL NYE
LARAMIE, WY 82072

LORI GILLON
11740 PATTON
DETROIT, MI 48228

LORI GRIEGO
ADDRESS REDACTED

LORI HAMMOND
ADDRESS REDACTED

LORI HERNANDEZ
921 DARION ST
NEW BRAUNFELS, TX 78130

LORI HUDSON
5135 MAX RD
ROSHARON, TX 77583

LORI IANNUCCI
ADDRESS REDACTED

LORI J CARPENTER
3605 W GALVESTON STREET
CHANDLER, AZ 85226

LORI JOHNS
270 CORONA #2
LONG BEACH, CA 90803

LORI K GILLON
11740 PATTON
DETROIT, MI 48228

LORI K OBERHELMAN
1892 S  RED ROCK STREET
GILBERT, AZ 85295

LORI KERRIGAN
1223 SE 2 ST
FORT LAUDERDALE, FL 33301

Corinthian Colleges, Inc. - U.S. Mail

LORI KUHN-HANCOCK
12337 WYNNFIELD LAKE DRIVE #833
JACKSONVILLE, FL 32246

LORI LAMER
119 S. RIDGE ROAD E
CONNEAUT, OH 44030

LORI LEA RIDENOURE
5075 RANCH HOUSE RD
SHERIDAN, CA 95681

LORI LEFLER
P.O. BOX 1702
BLUE JAY, CA 92317

LORI LEPAGE
1179 RINFRET ST.
SUDBURY, ON P3A 2N9
CANADA

LORI LOPEZ
ADDRESS REDACTED

LORI MASON
70 MARKSON CRESCENT
HAMILTON, ON L8T 4W4
CANADA

LORI MCARTHUR
79 JUSTINE AVENUE #1
HAMILTON, ON L8K 1S1
CANADA

LORI MOBLEY
3327 NW 37TH AVENUE
LAUDERDALE LAKES, FL 33309

LORI MONTEL
2594 W 134TH CIR
BROOMFIELD, CO 80020

LORI NOTOWITZ
27 JUNIPER RIDGE RD
ESSEX JUNCTION, VT 05452

LORI OBERHELMAN
1024 E. FRYE ROAD #1090
PHOENIX, AZ 85048

LORI OBERHELMAN
1892 S. RED ROCK STREET
GILBERT, AZ 85295

LORI PORTER
ADDRESS REDACTED

LORI R CLIFFORD
15836 WOODMEADOW CT
COLORADO SPRI, CO 80921

LORI R WILLIAMS
11597 JERRY ADAM DRIVE
JACKSONVILLE, FL 32218

LORI RAMSEY
1846 CARILLON PARK DR
OVIEDO, FL 32765

LORI RUTLAND
PO BOX 783542
WINTER GARDEN, FL 34778

LORI SLATINKSY
1890 N GARLAND LN
ANAHEIM, CA 92807

LORI SMITH
ADDRESS REDACTED

LORI SMITH
ADDRESS REDACTED

LORI SNYDER
18528 MAYALL ST. UNIT E
NORTHRIDGE, CA 91324

LORI SUE ALMAGUER
ADDRESS REDACTED

LORI T BAKER
3960 CARPENTER AVE
#104
STUDIO CITY, CA 91604

LORI WHITE
1112 PINECREST DR.
FERNDALE, MI 48220

LORI WHITE
3925 ROYAL OAK DRIVE
BIRMINGHAM, AL 35216

LORI WILLIAMS
11597 JERRY ADAM DRIVE
JACKSONVILLE, FL 32218

LORI WILLIAMS
200 BROOKMEADOW LANE SW APT. 4
GRANDVILLE, MI 49418

LORI WORTYLKO
31 LAKERIDGE DR
FRANKLIN, OH 45005

LORI YOUNG
893 LINDEN WAY
AUBURN HILLS, MI 48326

LORIA STONE
ADDRESS REDACTED

LORIE CRUZ
26 W JAMESTOWN ST APT 13
STOCKTON, CA 95207

LORIE ERVIN
3264 OAKLAND HILLS DRIVE
PICKERINGTON, OH 43147

**Corinthian Colleges, Inc. - U.S. Mail**

LORIE MCCANN
7909 EAGLE PEAK WAY
ANTELOPE, CA 95843

LORILIE LUIS
ADDRESS REDACTED

LORIN S WILLIAMS
18 WINDING WOOD DRIVE APT 1A
SAYREVILLE, NJ 08872

LORIN WILLIAMS
18 WINDING WOOD DRIVE APT 1A
SAYREVILLE, NJ 08872

LORINE HILL
14930 NE 204TH ST
WOODINVILLE, WA 98072

LORINE R HILL
14930 NE 204TH ST
WOODINVILLE, WA 98072

LORNA BONITO
ADDRESS REDACTED

LORNA GABB
ADDRESS REDACTED

LORNA GAMBOA
80 FOREST MANOR ROAD UNIT 914
NORTH YORK, ON M2J 1M6
CANADA

LORNA LAVERNE CHRISTOPHER
ADDRESS REDACTED

LORNA LYNN FORTNER
ADDRESS REDACTED

LORNA STEWART-MAIR
10901 VILLAGE BEND LN
APT #  606
HOUSTON, TX 77072

LORNA STEWART-MAIR
10901 VILLAGE BEND LN APT #  606
HOUSTON, TX 77072

LORNA WILSON
1350 BIRCH ROAD
HOMEWOOD, IL 60430

LORNA WOODARD
22624 OAK CANYON RD
SALINAS, CA 93908

LORNALY DIAZ
13085 MORRIS RD APT 7302
ALPHRETTA, GA 30004

LORNE GLEESON
526 MCGILL CRESCENT
THUNDER BAY, ON P7C 5A8
CANADA

LORNE GRANT
ADDRESS REDACTED

LORRAINA LORONA
4654 E MADISON AVE
FRESNO, CA 93702

LORRAINE BASKIN
23 PICASSO COURT
PLEASANT HILL, CA 94523

LORRAINE BRADER
ADDRESS REDACTED

LORRAINE DOUCET
1621 LUNENBERG CRESCENT
OTTAWA, ON K1C 4V9,
CANADA

LORRAINE IBAY
ADDRESS REDACTED

LORRAINE LODEVICO
ADDRESS REDACTED

LORRAINE LUCAS
833 28TH STREET
NEWPORT NEWS, VA 23607

LORRAINE M TAWFIK
40 AMITYVILLE ST
ISLIP TERRACE, NY 11752

LORRAINE MAE I IBAY
ADDRESS REDACTED

LORRAINE NARA
1023 CLOVERBROOK STREET
SAN ANTONIO, TX 78245

LORRAINE PARKER
200 FALLING LEAF LANE #202
ASHEVILLE, NC 28803

LORRAINE PEREZ
ADDRESS REDACTED

LORRAINE PEREZ
ADDRESS REDACTED

LORRAINE ROSARIO
531 NE 10TH AVENUE
FT. LAUDERDALE, FL 33301

LORRAINE RUTH WALKER
ADDRESS REDACTED

LORRAINE SOTO
ADDRESS REDACTED

LORRAINE TAWFIK
40 AMITYVILLE ST.
ISLIP TERRACE, NY 11752

LORRAINE VAILLANCOURT
84 EDITH AVENUE
HAMILTON, ON L8T 4H5
CANADA

LORRAINE VALVERDE
323 APOSTOLIC LN.
SALINAS, CA 93907

LORREE STRAWN-HOLMESLY
6036 POINTE PLEASANT BLVD
WESLEY CHAPEL, FL 33545

LORRI KELLY
5089 W 52ND AVE
DENVER, CO 80212

LORRIE A LOCKHART
321 SPRUCE STREET
LATROBE, PA 15650

LORRIE JORDAN
911 WALTERS DR
CEDAR HILL, TX 75104

LORRIE LOCKHART
321 SPRUCE STREET
LATROBE, PA 15650

LOS ANGELES AREA CHAMBER OF COMMERCE
350 S. BIXEL STREET
LOS ANGELES, CA 90017

LOS ANGELES COUNTY METROPOLITAN
TRANSPORATION AUTHORITY
ONE GATEWAY PLAZA
LOS ANGELES, CA 90012

LOS ANGELES COUNTY SHERIFF'S D
PO BOX 843580
LOS ANGELES, CA 90084

LOS ANGELES COUNTY TAX COLLECTOR
P.O. BOX 54027
LOS ANGELES, CA 90054

LOS ANGELES COUNTY TREASURER
TAX COLLECTOR
LOS ANGELES, CA 90012

LOS ANGELES COUNTY TREASURER AND TAX COL
ATTN: MAN-LING KUO
P.O. BOX 54110
LOS ANGELES, CA 90054

LOS ANGELES COUNTY TREASURER AND TAX COLLE
ATTN: MAN-LING KUO
P.O. BOX 54110
LOS ANGELES, CA 90054

LOS ANGELES TIMES
FILE 51163
LOS ANGELES, CA 90074

LOS ANGELES TIMES
P.O. BOX 60040
LOS ANGELES, CA 90099

LOS ANGELES TIMES
P.O. BOX 60062
LOS ANGELES, CA 90060

LOS ANGELES TIMES
P.O. BOX 60164
LOS ANGELES, CA 90060

LOS ANGELES TIMES
P.O. BOX 60185
GENERAL MAIL FACILITY
LOS ANGELES, CA 90060

LOS ANGELES TIMES
P.O. BOX 60185
GENERAL MAIL FACILITY
LOS ANGELES, CA 90090

LOS MORENO TAQUERIA
37 WEST 43RD AVE.
SAN MATEO, CA 94403

LOTLAMORENG MOSIANE
3 SAMANTHA COURT
HAMPTON, VA 23663

LOU DELLA HARRIS
ADDRESS REDACTED

LOU ESCANUELAS
1335 N. VINE AVENUE
ONTARIO, CA 91762

LOU M ESCANUELAS
1335 N  VINE AVENUE
ONTARIO, CA 91762

LOUANA CASTILLO
ADDRESS REDACTED

LOUANA GRAHAM
2527 ANNAPOLIS WAY APT 310
BRANDON, FL 33511

LOUANA GRAHAM
949 SEMINOLE SKY DRIVE
RUSKIN, FL 33570

LOUCHANA BROWN
119 SUMNER ST APT 18
EAST BOSTON, MA 02128

LOUD SECURITY SYSTEMS INC.
1690 ROBERTS BLVD. NW STE. #102
KENNESAW, GA 30144

LOUIE BERNARDO
148 HEATHER LYNN DR
DAVENPORT, FL 33897

**Corinthian Colleges, Inc. - U.S. Mail**

LOUIE CHEA
5635 MYRTLE AVE
LONG BEACH, CA 90805

LOUIE FRANCISCO
14 BOWDITCH
IRVINE, CA 92620

LOUIS BELL
7170 CEDARCREST BLVD.
LAKELAND, FL 33810

LOUIS BELL
7703 RIVERINE RD.
TEMPLE TERRACE, FL 33637

LOUIS GARCIA
ADDRESS REDACTED

LOUIS HERNANDEZ
10009 GUILFORD AVE
WHITTIER, CA 90605

LOUIS J BELL
7703 RIVERINE RD
TEMPLE TERRACE, FL 33637

LOUIS LANIUS
ADDRESS REDACTED

LOUIS LEONZIO
138 LOYALHANNA AVE
LOYALHANNA, PA 15661

LOUIS LOLLI
6764 RED CARDINAL LOOP
COLORADO SPRINGS, CO 80908

LOUIS LOLLI
ADDRESS REDACTED

LOUIS LONDRELL BRUNT
ADDRESS REDACTED

LOUIS M QUILES
17011 WINNERS CIRCLE
ODESSA, FL 33556

LOUIS MOBLEY
C/O LAW OFFICES OF ESTHER B. NICKAS
ATTN: CRAIG MONTZ
800 DOUGLAS ROAD
SUITE 750, NORTH TOWER
CORAL GABLES, FL 33134

LOUIS MOBLEY
KANNER & PINTALUGA
101 PUGLIESE'S WAY
1ST FLOOR
DELRAY BEACH, FL 33444

LOUIS MUNOZ JR.
ADDRESS REDACTED

LOUIS QUILES
8829 ROYAL ENCLAVE BLVD
TAMPA, FL 33626

LOUIS QUILES
8829 ROYAL ENCLAVE BLVS
TAMPA, FL 33626

LOUIS R LEONZIO
138 LOYALHANNA AVE
LOYALHANNA, PA 15661

LOUIS RANKIN
10438 RUDDER WAY
STOCKTON, CA 95209

LOUIS STEVEN WINLOCK
2753 13TH STREET
SACRAMENTO, CA 95818

LOUIS ZBORAN
2102 HARVEY AVENUE
BERWYN, IL  60402

LOUISE A STIENKEOWAY
1503 SKYLINE DR
KISSIMMEE, FL 34744

LOUISE AGATON
818 MILANO CIRCLE, #108
BRANDON, FL 33511

LOUISE BARBRA SYPERDA
ADDRESS REDACTED

LOUISE BROWN
ADDRESS REDACTED

LOUISE MASON
4301 MEREDITH CREEK DR
GLEN ALLEN, VA 23060

LOUISE MAYS
13107 KINGS CROSSING DR
GIBSONTON, FL 33534

LOUISE MOONEY
ADDRESS REDACTED

LOUISE STIENKEOWAY
14579 SPYGLASS STREET
ORLANDO, FL 32826

LOUISE STIENKEOWAY
1503 SKYLINE DR
KISSIMMEE, FL 34744

LOUISE VANGORDEN
ADDRESS REDACTED

LOUISIANA
DEPARTMENT OF THE TREASURY
UNCLAIMED PROPERTY DIVISION
BATON ROUGE, LA 70821

**Corinthian Colleges, Inc. - U.S. Mail**                                              Served 7/30/2015

LOUISIANA
P.O. BOX 201
BATON ROUGE, LA 70821

LOUISIANA
SECRETARY OF STATE - COMMERCIAL DIVISION
P.O. BOX 94125
BATON ROUGE, LA 70804

LOUISIANA BOARD OF REGENTS
ATTN: CAROL MARABELLA
1201 NORTH THIRD STREET
SUITE 6-200
BATON ROUGE, LA 70802

LOUISIANA DEPARTMENT OF REVENUE
P. O. BOX 91011
BATON ROUGE, LA 70821

LOUISIANA FFA ASSOCIATION
124 OLD FORESTRY BUILDING, LSU
BATON ROUGE, LA 70803

LOUISIANA NATIONAL GUARD ENLISTED ASSOC.
694 S. RUE MARCEL
GRETNA, LA 70056

LOUISIANA VETERANS FESTIVAL
DEBBIE CROUCH, E. HABITAT FOR HUMANITY
747 OLD SPANISH TRAIL
SLIDELL, LA 70458

LOUISTA PIERRE
4729 WHITE BAY CIRCLE
WESLEY CHAPEL, FL 33545

LOUNEL CELESTINO
1086 S. DAHLIA ST. #1513
GLENDALE, CO 80246

LOURDES AGUILAR-SAUCEDA
423 EVE CR.
PLACENTIA, CA 92870

LOURDES BAEZ
4228 NELSONBARK AVE
LAKEWOOD, CA 90712

LOURDES G AGUILAR-SAUCEDA
423 EVE CR
PLACENTIA, CA 92870

LOURDES LOPEZ
880 STONEBRIDGE AVENUE
MISSISSAUGA, ON  L5V 2L1
CANADA

LOURDES REYES FIGUEROA
ADDRESS REDACTED

LOURDES SERRATO
ADDRESS REDACTED

LOURDINE WALTON
1536 WEST 261ST.
APT. #5
HARBOR CITY, CA 90710

LOUVENIA HUNTER
ADDRESS REDACTED

LOVE JOY TAACA
2465 KULA KOLEA DR
HONOLULU, HI 96819

LOVELLA J ROMUALDO
2004 DILLINGHAM BOULEVARD
HONOLULU, HI 96819

LOVELLA JOY ROMUALDO
2004 DILLINGHAM BOULEVARD
HONOLULU, HI 96819

LOVELLA ROMUALDO
2004 DILLINGHAM BOULEVARD
HONOLULU, HI 96819

LOVELY DOBBINS
337 W HALESWORTH 600
SANTA ANA, CA 92701

LOVELY JOY PAGUIO
ADDRESS REDACTED

LOVES BAKERY
P.O. BOX  294
HONOLULU, HI 96809

LOVETTE LINDON
765 BAYLISS DR
MARIETTA, GA 30068

LOVEY ANN DORA CHARFAUROS
ADDRESS REDACTED

LOVIE GRAYS
ADDRESS REDACTED

LOVINA HERSCHBERGER
ADDRESS REDACTED

LOWE'S
3525 LAKELAND HIGHLANDS ROAD
LAKELAND, FL 33802

LOWE'S
BUSINESS ACCOUNT
P.O. BOX 530970
ATLANTA, GA 30353

LOWE'S
BUSINESS ACCT.
P.O. BOX 4554 DEPT. 79
CRLSTRM, IL 60197

LOWE'S
P.O. BOX  281791
ATLANTA, GA 30384

LOWE'S
P.O. BOX 105973, DEPT. 79
ATLANTA, GA 30348

**Corinthian Colleges, Inc. - U.S. Mail**

LOWE'S
P.O. BOX 530954
ATLANTA, GA 30353

LOWLAND ASSOCIATES LLP
P.O. BOX 666
PINELAND, WY 82941

LOYCE NICOLE GILBERT
ADDRESS REDACTED

LOYD SMITH C/O MURANE & BOSTWICK, LLC
508 WEST 27TH STREET
CHEYENNE, WY 82001

LPS PLUMBING INC.
46435 CONTINENTAL DR.
CHESTERFIELD TWP, MI 48047

LTANYA SHERICE JOHNSON
ADDRESS REDACTED

LTS AUTOMOTIVE MACHINE INC
610 SKYLINE ROAD
LARAMIE, WY 82070

LUAN NGUYEN
5838 GREENCRAIG DR.
HOUSTON, TX 77035

LUANA WINNETT
ADDRESS REDACTED

LUANN ARMENTA
1281 BRITTANY CIR
COLORADO SPRINGS, CO 80918

LUANN ARMENTA
PO BOX 49224
COLORADO SPRINGS, CO 80949

LUANN G ARMENTA
1281 BRITTANY CIR
COLORADO SPRINGS, CO 80918

LUBNA SAJJAD
26 CHEETAH CRESCENT
SCARBOROUGH, ON M1B 6J7
CANADA

LUBNA SHALASH
2809 MOUNT MCKINLEY WAY
LEXINGTON, KY 40517

LUCAS D WOLFF
1201 PHILLIPS DR
NORTHGLENN, CO 80233

LUCAS HAGLUND
ADDRESS REDACTED

LUCAS MOLINA
3777 E 116TH AVE
THORNTON, CO 80233

LUCAS OIL PRODUCTS, INC.
302 N. SHERIDAN ST.
CORONA, CA 92880

LUCAS WATKINS
ADDRESS REDACTED

LUCAS WOLFF
1201 PHILLIPS DR.
NORTHGLENN, CO 80233

LUCAS WOLFF
2801 E 120TH AVE, F109
THORNTON, CO 80233

LUCELIA ROMERO
ADDRESS REDACTED

LUCERITO CHIPREZ
ADDRESS REDACTED

LUCERO AVILEZ
ADDRESS REDACTED

LUCERO ONOPA
ADDRESS REDACTED

LUCI MORGAN
958 HAIGHT STREET
SAN FRANCISCO, CA 94117

LUCIA AGUAYO
ADDRESS REDACTED

LUCIA DUQUE VILLAVICENCIO
ADDRESS REDACTED

LUCIA GUADALUPE NAVARRO CARRANZA
ADDRESS REDACTED

LUCIA HARDEEP SINGH
ADDRESS REDACTED

LUCIA ISIDRO-GARCIA
ADDRESS REDACTED

LUCIA LARY
1001 WATERBURY CT
KELLER, TX 76248

LUCIA M PAYNE
7550 DESERT HOLLY ST  #537
CHINO, CA 91708

Corinthian Colleges, Inc. - U.S. Mail

LUCIA M STOICA
224 MAJOR DRIVE
NORTHLAKE, IL 60164

LUCIA MORAN ESTUPINAN
ADDRESS REDACTED

LUCIA PAYNE
7550 DESERT HOLLY ST. #537
CHINO, CA 91708

LUCIA PEREZ
ADDRESS REDACTED

LUCIA QUIGLEY
63 ALMOND AVENUE
THORNHILL, ON L3T 1K9
CANADA

LUCIA RAMIREZ
ADDRESS REDACTED

LUCIA RIOS
8701 LINDEN RD
DEL VALLE, TX 78617

LUCIA RUIZ
ADDRESS REDACTED

LUCIA STOICA
224 MAJOR DRIVE
NORTHLAKE, IL 60164

LUCIA VILLALOBOS
ADDRESS REDACTED

LUCIAN LAZARUT
1420 NW 34TH WAY
LAUDERHILL, FL 33311

LUCIANO ALONZO
7838 RED ROCK RIDGE AVE
LAS VEGAS, NV 89179

LUCIANO SETTECASE
346  1/2  VIA VISTA
MONTEBELLO, CA 90640

LUCIANO SICOLI
156 HARMATTAN AVE
STITTSVILLE, ON K2S 0G3
CANADA

LUCIEN PENA
ADDRESS REDACTED

LUCIFER SEXTON
20 PATCH DRIVE
BLUE CREEK, WV 25026

LUCILLE FAGIN
5882 HERITAGE WALK
LITHONIA, GA 30058

LUCILLE I WICKHAM
3124 VASSAR
DEARBORN, MI 48124

LUCILLE ULIBARRI
7261 BARITAN ST
DENVER, CO 80221

LUCILLE ULIBARRI
7261 RARITAN STREET
DENVER, CO 80221

LUCILLE WICKHAM
3124 VASSAR
DEARBORN, MI 48124

LUCINDA ADAMS
6680 BENNETT CREEK DRIVE #1138
JACKSONVILLE, FL 32216

LUCINDA HART
951 EL VECINO AVENUE
MODESTO, CA 95350

LUCINDA J HART
951 EL VECINO AVENUE
MODESTO, CA 95350

LUCINDA JOHNSON
3207 TALLMON
MARINA, CA 93933

LUCINDA JONES
ADDRESS REDACTED

LUCINDA NICOLE SCHUTTS
ADDRESS REDACTED

LUCINDA PRUSS
338 SHERIDAN AVENUE
SATELITE BEACH, FL 32937

LUCINDA STEPHENSON
4198 DIXIE HWY NE
PALM BAY, FL 32905

LUCIO NIETO
ADDRESS REDACTED

LUCRECIA WILSON
727 ALCATRAZ AVE
OAKLAND, CA 94609

LUCRETIA A WASHINGTON
671 SELDEN CT
JONESBORO, GA 30238

LUCRETIA JOHNSON
2800 RIVERVIEW ROAD
APT. 215
BIRMINGHAM, AL 35242

Corinthian Colleges, Inc. - U.S. Mail                                                                                            Served 7/30/2015

LUCRETIA PENNOYER
2844 WEBLEY DR
LARGO, FL 33770

LUCRETIA WASHINGTON
671 SELDEN CT.
JONESBORO, GA 30238

LUCRETIA WILLIAMS
4470 SPRING HILL COURT
DOUGLASVILLE, GA 30135

LUCRICIA GEORGE
ADDRESS REDACTED

LUCY ALTCHULER
2110 W. 10TH AVE.
APT. 205
BROOMFIELD, CO 80020

LUCY DUCHEMIN
1138 13TH AVE.
SEATTLE, WA 98122

LUCY DUCHEMIN
1309 E  UNION ST
SEATTLE, WA 98122

LUCY GENDY
5576 BONNIE STREET
MISSISSAUGA, ON L5M 0N7
CANADA

LUCY GONZALEZ
3305 S TIMBERS
SANTA ANA, CA 92707

LUCY LEE'KELSA JACKSON
ADDRESS REDACTED

LUCY MICHELLE SANDERS
ADDRESS REDACTED

LUCY ROZELL
5959 WATERSHIP LN
APT. 427
DALLAS, TX 75237

LUCY VAZQUEZ
2897B W. WILDER AVE
TAMPA, FL 33614

LUCY WEST
ADDRESS REDACTED

LUDIN BELLO
2950 NE 190TH ST
APT. 316
AVENTURA, FL 33180

LUDMILA AUSTIN
1522 CONSTITUTION BLVD #130
SALINAS, CA 93906

LUDMILA SHERMAN
12522 MARIA CIR
BROOMFIELD, CO 80020

LUEQUITEN COLWELL
1015 BADEN STREET
SAN ANTONIO, TX 78245

LUEQUITEN D COLWELL
1015 BADEN STREET
SAN ANTONIO, TX 78245

LUGOL METAYER
4305 BATH EDIE ROAD
HEPHZIBAH, GA 30815

LUHUMU MUPEPE
16 NE 148TH AVE
PORTLAND, OR 97230

LUIGI ALBANO
3660 HOWARD AVENUE.
WINDSOR, ON N9E 3N5
CANADA

LUIS ACOSTA
9395 OSCEOLA ST
WESTMINSTER, CO 80031

LUIS ADAN GARCIA
510 RIPLEY CIR
GONZALES, CA 93926

LUIS AGUILAR
ADDRESS REDACTED

LUIS ALBERTO NORIEGA
ADDRESS REDACTED

LUIS ALBERTO RIVERA
ADDRESS REDACTED

LUIS ALICEA
3820 LOSCO RD
APT. 116
JACKSONVILLE, FL 32257

LUIS ANGEL VICENAS
ADDRESS REDACTED

LUIS ARMANDO DIAZ
ADDRESS REDACTED

LUIS ARMANDO LAVADORES
ADDRESS REDACTED

LUIS BARAJAS
ADDRESS REDACTED

LUIS BECCERA
5364 E HUNTINGTON AVE #202
FRESNO, CA 93727

**Corinthian Colleges, Inc. - U.S. Mail**

LUIS BORGES
3475 STEELGATE CT.
MIDDLEBURG, FL 32068

LUIS BRAVO
ADDRESS REDACTED

LUIS BURGESS
ADDRESS REDACTED

LUIS CASTILLO
ADDRESS REDACTED

LUIS CASTRO
ADDRESS REDACTED

LUIS CINTRON
92-1242 PALAHIA STREET
NO T-105
KAPOLEI, HI 96707

LUIS COLDIVAR
ADDRESS REDACTED

LUIS CORNEJO
410 5TH ST
GALT, CA 95632

LUIS DIMATE
19124 LAKE AUDUBON DRIVE
TAMPA, FL 33647

LUIS ENRIQUE LOPEZ
ADDRESS REDACTED

LUIS ENRIQUE PALOS
ADDRESS REDACTED

LUIS ENRRIQUE ORTIZ
ADDRESS REDACTED

LUIS ERNESTO NAVARRO
ADDRESS REDACTED

LUIS FABIAN FUENTES
ADDRESS REDACTED

LUIS FLORES
ADDRESS REDACTED

LUIS FLORES
ADDRESS REDACTED

LUIS FLORES
ADDRESS REDACTED

LUIS FONSECA
ADDRESS REDACTED

LUIS GARCIA
ADDRESS REDACTED

LUIS GARCIA
ADDRESS REDACTED

LUIS GARCIA
ADDRESS REDACTED

LUIS GARCIA
ADDRESS REDACTED

LUIS GARCIA
ADDRESS REDACTED

LUIS GARCIA
ADDRESS REDACTED

LUIS GARCIA
ADDRESS REDACTED

LUIS GARCIA
ADDRESS REDACTED

LUIS GARCIA
ADDRESS REDACTED

LUIS GONZALEZ
ADDRESS REDACTED

LUIS GUERRERO
ADDRESS REDACTED

LUIS HERRERA
4134 TARTAN PL
TAMPA, FL 33624

LUIS JERARDO AMARO
ADDRESS REDACTED

LUIS JIMENEZ
ADDRESS REDACTED

LUIS JIMENEZ
ADDRESS REDACTED

LUIS LOPEZ
ADDRESS REDACTED

LUIS LOPEZ-AGUIRRE
175 SUTTER ST
APT. L
SAN JOSE, CA 95110

LUIS LOSA
ADDRESS REDACTED

LUIS MEJIA
ADDRESS REDACTED

LUIS MIRANDA
ADDRESS REDACTED

LUIS NEGRETE
40847 LINCOLN ST
FREMONT, CA 94538

LUIS NUNEZ
1511 NE VIVION RD APT 21
KANSAS CITY, MO 64118

LUIS OREJEL DE LA CRUZ
ADDRESS REDACTED

LUIS ORTIZ
ADDRESS REDACTED

LUIS ORTIZ
ADDRESS REDACTED

LUIS PEREZ
ADDRESS REDACTED

LUIS PEREZ
ADDRESS REDACTED

LUIS PLACENCIA
ADDRESS REDACTED

LUIS PUENTE PAINTER
200 CROSSWOOD
UNIVERSITY CITY, TX 78148

LUIS R RIVERA
311 CACTUS RD
SEFFNER, FL 33584

LUIS RAMIREZ
ADDRESS REDACTED

LUIS REYES
ADDRESS REDACTED

LUIS RIVERA
311 CACTUS RD.
SEFFNER, FL 33584

LUIS ROBLESRUBIO
ADDRESS REDACTED

LUIS ROSADO
1407 PORTOBELLO DR
PORT ORANGE, FL 32127

LUIS TORRES
ADDRESS REDACTED

LUIS TORRES
ADDRESS REDACTED

LUIS TORREZ VELAZCO
ADDRESS REDACTED

LUIS TULE
ADDRESS REDACTED

LUIS VALLE
ADDRESS REDACTED

LUIS VELASCO
ADDRESS REDACTED

LUIS VILLASENOR
ADDRESS REDACTED

LUIS ZERMENO RESENDIZ
ADDRESS REDACTED

LUISA ARRIOLA TOSCANO
ADDRESS REDACTED

LUISA BUTLER
ADDRESS REDACTED

LUISA CEPEDA
815 NEW MARKET AVE
SOUTH PLAINFIELD, NJ 07080

LUISA G RODRIGUEZ
ADDRESS REDACTED

LUISA GUADALUPE RODRIGUEZ
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

LUISA GUERRERO
ADDRESS REDACTED

LUISA JANETH DIAZ NAVARRO
ADDRESS REDACTED

LUISA M PADRO
319 W  CURTIS ST
TAMPA, FL 33603

LUISA MUNIZ
2409 S. SPRUCES ST.
SANTA ANA, CA 92704

LUISA PADRO
319 W. CURTIS ST
TAMPA, FL 33603

LUISA VERGARA
1120 W. 40TH PL.
HIALEAH, FL 33012

LUISA-RENEE MARTINEZ
4008 NORTH ORANGE AVE
COVINA, CA 91722

LUIZ AVILES
ADDRESS REDACTED

LUKAS MILLER
ADDRESS REDACTED

LUKE AKERS
ADDRESS REDACTED

LUKE DINGMAN
7724 ANTELOPE RD
CITRUS HEIGHTS, CA 95610

LUKE DUNCAN
3100 PULLMAN AVE
APT. 214
BICHMON, CA 94804

LUKE FIELDS
9675 STANGE AVE
LAS VEGAS, NV 89129

LUKE HAWKINS
265 NORTH LINCOLN
LARAMIE, WY 82070

LUKE M HAWKINS
6020 CHAPARRAL DR
LARAMIE, WY 82070

LUKE M MARTIN
7174 SARANAC
LA MESA, CA 91942

LUKE MARTIN
7174 SARANAC
LA MESA, CA 91942

LUKE MATTHEWS GARCIA
ADDRESS REDACTED

LUKE RHODES
ADDRESS REDACTED

LUKE SMITH
7015 MCEWAN ST.
COLORADO SPRINGS, CO 80922

LULUBEAN DESIGNS
10711 MEADOW LAKE LANE
HOUSTON, TX 77042

LUMINARIAS RESTAURANT
3500 W. RAMONA BLVD
MONTEREY PARK, CA 91754

LUMINITA MIU-STUBBS
90 SHERWOOD AVE.
SCARBOROUGH, ON M1R 1N8
CANADA

LUMPINI ROBLES
10070 GILBERT ST 77
ANAHEIM, CA 92804

LUNA PARTIDA
ADDRESS REDACTED

LUPE IBARRA
ADDRESS REDACTED

LUPE LOPEZ-GAMBOA
1085 E. GOSHEN AVENUE
FRESNO, CA 93720

LUPE SEGURA
306 TAMWORTH AVE.
AUSTIN, TX 78745

LUPE TORRES
ADDRESS REDACTED

LUPE VASQUEZ
ADDRESS REDACTED

LURA STEMPLE
ADDRESS REDACTED

LUSAYO MUNDE
7841 SHAFFER CIR
APT. #3
HUNTINGTON BEACH, CA 92648

LUSAYO MUNDE
7841 SHAFFER CIR APT # 3
HUNTINGTON BEACH, CA 92648

**Corinthian Colleges, Inc. - U.S. Mail**

LUSIA NUNO
ADDRESS REDACTED

LUSTBADER-RUSKIN  INVESTMENTS
555 SKOKIE BLVD. SUITE 260
NORTHBROOK, IL 60062

LUTHER BROWN
11360 MANOR
DETROIT, MI 48204

LUTHER BURNETT
11412 FLORA SPRINGS DRIVE
RIVERVIEW, FL 33579

LUTHER W BURNETT
11412 FLORA SPRINGS DRIVE
RIVERVIEW, FL 33579

LUTHERAN SOCIAL SERVICES OF MICHIGAN
207 EAST FULTON, 4TH FLOOR
DETROIT, MI 49503

LUTHERAN SOCIAL SERVICES OF MICHIGAN
30600 MICHIGAN AVENUE
WESTLAND, MI 48186

LUTRECIA AMOS
1575 RIVERWALK TRL
APT. D
COLLEGE PARK, GA 30296

LUTUECE HURT
1204 E CUMBERLAND AVE
UNIT 111
TAMPA, FL 33602

LUVY CUNANAN
ADDRESS REDACTED

LUWANA FIGUEROA
ADDRESS REDACTED

LUZ ALVAREZ
ADDRESS REDACTED

LUZ CRISTINA GONZALEZ PINEDA
ADDRESS REDACTED

LUZ DIAZ
ADDRESS REDACTED

LUZ E MENDOZA
255 N MILL RD
#11B
ADDISON, IL 60101

LUZ FAULKNER
ADDRESS REDACTED

LUZ HERNANDEZ
ADDRESS REDACTED

LUZ LAMB
ADDRESS REDACTED

LUZ M ALVAREZ
ADDRESS REDACTED

LUZ M ROSARIO
2167 CAMPLAIN RD
HILLSBOROUGH, NJ 08844

LUZ MACARAEG
ADDRESS REDACTED

LUZ MARIA MUNOZ
ADDRESS REDACTED

LUZ MARIA PEREZ
ADDRESS REDACTED

LUZ MENDOZA
255 N MILL RD #11B
ADDISON, IL 60101

LUZ MORALES
ADDRESS REDACTED

LUZ ROSARIO
2167 CAMPLAIN RD
HILLSBOROUGH, NJ 08844

LUZ VERA-TORRES
893 N ROOSEVELT CIR
SCOTTSDALE, AZ 85257

LUZ ZARAZUA
ADDRESS REDACTED

LY CAO
13232 CR 672
RIVERVIEW, FL 33579

LY M CAO
13232 CR 672
RIVERVIEW, FL 33579

LYANA LIMON
12403 CENTRAL AVENUE #143
CHINO, CA 91710

LYDIA ACOSTA-KRAFT
1877 BAY PORT DRIVE
GROVE CITY, OH 43123

LYDIA ALVARENDA
ALEJANDRO GONZALEZ
800 BELL STREET, SUITE 1533J
HOUSTON, TX 77002

LYDIA AYALA
ADDRESS REDACTED

LYDIA BOAR
40775 WINDEMERE DRIVE
CLINTON TWP, MI 48038

LYDIA DAVIDSON
2179 SPRING PARK RD
APT. 4
JACKSONVILLE, FL 32207

LYDIA DAVIDSON
2179 SPRING PARK RD APT 4
JACKSONVILLE, FL 32207

LYDIA FLENNORY
ADDRESS REDACTED

LYDIA KAHN
3609 ADMIRA LN N
BROOKLYN CENTER, MN 55429

LYDIA KLOIBER
2609 BERRYVINE PLACE
VALRICO, FL 33596

LYDIA LYNN MCLEMORE
ADDRESS REDACTED

LYDIA MCCRACKEN
ADDRESS REDACTED

LYDIA MCLAUGHLIN
500 E 91ST ST
KANSAS CITY, MO 64131

LYDIA MOORE
213 SANTA BARBARA
IRVINE, CA 92606

LYDIA ORTIZ ARCE
2007 NORTON ST
ROCHESTER, NY 14609

LYLA LACOUR
302 N. RIVERSIDE AVE.
RIALTO, CA 92376

LYLE CADY
440 S. VAL VISTA DR. #64
MESA, AZ 85204

LYLE M CADY
440 S  VAL VISTA DR  #64
MESA, AZ 85204

LYLE MICHAEL CADY
125 WEST CULLUMBER AVENUE
GILBERT, AZ 85233

LYN DASSO
27781 N. 61ST. PL
SCOTTSDALE, AZ 85266

LYN LEIGHTON
3885 VILLAGE RD
CONCORD, CA 94519

LYN RANDASH
1233 WILLOW BEND CIRCLE
APT. 2
COLORADO SPRINGS, CO 80918

LYN RANDASH
1233 WILLOW BEND CIRCLE APT. 2
COLORADO SPRINGS, CO 80918

LYN V DASSO
27781 N  61ST  PL
SCOTTSDALE, AZ 85266

LYNDA FOSNAUGH
158 CLUB VILLAS LN
KISSIMEE, FL 34744

LYNDA HAGLER
1906 SOUTH 80TH STREET
MESA, AZ 85209

LYNDA HOPKA
11108 CHENNAULT BEACH ROAD
APT. 2724
MUKILTED, WA 98275

LYNDA K FOSNAUGH
158 CLUB VILLAS LN
KISSIMEE, FL 34744

LYNDA KNIGHT
5846 CHERRYWOOD #2807
WEST BLOOMFIELD, MI 48322

LYNDA L OTTO
760 THORNDYKE RD
PORT LUDLOW, WA 98365

LYNDA M KNIGHT
5846 CHERRYWOOD
#2807
WEST BLOOMFIELD, MI 48322

LYNDA MONTGOMERY
ADDRESS REDACTED

LYNDA OTTO
760 THORNDYKE RD
PORT LUDLOW, WA 98365

LYNDA OTTO
P.O. BOX 366
HANSVILLE, WA 98340

LYNDA POULIN
102 LIBERTY ST.
TUSTIN, CA 92782

LYNDA REYNA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LYNDA SCHULTZ
12951 CHARLOMA DRIVE
TUSTIN, CA 92780

LYNDA SCHULTZ
360 E. 1ST STREET #894
TUSTIN, CA 92780

LYNDIA A WAGNER
87 1068 KAIPOI STREET
WAIANAE, HI 96792

LYNDIA WAGNER
87-1068 KAIPOI STREET
WAIANAE, HI 96792

LYNDSEY LEFEBVRE
10632 CREW DR
ANAHEIM, CA 92804

LYNDSEY MARIE OFARRELL
ADDRESS REDACTED

LYNE FARRINGTON
1064 MISSION ROAD
PEBBLE BEACH, CA 93925

LYNEA WILLIAMS
ADDRESS REDACTED

LYNELL GUNTER
3659 FOUNTAIN MIST DR #101
TAMPA, FL 33614

LYNETH TORRES SERRANO
2119 CYPRESS AVE
SANTA ANA, CA 92707

LYNETTE A BALUJA
1940 E  112TH PLACE
NORTHGLENN, CO 80233

LYNETTE A JULUKE
2643 GLENRIVER WAY
WOODBRIDGE, VA 22191

LYNETTE A WASSUM
66 859 KEAKULA ST
WAIALUA, HI 96791

LYNETTE BALUJA
1940 E. 112TH PLACE
NORTHGLENN, CO 80233

LYNETTE BARNETT
1421 ROCKVIEW LANE
LOGANVILLE, GA 30052

LYNETTE BEEMER
2184 SKYLINE ROAD
LARAMIE, WY 82070

LYNETTE C SIMON
11310 MELODY DRIVE
APT 9 201
NORTHGLENN, CO 80234

LYNETTE CAMARILLO
1040 NW 10TH AVE APT 221
PORTLAND, OR 97209

LYNETTE COLEMAN
4595 S 5440 W
WEST VALLEY, UT 84120

LYNETTE FISCHER
5370 VILLA CIRCLE
COLORADO SPRINGS, CO 80918

LYNETTE G FISCHER
5370 VILLA CIRCLE
COLORADO SPRI, CO 80918

LYNETTE HODGES
1758 WINDWARD AVE
NAPERVILLE, IL 60563

LYNETTE JULUKE
2643 GLENRIVER WAY
WOODBRIDGE, VA 22191

LYNETTE KIM
718 9TH AVENUE
HONOLULU, HI 96816

LYNETTE LAZAR
44 CAVERN RIDGE
SYLVA, NC 28779

LYNETTE RENEE' SMOOT
ADDRESS REDACTED

LYNETTE RITTER
3420 SAILMAKER LANE
PLANO, TX 75023

LYNETTE RIVINIUS
22552 LARK ST
GRAND TERRACE, CA 92313

LYNETTE SHORTER
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

LYNETTE SIMON
11310 MELODY DRIVE
APT. 9-201
NORTHGLENN, CO 80234

LYNETTE SIMON
11310 MELODY DRIVE APT 9-201
NORTHGLENN, CO 80234

LYNETTE SMITH
ADDRESS REDACTED

LYNETTE STOTHERS
2118 ELLISON DRIVE
RANCHO CORDOVA, CA 95670

LYNETTE WASSUM
66-859 KEAKULA ST
WAIALUA, HI 96791

LYNETTEA SONTAY BLACK
ADDRESS REDACTED

LYNIQUE CHARLES
1115 W 124TH STREET
LOS ANGELES, CA 90044

LYNIQUE S CHARLES
1115 W 124TH STREET
LOS ANGELES, CA 90044

LYNKHITCH
105 DAVENPORT CT
HAMPTON, VA 23666

LYNMARIE MAVES
19105 109TH ST E
BONNEY LAKE, WA 98391

LYNMARIE T MAVES
19105 109TH ST E
BONNEY LAKE, WA 98391

LYNN A DAVIS
4712 NE HAZEL DELL AVE
APT C
VANCOUVER, WA 98663

LYNN A FISCHER
397 FOX DRIVE
PITTSBURGH, PA 15237

LYNN BOYER
20139 EDGEWOOD AVE
LIVONIA, MI 48152

LYNN BROOKS
3309 POND PINE RD
HARMONY, FL 34773

LYNN CRUZ
6805 TROPICAL SHORE WAY
TAMPA, FL 33615

LYNN CRUZ
7729 BRETTONWOOD DRIVE
TAMPA, FL 33615

LYNN DAVIS
4712 NE HAZEL DELL AVE
APT. C
VANCOUVER, WA 98663

LYNN DAVIS
4712 NE HAZEL DELL AVE APT C
VANCOUVER, WA 98663

LYNN FISCHER
397 FOX DRIVE
PITTSBURGH, PA 15237

LYNN GIRDLESTONE
9518 49TH AVE W APT 15C
MUKILTEO, WA 98275

LYNN HAMPTON
1 DELAMESA EAST
IRVINE, CA 92620

LYNN HAMPTON
21502 MORESBY WAY
LAKE FOREST, CA 92630

LYNN HERNANDEZ
ADDRESS REDACTED

LYNN J CRUZ
7729 BRETTONWOOD DRIVE
TAMPA, FL 33615

LYNN JOHNSON
18679 E BALTIC PL
UNIT 1121
AURORA, CO 80013

LYNN M HAMPTON
1 DELAMESA EAST
IRVINE, CA 92620

LYNN MACIAS
9533 KILCOLGAN WAY
ELK GROVE, CA 95758

LYNN MURPHY
6 CAMP HILL ROAD
LITCHFIELD, CT 06759

LYNN OWENS
16320 EAST COURSE DRIVE
TAMPA, FL 33624

LYNN R BROOKS
3309 POND PINE RD
HARMONY, FL 34773

LYNN RICHARDS
3320 E UNIVERSITY #1013
MESA, AZ 85213

LYNN RIVARD
19 OJA STREET
NAUGHTON, ON P0M 2M0
CANADA

LYNN T VADASY
5408 N  82ND ST
SCOTTSDALE, AZ 85250

LYNN TITUS JR
4822 47TH STREET SOUTH #107
FARGO, ND 58104

LYNN VADASY
5408 N. 82ND ST.
SCOTTSDALE, AZ 85250

LYNN WESTERFIELD
4350 E ROCKY POINT RD
ANAHEIM, CA 92807

Corinthian Colleges, Inc. - U.S. Mail

LYNN WILSON
13181 E. ALASKA PL.
AURORA, CO 80012

LYNN Y MACIAS
9533 KILCOLGAN WAY
ELK GROVE, CA 95758

LYNN ZALESKI
85 LAVINGTON DRIVE
ETOBICOKE, ON M9R 2H3
CANADA

LYNNA HURST
996 VIA CARNALE DR
HENDERSON, NV 89011

LYNN-DEE SPENCER
1204 N 10TH PLACE
APT. #2352
RENTON, WA 98057

LYNNE E HUNDLEY
8715 MCRAE ROAD
TAMPA, FL 33637

LYNNE FRANCEY ASSOCIATES
14 CARRIE CT.
NISKAYUNA, NY 12309

LYNNE GARCIA
1039 LANTANA DR
LOS ANGELES, CA 90042

LYNNE HASS
6904 ASPEN ST
ALLENDALE, MI 49401

LYNNE HUNDLEY
8715 MCRAE ROAD
TAMPA, FL 33637

LYNNE ROSENTHAL
230 RIVERSIDE DRIVE #3N
NEW YORK, NY 10025

LYNNEA BARTON
19000 46TH AVE W
LYNNWOOD, WA 98036

LYNNELLE BROWN
2723 STONETRAIL CIRCLE
APT. 1315
ARLINGTON, TX 76006

LYNNETTA HOLLOMON
827 EDGECREEK TRAIL
ROCHESTER, NY 14609

LYNNETTE ANNE HANSON
ADDRESS REDACTED

LYNNETTE CARNEY
2461 CROOKED ANTLER DR
MELBOURNE, FL 32934

LYNNETTE GARETZ
501 WEINER WAY
SAN RAMON, CA 94582

LYNNETTE MARIE DIXON
ADDRESS REDACTED

LYNNETTE MAYS
ADDRESS REDACTED

LYNNETTE PENCE
ADDRESS REDACTED

LYNNETTE STEWART
ADDRESS REDACTED

LYNSAY LUCAS
112 MEADOWBANK ROAD
NEWMARKET, ON L3Y 2Y9
CANADA

LYNWOOD UNIFIED SCHOOL DISTRICT
11321 BULLIS RD.
LYNWOOD, CA 90262

LYON CONKLIN & CO., INC.
12500 JEFFERSON AVENUE
NEWPORT NEWS, VA 23602

LYON CONKLIN & CO., INC.
P.O. BOX 827066
PHILADELPHIA, PA 19182

LYRASIS
P.O. BOX 116179
ATLANTA, GA 30368

LYSA GUTERMAN
31861 OLD HICKORY RD
TRABUCO CANYON, CA 92679

LYSA M GUTERMAN
31861 OLD HICKORY RD
TRABUCO CANYON, CA 92679

LYSHANDA INETTE SMITH
ADDRESS REDACTED

LYSTRANNE H REDDICK
11073 LYNN LAKE CIRCLE
TAMPA, FL 33625

LYSTRANNE REDDICK
11073 LYNN LAKE CIRCLE
TAMPA, FL 33625

LYSTRANNE REDDICK
7051 MOSS LEDGE RUN
LAND O'LAKES, FL 34637

LYTRIA SANDERS
3811 VILLAGE RD SOUTH
APT. M
COLORADO SPRINGS, CO 80917

LYUBOV ONOFREYCHUK
ADDRESS REDACTED

LYUDMILA SCHOCKER
5721 KNOX AVE NORTH
BROOKLYN CENTER, MN 55430

LYUDMILA SHILSHTUT
300 E. DUNDEE RD 108
BUFFALO GROVE, IL 60089

LYUDMILA SHILSHTUT
3451 N. CARRIAGEWAY DRIVE
UNIT 206
ARLINGTON HTS, IL 60004

LYUTSIYA KENZINA
408-22 RIVERWOOD PKWAY
TORONTO, ON M8Y 4E1
CANADA

LYWANDA EVETTE SMITH
ADDRESS REDACTED

LYZ CRUZ
ADDRESS REDACTED

LYZVETT GUZMAN
ADDRESS REDACTED

M & J ENTERPRISES
1915 BRIDLE OAKS LANE
COLORADO SPRINGS, CO 80921

M & L PLUMBING, CO. INC.
3540 N. DUKE
FRESNO, CA 93727

M GRANERA
1727 W. 154TH PL
GARDENA, CA 90247

M LANFRANCO
30 WESTRIDGE DR
LAKE OSWEGO, OR 97034

M&S REMODELING, LLC
7152 LAUREL HILL DRIVE
ORLANDO, FL 32818

M.A.C.COMMUNICATIONS
303 4TH AVE. S.E.
RUSKIN, FL 33570

M.C. DEAN, INC.
9051 FLORIDA MINING BLVD., STE. 102
TAMPA, FL 33634

M.C. DEAN, INC.
P.O. BOX 102234
ATLANTA, GA 30368

M.D. CLINE METAL FABRICATING, INC.
832 PENN VIEW ROAD
BLAIRSVILLE, PA 15717

M.J. TARANOW, D.D.S.
6201 ANTIOCH ST., #102
OAKLAND, CA 94611

M.J. WARREN CORP
P.O. BOX 821026
VANCOUVER, WA 98682

M3HNR MANAGEMENT LTD.
WELLS FARGO BANK
P.O. BOX 327
FORT WORTH, TX 76101

MA ALDA PATALINGHUG
ADDRESS REDACTED

MA CATALINA ARVIZO RAMIREZ
ADDRESS REDACTED

MA DALISAY L LOMOTAN
39931 CEDAR BLVD
UNIT 205
NEWARK, CA 94560

MA ERIKA MANAOG
ADDRESS REDACTED

MA LEONA MARTINEZ
ADDRESS REDACTED

MA LEONA MARTINEZ
ADDRESS REDACTED

MA THERESA JOSE
43 PRINCE WILLIAM COURT
SCARBOROUGH, ON M1S 4P6
CANADA

MA. HERALDINE FLORES
2872 ROUNDTREE DR
TROY, MI 48083

MAAFU TAKAPAUTOLO
ADDRESS REDACTED

MABEL BASILIO
ADDRESS REDACTED

MABELIZA ESCOBAR
2200 BETSY ROSS LANE
UNIT 29C
SAINT CLOUD, FL 34769

MACARIOHARRY JAOCHICO
784 BEECHWOOD DRIVE
DALY CITY, CA 94015

MACCS-MICHIGAN ASSOC OF CAREER COLLEGES
19100 FORT STREET
RIVERVIEW, MI 48193

Corinthian Colleges, Inc. - U.S. Mail

MACCS-MICHIGAN ASSOC OF CAREER COLLEGES
23077 GREENFIELD ROAD, STE. #LL28
SOUTHFIELD, MI 48075

MACCS-MICHIGAN ASSOC OF CAREER COLLEGES
C/O EVEREST INSTITUTE - JOE BELLIOTTI
23400 MICHIGAN AVE. SUITE 200
DEARBORN, MI 48124

MACCS-MICHIGAN ASSOC OF CAREER COLLEGES
C/O MARIBEL CINTRON
31542 GRATIOT
ROSEVILLE, MI 48066

MACCS-MICHIGAN ASSOC OF CAREER COLLEGES
JONATHAN LIEBMAN
SPECS HOWARD SCHOOL OF BROADCAST ARTS
19900 W. NINE MILE RD.
SOUTHFIELD, MI 48075

MACEY KINTIGH
ADDRESS REDACTED

MACHAON CORPORATION, INC.
P.O. BOX 363
QUEEN CREEK, AZ 85142

MACIEL DIAZ
ADDRESS REDACTED

MACK BRUNSON
ADDRESS REDACTED

MACKE WATER SYSTEMS, INC.
P.O. BOX 545
WHEELING, IL 60090

MACKENNA MOORE
1 IRWIN ST.
GUNNISON, CO 81230

MACKENZIE CLAVER
15545 ESCALONA RD
LA MIRADA, CA 90638

MACKENZIE CONERLY
12360 RIVERSIDE DR. APT#223
VALLEY VILLAGE, CA 91607

MACKENZIE LYNN HOLLANDER
ADDRESS REDACTED

MACKENZIE MARIE CLAVER
ADDRESS REDACTED

MACKENZIE STONEKING
ADDRESS REDACTED

MACKINZEE ESCAMILLA
1009 FM 300
LEVELLAND, TX 79336

MACKSON PHILLIP
ADDRESS REDACTED

MACKYA CURRY
ADDRESS REDACTED

MACRO-PRO, INC.
P.O. BOX 90459
LONG BEACH, CA 90809

MAC'S DISTRIBUTING CO.
6001 AUBURN BLVD., STE. 100
CITRUS HEIGHTS, CA 95621

MAC'S GLASS & MIRROR, INC.
1651 BLANDING BLVD.
JACKSONVILLE, FL 32210

MADALINA MEDINA
4727 BUFORD HWY., F
CHAMBLEE, GA 30341

MADELEIN DIAZ
ADDRESS REDACTED

MADELINE ALVA
ADDRESS REDACTED

MADELINE ARRIAGA
9895 JERSEY BLVD
RANCHO CUCAMONGA, CA 91730

MADELINE ARROYO
ADDRESS REDACTED

MADELINE DIEMER
11520 BELMACK BLVD. N.
ODESSA, FL 33556

MADELINE FERGUSON
7927 CEDAR STONE LANE
POWELL, TN 37849

MADELINE MARTINEZ
30 DELMAR ST
ROCHESTER, NY 14606

MADELINE SPECK
ADDRESS REDACTED

MADELINE VILLALOBOS
3823 W. HARRISON ST.
CHANDLER, AZ 85226

MADELLAINE BART
P O  BOX 5271
ROUND ROCK, TX 78683

MADELYN DELA CRUZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MADELYN ROMAN
5306 LANCE LOOP
KILLEEN, TX 76549

MADELYN ROSENBERG
5017 15TH AVE. NE
APT. 307
SEATTLE, WA 98105

MADELYNE PARSONS
ADDRESS REDACTED

MADEOCLAIRE ELISAN
10873 SAKONNET RIVER DR. #203
TAMPA, FL 33615

MADERA UNIFIED SCHOOL DISTRICT
1902 HOWARD ROAD
MADERA, CA 93637

MADHUCHANDA GHOSE
12051 SOUTH 46TH STREET
PHOENIX, AZ 85044

MADINA BOWIE
7810 BLACK WILLOW LANE
ARLINGTON, TX 76002

MADISON ADAMS-PICADO
ADDRESS REDACTED

MADISON BACON
ADDRESS REDACTED

MADISON MATHIS
ADDRESS REDACTED

MADISON MOUNT
443 KLONDYKE RD
LONG BEACH, MS 39560

MADISON RIGOTTI
ADDRESS REDACTED

MADISON SMITH
ADDRESS REDACTED

MADONNA RONQUILLO
3442 E WHITE CHAPEL CT
UNIT D
ORANGE, CA 92869

MADONNA WOOD
ADDRESS REDACTED

MADONNE EXAVIER
6475 WEST OAKLAND PARK # 406
LAUDERHILL, FL 33311

MADREE GRIFFIN
LARRY A. PANKEY
1441 DUNWOODY VILLAGE PARKWAY, SUITE 200
DUNWOODY, GA 30338

MAE ANN ACUPAN
ADDRESS REDACTED

MAE LEIZEL LAGPACAN
ADDRESS REDACTED

MAEBRINA GRAY
29137 BRIARBANK CT.
SOUTHFIELD, MI 48034

MAEGAN HOPSON
1311 BRIARCLIFF DR SE
GRAND RAPIDS, MI 49546

MAEGAN MURPHY
2419 W THOMAS #1
CHICAGO, IL 60622

MAEGAN MURPHY
ADDRESS REDACTED

MAEGAN STUTESMAN
ADDRESS REDACTED

MAEGHAN ANDRADE
ADDRESS REDACTED

MAGALES VELASQUEZ
ADDRESS REDACTED

MAGALI VALLEJO
ADDRESS REDACTED

MAGALI VASQUEZ
ADDRESS REDACTED

MAGALNICK FAMILY HOLDINGS, LLC
2525 WEST BERYL AVE.
PHOENIX, AZ 85021

MAGALY ROMERO
ADDRESS REDACTED

MAGAN ANN SHARP
ADDRESS REDACTED

MAGAN KUHLENBECK
3130 N. HALL STREET
DALLAS, TX 75204

MAGDA A CRUZ
699 DARTMORE LANE
#171
HAYWARD, CA 94544

**Corinthian Colleges, Inc. - U.S. Mail**

MAGDA CRUZ
699 DARTMORE LANE #171
HAYWARD, CA 94544

MAGDA E PRUNEDA
337 CHAUMONT CIRCLE
FOOTHILL RANCH, CA 92610

MAGDA EVELYN ROSAS
ADDRESS REDACTED

MAGDA GUERRERO
ADDRESS REDACTED

MAGDA KERIAKOS
552 W 5TH ST
SAN DIMAS, CA 91773

MAGDA PRUNEDA
337 CHAUMONT CIRCLE
FOOTHILL RANCH, CA 92610

MAGDA SOTO
ADDRESS REDACTED

MAGDALENA AUGUSTINE MARTIN-KEPPLE
ADDRESS REDACTED

MAGDALENA CARDONA
ADDRESS REDACTED

MAGDALENA CHUDYBA
202 SPRING CT
BLOOMINGDALE, IL 60108

MAGDALENA FELIX
ADDRESS REDACTED

MAGDALENA LINK
164 KINGSMOUNT PARK ROAD
TORONTO, ON M4L 3L8
CANADA

MAGDALENA RAMIREZ
ADDRESS REDACTED

MAGDALENA RUIZ ROMERO
ADDRESS REDACTED

MAGDALENE KHOO
63 COOK ST
SAN FRANCISCO, CA 94118

MAGDALIZ FIGUEROA CRUZ
PO BOX 1379
CANOVANAS, PR 00729

MAGDY BESHAY
4472 OAKDALE CRESENT CT
APT. #942
FAIRFAX, VA 22030

MAGENIA HUNTER
2246 MEADOWBROOK PKWY
COLORADO SPRINGS, CO 80951

MAGGIE BELL
3103 INDEPENDENCE ST.
LAKELAND, FL 33803

MAGGIE DURIO
5660 AMAYA DR #167
LA MESA, CA 91942

MAGGIE FRANCES GAINES
ADDRESS REDACTED

MAGGIE JESUS
ADDRESS REDACTED

MAGGIE LEE
2176 E CUMBERLAND ST
PHILADELPHIA, PA 19125

MAGGIE LEE
2512 E  LEHIGH AVE
APT 1R
PHILADELPHIA, PA 19125

MAGGIE LEE
2512 E. LEHIGH AVE APT 1R
PHILADELPHIA, PA 19125

MAGGIE OLESZKIEWICZ
151 LA ROSE AVENUE  #1009
ETOBICOKE, ON M9P 1B3
CANADA

MAGGIE R BELL
3103 INDEPENDENCE ST
LAKELAND, FL 33803

MAGGIE R STEWART JENNINGS
355 W MIDWAY BLVD
BROOMFIELD, CO 80020

MAGGIE SMITH
17801 20 MILE ROAD
MARSHALL, MI 49068

MAGGIE STEWART JENNINGS
355 W MIDWAY BLVD
BROOMFIELD, CO 80020

MAGGIE ZMIJAK
69 SUNVALE PLACE
STONEY CREEK, ON L8E 4Z6
CANADA

MAGIC BUSINESS FORMS
7056 STAPOINT CT.
WINTER PARK, FL 32792

MAGICXRAYMARKER
15 PLAZA LUCERNA
LAKE ELSINORE, CA 92532

**Corinthian Colleges, Inc. - U.S. Mail**                                                                          **Served 7/30/2015**

MAGISTRATE COURT FULTON COUNTY
185 CENTRAL AVENUE SW TG900
ATLANTA, GA 30303

MAGNOLIA G MENDIOLA
8752 LEMONA AVENUE
NORTH HILLS, CA 91343

MAGNOLIA MENDIOLA
8752 LEMONA AVENUE
NORTH HILLS, CA 91343

MAHA ABBAS SOLIMAN
ADDRESS REDACTED

MAHA MUSTAFA
203-54 MOHAWK ROAD WEST
HAMILTON, ON L9C 1V7
CANADA

MAHAJABEEN MALIK
10109 DEEPBROOK DR
RIVERVIEW, FL 33569

MAHANAMA BANDULA SAPUTHANTHIRI
54 GREYBEAVER TRAIL
TORONTO, ON M1C 4N6
CANADA

MAHARAM
74 HORSEBLOCK RD
YAPHANK, NY 11980

MAHER NOUR
2294 BLACK STONE DR
BRENTWOOD, CA 94513

MAHESH NEUPANE
19854 PASO ROBLES DR
RIVERSIDE, CA 92508

MAI CHANG
3755 E PRINCETON AVE
FRESNO, CA 93703

MAI CHIA YANG
ADDRESS REDACTED

MAI FLORAL
6800 NE SANDY BLVD.
PORTLAND, OR 97213

MAI NGUYEN
13241 LARKFIELD CT
SAN DIEGO, CA 92130

MAI THOR
ADDRESS REDACTED

MAI Y CHANG
3755 E PRINCETON AVE
FRESNO, CA 93703

MAICO PLACIDO
1001 E GRANT, C3
SANTA ANA, CA 92701

MAIDA AVELLANET
1809 DOCKSIDE DRIVE
VALRICO, FL 33594

MAIDA GARCIA
ADDRESS REDACTED

MAIGAN BAILEY
1845 SPRINGDALE CRES.
SUDBURY, ON P3A 5H9
CANADA

MAIGAN JERSEY
ADDRESS REDACTED

MAIL DELIVERY SERVICE CO.
P.O. BOX 15
LONG BEACH, CA 90801

MAIL DISPATCH  LLC
P.O. BOX 85430
SAN DIEGO, CA 92186

MAILE CANLAS
114 W  INTERLACKEN DRIVE
PHOENIX, AZ 85023

MAIN GRAPHICS
15321 BARRANCA PARKWAY
IRVINE, CA 92618

MAINLAND HIGH SCHOOL
1255 INTERNATIONAL SPEEDWAY BLVD.
DAYTONA BEACH, FL 32114

MAINLAND HIGH SCHOOL
P.O. BOX 2118
200 NORTH CLARA AVENUE
DELAND, FL 32721

MAINLINE PLUMBING SERVICES, LLC
2989 VALLEY VEIW CIRCLE
POWDER SPRINGS, GA 30127

MAINSAIL SUITES HOTEL & CONFERENCE CTR
5108 EISENHOWER BLVD.
TAMPA, FL 33634

MAINTENANCE & SUPPLIES UNLIMITED
AKA JB MAINTENANCE AND SUPPLY
C/O ROBINSON & ROBINSON LLP
ATTN: GREGORY E. ROBINSON
2301 DUPONT DRIVE, SUITE 530
IRVINE , CA 92612

MAINTENANCE & SUPPLIES UNLIMITED AKA JB MAINTE
GREGORY E. ROBINSON C/O ROBINSON & ROBINSON
2301 DUPONT DRIVE, SUITE 530
IRVINE , CA 92612

MAINTENANCE ENGINEERING, LTD.
P.O. BOX 2123
FARGO, ND 58107

MAINTENANCE OF AUSTIN, INC.
9876 PLANO RD.
DALLAS, TX 75238

MAIRA ARIANA CASTRO
ADDRESS REDACTED

MAIRA DURAN
377 LOS ECINOS CT
SAN JOSE, CA 95134

MAIRA HERRERA
3520 OHIO AVE 7
DICKINSON, TX 77539

MAIRA SELENA GARCIA
ADDRESS REDACTED

MAIRE GONZALEZ
1563 RYERSIE ROAD
LONDON, ON N6G2S2
CANADA

MAIRELIN MARTINEZ
ADDRESS REDACTED

MAISHAYN WILSON
3711 JEFFERSON COMMONS DR. 301
TAMPA, FL 33613

MAISOUN KAWWAFF
1772 HOLLOW GLEN DR
MIDDLEBURG, FL 32068

MAISOUN KAWWAFF
9745 TOUCTON RD
UNIT 1630
JACKSONVILLE, FL 32246

MAISOUN M KAWWAFF
1772 HOLLOW GLEN DR
MIDDLEBURG, FL 32068

MAITE PRECIADO MORALES
ADDRESS REDACTED

MAJEEDA A AL-JABBAR
5165 CLACTON AVE
SUITLAND, MD 20746

MAJEEDA AL-JABBAR
5165 CLACTON AVE.
SUITLAND, MD 20746

MAJELLA P SMITH
1411 MANDARIN CT
BRENTWOOD, CA 94513

MAJELLA SMITH
1411 MANDARIN COURT
BRENTWOOD, CA 94513

MAJESTIC FIRE PROTECTION INC.
4570 VAN NUYS BLVD. #257
SHERMAN OAKS, CA 91403

MAJESTIEY TU-SHANN TRUITT
ADDRESS REDACTED

MAJOR C JONES
1859 LAKE CHAPMAN DR
UNIT 201
BRANDON, FL 33510

MAJOR JONES
1859 LAKE CHAPMAN DR. UNIT 201
BRANDON, FL 33510

MAJOR JONES
4667 POND RIDGE DR
RIVERVIEW, FL 33578

MAKALEKA BARROS-TEIXEIRA
ADDRESS REDACTED

MAKALIE BROWN
ADDRESS REDACTED

MAKANAS
1112 ST. ANDREWS DR.
EL DORADO HILLS, CA 95762

MAKAYLA LAWRENCE
ADDRESS REDACTED

MAKAYLA SACO
ADDRESS REDACTED

MAKE-A-WISH FOUNDATION OF ORANGE COUNTY
14232 RED HILL AVE.
TUSTIN, CA 92780

MAKEIBA THOMAS-SMITH
ADDRESS REDACTED

MAKENA WASSMAN
ADDRESS REDACTED

MAKENZIE ENDRESEN
ADDRESS REDACTED

MAKIA TUCKER
13808 RANDALSTONE DR
PFLUGERVILLE, TX 78660

MAKITA RENEE JACKSON
ADDRESS REDACTED

MAKSIM OVSOVICH
9400 CORBIN AVE #3016
NORTHRIDGE, CA 91324

MALACHI METOYER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MALAINA TORRES
ADDRESS REDACTED

MALAINE MAYFIELD
6530 METROWEST BLVD
APT 610
ORLANDO, FL 32835

MALAINE MAYFIELD
6530 METROWEST BLVD APT 610
ORLANDO, FL 32835

MALAYSIA CHARMAYBE MADDOX
ADDRESS REDACTED

MALCOLM BARTLETT
816 RIO ALA MANO DR
ALTAMONTE SPRINGS, FL 32714

MALCOLM CAMPBELL
123 ELM PLACE
STARKVILLE, MS 39759

MALCOLM DILLON KEKUA
ADDRESS REDACTED

MALCOLM IBERA
ADDRESS REDACTED

MALCOLM L BARTLETT
816 RIO ALA MANO DR
ALTAMONTE SPRINGS, FL 32714

MALCOLM LEE PRICE
ADDRESS REDACTED

MALCOLM MICHELLE WILSON
ADDRESS REDACTED

MALCOLM WILLIAMS
56 STRICKLAND DR
MABLETON, GA 30126

MALDONADO PLUMBING AND SEWER SRVICES
3235 W. 29TH AVE.
DENVER, CO 80211

MALEE XIONG
11704 LYNN BROOK CIRCLE
SEFFNER, FL 33584

MALERIA HOLLAND
3842 CREST DR
HEPHZIBAH, GA 30815

MALGORZATA WOJTOWICZ
13-280 LIMERIDGE ROAD EAST
HAMILTON, ON ON L9A
CANADA

MALIA RAMOS
6305 75TH AVE CT. W.
UNIVERSITY PLACE, WA 98467

MALIA SANDERS
ADDRESS REDACTED

MALIA SANDERS
ADDRESS REDACTED

MALIA SOARES
ADDRESS REDACTED

MALIK STEWART PHOTOGRAPHY
11716 PURE PEBBLE DRIVE
RIVERVIEW, FL 33569

MALIK TAALIB
501 PELICAN ISLAND DR. #4
FLORISSANT, MO 63031

MALINA RICHARDSON
2427 RAINBOW DR.
UNIT #27
DENVER, CO 80229

MALINDA JEAN MOORE
ADDRESS REDACTED

MALINDA MATHIEU
ADDRESS REDACTED

MALINDA MCDONALD
19064 SECOND CONCESSION ROAD
EAST GWILLIMBURY, ON L9N 1K3
CANADA

MALISA J JOHNSON
8079 SPENCER ST
CHINO, CA 91708

MALISA JOHNSON
8079 SPENCER ST.
CHINO, CA 91708

MALISA MARQUEZ
938 W 19TH ST
SAN PEDRO, CA 90731

MALISSA BLANKENSHIP MENCIAS
27225 123RD AVE. SE
KENT, WA 98030

MALISSA CONLEY
1416 GLENWOOD DR
APT. 36-1A
GRIFFITH, IN 46319

MALISSA EBELING
ADDRESS REDACTED

MALISSA HOWELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MALISSA MYERS
500 ADAMS LN APT 3E
NORTH BRUNSWICK, NJ 08902

MALISSA Y MYERS
500 ADAMS LN APT 3E
NORTH BRUNSWICK, NJ 08902

MALKA SAMANIEGO
ADDRESS REDACTED

MALLANTE WIGFALL
ADDRESS REDACTED

MALLARY CLOW-PRICE
ADDRESS REDACTED

MALLERY HAWKINS
5276 HAVERFORD MILL COVE
LILBURN, GA 30047

MALLON RICHARDSON
ADDRESS REDACTED

MALLORIE GERARD
ADDRESS REDACTED

MALLORY ABSHER
7512 35 ST W
UNIVERSITY, WA 98466

MALLORY BEAVERS
ADDRESS REDACTED

MALLORY E ROTH
18442 MANITOBA LANE
HUNTINGTON BEACH, CA 92648

MALLORY MOOREFIELD
ADDRESS REDACTED

MALLORY NORTHCUTT
PO BOX 50165
COLORADO SPRINGS, CO 80949

MALLORY ROTH
18442 MANITOBA LANE
HUNTINGTON BEACH, CA 92648

MALODY POR
ADDRESS REDACTED

MALORIE LYNETTE KELLY
ADDRESS REDACTED

MALUOMALO MAUGA
ADDRESS REDACTED

MAMIE ANDERSON
5023 DEO RD #8
TAMPA, FL 33619

MAMIE ARTER
ADDRESS REDACTED

MAMTA THAPALIYA
ADDRESS REDACTED

MANAL EL MIRAHEM
5303 MERTOLA DR
ELDORADO HILLS, CA 95762

MANAL EL-ACHI
41 ANTRIM CRES  APT #1205
SCARBOROUGH, ON M1P 4T1
CANADA

MANAL HARIM
5103 W 22TH ST #214
GREELY, CO 80634

MANAR ETTAYEM
9614 LAUREL LEDGE DR
RIVERVIEW, FL 33569

MANARA MC COBB
215 W. MAPLE ST. 215
ONTARIO, CA 91762

MANATEE EDUCATION FOUNDATION, THE
215 MANATEE AVE. WEST
BRADENTON, FL 34205

MANATT, PHELPS AND PHILLIPS, LLP
ATTN: LINDA M. BALOK
ONE EMBARCADERO CENTER
SAN FRANCISCO, CA 94111

MANDA HORRIGHS
ADDRESS REDACTED

MANDARIN WATSON
12506 16TH ST
APT. G8
LAKE STEVENS, WA 98258

MANDEELYNNE S SY
ADDRESS REDACTED

MANDEELYNNE SANTIAGO SY
ADDRESS REDACTED

MANDIE MORGAN
ADDRESS REDACTED

MANDY BLANCO
ADDRESS REDACTED

MANDY BROUSSARD
12 CANTRIL ST
CASTLE ROCK, CO 80104

MANDY E HOLT
10014 ELIOT CIRCLE
FEDERAL HEIGHTS, CO 80260

MANDY GIBSON
1011 S. WEST TEMPLE, G107
SALT LAKE CITY, UT 84101

MANDY HOLT
10014 ELIOT CIRCLE
FEDERAL HEIGHTS, CO 80260

MANDY KITZBERGER
ADDRESS REDACTED

MANDY L BROUSSARD
12 CANTRIL ST
CASTLE ROCK, CO 80104

MANDY TORRES
ADDRESS REDACTED

MANDY WARREN
3000 F 1/2 RD
GRAND JCT, CO 81504

MANGIHUT HAPOSAN PANGGABEAN
ADDRESS REDACTED

MANI PREET KAUR
4153 ANGELINA LANE
STOCKTON, CA 95212

MANIE GUIRNALDA
ADDRESS REDACTED

MANINDER KAUR
ADDRESS REDACTED

MANIRAM RAMOUTAR
9702 SW BROOKSIDE DR
PORTLAND, OR 97225

MANISHKUMAR PATEL
1820 AUTUMN GLO TERRACE
SEVERN, MD 21144

MANJOT SINGH
56 NORMAN ROSS DRIVE
MARKHAM, ON L3S 2Z1
CANADA

MANNIE'S LOCKSMITH & SECURITY PRODUCTS
4104 W. CREST AVE.
TAMPA, FL 33614

MANNI-MEGAN CABALLERO
ADDRESS REDACTED

MANNY RIVERO
11826 SW 108 TER
MIAMI, FL 33186

MANOLITA TEH
220 S. TOLA PLACE
ANAHEIM, CA 92804

MANOUCHEKA BELFOND
8768 SW 3RD ST APT 205
PEMBROKE PNES, FL 33025

MANPREET SANDHU
ADDRESS REDACTED

MANPREET SANDHU
ADDRESS REDACTED

MANPREET SIKKA
38 N. BONNIE AVE UNIT #5
PASADENA, CA 91106

MANPREET SINGH
ADDRESS REDACTED

MANSOUR TAHERI
1916 JULIESSE AVE
SACRAMENTO, CA 95815

MANSOUR TAHERI
5421 VALPARAISO CIR
SACRAMENTO, CA 95841

MANSWELL PETERSON
1908 REGALWOOD DR
ALBANY, GA 31721

MANTECA BULLETIN
PO BOX 1958
MANTECA, CA 95336

MANUEL A MARTINEZ
3553 DEXTER STREET
DENVER, CO 80207

MANUEL ALEJANDRO BRAVO
ADDRESS REDACTED

MANUEL ALEXANDER
ADDRESS REDACTED

MANUEL ALFONSO RUVIRA
ADDRESS REDACTED

MANUEL ANGEL MONTERO
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                Served 7/30/2015

MANUEL B DOMINGO
94 1177 NOHEAIKI ST
WAIPAHU, HI 96797

MANUEL CASTRO
826 S 4TH ST #121-2
ALHAMBRA, CA 91801

MANUEL DOMINGO
94-1177 NOHEAIKI ST
WAIPAHU, HI 96797

MANUEL DOMINGUEZ
2920 S. SYCAMORE ST.
APT. E
SANTA ANA, CA 92707

MANUEL DURAN
ADDRESS REDACTED

MANUEL ERNESTO LORENZ
ADDRESS REDACTED

MANUEL FLORES
ADDRESS REDACTED

MANUEL FLORES
ADDRESS REDACTED

MANUEL FUENTES
ADDRESS REDACTED

MANUEL GOMEZ
1121 E GREENVILLE DR
WEST COVINA, CA 91790

MANUEL HERNANDEZ
ADDRESS REDACTED

MANUEL HERNANDEZ
ADDRESS REDACTED

MANUEL HERNANDEZ
ADDRESS REDACTED

MANUEL HERNANDEZ
ADDRESS REDACTED

MANUEL LEANOS
2644 HICKORY STREET
OAKLAND, CA 94602

MANUEL MARTINEZ
3553 DEXTER STREET
DENVER, CO 80207

MANUEL MENDOZA
ADDRESS REDACTED

MANUEL MERAZ
ADDRESS REDACTED

MANUEL MERINO
ADDRESS REDACTED

MANUEL OROZCO
ADDRESS REDACTED

MANUEL R CASTRO
826 S 4TH ST
#121 2
ALHAMBRA, CA 91801

MANUEL ROBLES
ADDRESS REDACTED

MANUEL ROJAS
714 N. GERTRUDE AVE.
STOCKTON, CA 95215

MANUEL SANCHEZ
ADDRESS REDACTED

MANUEL SOLIS
5847 S CINNAMON DR
TAYLORSVILLE, UT 84118

MANUEL TINOCO
ADDRESS REDACTED

MANUEL TOLEDO
ADDRESS REDACTED

MANUEL VELASQUEZ
9749 HORSE BACK CIR
LAS VEGAS, NV 89117

MANUEL VILLA
347 N MILLBROOK ST
AURORA, CO 80018

MANUELA (THELMA) C. ZALES
DBA: ZALES CJ JANITORIAL SERVICES
94-1308 KAHUANUI ST.
WALPAHU, HI 96797

MANUELA VALENCIA PELAEZ
19210 SW 118 CT
MIAMI, FL 33177

MANUELA VARGAS
ADDRESS REDACTED

MANVINDER SHAHI
28554 STARBOARD LANE
HAYWARD, CA 94545

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 **Served 7/30/2015**

MAPCCS
1810-J YORK ROAD # 366
LUTHERVILLE, MD 21093

MAPCS QUICKBOOKS
11 ROBERT TONER BLVD., #234
NORTH ATTLEBORO, MA 02763

MAPLE HUNG
217 BURNABY DRIVE
STITTSVILLE, ON K2S 0K1
CANADA

MAPLE LEAF SALES II, INC.
985 GRAND RAPIDS ST.
MIDDLEVILLE, MI 49333

MAPUANA KANAKANUI
ADDRESS REDACTED

MARA BENTLEY
6565 CRESCENT PARK WEST #421
PLAYA VISTA, CA 90094

MARA CHRISTINE POWERS
ADDRESS REDACTED

MARA GALLEGOS
ADDRESS REDACTED

MARA J BENTLEY
6565 CRESCENT PARK WEST #421
PLAYA VISTA, CA 90094

MARANATHA BROADCASTING CO., INC.
300 EAST ROCK ROAD
ALLENTOWN, PA 18103

MARANDA MARIE LICATA
ADDRESS REDACTED

MARATHON VENTURES. LLC
10740 MARTINDALE RD.
WAKARUSA, IN 46573

MARATHON VENTURES. LLC
P.O. BOX 28440
NEW YORK, NY 10087

MARBELLA MIRANDA
ADDRESS REDACTED

MARC A MARTINEZ
4864 TAMPA DOWNS BLVD
LUTZ, FL 33559

MARC A PARRINO
83 MONSERRAT PL
FOOTHILL RANCH, CA 92610

MARC AARON KRUGER
ADDRESS REDACTED

MARC ANTHONY IGNACIO
ADDRESS REDACTED

MARC ANTHONY TORRES
ADDRESS REDACTED

MARC B GILL
5824 SOUTHVIEW ROAD
LARAMIE, WY 82070

MARC CHRISTIAN INOPEA
ADDRESS REDACTED

MARC DUANE SHIPLEY
ADDRESS REDACTED

MARC EISEN
10905 E. POINSETTIA DR
SCOTTSDALE, AZ 85259

MARC ESTRADA-MARINA
497 E 24ST
2ND FLOOR
HIALEAH, FL 33013

MARC GLENN
8233 SANDSTONE SEA WAY
SACRAMENTO, CA 95829

MARC GUIDRY
1435 VICTORIA BLVD
ROCKLEDGE, FL 32955

MARC H EISEN
10905 E  POINSETTIA DR
SCOTTSDALE, AZ 85259

MARC H. MORIAL
ADDRESS REDACTED

MARC HATTEN
23375 WAHUPA LANE
HUSON, MT 59846

MARC MARTINEZ
5161 COUNSELOR DR 207
LUTZ, FL 33559

MARC MARTINEZ
5161 COUNSELOR DRIVE
APT. 207
ZEPHYRHILLS, FL 33541

MARC PARRINO
83 MONSERRAT PL
FOOTHILL RANCH, CA 92610

MARC ROBERTSON
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                           Served 7/30/2015

MARC S. BOLES
4492 PATRICIA DRIVE
CYPRESS, CA 90630

MARC SILVER
6572 E. MONTECITO AVE
FRESNO, CA 93727

MARC ST JAMES
1461 S QUITMAN ST
DENVER, CO 80219

MARC SUESS
5902 PRINTERY STREET
UNIT 107
TAMPA, FL 33616

MARC VILLAGRAN
3406 ATCHINSON ST
RIVERBANK, CA 95367

MARC VILLAGRAN
684 W. G ST. APT # 104
OAKDALE, CA 95361

MARC-ANTONIO DOWNES
2385 NE 173RD ST #A310
N. MIAMI BEACH, FL 33160

MARCCEL MARTINEZ
ADDRESS REDACTED

MARCEA RANDALL
404 E 72ND TER
KANSAS CITY, MO 64131

MARCEL A VILLEGAS
3529 HEDDA ST
LONG BEACH, CA 90805

MARCEL BROUWERS
1037 ASHWOOD PL
KNOXVILLE, TN 37917

MARCEL GAMBLE
1901 GIDDINGS NE
GRAND RAPIDS, MI 49507

MARCEL MOORE
44801 N HILLS DR #121
NORTHVILLE, MI 48167

MARCEL OGBURN
ADDRESS REDACTED

MARCEL VILLEGAS
3529 HEDDA ST
LONG BEACH, CA 90805

MARCELA ARGOTE
1125 MOUNTAIN VIEW ST
SAN FERNANDO, CA 91340

MARCELA ARGOTE
844 NORTH ALEXANDER STREET
SAN FENANDO, CA 91340

MARCELA DE LA CRUZ
ADDRESS REDACTED

MARCELA FOX
ADDRESS REDACTED

MARCELA MAGALLON
2841 GEARY AVE
SANGER, CA 93657

MARCELA MENDOZA
9671 LEMON CT
FONTANA, CA 92335

MARCELA R ARGOTE
844 NORTH ALEXANDER STREET
SAN FENANDO, CA 91340

MARCELA RODRIGUEZ QUINTERO
ADDRESS REDACTED

MARCELA TORREALBA
ADDRESS REDACTED

MARCELEE WATKINS
ADDRESS REDACTED

MARCELINO LOPEZ
ADDRESS REDACTED

MARCELINO ZATARAIN RAMIREZ
ADDRESS REDACTED

MARCELIUS NELSON
11190 MIKRIS DRIVE S
JACKSONVILLE, FL 32225

MARCELIUS R NELSON
11190 MIKRIS DRIVE S
JACKSONVILLE, FL 32225

MARCELL AARON
ADDRESS REDACTED

MARCELL ASLAMI
ADDRESS REDACTED

MARCELL GANTT
7407 N. HOYNE #1
CHICAGO, IL 60645

MARCELL PELLETICR
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

MARCELLA AGUILAR
ADDRESS REDACTED

MARCELLA AGUILARJOHNSTON
ADDRESS REDACTED

MARCELLA CLARK
806 ELMWOOD STREET
KALAMAZOO, MI 49007

MARCELLA FISHER
ADDRESS REDACTED

MARCELLA MONIQUE ORTIZ
ADDRESS REDACTED

MARCELLA TERESA ATKINS DELOTTA
ADDRESS REDACTED

MARCELLETTE CARTER
27000 FRANKLIN ROAD APT. 414
SOUTHFIELD, MI 48034

MARCELLETTE P CARTER
27000 FRANKLIN ROAD APT  414
SOUTHFIELD, MI 48034

MARCELLIAS DAVIS
19831 CYPRESSWOOD FALLS
SPRING, TX 77373

MARCELLINA IVEY
1635 13TH AVENUE SOUTH
ST PETERSBURG, FL 33712

MARCELLO GERALD ARIAS
ADDRESS REDACTED

MARCELO KOTHENBEUTEL
1634 BROADWAY
ALAMEDA, CA 94501

MARCH MCLEAN-WEAVER
16500 NORTH PARK DR. APT. 1920
SOUTHFIELD, MI 48075

MARCH OF DIMES
3508 STAUNTON AVE. S.E. 2ND FL.
CHARLESTON, WV 25304

MARCHELLE RENEE WHITAKER
ADDRESS REDACTED

MARCHETTE COOK
405 VALLEY MEADOWS CIRCLE B3
REISTERSTOWN, MD 21136

MARCHEX SALES INC.
BILLING SERVICES
520 PIKE STREET, STE. #2000
SEATTLE, WA 98101

MARCHINI GROUP
2655 W. SAN BRUNO AVE.
FRESNO, CA 93711

MARCIA AVALLONE
4711 TAHOE CANYON ST.
LAS VEGAS, NV 89129

MARCIA BAYGENTS
3817 WINDRIDGE CT
JACKSONVILLE, FL 32257

MARCIA BRYAN
5936 EAST WILDROSE DRIVE
ORANGE, CA 92867

MARCIA CARRILLO
6828 FRY ST.
BELL GARDENS, CA 90201

MARCIA CARTER
ADDRESS REDACTED

MARCIA CRADDOCK
701 CAMILLA LN
GARLAND, TX 75040

MARCIA DRYSDALE
125 OWEN AVENUE
KEENESBURG, CO 80643

MARCIA FERNANDEZ-SALAS
ADDRESS REDACTED

MARCIA FONTENOT
ADDRESS REDACTED

MARCIA J BRYAN
5936 EAST WILDROSE DRIVE
ORANGE, CA 92867

MARCIA KMETZ
2948 RIVER BEND DR
BONNER, MT 59823

MARCIA L JONES OWEN
618 CALLE HIDALGO
SAN CLEMENTE, CA 92673

MARCIA L MEREDITH
2753 BROOKSEDGE VW
COLORADO SPRINGS, CO 80910

MARCIA LARKIN
580 LUZON AVENUE
TAMPA, FL 33606

MARCIA MEREDITH
2753 BROOKSEDGE VW
COLORADO SPRINGS, CO 80910

**Corinthian Colleges, Inc. - U.S. Mail**

MARCIA PARTICA
5940 S. GOLDEN BEAUTY LANE
TAMARAC, FL 33321

MARCIA ROSE
8914 SW 212 LN
CUTLER BAY, FL 33189

MARCIA STREET
2233 ASCOT PKWY
VALLEJO, CA 94591

MARCIA TENCZA
ADDRESS REDACTED

MARCIA VASSELL
19 ABBOT STREET
DORCHESTER, MA 02124

MARCIA WERT
28547 GREAT BEAR AVENUE
DANBURY, WI 54830

MARCIAL ECHENIQUE
8237 SAVARA STREAMS LN
BOYNTON BEACH, FL 33473

MARCIE HER
ADDRESS REDACTED

MARCIE HODGE
11520 SUN VALLEY DR.
OAKLAND, CA 94605

MARCIE JO BURNELL
ADDRESS REDACTED

MARCIE K PHILLIPS
1627 4TH STREET
BREMERTON, WA 98337

MARCIE LITTLEJOHN
330 DOUGLAS FIR DR.
BLACKLICK, OH 43004

MARCIE PHILLIPS
1627 4TH STREET
BREMERTON, WA 98337

MARCIE TEAL
ADDRESS REDACTED

MARCILYNE SONG
ADDRESS REDACTED

MARCIVE, INC.
P.O. BOX 47508
SAN ANTONIO, TX 78265

MARCO A MOLINA
ADDRESS REDACTED

MARCO ALONSO
1601 LINCOLN BLVD #15
TRACY, CA 95376

MARCO ANTONIO MOLINA
ADDRESS REDACTED

MARCO ANTONIO NAVARRO
ADDRESS REDACTED

MARCO CAMPA
ADDRESS REDACTED

MARCO CARDOZO-GONZALEZ
2503 STOREY AVE
MIDLAND, TX 79701

MARCO CHAVEZ VALADEZ
ADDRESS REDACTED

MARCO COLMENARES
924 N. DUKE LN.
ANAHEIM, CA 92801

MARCO FRAZIER
21519 SE 292ND CT
KENT, WA 98042

MARCO GARCIA
ADDRESS REDACTED

MARCO GONZALEZ
ADDRESS REDACTED

MARCO INCORPORATED
320 COMMERCE DR
EXTON, PA 19341

MARCO LOPEZ
2240 W 76TH AVE. APT. 507
DENVER, CO 80221

MARCO MARTINEZ
ADDRESS REDACTED

MARCO NAVARRO
409 DOWNEN PL
HAYWARD, CA 94544

MARCOA PUBLISHING, INC.
P.O. BOX 509100
SAN DIEGO, CA 92150

MARCOS BETANCOURT
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

MARCOS CABRERA
ADDRESS REDACTED

MARCOS CASTANEDA
2125 PARK WARREN CT.
LOS BANOS, CA 93635

MARCOS GUERRERO
ADDRESS REDACTED

MARCOS HURTADO
ADDRESS REDACTED

MARCOS MENDOZA RIVERA
ADDRESS REDACTED

MARCOS PADILLA
ADDRESS REDACTED

MARCOS TRINIDAD OSUNA
ADDRESS REDACTED

MARCUS A SAVAGE
1001 HARVEY DR
#200
WALNUT CREEK, CA 94597

MARCUS ALFORD
2472 LAUREL BLOSSOM CIR
OCOEE, FL 34761

MARCUS ALRIDGE
21743 PRINCETON ST #6
HAYWARD, CA 94541

MARCUS ANTWAN MCBRYDE
ADDRESS REDACTED

MARCUS BARBER
8115 SARATOGA KNOLL
SELMA, TX 78154

MARCUS BYER
300 CENTRAL AVE #402
ST PETERSBURG, FL 33701

MARCUS CALHOUN
8420 BRAMBLE BUSH, CIRCLE
ANTELOPE, CA 95843

MARCUS CAUSE
6901 W. MCDOWELL
APT. 24206
PHOENIX, AZ 85035

MARCUS CORRA
58 RIVAS AVE
SAN FRANCISCO, CA 94132

MARCUS CORTEZ
ADDRESS REDACTED

MARCUS D CORRA
58 RIVAS AVE
SAN FRANCISCO, CA 94132

MARCUS D CORTEZ
ADDRESS REDACTED

MARCUS ELLISON
214 ASHBURY CT
SOUTH BEND, IN 46615

MARCUS EVANS, INC.
13520 EVENING CREEK DR., SUITE 370
SAN DIEGO, CA 92128

MARCUS GETER
ADDRESS REDACTED

MARCUS GOLDEN
6 LENA CIRCLE
HAMPTON, VA 23666

MARCUS GROVER
126 34TH ST
APT. A
NEWPORT BEACH, CA 92663

MARCUS GROVER
632 MAPLE
BURBANK, CA 91505

MARCUS GULLEN
6484 GOLDENROD RD
ORLANDO, FL 32822

MARCUS GULLEN
6484 S GOLDENROD RD
ORLANDO, FL 32822

MARCUS HANNAH
4902 N MACDILL AVE #2120
TAMPA, FL 33614

MARCUS HARRIS
8270 ROBSON
DETROIT, MI 48228

MARCUS HOUSE
452 E GLENWOOD DYER RD APT 3E
GLENWOOD, IL 60425

MARCUS J GROVER
632 MAPLE
BURBANK, CA 91505

MARCUS J GULLEN
6484 S GOLDENROD RD
ORLANDO, FL 32822

MARCUS JENKINS
5620 COLLINS RD APT 602
JACKSONVILLE, FL 32244

**Corinthian Colleges, Inc. - U.S. Mail**

MARCUS JORDAN
12610 RIATA TRACE PKWY APT 834
AUSTIN, TX 78727

MARCUS L ALRIDGE
21743 PRINCETON ST #6
HAYWARD, CA 94541

MARCUS L BARBER
8115 SARATOGA KNOLL
SELMA, TX 78154

MARCUS L PARKER
10309 SEDGEBROOK DRIVE
RIVERVIEW, FL 33569

MARCUS L REID
824 EAST DEL NORTE STREET
COLORADO SPRINGS, CO 80907

MARCUS LENOIR
ADDRESS REDACTED

MARCUS MANUEL
457 CAREY WAY
ORLANDO, FL 32825

MARCUS MCKINNIE
ADDRESS REDACTED

MARCUS MENNES
624 W EWING ST.
SEATTLE, WA 98119

MARCUS MORALES
2550 HILBORN RD #1
FAIRFIELD, CA 94534

MARCUS MYERS
429 E. GARNET
MESA, AZ 85204

MARCUS PARKER
10309 SEDGEBROOK DRIVE
RIVERVIEW, FL 33569

MARCUS PARRISH
ADDRESS REDACTED

MARCUS PUGH
101 AMERICAN CANYON
BLDG 508 #323
AMERICAN CANYON, CA 94503

MARCUS PUMPHREY
6150 MACH ONE DR
COLORADO SPRINGS, CO 80918

MARCUS REID
824 EAST DEL NORTE STREET
COLORADO SPRINGS, CO 80907

MARCUS ROBINSON
ADDRESS REDACTED

MARCUS SAVAGE
1001 HARVEY DR #200
WALNUT CREEK, CA 94597

MARCUS SHEARS
ADDRESS REDACTED

MARCUS TAYLOR
ADDRESS REDACTED

MARCUS TURKS
ADDRESS REDACTED

MARCUS WILLIAMS
ADDRESS REDACTED

MARCUS X GOLDEN
6 LENA CIRCLE
HAMPTON, VA 23666

MARCY B LOE
1608 STEELE STREET
LARAMIE, WY 82070

MARCY FAVAZZO
2329 E RIVIERA DR
TEMPE AZ 85282

MARCY HUTCHENS
2185 E EL PASO
FRESNO, CA 93720

MARCY L MERRYFIELD
26714 148TH AVE SE
KENT, WA 98042

MARCY LOE
1608 STEELE STREET
LARAMIE, WY 82070

MARCY MERRYFIELD
26714 148TH AVE SE
KENT, WA 98042

MARCY SMITH
ADDRESS REDACTED

MARDEE MANZANA
230 E ALVIN DR #109
SALINAS, CA 93906

MARECCA WEATHERS
125 HARMONY GROVE RD
LILBURN, GA 30047

MAREK ROMANOWSKI
2229 S. HIGHRIDGE PKWY
HILLSIDE, IL 60162

**Corinthian Colleges, Inc. - U.S. Mail**

MAREN BUTCHER
51 BRENDAWOOD CRESENT
WATERLOO, ON N2J 4J5
CANADA

MARESHA YASMEEN MYADA
ADDRESS REDACTED

MARETTA SINGLETARY
ADDRESS REDACTED

MARGA MAOR
5130 CERRILLOS DRIVE
WOODLAND HILLS, CA 91364

MARGARET A PALERMO
858 IROGUOIS DR SE
GRAND RAPIDS, MI 49506

MARGARET A SABINE
811 EAST CHESTNUT ST
LANCASTER, OH 43130

MARGARET ANN IMBRIALE
ADDRESS REDACTED

MARGARET ARLENE HOWARD
ADDRESS REDACTED

MARGARET AVILA
4140 WORKMAN MILL ROAD #287
WHITTIER, CA 90601

MARGARET BENNETT
ADDRESS REDACTED

MARGARET BERRY
ADDRESS REDACTED

MARGARET BROWN
2306 DENNIS ST
IRVING, TX 75062

MARGARET BURCH
8150 S.W. BARNES RD. #C304
PORTLAND, OR 97225

MARGARET CAIN
8291 BELLHAVEN ST.
LA PALMA, CA 90623

MARGARET DUFFY
2556 W. 118TH ST.
CHICAGO, IL 60655

MARGARET E PERRY
16219 WINCHESTER DR  E
TACOMA, WA 98445

MARGARET FOSTER
3383 US HWY 17 N
BARTOW, FL 33830

MARGARET FROST
4006 ALAN DRIVE
LARGO, FL 33771

MARGARET FROST
50 LIBERTY WAY
APT. 1
PALM HARBOR, FL 34684

MARGARET GAARDE
ADDRESS REDACTED

MARGARET GILDER
4928 COURTSIDE DR
IRVING, TX 75038

MARGARET HARDEN
4024 ROCK MAPLE LN #104
OLYMPIA, WA 98502

MARGARET J FROST
4006 ALAN DRIVE
LARGO, FL 33771

MARGARET JONES
14400 PEARSON ST
OAK PARK, MI 48237

MARGARET L BROWN
2306 DENNIS ST
IRVING, TX 75062

MARGARET L HARDEN
4024 ROCK MAPLE LN
#104
OLYMPIA, WA 98502

MARGARET L MARTIN
512 SOPHIE LANE
COLLEYVILLE, TX  76034

MARGARET L. LUGINBILL
707 SIMON ST
GALT, CA 95632

MARGARET L. MURPHY
43 ROTONDA CIRCLE
ROTONDA WEST, FL 33947

MARGARET MACALUSO
10220 N  WOODMERE RD
TAMPA, FL 33617

MARGARET MCDONNELL
ADDRESS REDACTED

MARGARET MCGANNON
8557 W. 145TH PLACE
ORLAND PARK, IL 60462

MARGARET MCGRANE
1031 FORREST BLVD.
DECATUR, GA 30030

MARGARET MCMAHON
417 FERNDALE DRIVE SOUTH
BARRIE, ON L4N 0M1
CANADA

MARGARET MILAM
4400 W SPRUCE ST APT 128
TAMPA, FL 33607

MARGARET NEWBERRY
ADDRESS REDACTED

MARGARET NYAMBURA
ADDRESS REDACTED

MARGARET O'BRIEN
154 HILLCREST DRIVE  RR#3
AMONTE, ON K0A 1A0
CANADA

MARGARET PALERMO
858 IROGUOIS DR SE
GRAND RAPIDS, MI 49506

MARGARET PERRY
16219 WINCHESTER DR. E.
TACOMA, WA 98445

MARGARET PERRY
16219 WINCHESTER DR. W.
TACOMA, WA 98445

MARGARET PINCHBECK
ADDRESS REDACTED

MARGARET RENEE OULDS
ADDRESS REDACTED

MARGARET ROMAN
30 KNICKERBACKER RD
PLAINVIEW, NY 11803

MARGARET SABINE
811 EAST CHESTNUT ST.
LANCASTER, OH 43130

MARGARET SCHAFLE
641 PEACH TREE CT
VALLEY SPRINGS, CA 95252

MARGARET STEVENS
ADDRESS REDACTED

MARGARET STILL
ADDRESS REDACTED

MARGARET SUMMERHAYS
16725 CORLISS AVE N
SHORELINE, WA 98133

MARGARET VILLANEDA
ADDRESS REDACTED

MARGARET WOLFE
39 BOSTON LANE
PALM COAST, FL 32137

MARGARET WOLGAMOTT
63 CHURCH RD
MALVERN, PA 19355

MARGARIET JACKSON
5286 COMMANDER DR #101
ORLANDO, FL 32822

MARGARITA A MURILLO
6220 WOODWARD  AVE
BELL, CA 90201

MARGARITA AGUILERA VIZCARRA
ADDRESS REDACTED

MARGARITA ALBARRAN
4113 GREENLEAF CT APT 209
PARK CITY, IL 60085

MARGARITA BORRAYO
ADDRESS REDACTED

MARGARITA CARBAJAL
ADDRESS REDACTED

MARGARITA CRUZ
2483 W 16TH AVE
APACHE JUNCTION, AZ 85120

MARGARITA CRUZ
875 W. PECOS RD.  APT. 1098
CHANDLER, AZ 85225

MARGARITA DE LA CRUZ
9253 EAGLE SPRINGS PL
ROSEVILLE, CA 95747

MARGARITA E CRUZ
875 W  PECOS RD   APT  1098
CHANDLER, AZ 85225

MARGARITA ESPIRITU SANCHEZ
1001 SYLMAR AVE #203
CLOVIS, CA 93612

MARGARITA FLORES
ADDRESS REDACTED

MARGARITA GAMEZ
3300 KILLINGSWORTH LN #353
PFLUGERVEILLE, TX 78660

MARGARITA GUTIERREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MARGARITA HERNANDEZ
68 CORPORATE DRIVE APT. 3539
SCARBOROUGH, ON M1H 3H3
CANADA

MARGARITA ILYAGUYEVA
50 LUPINE AVE. #2
SAN FRANCISCO, CA 94118

MARGARITA MUNOZ
ADDRESS REDACTED

MARGARITA MURILLO
6220 WOODWARD  AVE
BELL, CA 90201

MARGARITA ORELLANA
815 S. DAKOTA STREET
APT. 2
ANAHEIM, CA 92805

MARGARITA ORELLANA
815 S. DAKOTA STREET APT. 2
ANAHEIM, CA 92805

MARGARITA RODRIGUEZ
ADDRESS REDACTED

MARGARITA SANTAMARIA
ADDRESS REDACTED

MARGARITA SOLIS
23 RAMONA ST
PITTSBURG, CA 94565

MARGARITA TRINIDAD
1902 W DICKENS
CHICAGO, IL 60614

MARGARITA VELASQUEZ
1368 YORK STREET
SAN FRANCISCO, CA 94110

MARGARITAS N MORE
6622 N. ROWELL AVE.
FRESNO, CA 93710

MARGARITO CONTRERAS
ADDRESS REDACTED

MARGAUX ORR
16485 N STADIUM WAY
SURPRISE, AZ 85374

MARGEAUX HERMAN
82 WILSON STREET
NORTH BILLERICA, MA 01862

MARGERIE DAHILOG
ADDRESS REDACTED

MARGIE ANN DYOUS
ADDRESS REDACTED

MARGIE MILLER
719 3RD ST NE
PUYALLUP, WA 98372

MARGIT ISCHOVITSCH
1136 N. GRAND ST.
ORANGE, CA 92867

MARGO A WIKIERA
4808 E THOMPSON ST
PHILADELPHIA, PA 19137

MARGO ALVERSON
ADDRESS REDACTED

MARGO WEISS
4714 N.W. 120TH DR.
CORAL SPRINGS, FL 33076

MARGO WIKIERA
4808 E THOMPSON ST
PHILADELPHIA, PA 19137

MARGORIE LOYOLA
ADDRESS REDACTED

MARGUERITE BARDWELL
ADDRESS REDACTED

MARGUERITE BARNES
8546 E VIRGINIA
SCOTTSDALE, AZ 85251

MARGUERITE BROWN
483 3RD AVE
SALT LAKE CITY, UT 84103

MARGUERITE CHABAU
5390 BENT OAK DR
SARASOTA, FL 34232

MARGUERITE H BARNES
8546 E VIRGINIA
SCOTTSDALE, AZ 85251

MARGUERITE LINDSAY
1979 VALLEY DRIVE
DUNEDIN, FL 34698

MARGUERITE P BROWN
483 3RD AVE
SALT LAKE CITY, UT 84103

MARI C MARTINEZ
273 NO ADAMS
LARAMIE, WY 82070

MARI CARMEN SANCHEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MARI GALLOWAY
PO BOX 1460
TEMPLE HILLS, MD 20757

MARI KOH
1162 ALA KIPA STREET
HONOLULU, HI 96819

MARI KOH
PO BOX 1226
PEARL CITY, HI 96782

MARI MARTINEZ
273 NO ADAMS
LARAMIE, WY 82070

MARIA A ALVARADO FLORES
121 SUNSHINE DR
GALT, CA 95632

MARIA A CALLOWAY
28469 SELKIRK
SOUTHFIELD, MI 48076

MARIA A GUTIERREZ
2979 MARENGO ST
APT 310
LOS ANGELES, CA 90033

MARIA A LEBRON ZABALA
14 FIDELIS WAY
#468
BRIGHTON, MA 02135

MARIA A MUNGO
4009 RHODA WAY
CONCORD, CA 94518

MARIA A OTTINGER
1987 MONROE ST
RIVERSIDE, CA 92504

MARIA ACEVEDO
170 E ELIZABETH AVE
REEDLEY, CA 93654

MARIA ADAME
2076 WISTERIA PL
MANTECA, CA 95337

MARIA AGAPITO
ADDRESS REDACTED

MARIA AGUAYO
ADDRESS REDACTED

MARIA AGUILAR FRANCO
ADDRESS REDACTED

MARIA AGUINIGA-GARCIA
ADDRESS REDACTED

MARIA AGUIRRE
221 S. OLIVE AVE #20
ALHAMBRA, CA 91801

MARIA ALARCON
ADDRESS REDACTED

MARIA ALARCON
ADDRESS REDACTED

MARIA ALBOR
ADDRESS REDACTED

MARIA ALMANZA
ADDRESS REDACTED

MARIA ALMEIDA
3872 JANICE DRIVE
MISSISSAUGA, ON L5M 7Y6
CANADA

MARIA ALONZO
2475 AMHERST AVE
SPRINGHILL, FL 34609

MARIA ALVARADO FLORES
121 SUNSHINE DR
GALT, CA 95632

MARIA ANA CANUTO
2777 SUNSET DUNE WAY
HAYWARD, CA 94545

MARIA ANA LUCIA VASQUEZ
ADDRESS REDACTED

MARIA ANDREOPOULOS
10 GUILDWOOD PKWY APT.#519A
SCARBOROUGH, ON M1E 5B5
CANADA

MARIA ANGELICA ORTEGA
ADDRESS REDACTED

MARIA ANGELICA URIBE HERNANDEZ
ADDRESS REDACTED

MARIA ANTONIA HERNANDEZ MAZARIEGOS
ADDRESS REDACTED

MARIA ANTONIO
ADDRESS REDACTED

MARIA ANTOUN
1242 E. EDGEMONT AVE
PHOENIX, AZ 85006

MARIA APOLISTA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

MARIA ARANDA
16282 E MAIN ST APT 33A
TUSTIN, CA 92780

MARIA ARELLANO
114 E 20TH E APT 6
COSTA MESA, CA 92627

MARIA ARELLANO
1805 S SHELTON ST
SANTA ANA, CA 92707

MARIA ARGOTE
15707 LIGGETT ST.
NORTH HILLS, CA 91343

MARIA ARRANAGA
94 EL CAMPO DR
SAN JOSE, CA 95127

MARIA ASENSIO
3030 N RIDGEPORT CT
WICHITA, KS 67205

MARIA AVILA
4126 ROGERS ST.
LOS ANGELES, CA 90063

MARIA AYALA
ADDRESS REDACTED

MARIA AYALA
ADDRESS REDACTED

MARIA BARON
ADDRESS REDACTED

MARIA BARRIOS
ADDRESS REDACTED

MARIA BARTOLOME
ADDRESS REDACTED

MARIA BARUT
209 HEIPLE COURT
HENDERSON, NV 89052

MARIA BELTRAN
5715 BAYWATER DR.
TAMPA, FL 33615

MARIA BENNETT
6869 SPINNAKER DRIVE
REYNOLDSBURG, OH 43068

MARIA BOA
ADDRESS REDACTED

MARIA BROWN
214 E 9TH ST
JACKSONVILLE, FL 32206

MARIA BRYANT
7500 POWERS AVE #205
JACKSONVILLE, FL 32257

MARIA C ARELLANO
1805 S SHELTON ST
SANTA ANA, CA 92707

MARIA C DANCY
2401 N  SPRUCE STREET
SANTA ANA, CA 92706

MARIA C OLIVO ESCAMILLA
219 SOLEDAD ST
#12
SALINAS, CA 93901

MARIA CALLOWAY
28469 SELKIRK
SOUTHFIELD, MI 48076

MARIA CARRILLO
18640 NW 27TH AVE
APT. 101
MIAMI GARDENS, FL 33056

MARIA CATTON
1625 E MCMILLAN ST
COMPTON, CA 90221

MARIA CECILIA CANDAZA
2297 ZORIA CIRCLE
SAN JOSE, CA 95131

MARIA CECILIA REYES
ADDRESS REDACTED

MARIA CEDANO
4714 S. TRASK ST #18
TAMPA, FL 33611

MARIA CERVANTES
ADDRESS REDACTED

MARIA CERVANTES
ADDRESS REDACTED

MARIA CHAVEZ
ADDRESS REDACTED

MARIA CHAVEZ
ADDRESS REDACTED

MARIA CHOY
ADDRESS REDACTED

MARIA CIMPOIASU
3014 N 136 DR
AVONDALE, AZ 85392

**Corinthian Colleges, Inc. - U.S. Mail**                                                                        Served 7/30/2015

MARIA CLARK
5112 RAINIER CT
FAIRFIELD, CA 94534

MARIA CLASS TORRES
ADDRESS REDACTED

MARIA CONCEPCION BARAJAS
ADDRESS REDACTED

MARIA CONCHITA DIAZ
ADDRESS REDACTED

MARIA CORDERO
8113 SARATOGA WAY
STOCKTON, CA 95209

MARIA CORTEZ
ADDRESS REDACTED

MARIA COTTO
14126 BONHAM OAKS LANE
HOUSTON, TX 77047

MARIA COVARRUBIAS
1531-C MCKINNON STREET
SALINAS, CA 93906

MARIA CRISTINE ARZADON
ADDRESS REDACTED

MARIA D ACEVEDO
170 E ELIZABETH AVE
REEDLEY, CA 93654

MARIA D GOMEZ VELAZQUEZ
3621 3RD AVE
LOS ANGELES, CA 90018

MARIA D GURROLA
532 S  FERRIS AVE
LOS ANGELES, CA 90022

MARIA D LIPSCOMB
4964 DULCE NORTE STREET
NORTH LAS VEGAS, NV 89031

MARIA D WITTENBERGER
2500 SOUTH 7TH STREET
OZARK, MO 65721

MARIA DABU
7737 EAGLE ROCK PEAK CT
LAS VEGAS, NV 89166

MARIA DANCY
2401 N. SPRUCE STREET
SANTA ANA, CA 92706

MARIA DAVALOS
ADDRESS REDACTED

MARIA DE JES OROZCO
ADDRESS REDACTED

MARIA DE JESUS CRUZBARAJAS
ADDRESS REDACTED

MARIA DE JESUS SAAVEDRA
2839 S. 8400 W
MAGNA, UT 84044

MARIA DEJESUS HERNANDEZ
ADDRESS REDACTED

MARIA DEL CARMEN PRADO
ADDRESS REDACTED

MARIA DELGADO
ADDRESS REDACTED

MARIA DENISE RAZO
ADDRESS REDACTED

MARIA DEW
ADDRESS REDACTED

MARIA DIAZ
ADDRESS REDACTED

MARIA DIAZ
ADDRESS REDACTED

MARIA DOVER
617 REDWOOD CT
KISSIMMEE, FL 34743

MARIA DUENAS
10080 VAN BROCKLIN WAY
ELK GROVE, CA 95757

MARIA DURAN
ADDRESS REDACTED

MARIA E BERMUDEZ
ADDRESS REDACTED

MARIA E CATTON
1625 E MCMILLAN ST
COMPTON, CA 90221

MARIA E CORDERO
8113 SARATOGA WAY
STOCKTON, CA 95209

**Corinthian Colleges, Inc. - U.S. Mail**

MARIA E DIAZ
20983 BUSENBARK LN
BROWNSTOWN, MI 48183

MARIA E GALLARDO
805 112TH ST  SE
B103
EVERETT, WA 98208

MARIA E LOCKWOOD
11453 SUNAIRE PL
MORENO VALLEY, CA 92557

MARIA E QUITORIANO
4438 N CHARLES AVE
FRESNO, CA 93722

MARIA ELENA BERMUDEZ
ADDRESS REDACTED

MARIA ELENA DUENAS
ADDRESS REDACTED

MARIA ELENA GARCIA CARDENAS
ADDRESS REDACTED

MARIA ELIZABETH MARTINEZ
ADDRESS REDACTED

MARIA ELIZABETH MCINTYRE
ADDRESS REDACTED

MARIA ESTHER PEREZ
ADDRESS REDACTED

MARIA EUAN
1898 SCEPTER CT.
SAN JOSE, CA 95132

MARIA EUGENIA TRICE
ADDRESS REDACTED

MARIA F CIMPOIASU
3014 N 136 DR
AVONDALE, AZ 85392

MARIA F SOTO CURTISS
613 E NAVAJO TRAIL
SAN TAN VALLEY, AZ 85143

MARIA FABIOLA JUAREZ
ADDRESS REDACTED

MARIA FABIOLA JUAREZ
ADDRESS REDACTED

MARIA FERNANDA BELTRAN
ADDRESS REDACTED

MARIA FERNANDA GARCIA LARA
ADDRESS REDACTED

MARIA FERRO
2324 STONE ABBEY BLVD
ORLANDO, FL 32828

MARIA FLORES
ADDRESS REDACTED

MARIA FLORES-GARDEA
ADDRESS REDACTED

MARIA FOSTER
3636 DUNN DRIVE #2
LOS ANGELES, CA 90034

MARIA FRANCO
2082 PISA CIR
STOCKTON, CA 95206

MARIA FRAYLE
ADDRESS REDACTED

MARIA G AVILA
4126 ROGERS ST
LOS ANGELES, CA 90063

MARIA G COVARRUBIAS
1531 C MCKINNON STREET
SALINAS, CA 93906

MARIA G MELEANDEZ
519 W  WALNUT AVE
MONROVIA, CA 91016

MARIA GALINDO
ADDRESS REDACTED

MARIA GALLARDO
805 112TH ST. SE, B103
EVERETT, WA 98208

MARIA GALVEZ
951 B STREET
HOLLISTER, CA 95023

MARIA GAMA
ADDRESS REDACTED

MARIA GARCIA
ADDRESS REDACTED

MARIA GARCIA
ADDRESS REDACTED

MARIA GAUTIER
259 HAWTHORNE GROVES BLVD #102
ORLANDO, FL 32835

MARIA GOMEZ VELAZQUEZ
3621 3RD AVE
LOS ANGELES, CA 90018

MARIA GOMEZ-ALVAREZ
3875 PODOCARPUS DR
CERES, CA 95307

MARIA GONZALES
ADDRESS REDACTED

MARIA GONZALEZ
ADDRESS REDACTED

MARIA GUADALUPE AVALOS
ADDRESS REDACTED

MARIA GUADALUPE CARVAJAL
ADDRESS REDACTED

MARIA GUADALUPE MARTINEZ REYES
ADDRESS REDACTED

MARIA GUADALUPE VILLALOBOS
ADDRESS REDACTED

MARIA GUILLEN
ADDRESS REDACTED

MARIA GURROLA
532 S. FERRIS AVE.
LOS ANGELES, CA 90022

MARIA GUTIERREZ
2979 MARENGO ST APT 310
LOS ANGELES, CA 90033

MARIA GUTIERREZ
446 E PASADENA ST
POMONA, CA 91767

MARIA GUZMAN TELLEZ
ADDRESS REDACTED

MARIA HARINA
ADDRESS REDACTED

MARIA HERMOSILLO
422 RICO ST
APT. H
SALINAS, CA 93907

MARIA HERNANDEZ
ADDRESS REDACTED

MARIA HERNANDEZ
ADDRESS REDACTED

MARIA HERNANDEZ-DE LEON
6745 ASTORIA DR
RIVERSIDE, CA 92503

MARIA HERRERA PIMENTEL
ADDRESS REDACTED

MARIA HINOJOSA
ADDRESS REDACTED

MARIA HUNT
ADDRESS REDACTED

MARIA HURTADO
ADDRESS REDACTED

MARIA I MORALES
5662 BIENVILLE DR
SAN ANTONIO, TX 78233

MARIA IBARRA
ADDRESS REDACTED

MARIA IBARRA
ADDRESS REDACTED

MARIA IBARRA BARRAGAN
ADDRESS REDACTED

MARIA IRENE ZAVALETA
ADDRESS REDACTED

MARIA ISABEL FREDRICKSON
ADDRESS REDACTED

MARIA ISABEL MEJIA
ADDRESS REDACTED

MARIA ISABEL SALVATIERRA
ADDRESS REDACTED

MARIA ISMERIO
6400 VANALDEN AVE
RESEDA, CA 91335

MARIA J LUY
1000 AMERICAN PACIFIC DR
APT  512
HENDERSON, NV 89074

Corinthian Colleges, Inc. - U.S. Mail                                                                                    Served 7/30/2015

MARIA J SANTOS
20132 NOB OAK AVE
TAMPA, FL 33647

MARIA JACQUELIN PADILLA
ADDRESS REDACTED

MARIA JAMES
12405 HOLLY JANE COURT
ORLANDO, FL 32824

MARIA JANINA RODRIGUEZ
ADDRESS REDACTED

MARIA JARDIN
ADDRESS REDACTED

MARIA JIMENEZ
4032 CUDAHY ST.
HUNTINGTON PARK, CA 90255

MARIA JONES
ADDRESS REDACTED

MARIA JOSE CATALAN
ADDRESS REDACTED

MARIA JUAREZ-GONZALEZ
432 UNION DR #1
LOS ANGELES, CA 90017

MARIA JULIA ANDREA LUY
5475 FUNKS GROVE LANE
LAS VEGAS, NV 89122

MARIA KARABEKOU
388 WATERFORD CIR W
TARPON SPRINGS, FL 34688

MARIA KENNEY
40 WAUMONA WOODS CT
MADISON, WI 53713

MARIA L MENENDEZ
3400 PAWNEE TRL SW
MARIETTA, GA 30060

MARIA L MORALES
9737 GROVE OAKS
DALLAS, TX 75217

MARIA L PARDORLA
32876 MONO LAKE LN
FREMONT, CA 94555

MARIA L TORRE
18191 E FERNANDO CIR
VILLA PARK, CA 92861

MARIA LASCUNA GERMAN
30934 PERIWINKLE DR
UNION CITY, CA 94587

MARIA LEBRON ZABALA
14 FIDELIS WAY #468
BRIGHTON, MA 02135

MARIA LEIATAUA
ADDRESS REDACTED

MARIA LEONOR OLALIA
ADDRESS REDACTED

MARIA LETICIA TORRES
ADDRESS REDACTED

MARIA LIGAYA BRAVO
500 KINGSBRIDGE CT
SAN RAMON, CA 94583

MARIA LIPSCOMB
4964 DULCE NORTE STREET
NORTH LAS VEGAS, NV 89031

MARIA LISA LOPEZ
ADDRESS REDACTED

MARIA LLAMAS-QUINTERO
ADDRESS REDACTED

MARIA LOCKWOOD
11453 SUNAIRE PL
MORENO VALLEY, CA 92557

MARIA LOCKWOOD
5880 FAIR ISLE DR APT 112
RIVERSIDE, CA 92507

MARIA LOPEZ
12313 WALTHAM AVE
TAMPA, FL 33624

MARIA LOPEZ-MOTA
ADDRESS REDACTED

MARIA LORENA GALVEZ
909 GARDEN WAY
SALINAS, CA 93905

MARIA LOZANO
ADDRESS REDACTED

MARIA LUCAS
ADDRESS REDACTED

MARIA LUISA BENITEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MARIA LUISA UEJO
ADDRESS REDACTED

MARIA LUIZA LORO
ADDRESS REDACTED

MARIA LUY
1000 AMERICAN PACIFIC DR. APT. 512
HENDERSON, NV 89074

MARIA M FOSTER
3636 DUNN DRIVE
#2
LOS ANGELES, CA 90034

MARIA MACIEL
ADDRESS REDACTED

MARIA MADRICAL
8309 COMET ST
RANCHO CUCAMONGA, CA 91730

MARIA MADRIGAL
17675 E. LASALLE DRIVE
AURORA, CO 80013

MARIA MANUELA RODRIGUEZ
ADDRESS REDACTED

MARIA MARTINEZ DE GARCIA
ADDRESS REDACTED

MARIA MATILDE GOMEZ
ADDRESS REDACTED

MARIA MELEANDEZ
519 W. WALNUT AVE.
MONROVIA, CA 91016

MARIA MELISSA HERNANDEZ
497 PERKINS DR
HAYWARD, CA 94541

MARIA MENDOZA
ADDRESS REDACTED

MARIA MENDOZA
ADDRESS REDACTED

MARIA MENDOZA
ADDRESS REDACTED

MARIA MENENDEZ
3400 PAWNEE TRL SW
MARIETTA, GA 30060

MARIA MEZA
4460 NW 55TH DRIVE
COCONUT CREEK, FL 33073

MARIA MIRANDA
1560 SW 2ND STREET
HOMESTEAD, FL 33030

MARIA MIRELES
1747 MCKINLEY
SAN ANTONIO, TX 78210

MARIA MONTELO
8908 GRADY ST
HOUSTON, TX 77016

MARIA MONTOYA
ADDRESS REDACTED

MARIA MORALES
ADDRESS REDACTED

MARIA MORALES
ADDRESS REDACTED

MARIA MORALES
ADDRESS REDACTED

MARIA MORALES
ADDRESS REDACTED

MARIA MORELOS DE LOPEZ
ADDRESS REDACTED

MARIA MORENO
ADDRESS REDACTED

MARIA MUNGO
4009 RHODA WAY
CONCORD, CA 94518

MARIA MURILLO
ADDRESS REDACTED

MARIA NAVARRO
617 LORETTA TERR
PLAINFIELD, NJ 07062

MARIA NEUNZIG
361 W PARK DR APT 3
MIAMI, FL 33172

MARIA NEUNZIG
361 W. PARK DR #3
MIAMI, FL 33172

MARIA NOBLEJAS
8014 MONACO ST.
FONTANA, CA 92336

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 7/30/2015**

MARIA NOTTE
ADDRESS REDACTED

MARIA OLIVER
ADDRESS REDACTED

MARIA OLIVO ESCAMILLA
219 SOLEDAD ST #12
SALINAS, CA 93901

MARIA OSEJO
3227 SAN BRUNO AVE
SAN FRANCISCO, CA 94134

MARIA OTTINGER
1987 MONROE ST
RIVERSIDE, CA 92504

MARIA OTTINGER
PO BOX 28
CORONA, CA 92878

MARIA P MEZA
4460 NW 55TH DRIVE
COCONUT CREEK, FL 33073

MARIA P. ADAME
2076 WISTERIA PLACE
MANTECA, CA 95337

MARIA PADILLA
ADDRESS REDACTED

MARIA PAPAGEORGIOU
510 S. MOUNT PROSPECT RD.
DES PLAINES, IL 60016

MARIA PARDORLA
32876 MONO LAKE LANE
FREMONT, CA 94555

MARIA PAYAN
ADDRESS REDACTED

MARIA PEREZ
796 SAINT HELEN WAY
SALINAS, CA 93905

MARIA PIEDRA
ADDRESS REDACTED

MARIA QUIRARTE
ADDRESS REDACTED

MARIA QUITORIANO
4438 N CHARLES AVE
FRESNO, CA 93722

MARIA QUITORIANO MUNDO
14757 SHERMAN WAY #308
VAN NUYS, CA 91405

MARIA R CLARK
5112 RAINIER CT
FAIRFIELD, CA 94534

MARIA R MENDOZA
ADDRESS REDACTED

MARIA RAMIREZ
ADDRESS REDACTED

MARIA RAMIREZ
ADDRESS REDACTED

MARIA RAZ
14236 PARKSIDE COURT
CHINO HILLS, CA 91709

MARIA REGINA MARZAN
ADDRESS REDACTED

MARIA ROBLEDO FLORES
4672 DARLENE WAY
TUCKER, GA 30084

MARIA RODRIGUEZ
ADDRESS REDACTED

MARIA RODRIGUEZ
ADDRESS REDACTED

MARIA RODRIGUEZ
ADDRESS REDACTED

MARIA RODRIGUEZ
ADDRESS REDACTED

MARIA RODRIGUEZ
ADDRESS REDACTED

MARIA ROSA GARCIA
ADDRESS REDACTED

MARIA ROSALIE BONDOC
900 SOUTHAMPTON RD APT 116
BENICIA, CA 94510

MARIA ROSAS MENDOZA
ADDRESS REDACTED

MARIA RUBIO
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

MARIA RUIZ
ADDRESS REDACTED

MARIA S STUART
733 BURKE AVE NE
GRAND RAPIDS, MI 49503

MARIA SAAVEDRA
ADDRESS REDACTED

MARIA SANTANA
51 OSGOOD ST
APT. T704
METHUEN, MA 01844

MARIA SANTOS
20132 NOB OAK AVE
TAMPA, FL 33647

MARIA SANTOS
30127 EMMETTS CT.
WESLEY CHAPEL, FL 33543

MARIA SCHWAR
2122 WHISPERING TRL BLVD
WINTER HAVEN, FL 33884

MARIA SELENA FLORES
ADDRESS REDACTED

MARIA SELENA HERNANDEZ
ADDRESS REDACTED

MARIA SELENE CORNEJO
ADDRESS REDACTED

MARIA SHALAKO
901 S. 6TH AVENUE #120
HACIENDA HEIGHTS, CA 91745

MARIA SIERRA
ADDRESS REDACTED

MARIA SKIFF
ADDRESS REDACTED

MARIA SMITH
8002 ABBEY MIST COVE
TAMPA, FL 33619

MARIA SORIA
ADDRESS REDACTED

MARIA SORIA
ADDRESS REDACTED

MARIA SOTO CURTISS
5825 N 12TH ST  UNIT #2
PHOENIX, AZ 85014

MARIA SOTO CURTISS
613 E NAVAJO TRAIL
SAN TAN VALLEY, AZ 85143

MARIA STAROPOLI-HAFNER
93 STRATFORD RD
DUMONT, NJ 07628

MARIA STEPHANIE HERNANDEZ
ADDRESS REDACTED

MARIA STEWARD
ADDRESS REDACTED

MARIA STUART
733 BURKE AVE NE
GRAND RAPIDS, MI 49503

MARIA T DABU
7737 EAGLE ROCK PEAK CT
LAS VEGAS, NV 89166

MARIA T FERRO
2324 STONE ABBEY BLVD
ORLANDO, FL 32828

MARIA T RAZ
14236 PARKSIDE COURT
CHINO HILLS, CA 91709

MARIA T SHALAKO
901 S  6TH AVENUE #120
HACIENDA HEIG, CA 91745

MARIA TAPIA HERNANDEZ
5147 SUGARWOOD TERR
NORCROSS, GA 30093

MARIA TARRAZA
ADDRESS REDACTED

MARIA TERESA TERESA CHAVEZ
ADDRESS REDACTED

MARIA THERESA ADVIENTO
ADDRESS REDACTED

MARIA THERESA RIVERA
17 DANA CRES
THORNHILL, ON L4J 2R4
CANADA

MARIA THOMAS
4719 NEW VILLAGE DR.
TAMPA, FL 33610

MARIA TINAJERO
10235 SAN MIGUEL AVE.
SOUTH GATE, CA 90280

Corinthian Colleges, Inc. - U.S. Mail

MARIA TOROSANTUCCI
70 TRIESTE PLACE
HAMILTON, ON L9B 2C5
CANADA

MARIA TORRE
18191 E FERNANDO CIR
VILLA PARK, CA 92861

MARIA TORRES
ADDRESS REDACTED

MARIA TORRES
ADDRESS REDACTED

MARIA URIBE
1916 S CANALPORT AVE
APT 1R
CHICAGO, IL 60616

MARIA URRUTIA HERNANDEZ
1054 S. CANOSA CT
DENVER, CO 80219

MARIA V CARRANZA
ADDRESS REDACTED

MARIA VEGA
ADDRESS REDACTED

MARIA VEGA PEREZ
4351 SAWTELLE BLVD
CULVER CITY, CA 90230

MARIA VELASCO
ADDRESS REDACTED

MARIA VICTORIA CON MARIANO
14928 ROMA DR
LA MIRADA, CA 90638

MARIA VICTORIA HERNANDEZ
ADDRESS REDACTED

MARIA VICTORIA HERNANDEZ
ADDRESS REDACTED

MARIA VICTORIA SAGUN-GUISADIO
155 N BERETANIA ST
APT. E-304
HONOLULU, HI 96817

MARIA WALTERS
5215 W. WILLOW AVE
GLENDALE, AZ 85304

MARIA WEAVER
1690 RIVER DR
FOUNTAIN, CO 80817

MARIA WERMUTH
3943 IRVINE BLVD #531
IRVINE, CA 92602

MARIA WHITTLE
4522 ST ELMO DRIVE
LOS ANGELES, CA 90019

MARIA WITTENBERGER
2500 SOUTH 7TH STREET
OZARK, MO 65721

MARIA Y ARRANAGA
94 EL CAMPO DR
SAN JOSE, CA 95127

MARIA YIN
P.O. BOX 15483
FREMONT, CA 94539

MARIA ZARCO
1516 WHEELER DR.
SALINAS, CA 93906

MARIA ZUBEK
331 DARTMOOR AVE
ROMEOVILLE, IL 60446

MARIA-CELESTE B DAN
1923 WOOD ST
VALPARAISO, IN 46383

MARIA-CELESTE DAN
1923 WOOD ST.
VALPARAISO, IN 46383

MARIAELISA PELAYO
ADDRESS REDACTED

MARIAELISA PELAYO
ADDRESS REDACTED

MARIAFE C TANZER
1138 DELAWARE
COLORADO SPRINGS, CO 80909

MARIAFE TANZER
1138 DELAWARE
COLORADO SPRINGS, CO 80909

MARIAH BLACKSTONE
ADDRESS REDACTED

MARIAH C NIETO
ADDRESS REDACTED

MARIAH CHUNG
ADDRESS REDACTED

MARIAH CLARK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MARIAH DAWN WEBSTER
ADDRESS REDACTED

MARIAH DEZARAE BESTLAND
ADDRESS REDACTED

MARIAH GOYENECHEA
5415 SUMNER HTS DR E
EDGEWOOD, WA 98372

MARIAH HARRIS
ADDRESS REDACTED

MARIAH I CHUNG
ADDRESS REDACTED

MARIAH LAW
571 ALTON WAY UNIT C
DENVER, CO 80230

MARIAH LEE OSEGUERA
ADDRESS REDACTED

MARIAH MYKELL CARTER
ADDRESS REDACTED

MARIAH NIETO
ADDRESS REDACTED

MARIAH OLIVIA VEGA
ADDRESS REDACTED

MARIAH RIDDICK
ADDRESS REDACTED

MARIAH TAFOYA
6264 E 122ND AVE
BRIGHTON, CO 80602

MARIAH VASQUEZ
ADDRESS REDACTED

MARIAJOSE ESCATEL
ADDRESS REDACTED

MARIALUISA MEJIA
ADDRESS REDACTED

MARIAM D ODISHO
1341 REDWOOD LAKE COURT
SAN JOSE, CA 95131

MARIAM DIALLO
1089 26TH STREET
APT. 117
OAKLAND, CA 94607

MARIAM DIALLO
1089 26TH STREET APT 117
OAKLAND, CA 94607

MARIAM M YOUSSEF
1134 E  CURRY ROAD
# A
TEMPE, AZ 85281

MARIAM ODISHO
1341 REDWOOD LAKE COURT
SAN JOSE, CA 95131

MARIAM RAHIMI
385 MANDARIN DR #10
DALY CITY, CA 94015

MARIAM YOUSSEF
1134 E. CURRY ROAD #A
TEMPE, AZ 85281

MARIAM ZAMILA
6925 S. AMETHYST DRIVE
CHANDLER, AZ 85249

MARIAN DILKA
262 N. TAYLOR #27
LARAMIE, WY 82070

MARIAN HATCH
ADDRESS REDACTED

MARIAN JACKSON
3585 S WACO ST
AURORA, CO 80013

MARIAN KIRKPATRICK
ADDRESS REDACTED

MARIAN LANG
32806 NORTH 55TH PLACE
CAVE CREEK, AZ 85331

MARIAN TALBERT
627 15TH ST N
ST PETERSBURG, FL 33705

MARIANA AVILA
ADDRESS REDACTED

MARIANA BECERRIL
ADDRESS REDACTED

MARIANA CARRANZA
ADDRESS REDACTED

MARIANA DANAILOVA
1605 HAREWOOD SQ
WEXFORD, PA 15090

**Corinthian Colleges, Inc. - U.S. Mail**                                                                   Served 7/30/2015

MARIANA DEMATTI
ADDRESS REDACTED

MARIANA DEVIAN
7872 LEWAY DR.
RIVERSIDE, CA 92508

MARIANA ERDMAN
ADDRESS REDACTED

MARIANA FLORES
ADDRESS REDACTED

MARIANA MADERA
ADDRESS REDACTED

MARIANA MAJER
6725 ALBANY WOODS BLVD
NEW ALBANY, OH 43054

MARIANA MARIE DORTCH
ADDRESS REDACTED

MARIANA MARTINEZ
ADDRESS REDACTED

MARIANA MONTES
21911 CLARKDALE AVE
HAWAIIAN GARDENS, CA 90716

MARIANA ORTIZ
2112 W. FLOWER AVE
FULLERTON, CA 92833

MARIANA PEREZ
13615 CHADRON AVE
HAWTHORNE, CA 90250

MARIANA PONARD
4530 MAPLETREE LOOP
WESLEY CHAPEL, FL 33544

MARIANA PRECIADO
ADDRESS REDACTED

MARIANA RIZO
10436 AGATE AVE
MENTONE, CA 92359

MARIANA RUBIO
31347 N SHALE DR
SAN TAN VALLEY, AZ 85143

MARIANA S RUBIO
31347 N SHALE DR
SAN TAN VALLEY, AZ 85143

MARIANA SAKLA
5358 BORNEO CIRCLE
SAN JOSE, CA 95123

MARIANA SILVERIO
ADDRESS REDACTED

MARIANELA DE LOTTO
443 40TH STREET
RICHMOND, CA 94805

MARIANELA GONCE
ADDRESS REDACTED

MARIANNA SMITH
828 17TH ST #715
DENVER, CO 80202

MARIANNE ARIEL IGARTA
ADDRESS REDACTED

MARIANNE C MILLER
1748 S  CHOLLA
MESA, AZ 85202

MARIANNE FALACIENSKI
1231 PLATA CANADA
CANTONMENT, FL 32533

MARIANNE GRAHAM
1565 BLOHM DR
OTTAWA, ON K1G 4R6
CANADA

MARIANNE MILLER
1748 S. CHOLLA
MESA, AZ 85202

MARIANNE MORENO
3295 ALDER AVE
FREMONT, CA 94536

MARIANO FRANCO
ADDRESS REDACTED

MARIBEE P TOLENTINO
14534 CLARK ST  #205
SHERMAN OAKS, CA 91411

MARIBEE TOLENTINO
1626 N. WILCOX AVENUE, #321
HOLLYWOOD, CA 90028

MARIBEL AGUIRRE
ADDRESS REDACTED

MARIBEL CALDERON
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

MARIBEL CASTELLANOS
JOHN P. CARTY
6820 PACIFIC AVENUE, SUITE 3B
STOCKTON, CA 95207

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                   Served 7/30/2015

MARIBEL CASTILLO
ADDRESS REDACTED

MARIBEL CENICEROS
ADDRESS REDACTED

MARIBEL CERVANTES
2764 S HAMDEN CT
WEST VALLEY, UT 84120

MARIBEL CRESCENTE
5977 BENT PINE CIRCLE
APT # 1927
ORLANDO, FL 32822

MARIBEL CRESCENTE
5977 BENT PINE CIRCLE
APT.#1927
ORLANDO, FL 32822

MARIBEL CRESCENTE
5977 BENT PINE CIRCLE APT.# 1927
ORLANDO, FL 32822

MARIBEL DAMASO
400-1400 THE ESPLANADE NORTH
PICKERING, ON L1V 6V2
CANADA

MARIBEL GARCIA
670 E ELM ST
ONTARIO, CA 91761

MARIBEL GONZALEZ
8505 HEYWARD RD
TAMPA, FL 33635

MARIBEL HOLGUIN
ADDRESS REDACTED

MARIBEL M CASTILLO
ADDRESS REDACTED

MARIBEL MAGUINA
3751 E. 138TH PLACE
THORNTON, CO 80602

MARIBEL MONROY
789 W. 20TH ST.
SAN BERNARDINO, CA 92405

MARIBEL NAVA
ADDRESS REDACTED

MARIBEL PEREZ
ADDRESS REDACTED

MARIBEL RAMOS
2456 RAINBOW AVE.
ANAHEIM, CA 92801

MARIBEL REYES
ADDRESS REDACTED

MARIBEL REYES-COSSIO
4255 KITTREDGE ST 1218
DENVER, CO 80239

MARIBEL REYNA
ADDRESS REDACTED

MARIBEL SANTOS
ADDRESS REDACTED

MARIBEL TORRES
ADDRESS REDACTED

MARIBELLE ABO
2001 34TH AVE. N.
ST. PETERSBURG, FL 33713

MARIBETH ARENDT
913 CHITURAS CT
MODESTO, CA 95355

MARIBETH LAROT
8127 MARINERS DRIVE
APARTMENT 3305
STOCKTON, CA 95219

MARICAR BONIN
1077 GRANBY ST
AURORA, CO 80011

MARICAR HELERA
10398 W AMELIA AVE
AVONDALE, AZ 85392

MARICAR S BONIN
1077 GRANBY ST
AURORA, CO 80011

MARICARMEN CHICAS
ADDRESS REDACTED

MARICARMEN ROCIO
ADDRESS REDACTED

MARICEL WHELAN
9513 AMBER VALLEY LN
LAS VEGAS, NV 89134

MARICELA ACOSTA
ADDRESS REDACTED

MARICELA AGUILAR
ADDRESS REDACTED

MARICELA ARAUZ DE GALLEGOS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                                  Served 7/30/2015

MARICELA BOTELLO
ADDRESS REDACTED

MARICELA CORONA
ADDRESS REDACTED

MARICELA FARIAS GARZA
ADDRESS REDACTED

MARICELA GARCIA
ADDRESS REDACTED

MARICELA GARCIA LOPEZ
ADDRESS REDACTED

MARICELA HERNANDEZ CABRAL
ADDRESS REDACTED

MARICELA HERRERA MONTANO
ADDRESS REDACTED

MARICELA MENDOZA
ADDRESS REDACTED

MARICELA MENDOZA
ADDRESS REDACTED

MARICELA NUNEZ
ADDRESS REDACTED

MARICELA ROSALES
ADDRESS REDACTED

MARICELA VOGEL
11752  LOWER AZUSA RD.
EL MONTE, CA 91732

MARICELLA FLORES
ADDRESS REDACTED

MARICHU B PARCASIO
649 N HOBART BLVD
APT #10
LOS ANGELES, CA 90004

MARICHU PARCASIO
649 N HOBART BLVD
APT.#10
LOS ANGELES, CA 90004

MARICOPA COUNTY TREASURER
PARCEL #948-64-261 4
P.O. BOX 78574
PHOENIX, AZ 85062

MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX, AZ 85072

MARICRIS APOSTOL
ADDRESS REDACTED

MARICRUZ ACOSTA
ADDRESS REDACTED

MARICRUZ CISNEROS
ADDRESS REDACTED

MARICRUZ DELGADO
ADDRESS REDACTED

MARICRUZ MENDOZA
ADDRESS REDACTED

MARICRUZ QUIROZ
ADDRESS REDACTED

MARICRUZ RAMIREZ
ADDRESS REDACTED

MARICRUZ ROMERO
2113 N LATROBE #2
CHICAGO, IL 60639

MARIDEL BENIGNO
8936 CAPOTE WAY
ELK GROVE, CA 95758

MARIDEL F BENIGNO
8936 CAPOTE WAY
ELK GROVE, CA 95758

MARIE A BATTERSON-FLORA
16623 FRENCH CAMP RD
RIPON, CA 95366

MARIE A CRUZ
ADDRESS REDACTED

MARIE A EICHELBERGER
P O  BOX 2016
ORLAND PARK, IL 60462

MARIE A WHITE
1630 ALCATRAZ AVE
APT A
BERKELEY, CA 94703

MARIE ALE
3134 BRENT COURT
CASTRO VALLEY, CA 94546

MARIE ALVARADO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MARIE ANDERSON
ADDRESS REDACTED

MARIE ANN ACOSTA
ADDRESS REDACTED

MARIE BATTERSON-FLORA
16623 FRENCH CAMP RD
RIPON, CA 95366

MARIE BENNETT
ADDRESS REDACTED

MARIE BIAS
11193 DELUNA ST
LAS VEGAS, NV 89141

MARIE CARMEN MULGADO
754 WEYER RD
MODESTO, CA 95357

MARIE CHRISTINE TORRES
ADDRESS REDACTED

MARIE E BIAS
11193 DELUNA ST
LAS VEGAS, NV 89141

MARIE E MORALES
1719 WRIGHT ST
POMONA, CA 91766

MARIE EICHELBERGER
P.O. BOX 2016
ORLAND PARK, IL 60462

MARIE ELDERKIN
3374 BASKINS BEACH ROAD
OTTAWA, ON K0A 1T0
CANADA

MARIE FARR
3545 DWYER LN
FLORISSANT, MO 63033

MARIE FAVRO
ADDRESS REDACTED

MARIE FRANCE REGINE CASSEUS
ADDRESS REDACTED

MARIE FURY
619 E JENSEN ST.  UNIT 101
MESA, AZ 85203

MARIE GALLAGHER
8308 WOODLAND WILLOWS DR
HOUSTON, TX 77083

MARIE GAONA
ADDRESS REDACTED

MARIE GENARD
10326 VENITIA REAL AVE #205
TAMPA, FL 33647

MARIE GENARD
18124 CANAL POINTE ST.
TAMPA, FL 33647

MARIE GIRTON
3090 THOMAS AVE
GROVE CITY, OH 43123

MARIE HAMILTON
3800 W. CHANDLER BLVD. #1278
CHANDLER, AZ 85226

MARIE HAMPTON
ADDRESS REDACTED

MARIE IGLESIAS
2857 PALLETA DRIVE
HENDERSON, NV 89074

MARIE JOSEPH
4200 INVERRARY BLVD #2415
LAUDERHILL, FL 33319

MARIE JOY GATCHALIAN
ADDRESS REDACTED

MARIE KATHERINE BRUNGARDT
ADDRESS REDACTED

MARIE L GENARD
10326 VENITIA REAL AVE #205
TAMPA, FL 33647

MARIE MAIN
800 E FARM ROAD
NO 20
PLEASANT HOPE, MO 65725

MARIE MANAHAN
3253 CABO BLACO DR
HACEINDA HEIGHTS, CA 91745

MARIE MARTEL
ADDRESS REDACTED

MARIE MITCHELL
328 S. DRAKE RD.
APARTMENT L-9
KALAMAZOO, MI 49009

MARIE MORALES
1719 WRIGHT ST.
POMONA, CA 91766

MARIE P FURY
619 E JENSEN ST  UNIT 101
MESA, AZ 85203

**Corinthian Colleges, Inc. - U.S. Mail**

MARIE S IGLESIAS
2857 PALLETA DRIVE
HENDERSON, NV 89074

MARIE SEREME
4225 NW 22ND AVE
COCONUT CREEK, FL 33063

MARIE SETTLES
ADDRESS REDACTED

MARIE SIMI
ADDRESS REDACTED

MARIE STEINBERGER
ADDRESS REDACTED

MARIE TOULZE
ADDRESS REDACTED

MARIE WALTER
1535 PUNAHOO ST #204
HONOLULU, HI 96822

MARIE WHITE
1630 ALCATRAZ AVE
APT. A
BERKELEY, CA 94703

MARIE WHITE
1630 ALCATRAZ AVE APT A
BERKELEY, CA 94703

MARIE-ANNE LAPORTE
87 HUNTERSWOOD CRES
OTTAWA, ON K1G 5V9
CANADA

MARIEL BERNAL FLORES
ADDRESS REDACTED

MARIEL NAOMI GOPAR
ADDRESS REDACTED

MARIEL TESTA
14400 BELHAVEN AVE
CHINO, CA 91710

MARIELA A GUZMAN
6331 RIVERBANK CIR
STOCKTON, CA 95219

MARIELA ALEJANDRA SEQUEIRA BARAHONA
ADDRESS REDACTED

MARIELA CHRISTINA MUNOZ PONCE
ADDRESS REDACTED

MARIELA GUZMAN
6331 RIVERBANK CIR
STOCKTON, CA 95219

MARIELA MAGANA
ADDRESS REDACTED

MARIELA ORTIZ MORAN
1302 N. ERIE ST.
LEXINGTON, NE 68801

MARIELA RAMIREZ
ADDRESS REDACTED

MARIELA RAMIREZ-AYON
ADDRESS REDACTED

MARIELLA RIVERA
419 W. ONTARIO AVE.
CORONA, CA 92882

MARIELLE MIGUEL
ADDRESS REDACTED

MARIELLEN D VANT HOFF
3438 SPRING OAK LN
PORT ORANGE, FL 32129

MARIELLEN VANT HOFF
3438 SPRING OAK LN
PORT ORANGE, FL 32129

MARIELLY LEON
ADDRESS REDACTED

MARIEN WOODS
ADDRESS REDACTED

MARIETTA DALPEZ
523 E. SAN MADELE AVE
FRESNO, CA 93710

MARIETTA MILLER
1326 MARIPOSA COURT
WINTER SPRINGS, FL 32708

MARIETTA POSHI
2986 ASHECROFT CT
CLEARWATER, FL 33761

MARIEZA RICO
ADDRESS REDACTED

MARIGOLD LEE
ADDRESS REDACTED

MARIKA FRADY
1570 LITTLE BEAR CREEK PT #103
COLORADO SPRINGS, CO 80904

**Corinthian Colleges, Inc. - U.S. Mail**

MARIKA WARNER
103-888 DUPONT STREET
TORONTO, ON M6G 1Z8
CANADA

MARILEE BOWDEN
23915 60TH AVE S J103
KENT, WA 98032

MARILEE BRESCIANI
519 STRATFORD CT., UNIT R
DEL MAR, CA 92014

MARILEE MARTINEZ AGUILAR
ADDRESS REDACTED

MARILINDA LUNA
ADDRESS REDACTED

MARILOU CUEVAS
2830 OCTAVIA ST
OAKLAND, CA 94619

MARILU GUTIERREZ
ADDRESS REDACTED

MARILU MIRANDA
ADDRESS REDACTED

MARILUZ RODRIGUEZ
4940 N CALIFORNIA AVE APT A
CHICAGO, IL 60625

MARILYN A CAMPBELL
8429 FLINTRIDGE
HOUSTON, TX 77028

MARILYN BANKS
16919 SCHOOL ST
SOUTH HOLLAND, IL 60473

MARILYN BARKER
ADDRESS REDACTED

MARILYN BERRY
ADDRESS REDACTED

MARILYN BUTLER
5160 HAUGHEY AVE SW
WYOMING, MI 49548

MARILYN CAMPBELL
8429 FLINTRIDGE
HOUSTON, TX 77028

MARILYN CHAMBERS
6915 FLAXFORD TRL
ARLINGTON, TX 76001

MARILYN CLUTE
2029 BAYPOINTE DR
NEWPORT BEACH, CA 92660

MARILYN COLPITTS
2262 LADEN RD
MELBOURNE, FL 32935

MARILYN CRESPO
5560 NW 59TH PLACE
TAMARAC, FL 33319

MARILYN D CLUTE
2029 BAYPOINTE DR
NEWPORT BEACH, CA 92660

MARILYN DEWIT DICKSON
3055 MALLOW CT
PERRIS, CA 92571

MARILYN EDWARDS
7550 HAYWOOD DR
HOUSTON, TX 77061

MARILYN FOLEY
2505 SHELBY LANE
OCEAN SPRINGS, MS 39564

MARILYN GRUBE
ADDRESS REDACTED

MARILYN JACKSON
ADDRESS REDACTED

MARILYN KNIGHT
6308 NE 44TH TERR
KANSAS CITY, MO 64117

MARILYN L GRUBE
ADDRESS REDACTED

MARILYN L TILLMAN
24535 ORCHARD LAKE RD
FARMINGTON HILLS, MI 48336

MARILYN LONG
720 CROSS TIMBERS DR
KELLER, TX 76248

MARILYN M CHAMBERS
6915 FLAXFORD TRL
ARLINGTON, TX 76001

MARILYN M EDWARDS
7550 HAYWOOD DR
HOUSTON, TX 77061

MARILYN M FOLEY
2505 SHELBY LANE
OCEAN SPRINGS, MS 39564

MARILYN ROWSON
115 PURDY CRESENT
HAMILTON, ON L9A 3B5
CANADA

MARILYN SHEPPARD
ADDRESS REDACTED

MARILYN TEMPLE
3615 BROOKSHIRE STREET
SAN DIEGO, CA 92111

MARILYN TEZENO
6316 PURINGTON
FT. WORTH, TX 76112

MARILYN TILLMAN
22090 LAHSER ROAD
SOUTHFIELD, MI 48033

MARILYN TILLMAN
24535 ORCHARD LAKE RD
FARMINGTON HILLS, MI 48336

MARILYN W TEZENO
6316 PURINGTON
FT WORTH, TX 76112

MARILYNLEAH COSTALES
ADDRESS REDACTED

MARILYNN SINGLETON
106 SOUTHWICKE DR
STREAMWOOD, IL 60107

MARIN SOFTWARE
123 MISSION STREET, 25TH FLOOR
SAN FRANCISCO, CA 94105

MARIN SOFTWARE
DEPT CH 16614
PALATINE, IL 60055

MARINA A SKINNER
6236 GEMFIELD DR
COLORADO SPRINGS, CO 80918

MARINA BAIZA
1121 N. REDWOOD RD #5
SALT LAKE CITY, UT 84116

MARINA BAIZA
1211 N. REDWOOD RD. #151
SALT LAKE CITY, UT 84116

MARINA DUDARIC
10734 PANGBORN AVE
DOWNEY, CA 90241

MARINA E BAIZA
1211 N  REDWOOD RD  #151
SALT LAKE CITY, UT 84116

MARINA ELIZABETH ACHTERMAN
ADDRESS REDACTED

MARINA GARMEL
6800 N  CALIFORNIA AVE  #4P
CHICAGO, IL 60645

MARINA GARRAS
198 CARL STREET #321
SAN FRANCISCO, CA 94117

MARINA JANET MENCHACA
ADDRESS REDACTED

MARINA KAMENETSKIY
1505 COVE CREEK CIRCLE
NORCROSS, GA 30093

MARINA LAYVAND
40 RUTGERS ST
CLOSTER, NJ 07624

MARINA LISETTE VAZQUEZ
ADDRESS REDACTED

MARINA MARLENE REYNA
ADDRESS REDACTED

MARINA MISHCHENKO
ADDRESS REDACTED

MARINA NOEL
2434 25TH AVENUE
SAN FRANCISCO, CA 94116

MARINA PINEDA
ADDRESS REDACTED

MARINA ROWE
1545 SE 14 ST.
DEERFIELD BEACH, FL 33441

MARINA SIDEOS
ADDRESS REDACTED

MARINA SKINNER
6236 GEMFIELD DR
COLORADO SPRINGS, CO 80918

MARINA SWEDBERG
29805 N 152 PLACE
SCOTTSDALE, AZ 85262

MARINA TALLENT
ADDRESS REDACTED

MARINA TAPIA
ADDRESS REDACTED

MARINA VASSILIEV
9405 GREENPOINTE DRIVE
TAMPA, FL 33626

MARINA WHITE
125220 ORANGE AVE
CHINO, CA 91710

MARINA Y VASSILIEV
9405 GREENPOINTE DRIVE
TAMPA, FL 33626

MARINE CORPS COMMUNITY SERVICES
HENDERSON HALL
P.O. BOX 4009
ARLINGTON, VA 22204

MARINE INDUSTRIES ASSOC. OF FLORIDA, INC
6526 S. KANNER HIGHWAY #338
STUART, FL 34997

MARINE INDUSTRY ASSOC. OF CENTRAL FL INC
2607 S WOODLAND BLVD. # 266
DELAND, FL 32720

MARINE RETAILERS ASSN. OF AMERICA
8401 73RD AVE. N, SUITE 71
MINNEAPOLIS, MN 55428

MARINES PONCE
2311 NW 10 AVE APT102
MIAMI, FL 33127

MARINO LAW FIRM, P.A.
1120 AMBLE DR.
ST. PAUL, MN 55112

MARINO SANI
1284 KLONDIKE ROAD
KANATA, ON K2W 1E2
CANADA

MARIO A IBARRA
118 MOUNTAIN AIR DR
LARAMIE, WY 82070

MARIO AGUILERA
ADDRESS REDACTED

MARIO ALBERTO URZUA
ADDRESS REDACTED

MARIO ALVAREZ
6181 SW19TH ST
MIAMI, FL 33155

MARIO ANTONIO SILVA
ADDRESS REDACTED

MARIO ANZALDUA
3201 S ST #361
SACRAMENTO, CA 95816

MARIO DE CROOS
595 N ORTEGA DR
MOUNTAIN HOUSE, CA 95391

MARIO DURAN
5355 ASTRONOMY CT
COLORADO SPRINGS, CO 80917

MARIO FLORES JR.
ADDRESS REDACTED

MARIO IBARRA
118 MOUNTAIN AIR DR
LARAMIE, WY 82070

MARIO MARTINEZ
619 E JENSEN ST UNIT 101
MESA, AZ 85203

MARIO MELENDEZ
ADDRESS REDACTED

MARIO MENDIVIL
ADDRESS REDACTED

MARIO MONI CO., LLC
P.O. BOX 3585
HONOLULU, HI 96811

MARIO MURILLO
ADDRESS REDACTED

MARIO R MONROY
ADDRESS REDACTED

MARIO RADILLA JR
ADDRESS REDACTED

MARIO RAMIREZ
1401 W WORKMAN
WEST COVINA, CA 91790

MARIO REYES- FIGUEROA
ADDRESS REDACTED

MARIO RODRIGUEZ
1486 WOFFINGTON AVE
DELTONA, FL 32725

MARIO RODRIGUEZ
4542 RANCHGROVE DR
IRVINE, CA 92604

MARIO RUBEN MONROY
ADDRESS REDACTED

MARIO SALVADOR
ADDRESS REDACTED

MARIO SANCHEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MARIO SELVA
2940 CRAWFORD STREET
CONCORD, CA 94520

MARIO TORRES
65-171 MARIO CIR
MECCA, CA 92254

MARIO TOVAR
P.O. BOX 812
ELSA, TX 78543

MARIO VARELA
ADDRESS REDACTED

MARIO VIRONE
8312 CRESHIRE CIRCLE
ORANGEVALE, CA 95662

MARIO WADE
6534 JEFFERSON AVE
HAMMOND, IN 46324

MARIOILI BROCARD
5684 BAY ST #741
EMERYVILLE, CA 94608

MARION BEAL
22 SEAVIEW DRIVE
ORMOND BEACH, FL 32176

MARION CAMPBELL
5201 W. CAMELBACK RD. A183
PHOENIX, AZ 85031

MARION COUNTY TECHNICAL CENTER
2 N. MARION DR.
FARMINGTON, WV 26571

MARION DELORIS JONES
ADDRESS REDACTED

MARION J BEAL
22 SEAVIEW DRIVE
ORMOND BEACH, FL 32176

MARION LEE
8317 WHISTLER CT
RICHMOND, VA 23227

MARION LEWIS
ADDRESS REDACTED

MARION PEARSON
ADDRESS REDACTED

MARION STRAIN JR
3988 S. LAKE ORLANDO PKWY
ORLANDO, FL 32808

MARISA ACEVEDO
ADDRESS REDACTED

MARISA BATCHELDER
ADDRESS REDACTED

MARISA CRISP
1570 DUBLIN BLVD.
APT. #129
COLORADO SPRINGS, CO 80918

MARISA GONZALES
ADDRESS REDACTED

MARISA HAMILTON
3151 W GIRARD AVE
APT#123
ENGLEWOOD, CO 80110

MARISA LANE
ADDRESS REDACTED

MARISA MAIDMENT
1212 APPLE VALLEY DRIVE
HOWARD, OH 43028

MARISA MAY
23407 KINGS FOREST RD
HOCKLEY, TX 77447

MARISA MC FADDEN
222 PORTER STREET
EASTON, PA 18042

MARISA MELENDEZ-KELLEY
ADDRESS REDACTED

MARISA MIRANDA
ADDRESS REDACTED

MARISA MOORE
1830 LONG IRON DR #726
ROCKLEDGE, FL 32955

MARISA MORALES
231 NORFOLK ST. #5
CAMBRIDGE, MA 02139

MARISA NICKIE
9245 RAMBLEWOOD DRIVE
APT. 1222
CORAL SPRINGS, FL 33071

MARISA NISHIMURA
12121 ADMIRALTY WAY UNIT I200
EVERETT, WA 98204

MARISA OLIVEROS
5721 WEST 92ND AVE
WESTMINSTER, CO 80030

MARISA SANCHEZ
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

MARISA VAN VOLKENBURGH
312 S HABANA AVE
TAMPA, FL 33609

MARISA WELLMAN
ADDRESS REDACTED

MARISEL MARTIN
3669 SW 154 COURT
MIAMI, FL 33185

MARISELA BRAN
ADDRESS REDACTED

MARISELA CASTILLO
ADDRESS REDACTED

MARISELA CRUZ
13850 TUOLUMNE ST APT 105D
PARLIER, CA 93648

MARISELA CRUZ
13850 TUOLUMNE ST APT D5
PARLIER, CA 93648

MARISELA FLORES
ADDRESS REDACTED

MARISELA GARCIA
ADDRESS REDACTED

MARISELA IBARRA
ADDRESS REDACTED

MARISELA RIOS
ADDRESS REDACTED

MARISELA SANCHEZ
ADDRESS REDACTED

MARISELA SOLIS
1324 PALM AVE
SOLEDAD, CA 93960

MARISELA ZUNIGA
1454 PUMALO ST #1
SAN BERNARDINO, CA 92404

MARISELLA GODINEZ
ADDRESS REDACTED

MARISOL BAZAN
9433 FOUNTAINBLEAU BLVD #209
MIAMI, FL 33172

MARISOL CONTRERAS
2141 CORONADO PKWY N
UNIT A
DENVER, CO 80229

MARISOL CRUZ
ADDRESS REDACTED

MARISOL DIAZ
4328 FREEPORT WAY
DENVER, CO 80239

MARISOL FUENTES
ADDRESS REDACTED

MARISOL GARCIA
ADDRESS REDACTED

MARISOL GOMEZ SANCHEZ
187 FOWLER AVE
APT B
POMONA, CA 91766

MARISOL GOMEZ SANCHEZ
187 FOWLER AVE APT B
POMONA, CA 91766

MARISOL GOMEZ SANCHEZ
894 N TOWNE AVE
POMONA, CA 91767

MARISOL GONZALEZ PEREZ
ADDRESS REDACTED

MARISOL GUADARRAMA
216 POPLAR ST
LOCHBUIE, CO 80603

MARISOL HERNANDEZ
ADDRESS REDACTED

MARISOL LUGO
15580 S OVERFIELD RD
ARIZONA CITY, AZ 85123

MARISOL LUGO
P.O. BOX 4367
ARIZONA CITY, AZ 85223

MARISOL MANZO
12368 ELLIOTT AVE
EL MONTE, CA 91732

MARISOL MEZA
ADDRESS REDACTED

MARISOL MUNOZ
ADDRESS REDACTED

MARISOL PALMA
ADDRESS REDACTED

MARISOL RANGEL
ADDRESS REDACTED

MARISOL REYNA
ADDRESS REDACTED

MARISOL SARABIA
16001 LARAMIE
OAK FOREST, IL 60452

MARISOL SOTO
1524 GASPAR AVE
COMMERCE, CA 90022

MARISOL VERGARA
ADDRESS REDACTED

MARISOL VILLAGRAN
ADDRESS REDACTED

MARISOL WHITE
1067 KENSINGTON WAY
SALINAS, CA 93906

MARISSA BRIANNE LARACUENTE
ADDRESS REDACTED

MARISSA BROWN
ADDRESS REDACTED

MARISSA CARO
13625 S 48TH ST APT 1017
PHOENIX, AZ 85044

MARISSA CARRILLO
750 CORAL ST
BROOMFIELD, CO 80020

MARISSA CEDENO
3407 EGMONT WAY
SACRAMENTO, CA 95827

MARISSA CHRISTY BACHAND
ADDRESS REDACTED

MARISSA DENISE BROWN
ADDRESS REDACTED

MARISSA K KORCHAK
6723 ROCKBRIDGE RD
STONE MOUNTAIN, GA 30087

MARISSA KORBEL
266 SANTA PAULA AVE
SAN FRANCISCO, CA 94127

MARISSA KORCHAK
4108 WESLEY STONECREST
LITHONIA, GA 30038

MARISSA KORCHAK
6723 ROCKBRIDGE RD.
STONE MOUNTAIN, GA 30087

MARISSA LEE FISHER
ADDRESS REDACTED

MARISSA LYNN PEREZ
ADDRESS REDACTED

MARISSA M RAMOS
1270 CABRILLO PK DR
#E
SANTA ANA, CA 92701

MARISSA MARIE EGAN PRATT
ADDRESS REDACTED

MARISSA MARSHALL
ADDRESS REDACTED

MARISSA MARTINES
ADDRESS REDACTED

MARISSA MORALES
2713 STRAWBERRY LN
SANTA ANA, CA 92706

MARISSA NICOLE TRAVIS
ADDRESS REDACTED

MARISSA RAINS
3010 NW WHISPER DR
BREMERTON, WA 98312

MARISSA RAMIREZ
10817 YOLO ST
RANCHO CUCAMONGA, CA 91701

MARISSA RAMOS
1270 CABRILLO PK DR #E
SANTA ANA, CA 92701

MARISSA STEPHENSON
ADDRESS REDACTED

MARISSA TINA BARAJAS
ADDRESS REDACTED

MARISSA TREVINO MARTINEZ
25800 INDUSTRIAL BLVD #21204
HAYWARD, CA 94545

MARISSA TREVINO-MARTINEZ
ADDRESS REDACTED

MARISSA TUI
ADDRESS REDACTED

MARISUZZELLE FATHI
23435 SANTA CLARA STREET
HAYWARD, CA 94541

MARITES GOYA
ADDRESS REDACTED

MARITES O' CONNOR
ADDRESS REDACTED

MARITESS MATELA XAVIER
ADDRESS REDACTED

MARITESS MATELA XAVIER
ADDRESS REDACTED

MARITESS RIVERA
11627 BRUSH RIDGE CIR N
JACKSONVILLE, FL 32225

MARITZA ALVAREZ
ADDRESS REDACTED

MARITZA ARRIOLA
9035 TOPANGA CANYON BLVD. #102
WEST HILLS, CA 91304

MARITZA FRET
1558 E. 75TH ST
LOS ANGELES, CA 90001

MARITZA GARCIA
18663 EISENHOWER ST
SALINAS, CA 93906

MARITZA GUZMAN
ADDRESS REDACTED

MARITZA I GARCIA
18663 EISENHOWER ST
SALINAS, CA 93906

MARITZA MURILLO GASCA
ADDRESS REDACTED

MARITZA OCHOA
ADDRESS REDACTED

MARITZA ROMERO
ADDRESS REDACTED

MARITZA SANTILLAN
ADDRESS REDACTED

MARITZA SOLIS
ADDRESS REDACTED

MARITZA SOLIS-FERNANDEZ
ADDRESS REDACTED

MARITZA ZUNIGA
ADDRESS REDACTED

MARIVEL GUARDADO
2418 S. 57 AVE
CICERO, IL 60804

MARIVIC CORPUZ
ADDRESS REDACTED

MARIYA POLITILO
ADDRESS REDACTED

MARIZ NAVARRO
ADDRESS REDACTED

MARIZA OLMOS
ADDRESS REDACTED

MARIZA RIVERA
ADDRESS REDACTED

MARIZETTA SHAUNTAY EPPS
ADDRESS REDACTED

MARIZOL GUTIERREZ
ADDRESS REDACTED

MARJAN HAZRATI
4555 THORNTON AVENUE #26
FREMONT, CA 94536

MARJAREE MASON CENTER, INC.
1600 M STREET
FRESNO, CA 93721

MARJORIE A MCCLISS
10833 FOLSOM BLVD
#237
RANCHO CORDOVA, CA 95670

MARJORIE ABAGON
ADDRESS REDACTED

MARJORIE BUSH
94-242 ANI ANI PLACE  #1/A
WAIPAHI, HI 96797

**Corinthian Colleges, Inc. - U.S. Mail**

MARJORIE BUSH
94-242 ANI ANI PLACE  #1/A
WAIPAHU, HI 96797

MARJORIE C SNOWDEN
11714 TRURO AVE
UNIT C
HAWTHORNE, CA 90250

MARJORIE CLANG
4975 TOWNSEND DR
COLORADO SPRINGS, CO 80922

MARJORIE CRAIK
33426 N 14TH ST
PHOENIX, AZ 85085

MARJORIE CROWE
1915 BRIDLE OAKS LN
COLORADO SPRINGS, CO 80921

MARJORIE E RUFFIN
6022 CHARLESTOWN COLONY CT
HOUSTON, TX 77084

MARJORIE EDMONDS
3000 HIGHLAND PARKWAY SE 135
SMYRNA, GA 30082

MARJORIE L CLANG
4975 TOWNSEND DR
COLORADO SPRINGS, CO 80922

MARJORIE L SUNDERLAND
5215 E  CHAPMAN AVE #85
ORANGE, CA 92869

MARJORIE LOUISE BACKSTROM
ADDRESS REDACTED

MARJORIE MCCLISS
10833 FOLSOM BLVD #237
RANCHO CORDOVA, CA 95670

MARJORIE NATHAN
ADDRESS REDACTED

MARJORIE OLIVERA
1422 SANDSPINGS DR
LA PUENTE, CA 91746

MARJORIE RUFFIN
6022 CHARLESTOWN COLONY CT
HOUSTON, TX 77084

MARJORIE SNOWDEN
11714 TRURO AVE
UNIT C
HAWTHORNE, CA 90250

MARJORIE SUNDERLAND
5215 E. CHAPMAN AVE #85
ORANGE, CA 92869

MARJORIE TAN
ADDRESS REDACTED

MARJORIE WILLISON
207-270 LORRY GREENBERG DRIVE
OTTAWA, ON  K1T 3J6
CANADA

MARJORIE ZELAYA
P.O. BOX 72455
LAS VEGAS, NV 89170

MARK A ANDERSON
1709 WALCOTT STREET
WESLEY CHAPEL, FL 33543

MARK A CICOLA
30 SOUTH BOULDER CIRCLE
#3024
BOULDER, CO 80303

MARK A GAYDEN
15909 VERMONT AVE
APT  135
PARAMOUNT, CA 90723

MARK A MAEZ
6500 E 88TH AVE #54
HENDERSON, CO 80640

MARK A PIERCE
13006 SW ROCKINGHAM DR
TIGARD, OR 97223

MARK A RESETAR
2917 HUNTERS HILL
KALAMAZOO, MI 49048

MARK A. SCHMIDT, ESQ.
32531 NORTH SCOTTSDALE ROAD
SUITE 105, PMB 112
SCOTTSDALE, AZ 85266

MARK ABSHIRE
703 DURHAM PL
BENSALEM, PA 19020

MARK ADAMS
15210 AMBERLY DR. #2124
TAMPA, FL 33647

MARK ALAN
1322 VIA CAMILLE
MONTEBELLO, CA 90640

MARK ANDERSON
1600 N. SABA ST #188
CHANDLER, AZ 85225

MARK ANDERSON
1709 WALCOTT STREET
WESLEY CHAPEL, FL 33543

MARK ANTHONY DENTON
ADDRESS REDACTED

MARK ANTKOWICZ
9836 LYDIA AVE.
KANSAS CITY, MO 64131

Corinthian Colleges, Inc. - U.S. Mail

MARK B BOWERS
5109 MORGAN DRIVE
LARAMIE, WY 82070

MARK B ZANDARSKI
725 E  LAS ANIMAS
COLORADO SPRINGS, CO 80903

MARK BEDELL
1222 NOKOMIS DR
COLORADO SPRINGS, CO 80915

MARK BEVEC
355 SAM ST.
JOHNSTOWN, PA 15902

MARK BIANCHINI
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

MARK BIANCHINI
JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

MARK BOHLMAN
215 FIRST AVE WEST
APT. 610
SEATTLE, WA 98109

MARK BONGATO
ADDRESS REDACTED

MARK BORLAND
6911 WATER STREET
FAIRVIEW, PA 16415

MARK BOWERS
5109 MORGAN DRIVE
LARAMIE, WY 82070

MARK BOWERS
8500 E. SOUTHERN AVE. #80
MESA, AZ 85209

MARK BREWINGTON
ADDRESS REDACTED

MARK BRUSH
7426 ADDISON RD
RANCHO CUCAMONGA, CA 91730

MARK BURTON
5081 YEARLING AVE
IRVINE, CA 92604

MARK C BURTON
5081 YEARLING AVE
IRVINE, CA 92604

MARK C STALBIRD
1391 OAKBROOK DRIVE
LARGO, FL 33770

MARK C STRICKLING
3145 E  CHANDLER BLVD
STE  110
PHOENIX, AZ 85048

MARK CATANZARO
5040 INDIAN CREEK PKWY APT 406
OVERLAND PARK, KS 66207

MARK CAVANAUGH
ADDRESS REDACTED

MARK CHAMBERS
2706 S. XANADU WAY
AURORA, CO 80014

MARK CHERRY
1204 RICHMOND DRIVE
NASHVILLE, TN 37216

MARK CICOLA
30 SOUTH BOULDER CIRCLE #3024
BOULDER, CO 80303

MARK COOLING
3765 HARTSOCK LANE UNIT 101
COLORADO SPRINGS, CO 80917

MARK COPPELLI
HC 2 BOX 303
NOGALES, AZ 85621

MARK CORPUZ
ADDRESS REDACTED

MARK COSBY
18008 ALLISON PARK PL #304
TAMPA, FL 33647

MARK COSTA
7512 ROBINDALE ROAD
TAMPA, FL 33619

MARK COX
ADDRESS REDACTED

MARK CUNNINGHAM JR
ADDRESS REDACTED

MARK D ANDERSON
1600 N  SABA ST #188
CHANDLER, AZ 85225

MARK DAGGETT
1222 W. BASELINE ROAD #232
TEMPE, AZ 85283

MARK DAULTON
3161 HICKORY NUT ROAD
NANCY, KY 42544

MARK DAVIS
207 WASHINGTONIA AVE
APT. #9
LAUDERDALE BY THE SEA, FL 33308

**Corinthian Colleges, Inc. - U.S. Mail**

MARK DAVIS
207 WASHINGTONIA AVE APT. # 9
LAUDERDALE BY THE SEA, FL 33308

MARK DAVISSON
5415 EAST KIRBY
TAMPA, FL 33617

MARK DEHART
51525 WHITE OAK DR
KING CITY, CA 93930

MARK DIXON
PO BOX 226277
DALLAS, TX 75222

MARK DREWRY
3117 FLUSHING MEADOWS DR
MODESTO, CA 95355

MARK E SCOTT
10015 NE 28TH PL
BELLEVUE, WA 98004

MARK E WALTERS
8120 ALLISON PLACE
ARVADA, CO 80005

MARK EDWARD LAYNES
ADDRESS REDACTED

MARK EDWIN THOMPSON
ADDRESS REDACTED

MARK EVANS
6059 FOUNTAIN POINTE
APT. 1
GRAND BLANC, MI 48439

MARK EVENSON
1017 CHAMOMILE LN
BRENTWOOD, CA 94513

MARK FAIRBANKS
515 RYTHM
IRVINE, CA 92603

MARK FERGUSON
17 MONARCH OAKS LN
AUSTIN, TX 78738

MARK FLANAGAN
2400 WESTCLIFFE LANE
WALNUT CREEK, CA 94597

MARK FLORES
ADDRESS REDACTED

MARK FLORES
ADDRESS REDACTED

MARK FOWLER
2630 S. SOUTHWIND DR.
GILBERT, AZ 85295

MARK FRANCIS
230 1/2 CROCKER AVE
PACIFIC GROVE, CA 93950

MARK FRANK
7667 CROOKED COVE STREET
KALAMAZOO, MI 49009

MARK FRECHETTE
6 DANBURY RD
NASHUA, NH 03064

MARK FRITZ CONSTRUCTION
142 JOHNSON AVE.
BLAIRSVILLE, PA 15717

MARK GAYDEN
15909 VERMONT AVE.
APT. 135
PARAMOUNT, CA 90723

MARK GAYDEN
15909 VERMONT AVE. APT. 135
PARAMOUNT, CA 90723

MARK GIL CORPUZ
ADDRESS REDACTED

MARK GONZALES
2362 TIMBERCREST CIR W
CLEARWATER, FL 33708

MARK GREEN
3178 ABBEY DR SW
ATLANTA, GA 30331

MARK GREENBAUM
18811 N. 19TH AVE, APT. 3024
PHOENIX, AZ 85027

MARK GUEDEA
2214 MOUNT ERRIGAL LN
LINCOLN, CA 95648

MARK GUREVICH
5539 GUADALUPE COURT
CONCORD, CA 94521

MARK H ALAN
1322 VIA CAMILLE
MONTEBELLO, CA 90640

MARK HANSES
25 B. STREET
VALLEJO, CA 94590

MARK HENRY
548 FINDERS WAY
EL DORADO HILLS, CA 95762

MARK HERNANDEZ
1143 E LIBERTY SHORES
GILBERT, AZ 85234

**Corinthian Colleges, Inc. - U.S. Mail**

MARK HOLROYD
5101 WOODLAND AVE
WESTERN SPRINGS, IL 60558

MARK HUDAK
1075 N. MCCUE ST.
APT. B-129
LARAMIE, WY 82072

MARK HUDAK
965 1/2 NO. 11TH STREET
LARAMIE, WY 82072

MARK HUDSON
ADDRESS REDACTED

MARK HUFFMAN
624 HIGH TEA CT.
FOUNTAIN, CO 80817

MARK HYER
17132 LA COLLETTE PLACE
YORBA LINDA, CA 92886

MARK I ROSENKRANTZ
726 HUNTER CT S W
VIENNA, VA 22180

MARK J LASOTA
1900 OAKDALE ROAD
#282
MODESTO, CA 95355

MARK J MONFORTE
350 CROSSING BLVD  #1404
ORANGE PARK, FL 32073

MARK J SARRO
9419 GENNA TRACE TRAIL
JACKSONVILLE, FL 32257

MARK JOHNSON
2757 VIVANTE DR.
VALPARAISO, IN 46385

MARK JONES
ADDRESS REDACTED

MARK KATNIK
9426 S WILTSHIRE DR
HIGHLANDS RANCH, CO 80130

MARK KNAPP
1810 W FREDRICKSON CIR
OLATHE, KS 66061

MARK KNEECE
2108 WOODBRIDGE COMMONS
ISELIN, NJ 08830

MARK KOLESINSKY
1016 W ALLEN ST
PHOENIX, AZ 85041

MARK KOMULA
7202 WOODBROOK DR.
TAMPA, FL 33625

MARK KUBIAK
1328 E GUM AVE
WOODLAND, CA 95776

MARK L PAYNE
39 RIVERSTONE
IRVINE, CA 92606

MARK LESNIAK
ADDRESS REDACTED

MARK LEVINE
1432 WATERFORD DR
LITTLE ELM, TX 75068

MARK LEWIS
6541 OSPREY LAKE CIR
RIVERVIEW, FL 33578

MARK LLANES
55 W BULLARD AVE #232
CLOVIS, CA 93612

MARK LOPEZ
26 BEECHWOOD COURT
PITTSBURG, CA 94565

MARK LOPEZ
5340 CHAPMAN DR
NEWARK, CA 94560

MARK LOUIE BAUTISTA
ADDRESS REDACTED

MARK LUCAS
1040 BELMONT PARK DRIVE, SE
UNIT H
SMYRNA, GA 30080

MARK MADRINAN
ADDRESS REDACTED

MARK MAEZ
6500 E 88TH AVE #54
HENDERSON, CO 80640

MARK MARINO
7 DARWIN DR
DEPEW, NY 14043

MARK MARTINEZ
10066 BRONX AVE.
SKOKIE, IL 60077

MARK MCKENNEY
26106 MALAGA LN
MISSION VIEJO, CA 92692

MARK MCKINNEY
861 ISABELLA TERRELL RD
POULAN, GA 31781

MARK MEREDITH
ADDRESS REDACTED

MARK MILLER
1836 SCENIC PT LN SW
ROCHESTER, MN 55902

MARK MONFORTE
350 CROSSING BLVD. #1404
ORANGE PARK, FL 32073

MARK MONTILLA
17700 S. WESTERN AVE. #117
GARDENA, CA 90248

MARK MOORE
25221 HYDE PARK BLVD
LAND O LAKES, FL 34639

MARK MOORE
PO BOX 1545
LUTZ, FL 33548

MARK MUHSMAN
516 SO. COLORADO AVE.
LARAMIE, WY 82070

MARK NAVARRA
690 ARTREVA CRESCENT
BURLINGTON, ON L7L 2B6
CANADA

MARK NIHEI
1132 REGATTA POINT
HERCULES, CA 94547

MARK ONTIVEROS
ADDRESS REDACTED

MARK OSTOICH IRREVOCABLE TRUST
ATTN: MARK OSTOICH
P.O. BOX 12118
SAN BERNARDINO, CA 92423

MARK OSTOICH IRREVOCABLE TRUST
P.O. BOX 12118
SAN BERNARDINO, CA 92423

MARK PATTERSON
ADDRESS REDACTED

MARK PATTON
ADDRESS REDACTED

MARK PATTON
ADDRESS REDACTED

MARK PATTON
ADDRESS REDACTED

MARK PAYNE
39 RIVERSTONE
IRVINE, CA 92606

MARK PELESH
6819 MEADOW LANE
CHEVY CHASE, MD 20815

MARK PEMBROOKE
8606 242ND ST SW
EDMONDS, WA 98026

MARK PEREZ
2559 BRUCE AV
FORT WORTH, TX 76111

MARK PIERCE
13006 SW ROCKINGHAM DR.
TIGARD, OR 97223

MARK PLACENCIA
ADDRESS REDACTED

MARK R DAVISSON
5415 EAST KIRBY
TAMPA, FL 33617

MARK R WALKER
6 CLOUD BROOK DRIVE
MISSOURI CITY, TX 77459

MARK REAGAN
681 DOUBLESHOT LN
HENDERSON, NV 89052

MARK RESETAR
2917 HUNTERS HILL
KALAMAZOO, MI 49048

MARK REYNOLDS
418 SAINT CLAIRE STREET
LATROBE, PA 15650

MARK REYNOLDS
FELDSTEIN GRINBERG LANG & MCKEE
428 BOULEVARD OF THE ALLIES
PITTSBURGH, PA 15219

MARK RICKTOR
3700 LILLICK DRIVE #311
SANTA CLARA, CA 95051

MARK RIZK
22305 48TH AVE W
MOUNT LAKE TERRACE, WA 98043

MARK ROCK
ADDRESS REDACTED

MARK ROMINE
6916 GLENDALE DR
NORTH RICHLAND HILLS, TX 76180

MARK ROSENKRANTZ
726 HUNTER CT S.W.
VIENNA, VA 22180

MARK ROTH
1004 DOWNEY ST
LARAMIE, WY 82072

MARK S BRUSH
7426 ADDISON RD
RANCHO CUCAMO, CA 91730

MARK S FLANAGAN
2400 WESTCLIFFE LANE
WALNUT CREEK, CA 94597

MARK S GREENBAUM
18811 N  19TH AVE  APT  3024
PHOENIX, AZ 85027

MARK S HUDAK
965 1/2 NO  11TH STREET
LARAMIE, WY 82072

MARK S LEVINE
1432 WATERFORD DR
LITTLE ELM, TX 75068

MARK SAMANIEGO
ADDRESS REDACTED

MARK SARRO
9419 GENNA TRACE TRAIL
JACKSONVILLE, FL 32257

MARK SCOTT
ADDRESS REDACTED

MARK SHEALY
2266 W. DANA DRIVE
DELTONA, FL 32738

MARK SHELTON PRODUCTIONS
909 BIRKSHIRE
LEWISVILLE, TX 75077

MARK SHELTON PRODUCTIONS
P.O. BOX 293621
LEWISVILLE, TX 75029

MARK SHPOLYANSKIY
ADDRESS REDACTED

MARK STALBIRD
1391 OAKBROOK DRIVE
LARGO, FL 33770

MARK STEEVES
53 ELDER DRIVE
BLAIRSVILLE, PA 15717

MARK STRICKLING
3145 E. CHANDLER BLVD.
STE. 110
PHOENIX, AZ 85048

MARK STRICKLING
3145 E. CHANDLER BLVD. STE. 110
PHOENIX, AZ 85048

MARK T LUCAS
1040 BELMONT PARK DRIVE  SE
UNIT H
SMYRNA, GA 30080

MARK T MCKENNEY
26106 MALAGA LN
MISSION VIEJO, CA 92692

MARK TAYLOR
ADDRESS REDACTED

MARK TAYLOR
ADDRESS REDACTED

MARK TAYLOR
ADDRESS REDACTED

MARK TESKEY
18 HAZELWOOD DRIVE
BRAESIDE, ON K0A 1G0
CANADA

MARK THOMPSON
ADDRESS REDACTED

MARK THOMPSON
ADDRESS REDACTED

MARK TRAPUZZANO
5760 TRACYNE DR
FORT WORTH, TX 76114

MARK VILLANUEVA
ADDRESS REDACTED

MARK W BEVEC
355 SAM ST
JOHNSTOWN, PA 15902

MARK WALKER
6 CLOUD BROOK DRIVE
MISSOURI CITY, TX 77459

MARK WALTERS
8120 ALLISON PLACE
ARVADA, CO 80005

MARK WENCEL
1203 DUDLEY SHOALS RD
GRANITE FALLS, NC 28630

MARK WETZEL
2880 PICKERING RUN ROAD
MARION CENTER, PA 15759

MARK WILMS
7858 GREENLEAF LN.
DENVER, CO 80221

**Corinthian Colleges, Inc. - U.S. Mail**

MARK WILSON
1851 CROTON ROAD
MELBOURNE, FL 32935

MARK YOUNG
9005 SHEPTON ST
ORLANDO, FL 32825

MARK Z ZEHER
18934 PEBBLE LINICS CIR
#201
TAMPA, FL 33647

MARK ZANDARSKI
725 E. LAS ANIMAS
COLORADO SPRINGS, CO 80903

MARK ZEHER
18934 PEBBLE LINICS CIR. #201
TAMPA, FL 33647

MARK ZILLMANN
9222 N. LOMBARD ST. APT. 7
PORTLAND, OR 97203

MARKARIUS D WILLIAMS
10571 COLORADO BOULEVARD APART
THORNTON, CO 80233

MARKARIUS WILLIAMS
10571 COLORADO BLVD., APT. F205
THORNTON, CO 80233

MARKARIUS WILLIAMS
4164 E 126TH AVE
THORNTON, CO 80241

MARKEITH WALKER OSBAND
2676 STONECREEK DR APT 165
SACRAMENTO, CA 95833

MARKEL SUBER
ADDRESS REDACTED

MARKENA ARIEL FERGUSON
ADDRESS REDACTED

MARKENDRICK KEYS
ADDRESS REDACTED

MARKESHA HARRISON
ADDRESS REDACTED

MARKESHA MONAY TIBBS
ADDRESS REDACTED

MARKESHA SANDERS
ADDRESS REDACTED

MARKET TOOLS, INC.
201 MISSION ST STE 1320
SAN FRANCISCO, CA 94105

MARKETA SHANTAL KINNON
ADDRESS REDACTED

MARKETLAB, INC.
3027 MOMENTUM PLACE
CHICAGO, IL 60689

MARKETTA SCOTT
ADDRESS REDACTED

MARKEYTA GRAYS
1220 GARBO WAY #201
SAN JOSE, CA 95117

MARKI FIELDS
1432 OBERLIN STREET
PITTSBURGH, PA 15206

MARKI STRUENSEE
3260 LOWER 147TH ST W
ROSEMOUNT, MN 55068

MARKIA SIMMONDS
6109 BLUE WHALE CT.
WALDORF, MD 20603

MARKIE BEAN
3970 W GROTON
SPRINGFIELD, MO 65803

MARKITA STEWART
ADDRESS REDACTED

MARKITA THOMAS
ADDRESS REDACTED

MARKLEY LEWIS
ADDRESS REDACTED

MARKO BARKOVIC
ADDRESS REDACTED

MARKUIS DANIELS
ADDRESS REDACTED

MARLA AIME
6370 ASHRIDGE CT.
COLORADO SPRINGS, CO 80922

MARLA G HANSEN
19650 N ORTMAN CIRCLE
MARICOPA, AZ 85138

MARLA HANSEN
19650 N ORTMAN CIRCLE
MARICOPA, AZ 85138

**Corinthian Colleges, Inc. - U.S. Mail**

MARLA HANSEN
40442 W THORNBERRY LANE
MARICOPA, AZ 85138

MARLA MUSE
3708-3 MAGENTA LN
INDIANAPOLIS, IN 46214

MARLA PADLEY
313 STANLEY ST
BARRIE, ON L4M 6X6
CANADA

MARLEE VANG
8005 QUAKER RIDGE WAY
SACRAMENTO, CA 95829

MARLEENE QUESADA
14145 MULBERRY DR
APT. X
WHITTIER, CA 90605

MARLEIN RUVALCABA
ADDRESS REDACTED

MARLEN ESTRADA
ADDRESS REDACTED

MARLEN FERNANDEZ
4014 SW PL
MIAMI, FL 33175

MARLENA AGUIRRE
9761 MOBILE ST
COMMERCE CITY, CO 80022

MARLENA HARP
ADDRESS REDACTED

MARLENA JACKSON
7261 E ML AVE
KALAMAZOO, MI 49048

MARLENA LIMON
3068 PRADO LANE
COLTON, CA 92324

MARLENA M AGUIRRE
9761 MOBILE ST
COMMERCE CITY, CO 80022

MARLENA RACHEL HERNANDEZ
ADDRESS REDACTED

MARLENA STEFANEK
5586 GREEN SHADOWS PL
ORLANDO, FL 32811

MARLENE BEJAR
ADDRESS REDACTED

MARLENE BERGHAMMER
1827 MILDRED AVE
LINDEN, NJ 07036

MARLENE BOILEAU
4400 NW 36TH ST, B310
LAUDERDALE LAKES, FL 33319

MARLENE CANO
ADDRESS REDACTED

MARLENE CARBAJAL
ADDRESS REDACTED

MARLENE CORTEZ
ADDRESS REDACTED

MARLENE CULBREATH
52 NIXON STREET
DORCHESTER, MA 02118

MARLENE DIAMOND
73 BEAUMONT PLACE
THORNHILL, ON L4J 4X1
CANADA

MARLENE EVANS-MITCHELL
2023 W ELM AVE
ANAHEIM, CA 92804

MARLENE GANTUANGCO
ADDRESS REDACTED

MARLENE GARCIA
1309 S. CENTER ST.
SANTA ANA, CA 92704

MARLENE GEORGOPOULOS
375 PALM SPRINGS DR.
APT. 440
ALTAMONTE SPRINGS, FL 32701

MARLENE GEORGOPOULOS
4402 MARTINS WAY APT F
ORLANDO, FL 32808

MARLENE GOLDIE BEASLEY
ADDRESS REDACTED

MARLENE GONZALEZ
ADDRESS REDACTED

MARLENE HERRERA
13713 DEEP RIVER DRIVE
LA PUENTE, CA 91746

MARLENE JIMENEZ
ADDRESS REDACTED

MARLENE LEE
826 W WESTWOOD DR
GLENWOOD, IL 60425

**Corinthian Colleges, Inc. - U.S. Mail**

MARLENE M GEORGOPOULOS
4402 MARTINS WAY APT F
ORLANDO, FL 32808

MARLENE MAXWELL
ADDRESS REDACTED

MARLENE MCKNIGHT
17836 NO 16TH WAY
PHOENIX, AZ 85022

MARLENE MURILLO
ADDRESS REDACTED

MARLENE RODRIGUEZ NAPOLES
ADDRESS REDACTED

MARLENE S MCKNIGHT
17836 NO 16TH WAY
PHOENIX, AZ 85022

MARLENE TAYLOR
907 PROMONOTORY DR W
NEWPORT BEACH, CA 92660

MARLENE TERESA ROBINSON
ADDRESS REDACTED

MARLENE WILLIAMS
ADDRESS REDACTED

MARLESHA HIGGINSON
3400 WOODCHASE DR.
APT. 2504
HOUSTON, TX 77042

MARLESHA HIGGINSON
3400 WOODCHASE DR. APT 2504
HOUSTON, TX 77042

MARLESHA J HIGGINSON
3400 WOODCHASE DR
APT 2504
HOUSTON, TX 77042

MARLETT ZAPATA
ADDRESS REDACTED

MARLETTA STINE
ADDRESS REDACTED

MARLEY SWAIL
1-194 GLADU ST.
OTTAWA, ON K1L 6N4
CANADA

MARLINE PIERRE
850 MOUNT ZION RD, F14
TONESBORO, GA 30236

MARLINE SANDOVAL
ADDRESS REDACTED

MARLISA GONZALEZ
ADDRESS REDACTED

MARLO CHAVARRIA
2900 SE 12TH ROAD #205
HOMESTEAD, FL 33035

MARLO EWING
2118 100TH ST SW
EVERETT, WA 98024

MARLO SANTOS
615 DRIFTWOOD AVE.
ROMEOVILLE, IL 60446

MARLO WATERS
PO BOX 973
ELMIRA, NY 14902

MARLO WRIGHT
ADDRESS REDACTED

MARLON CANADA
98-1099 KOMO MAI DR
AIEA, HI 96701

MARLON CLARKE
11123 TOPEKA PLACE
COOPER CITY, FL 33026

MARLON FULLENWIDER
109 RHINE PL APT 3B
PITTSBURGH, PA 15212

MARLON GEOVANNY SORTO
ADDRESS REDACTED

MARLON HUDSON
ADDRESS REDACTED

MARLON SANGO
2850 WELTON ST
DENVER, CO 80202

MARLON WATSON
304 GENTLE CREEK DRIVE
MCKINNEY, TX 75070

MARLOWES FLOWERS
36551 FREMONT BLVD.
FREMONT, CA 94536

MARLOWE'S WE CARE COMPANY, INC.
P.O.BOX 6494
NEWPORT NEWS, VA 23606

MARLUS SHAW
ADDRESS REDACTED

MARLYN CIFUENTES
ADDRESS REDACTED

MARLYNN DEBRUM
ADDRESS REDACTED

MARMALADE TOQUE CATERING LLC, THE
2025 CHICAGO AVE., #A-14
RIVERSIDE, CA 92507

MARMON/KEYSTONE CORP.
BOX 371568M
PITTSBURGH, PA 15250

MARMON/KEYSTONE CORP.
P.O. BOX 536234
PITTSBURGH, PA 15253

MARMON/KEYSTONE LLC
FILE#96657
LOS ANGELES, CA 90074

MARNE JACKSON
7510 EAST GRAND AVE.
APT. 5101
DALLAS, TX 75214

MARNIE CARROLL
3513 SHADYHILL DR
SAN ANGELO, TX 76904

MARNIE M DAVIS
ADDRESS REDACTED

MARNIE MITCHELL DAVIS
ADDRESS REDACTED

MARNISHA REED
ADDRESS REDACTED

MARQUEISHA FRISON
ADDRESS REDACTED

MARQUEISHA KELLEY
1505 NORTHPARK BLVD 94
SAN BERNARDINO, CA 92407

MARQUES MCBRIDE
7911 SHORE BLUFF COURT
TEMPLE TERRACE, FL 33637

MARQUES PEARSON
22036 JORDAN LN
RICHTON PARK, IL 60471

MARQUESHIA REED
ADDRESS REDACTED

MARQUETTA BRYAN
410 BIRCHMERE CLOSE
ATLANTA, GA 30331

MARQUICE ROBINSON
6400 OAKLEY RD APT 4208
UNION CITY, GA 30291

MARQUIE LASHAWN CLEMONTS
ADDRESS REDACTED

MARQUIEL YOUNG
1305 JEFFERSON ST
FAIRFIELD, CA 94533

MARQUIES KEYS
2400 EISNER DR
JACKSONVILLE, FL 32218

MARQUIS JACKSON
3022 E 15TH ST
APT. 1
LONG BEACH, CA 90804

MARQUIS JACKSON
3022 E 15TH ST, APT 1
LONG BEACH, CA 90804

MARQUIS OWENS
41012 RAMON TERRACE
FREMONT, CA 94563

MARQUIS WILKERSON
5819 NORTHHAMPTON BLVD
VIRGINIA BEACH, VA 23455

MARQUISE JONES
4104 SHELTER CREEK RD
SAN BRUNO, CA 94066

MARQUISE LUCAS
ADDRESS REDACTED

MARQUISHA REED
ADDRESS REDACTED

MARQUITA AUGUSTUS
13625 S 48TH ST APT 2130
PHOENIX, AZ 85044

MARQUITA CONLIFFE
ADDRESS REDACTED

MARQUITA HESTER
ADDRESS REDACTED

MARQUITA HILL
4368 FREEPORT WAY
DENVER, CO 80239

MARQUITA JEFFERS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

MARQUITA L WHITE
1652 BAYLAND STREET
ROUND ROCK, TX 78664

MARQUITA LAWRENCE
ADDRESS REDACTED

MARQUITA MCCULLOUGH
ADDRESS REDACTED

MARQUITA N PRINCE
6607 CAMDEN BAY DRIVE APT  208
TAMPA, FL 33635

MARQUITA PRINCE
5002 MORRO MANOR DR, UNIT 290
TAMPA, FL 33617

MARQUITA PRINCE
6607 CAMDEN BAY DRIVE APT. 208
TAMPA, FL 33635

MARQUITA SMITH
1220 DOUGLAS AVE
FLOSSMOOR, IL 60422

MARQUITA THOMAS
16051 E. ALASKA PL
APT. 13
AURORA, CO 80017

MARQUITA WHITE
ADDRESS REDACTED

MARQUITA WHITE
ADDRESS REDACTED

MARQUITIA SUNSHINE JONES
ADDRESS REDACTED

MARQWILA POWELL
ADDRESS REDACTED

MARRIETTA BATTLE
4196 CASTLE GATE CT.
SNELLVILLE, GA 30039

MARRIOTT HOTEL SERVICES
JOSEF C. JOSEFSBERG C/O RUDNER LAW OFFICES
12740 HILLCREST ROAD, SUITE 240
DALLAX, TX 75230

MARRIOTT HOTEL SERVICES, INC
ATTN: ANDREW WRIGHT
10400 FEMWOOD RD.
BETHESDA, MD 20817

MARRIOTT HOTEL SERVICES, INC
JOHN C. JOSEFSBERG C/O RUDNER LAW OFFICES
12740 HILLCREST ROAD, SUITE 240
DALLAS , TX 75230

MARRIOTT HOTEL SERVICES, INC.
C/O SHEPPARD MULLIN RICHTER & HAMPTON, LLP
ATTN: CARREN B. SHULMAN
30 ROCKEFELLER PLAZA, 39TH FLOOR
NEW YORK, NY 10112

MARRISA BISSONNETTE
506 SE 121ST AVE #171
VANCOUVER, WA 98683

MARSH CONSUMER CONNEXIONS
12421 MEREDITH DRIVE
URBANDALE, IA 50398

MARSH CONSUMER CONNEXIONS
P.O. BOX 14576
DES MOINES, IA 50306

MARSH EXECUTIVE BENEFITS
1166 AVE. OF THE AMERICAS
NEW YORK, NY 10036

MARSHA BRONSTHER
11500 DAHLIA TER
POTOMAC, MD 20854

MARSHA BRUCE
442 LOCK RD 113
DEERFIELD BEACH, FL 33442

MARSHA BURTON
5561 GEORGE ROAD
LITHONIA, GA 30058

MARSHA C PEACE
5096 OYSTER BAY DR
COLORADO SPRINGS, CO 80920

MARSHA ENGLE
4931 PLEASANT AVE
NORFOLK, VA 23518

MARSHA GLENN
8305 COUNTRY ROAD 528
BURLESON, TX 76028

MARSHA JANICE HERNANDEZ
ADDRESS REDACTED

MARSHA PEACE
5096 OYSTER BAY DR
COLORADO SPRINGS, CO 80920

MARSHA RIVERS
ADDRESS REDACTED

MARSHA STONE
34168 BERNIE ST.
DADE CITY, FL 33523

MARSHA WEAVER
2883 ALLING DRIVE
TWINSBURG, OH 44087

MARSHA WHITE
3925 N. MLK BLVD. SUITE 113
N. LAS VEGAS, NV 89032

MARSHAE MARSHALL
ADDRESS REDACTED

MARSHAL WELLS
5470 GOVENOR CIRCLE
STOCKTON, CA 95210

MARSHALL AGRI-PRODUCTS CO.
3703 S. FRANKLIN AVE.
SPRINGFIELD, MO 65807

MARSHALL CANTONE
3617 N. HILEMAN DRIVE
LAKELAND, FL 33810

MARSHALL DISTRIBUTING INC.
P.O. BOX 113
CASS CITY, MI 48726

MARSHALL E CANTONE
3617 N  HILEMAN DRIVE
LAKELAND, FL 33810

MARSHALL II ENTERPRISES
ALPINE VALLEY WATER
P.O. BOX 10187
MERRILLVILLE, IN 46410

MARSHALL LLOYD
8 INWOOD CANYON DR
SAN ANTONIO, TX 78248

MARSHALL RILEY
264 WEST YUCCA VIEW
WEATHERFORD, TX 76085

MARSHALL SUPPLY CO.
136 MARSHALL LANE
BLAIRSVILLE, PA 15717

MARSHALL UNIVERSITY
OFFICE OF RECRUITMENT
ONE JOHN MARSHALL DRIVE
HUNTINGTON, WV 25755

MARSHAN ANDRE
10938 E RAMONA AVE
MESA, AZ 85212

MARSTON VOLTZ
17182 E. ADRIATIC DR, I-205
AURORA, CO 80013

MARTA ELIZABETH REYES
ADDRESS REDACTED

MARTA M MANGRUM
6001 83RD ST  SW
LAKEWOOD, WA 98499

MARTA MALCHIC
42 MILFORDHAVEN DR.
TORONTO, ON M1G 3C8
CANADA

MARTA MANGRUM
6001 83RD ST. SW
LAKEWOOD, WA 98499

MARTA MUSGRAVE
8613 PISA  DRIVE
APT. 13112
ORLANDO, FL 32810

MARTA MUSGRAVE
8613 PISA DRIVE APT. 13112
ORLANDO, FL 32810

MARTA SORIANO
ADDRESS REDACTED

MARTA SOSA
100 MCWAINE LN
CARY, NC 27513

MARTA ZAPPONE
20 SIKORSKI AVENUE
ST. CATHARINES, ON L2M 5W9
CANADA

MARTAESHIA NEKELLE HOGUE
ADDRESS REDACTED

MARTANAYA HENRY
ADDRESS REDACTED

MARTEL PRICE
1069 WILLOW GREEN DR
NEWPORT NEWS, VA 23602

MARTEZ ANDERSON
ADDRESS REDACTED

MARTHA A ESPINOSA
1250 E SHAW
#119
FRESNO, CA 93710

MARTHA A SQUIRE
3210 W ST
SACRAMENTO, CA 95817

MARTHA AGUIRRE
1944 RANDOM DR
ANAHEIM, CA 92804

MARTHA C CORRIDAN
971 E GARY DR
CHANDLER, AZ 85225

MARTHA CAMACHO
972 ALHAMBRA ST
SOLEDAD, CA 93960

MARTHA CAMUS
12425 SW 108TH PLACE
MIAMI, FL 33176

MARTHA CASTANEDA
1911 PIEDMONT
IRVINE, CA 92620

**Corinthian Colleges, Inc. - U.S. Mail**

MARTHA CASTANEDA
DANIEL P. STEVENS C/O STEVENS & MCMILLAN
335 CENTENNIAL WAY
TUSTIN, CA 92780

MARTHA CAZARES
ADDRESS REDACTED

MARTHA COAKLEY, ATTORNEY GENERAL; PETER I
1 ASHBURTON PLACE
BOSTON , MA 02108

MARTHA CORRIDAN
971 E GARY DR
CHANDLER, AZ 85225

MARTHA CROSS
9395 SW 130TH STREET
MIAMI, FL 33176

MARTHA CRUZ
ADDRESS REDACTED

MARTHA DOMINGUEZ
ADDRESS REDACTED

MARTHA DUARTE CABELLO
322 SO. MONTE VISTA AVE.
COVINA, CA 91723

MARTHA ESPINOSA
1250 E SHAW #119
FRESNO, CA 93710

MARTHA F CAMACHO
972 ALHAMBRA ST
SOLEDAD, CA 93960

MARTHA G BRONITSKY
PO BOX 341
MEMPHIS, TN 38101

MARTHA GODOY
1972 WILDROSE AVE
POMONA, CA 91767

MARTHA I SANCHEZ
1321 TUDOR HOUSE ROAD
PFLUGERVILLE, TX 78660

MARTHA JACOBSEN
859 KELMORE ST
MOSS BEACH, CA 94038

MARTHA JOHNSON
ADDRESS REDACTED

MARTHA KEOUGH
1909 MESA DRIVE
COLTON, CA 92324

MARTHA LEE
1752 OLD DIXIE HWY
CLYO, GA 31303

MARTHA M DUARTE CABELLO
322 SO  MONTE VISTA AVE
COVINA, CA 91723

MARTHA M GODOY
1972 WILDROSE AVE
POMONA, CA 91767

MARTHA MARIE MUNOZ
ADDRESS REDACTED

MARTHA MARIE ROSE BLANTON
ADDRESS REDACTED

MARTHA MARQUEZ
3845 PLATT AVENUE
LYNWOOD, CA 90262

MARTHA MARTIN
ADDRESS REDACTED

MARTHA MITCHELL
ADDRESS REDACTED

MARTHA ORDUNA
12388 NW 97TH CT.
HIALEAH GARDENS, FL 33018

MARTHA OROZCO
10879 ROYAL PALM BLVD
CORAL SPRINGS, FL 33065

MARTHA ORTEGA
ADDRESS REDACTED

MARTHA PARRA
ADDRESS REDACTED

MARTHA REED
700 MILL IRON ROAD
MILLIKEN, CO 80543

MARTHA RIOS
8787 SOUTHSIDE BLVD 2103
JACKSONVILLE, FL 32256

MARTHA RODRIGUEZ
ADDRESS REDACTED

MARTHA SAMPERIO
ADDRESS REDACTED

MARTHA SANCHEZ
1321 TUDOR HOUSE ROAD
PFLUGERVILLE, TX 78660

**Corinthian Colleges, Inc. - U.S. Mail**

MARTHA SQUIRE
3210 W ST
SACRAMENTO, CA 95817

MARTHA TENA-LOPEZ
ADDRESS REDACTED

MARTHA TORRES
2530 FAIRMOUNT AVE
LA CRESCENTA, CA 91214

MARTHA VEGA
ADDRESS REDACTED

MARTHA YESENIA ESPARZA AMAYA
ADDRESS REDACTED

MARTHEA PERRY
ADDRESS REDACTED

MARTI BANE
9514 STATE HWY AA
CRANE, MO 65633

MARTICE FORD
10208 S WALDEN PKWY
UNIT B3
CHICAGO, IL 60643

MARTICE J FORD
10208 S WALDEN PKWY
UNIT B3
CHICAGO, IL 60643

MARTIKA BELL
1054 INTERFAITH BLVD
APT. B
KALAMAZOO, MI 49007

MARTIN & SONS LOCKSMITH, INC.
2234A W. PARK ROW DR.
PANTEGO, TX 76013

MARTIN ADAMS
2822 SOMERSET PARK DRIVE
UNIT 103
TAMPA, FL 33613

MARTIN ALVAREZ
ADDRESS REDACTED

MARTIN ASSOCIATES GROUP, LLC
253 TRIPLE OAKS DRIVE
TUCKER, GA 30084

MARTIN ASSOCIATES GROUP, LLC
P.O. BOX 1110
TUCKER, GA 30085

MARTIN AXLUND
1411 CANBY STREET
LARAMIE, WY 82072

MARTIN BENITEZ JR
ADDRESS REDACTED

MARTIN CONNOR
23420 200TH AVENUE
DAVENPORT, IA 52804

MARTIN ELLIOTT
350 GRISTMILL DR
BRENTWOOD, CA 94513

MARTIN F. EHRENBERG
REASH LAW OFFICES, LLC
1170 OLD HENDERSON ROAD
SUITE 118
COLUMBUS, OH 43220

MARTIN GARCIA
301 N FORD ST
WHARTON, TX 77488

MARTIN GODOY
ADDRESS REDACTED

MARTIN GRANT
186 LEEDOM WAY
NEWTOWN, PA 18940

MARTIN GUERRERO
ADDRESS REDACTED

MARTIN GUILLERMO VELASQUEZ
ADDRESS REDACTED

MARTIN HEALY
310 EAST BROWN STREET
BLAIRSVILLE, PA 15717

MARTIN J HEALY
310 EAST BROWN STREET
BLAIRSVILLE, PA 15717

MARTIN JASSO
500 SHADOW LAKES BLVD #54
ORMOND BEACH, FL 32174

MARTIN L OCHOA
ADDRESS REDACTED

MARTIN LEVERT
10200 RAMBLEWOOD DRIVE
CORAL SPRINGS, FL 33071

MARTIN LIVERPOOL
3585 SW SAN BENITO STREET
PORT SAINT LUCIE, FL 34953

MARTIN MARIETTA MATERIALS, INC.
P.O. BOX 677061
DALLAS, TX 75267

MARTIN MELVIN BRAULT
ADDRESS REDACTED

MARTIN MEX AGUILAR
ADDRESS REDACTED

MARTIN OCHOA
ADDRESS REDACTED

MARTIN PHILLIPS
1551 GAYLORD ST 8
DENVER, CO 80206

MARTIN PLONDAYA
ADDRESS REDACTED

MARTIN REESE
348 MOONRAKER DR
VALLEJO, CA 94590

MARTIN RUSSELL
21 SOUTH STEWART STREET
BLAIRSVILLE, PA 15717

MARTIN SHAPIRO
51 FIELDSTONE ROAD
STAMFORD, CT 06920

MARTIN SINGH
ADDRESS REDACTED

MARTIN SOTO
1 EMORY LANE
TRENTON, NJ 08611

MARTIN SPECKMAIER
4510 37TH AVE. NE
SEATTLE, WA 98105

MARTIN TEIXEIRA
ADDRESS REDACTED

MARTIN THEILER
23734 VISTA RAMONA RD
RAMONA, CA 92065

MARTIN THIBAULT
6895 S. ADAMS WAY
CENTENNIAL, CO 80122

MARTIN TREJO
5218 NEWCOME
SAN ANTONIO, TX 78229

MARTIN VALDOVINOS
ADDRESS REDACTED

MARTIN VILLANUEVA
ADDRESS REDACTED

MARTINA BASEY
ADDRESS REDACTED

MARTINA JOL
72 HEDGELAWN DR
GRIMSBY, ON L3M 5H2
CANADA

MARTINA M KOMINIAREK CUST CORDELIA FRANCES E
9 NORTH 5TH STREET
PERKASIE, PA  18944

MARTINA NELSON
8264 E OAK RIDGE CIR
ANAHEIM, CA 92808

MARTINA PITTS
420 N 64TH PLACE
APT. 104
MESA, AZ 85205

MARTINA R SPEARS
125 S  ALMA SCHOOL ROAD
APT  1262
CHANDLER, AZ 85224

MARTINA SPEARS
125 S. ALMA SCHOOL ROAD APT. 1262
CHANDLER, AZ 85224

MARTINA SPEARS
1817 NORTH DOBSON RD
APT. 1090
CHANDLER, AZ 85224

MARTINA STEPHANIE CROMARTIE
ADDRESS REDACTED

MARTRICIA CHERI SPEARMAN
ADDRESS REDACTED

MARTYNA GOOD
ADDRESS REDACTED

MARUNIE DYDUANGPHAN
ADDRESS REDACTED

MARVALYN ROTH
1811 TRAILWAY DRIVE
APT. #5
EAGAN, MN 55122

MARVELLE SCHENCK
6309 CARNATION ST APT B
PHILADELPHIA, PA 19144

MARVIC WELCH
920 RED OAK CT
TECUMSEH, MI 49286

MARVIN & SON ENTERPRIZE, LLC
150 CAMFORD STONE PATH
FAYETTEVILLE, GA 30214

MARVIN ALFARO
1464 S HELENA CIR
AURORA, CO 80017

Corinthian Colleges, Inc. - U.S. Mail

MARVIN ATLAS
11117 BELL ST UNIT 11
SACRAMENTO, CA 95825

MARVIN BARKSDALE
4750 ORANGE GROVE AVE
SACRAMENTO, CA 95841

MARVIN D ALFARO
1464 S HELENA CIR
AURORA, CO 80017

MARVIN GIOVANNI VENTURA
ADDRESS REDACTED

MARVIN HANOOSH
7534 S. JENTILLY LN
TEMPE, AZ 85283

MARVIN INGRAM
1012  N. OCEAN BLVD - 106
POMPANO BEACH, FL 33062

MARVIN JENKINS
9438 MAIDSTONE MILL DR. EAST
JACKSONVILLE, FL 32244

MARVIN JOHNSON
2307 TREELODGE PARKWAY
SANDY SPRINGS, GA 30350

MARVIN L ATLAS
11117 BELL ST UNIT 11
SACRAMENTO, CA 95825

MARVIN LAWRENCE
ADDRESS REDACTED

MARVIN LAZO
ADDRESS REDACTED

MARVIN MARTYN
1615 3/4 NEW HAMPSHIRE AVE
LOS ANGELES, CA 90006

MARVIN MOORE
1808 E. DUNBAR
PHOENIX, AZ 85042

MARVIN MOORE
4424 E BASELINE APT 2172
PHOENIX, AZ 85042

MARVIN O JENKINS
9438 MAIDSTONE MILL DR  EAST
JACKSONVILLE, FL 32244

MARVIN SANTOS
1051 BEACHPARK BLVD
NO 214
FOSTER CITY, CA 94404

MARVIN TEIGEN
1605 BARRATT STREET
LARAMIE, WY 82070

MARVIN THOMPSON
1043 DAMSEL CAROLINE DR
LEWISVILLE, TX 75056

MARVIN VALLADARES
ADDRESS REDACTED

MARVIS LEWIS
ADDRESS REDACTED

MARWA RAFIQ
6074 HEATHWOOD DR
ALEXANDRIA, VA 22310

MARY A BILLINGSLEY
31912 45TH PL  SW
4D
FEDERAL WAY, WA 98023

MARY A DANIELS
8323 MILAM LOOP
FAIRBURN, GA 30213

MARY A FELICIANO
16 BALLARD STREET
APT 2
SAUGUS, MA 01906

MARY A LANGLEY-PHILLIPS
3730 STONE WALK CT
ANTELOPE, CA 95843

MARY A RACETTE
8553 WESTIN LANE
ORANGEVALE, CA 95662

MARY A. CASEY
2731 77 AVENUE
ELMWOOD PARK, IL 60707

MARY ADAMS
1021 RENMAR DR
PLANTATION FL 33317

MARY ALBERTAZZI
ADDRESS REDACTED

MARY ALEXANDER
3426 SAINT BENEDICT ST
HOUSTON, TX 77021

MARY ALICE LAZNIBAT
438 ALVARADO STREET
SAN FRANCISCO, CA 94114

MARY ALVAREZ
ADDRESS REDACTED

MARY ANDERSON
15815 S LAKEWOOD PKWY W APT 2023
PHOENIX, AZ 85048

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 7/30/2015**

MARY ANDERSON
8294 HARDWOOD CIRCLE
COLORADO SPRINGS, CO 80908

MARY ANGUS
ADDRESS REDACTED

MARY ANN BURNETT
1126 E CURTIS ST
LARAMIE, WY 82072

MARY ANN FELICIANO
16 BALLARD STREET APT 2
SAUGUS, MA 01906

MARY ANN FELICIANO
28 WESTERN AVE
SAUGUS, MA 01906

MARY ANN STANLEY BEARS
ADDRESS REDACTED

MARY ANNE SWINDLE
302 GENESIS DRIVE
BENTONVILLE, AR  72712

MARY ANTOPINA
ADDRESS REDACTED

MARY B HIBBERT
P O BOX 2141
GRANITE BAY, CA 95746

MARY B MEISNER
13953 DANDER COURT
ROSEMOUNT, MN 55068

MARY BAGLEY
592 WETHERBY TERR
BALLWIN, MO 63021

MARY BILLINGSLEY
31912 45TH PL. SW, 4D
FEDERAL WAY, WA 98023

MARY BORNHEIMER
910 OAK HILL
TRENTON, IL 62293

MARY BORUNDA
2335 EAST CHOLLA ST
PHOENIX, AZ 85028

MARY BOSTIC
2900 PURCELL STREET  #I-5
BRIGHTON, CO 80601

MARY BROWN
3364 SHENANDOAH DRIVE E.
ORANGE PARK, FL 32065

MARY BROWN
46840 PINE VALLEY DRIVE
MACOMB TOWNSHIP, MI 48044

MARY BROWN
4714 E MADISON AVE
FRESNO, CA 93702

MARY BRYAN
3418 170TH ST CRT E
TACOMA, WA 98446

MARY C FONSECA
234 FAY DRIVE
COLORADO SPRI, CO 80911

MARY C. JOHNSON
ADDRESS REDACTED

MARY CALLAGHAN
1201 C CENTRAL ST.
EVANSTON, IL 60201

MARY CAMACHO
810 WYCLIFFE DRIVE
COLORADO SPRINGS, CO 80906

MARY CASHMAN
PO BOX 27624
SEATTLE, WA 98165

MARY CHANG
ADDRESS REDACTED

MARY CHERNIK
170 A CUCHILLA RD
RANCHOS DE TAOS, NM 87557

MARY CHRISTINE ANG
3760 W. MCFADDEN B288
SANTA ANA, CA 92704

MARY CHRISTINE FONSECA
234 FAY DRIVE
COLORADO SPRINGS, CO 80911

MARY CHRISTINE ROYALTY
ADDRESS REDACTED

MARY CILANO
ADDRESS REDACTED

MARY CLARK
18002 RICHMOND PLACE DR
APT. 2823
TAMPA, FL 33647

MARY CLARK
401 HARBOUR PLACE DR APT 1417
TAMPA, FL 33602

MARY COLLINS
1730 W EMELITA, #2022
MESA, AZ 85202

**Corinthian Colleges, Inc. - U.S. Mail**

MARY CORDOVA
8591 MCDOUGAL ST
THORNTON, CO 80221

MARY COX
1764 S. GLENVIEW
MESA, AZ 85204

MARY D DUPREE
16427 NE 45 ST
VANCOUVER, WA 98682

MARY D RACHAL
2614 W TICHENOR ST
COMPTON, CA 90220

MARY DANIELS
8323 MILAM LOOP
FAIRBURN, GA 30213

MARY DAVIS
53 COURTSIDE GLEN
ELLIJAY, GA 30540

MARY DAVIS DE PEREZ
15622 PASADENA AVE, APT 18
TUSTIN, CA 92780

MARY DAYCO
107 VERSAILLES PLACE
PITTSBURG, CA 94565

MARY DEL ROSARIO
10745 TETON VILLAGE CT
HENDERSEN, NV 89052

MARY DIANE PATALINGHUG
ADDRESS REDACTED

MARY DIAZ-ORDONEZ
ADDRESS REDACTED

MARY DIMOVSKI
8 WINDING COURT
SCARBOROUGH, ON M1C 4X6
CANADA

MARY DUAH
1705 ARBOR LN #316
CREST HILL, IL 60403

MARY DUGAN
2 MARSTON ROAD
ORINDA, CA 94563

MARY DUGAN
39 PILLON REAL
PLEASANT HILL, CA 94523

MARY DUNN
11454 BRAMBLEBERRY LANE
DRAPER, UT 84020

MARY DUPREE
16427 NE 45 ST.
VANCOUVER, WA 98682

MARY E BENTON
16313 NE LEAPER RD
VANCOUVER, WA 98686

MARY E BORNHEIMER
910 OAK HILL
TRENTON, IL 62293

MARY E GOODMAN
8001  84TH  TERRACE
THE OAKS AT  WOODMONT
TAMARAC, FL 33321

MARY E HERNANDEZ
1508 S FOURTH ST
APT L
ALHAMBRA, CA 91803

MARY E WILSON
PO BOX 1636
SUMNER, WA 98390

MARY EILERS
ADDRESS REDACTED

MARY ELAINE DAYCO
107 VERSAILLES PLACE
PITTSBURG, CA 94565

MARY ELAINE MANARES PONCE
ADDRESS REDACTED

MARY ELIZABETH QUINCY
ADDRESS REDACTED

MARY ENCINAS
7070 VETTUNO CT
RCH CUCAMONGA, CA 91701

MARY ERICA SOTO-ROBLES
ADDRESS REDACTED

MARY ESCUDERO
4 MCCORMICK
IRVINE, CA 92620

MARY EUNICE PARAGAS
ADDRESS REDACTED

MARY FERGAL
432 W TEAKWOOD DR
CHANDLER, AZ 85248

MARY FISH
1313 OXMOOR COURT
VALRICO, FL 33596

MARY FONSECA
234 FAY DRIVE
COLORADO SPRINGS, CO 80911

Corinthian Colleges, Inc. - U.S. Mail                                                                                    Served 7/30/2015

MARY FORD
ADDRESS REDACTED

MARY FRANCES BEVERLEY
ADDRESS REDACTED

MARY FRANCES HESSER
6356 TULIP ST
PHILADELPHIA, PA 19135

MARY G CAMACHO
810 WYCLIFFE DRIVE
COLORADO SPRINGS, CO 80906

MARY G DUGAN
2 MARSTON ROAD
ORINDA, CA 94563

MARY GARRETT
2409 ST PAULS CT
MODESTO, CA 95355

MARY GOODMAN
8001  84TH  TERRACE
THE OAKS AT  WOODMONT
TAMARAC, FL 33321

MARY GRAVES
ADDRESS REDACTED

MARY H. ESCUDERO
4 MCCORMICK
IRVINE, CA 92620

MARY HARPER
150 VALLEYGLEN DR.
DESOTO, TX 75115

MARY HARPER
914 TEAKWOOD LANE
DESOTO, TX 75115

MARY HARVEY
ADDRESS REDACTED

MARY HERNANDEZ
1508 S FOURTH ST APT L
ALHAMBRA, CA 91803

MARY HIBBERT
8585 WALDEN WOODS WAY
GRANITE BAY, CA 95746

MARY HIBBERT
P O BOX 2141
GRANITE BAY, CA 95746

MARY HODGES
125 SYLVAN ST.
LA PORTE, TX 77571

MARY HOGETERP
3699 DEERBROOK
TECUMSEH, ON N8R 2E6
CANADA

MARY HOWARD
5006 ROSELD COURT
OXON HILL, MD 20745

MARY HRAIRA
ADDRESS REDACTED

MARY ISAACSON
41480 WHITE TAIL LANE
CANTON, MI 48188

MARY ISIDRO
15641 WILLIAMS STREET #28
TUSTIN, CA 92780

MARY JAMES
PO BOX 224
ATHENS, TX 37371

MARY JANE CABAHIT
ADDRESS REDACTED

MARY JANE HILL
44658 FRANKLIN CT
LA QUINTA, CA 92253

MARY JANE THOMPSON
ADDRESS REDACTED

MARY JARQUIN
ADDRESS REDACTED

MARY JAURIGUE
ADDRESS REDACTED

MARY JOHNSON
ADDRESS REDACTED

MARY JOHNSON
ADDRESS REDACTED

MARY JOHNSON
BRIAN D. MORRISON, ESQ. BAILEY & WYANT PLLC
500 VIRGINIA EAST
SUITE 600
CHARLESTON, WV 25337

MARY K ISIDRO
15641 WILLIAMS STREET #28
TUSTIN, CA 92780

MARY K. EVERETTE
144 2ND AVE. N., SUITE 200
NASHVILLE, TN 37201

MARY KHRISTEEN ISIDRO
15641 WILLIAMS STREET #28
TUSTIN, CA 92780

**Corinthian Colleges, Inc. - U.S. Mail**

MARY L BROWN
46840 PINE VALLEY DRIVE
MACOMB TOWNSHIP, MI 48044

MARY L FORD
ADDRESS REDACTED

MARY L GARRETT
2409 ST PAULS CT
MODESTO, CA 95355

MARY L HARPER
914 TEAKWOOD LANE
DESOTO, TX 75115

MARY L HENDERSON
1651 ELWOOD DRIVE
LOS GATOS, CA 95032

MARY L MENDOLA
505 N  YALE
MESA, AZ 85213

MARY LANGLEY-PHILLIPS
3730 STONE WALK CT
ANTELOPE, CA 95843

MARY LECROY
5040 FAWN RIDGE ROAD
ORLANDO, FL 32819

MARY LEE
ADDRESS REDACTED

MARY LEGGETT
522 MAPLE ST
ALLEGAN, MI 49010

MARY LILLIE RIDLEY
ADDRESS REDACTED

MARY LINTS
1108 S STATE COLLEGE BLVD
ANAHEIM, CA 92806

MARY LOU CUEVAS
ADDRESS REDACTED

MARY LOUISE SANCHEZ
ADDRESS REDACTED

MARY LOUISE WISEMAN
ADDRESS REDACTED

MARY LOUNSBURY
302 CHESTNUT COVE CIR
SOUTHLAKE, TX 76092

MARY LYNN SISSON
2754 HWY 390
ST. ALMO, NB E7G 3N8
CANADA

MARY M CLARK
401 HARBOUR PLACE DR APT 1417
TAMPA, FL 33602

MARY M DAVIS DE PEREZ
15622 PASADENA AVE  APT 18
TUSTIN, CA 92780

MARY M NISBET
3 QUEEN STREET
# 207
CHARLESTON, SC 29401

MARY M PAVLOVICH
1525 POWERS RUN RD
PITTSBURGH, PA 15238

MARY MACKINTOSH-PLYLER
2602 WEST CHESTNUT AVENUE
YAKIMA, WA 98902

MARY MADRID
ADDRESS REDACTED

MARY MARTELLI
67 DRAPER CRES
BARRIE, ON L4N 8A9
CANADA

MARY MARTINEZ
ADDRESS REDACTED

MARY MCKENNA
8352 W VIRGINIA AVE
LAKEWOOD, CO 80226

MARY MEISNER
13953 DANDER COURT
ROSEMOUNT, MN 55068

MARY MELISSA MCFARLANE
ADDRESS REDACTED

MARY MENDOLA
505 N. YALE
MESA, AZ 85213

MARY MONTANEZ
ADDRESS REDACTED

MARY MOORE
8602 N BRANCH AVE
TAMPA, FL 33604

MARY MURGUIA
ADDRESS REDACTED

MARY MYERS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                          Served 7/30/2015

MARY MYKRA
7286 CENTENNIAL GLEN DRIVE
COLORADO SPRINGS, CO 80919

MARY NETZLER
126 TUDOR ROAD SW
PALM BAY, FL 32908

MARY NICHOLS
5549 LAPORTE ROAD
BANGOR, CA 95914

MARY NICHOLS
PO BOX 178
BANGOR, CA 95914

MARY NISBET
3 QUEEN STREET #207
CHARLESTON, SC 29401

MARY P MCKENNA
8352 W VIRGINIA AVE
LAKEWOOD, CO 80226

MARY PAPE
6833 BRANDY CIRCLE
GRANITE BAY, CA 95746

MARY PARSONS
1825 W CHATEAU AVE
ANAHEIM, CA 92804

MARY PATTON
6682 SLALOM WAY
WEST JORDAN, UT 84084

MARY PETERSON
8118 LEAFCREST WAY
FAIR OAKS, CA 95628

MARY PHILIPS
19159 PORTOFINO DR
TAMPA, FL 33647

MARY PIZZIRULLI
1721 TORRID AVE
MODESTO, CA 95358

MARY RACHAL
2614 W TICHENOR ST
COMPTON, CA 90220

MARY RASO
7 EMPEROR AVENUE
HAMILTON, ON L9B 2E6
CANADA

MARY RITTER
9551 E. GREENWAY STREET
MESA, AZ 85207

MARY ROBERTS
6996 STONYBROOKE DR.
NORTH RICHLAND HILLS, TX 76182

MARY ROSE IROY GOUAILHARDOU
ADDRESS REDACTED

MARY S COSTELLO
722 HAZEL AVE
ROSEMEAD, CA 91770

MARY S MCPETRIE
14359 ADDISON ST
APT 309
SHERMAN OAKS, CA 91423

MARY S NICHOLS
PO BOX 178
BANGOR, CA 95914

MARY S RITTER
9551 E  GREENWAY STREET
MESA, AZ 85207

MARY SAMIS
1-347 FLORAPINE ROAD
ELMIRA, ON N3B 2Z1
CANADA

MARY SCHAFER
15130 WOODRUFF AVE APT 10
BELLFLOWER, CA 90706

MARY SCOTT
12418 SW 259 TERRACE
PRINCETON, FL 33032

MARY SEARS
1303 MURIEL DR.
NORTHGLENN, CO 80233

MARY SEJANE
ADDRESS REDACTED

MARY SEJANE
ADDRESS REDACTED

MARY SERRATORE
100 GRAESER AVENUE
PITTSBURGH, PA 15241

MARY SESHASAYEE
7038 BARBARA ROAD, A
ALEXANDRIA, VA 22315

MARY SHANICE DYE
ADDRESS REDACTED

MARY STELLFLUG
ADDRESS REDACTED

MARY STEPHENS
100 GRAESER AVENUE
PITTSBURGH, PA 15241

MARY SUE MCPETRIE
14359 ADDISON ST
APT. 309
SHERMAN OAKS, CA 91423

Corinthian Colleges, Inc. - U.S. Mail

MARY SUE MCPETRIE
14359 ADDISON ST APT 309
SHERMAN OAKS, CA 91423

MARY SZANISZLO
2650 W PALAIS RD
ANAHEIM, CA 92804

MARY T COLLINS
1730 W EMELITA  #2022
MESA, AZ 85202

MARY T SERRATORE
100 GRAESER AVENUE
PITTSBURGH, PA 15241

MARY THOMPSON
207 MONTCLAIR LN
SALINAS, CA 93906

MARY TROTTER CAMPBELL
C/O MORGAN & MORGAN PA
ATTN: MICHAEL J. VITORIA
ONE TAMPA CITY CENTER
201 N. FRANKLIN STREET, 7TH FLOOR
TAMPA, FL 33602

MARY UGOLETTI
257 S. SPRING ST.
BLAIRSVILLE, PA 15717

MARY V PHILIPS
19159 PORTOFINO DR
TAMPA, FL 33647

MARY W CASHMAN
PO BOX 27624
SEATTLE, WA 98165

MARY W UGOLETTI
257 S  SPRING ST
BLAIRSVILLE, PA 15717

MARY WEIZMANN
10112 LAZY CREEK CT.
TAMPA, FL 33615

MARY WEYANT
ADDRESS REDACTED

MARY WHEELER-KAVENY
5320 COLUMBINE LN
DENVER, CO 80221

MARY WILLIAMS
ADDRESS REDACTED

MARY WILSON
6413 158TH AVENUE E
SUMNER, WA 98390

MARY WILSON
PO BOX 1636
SUMNER, WA 98390

MARY WOOD
7764 FOREST CT.
ROCKFORD, MI 49341

MARY ZOCHER
ADDRESS REDACTED

MARYAH LOVE
ADDRESS REDACTED

MARYALAN DANEHY
ADDRESS REDACTED

MARYAM JADALI
961 HAMPSWOOD WAY
SAN JOSE, CA 95120

MARYANA RICALDE
ADDRESS REDACTED

MARYANNE HARKEY
229 TOLLGATE TRAIL
LONGWOOD, FL 32750

MARYANNE RACETTE
8553 WESTIN LANE
ORANGEVALE, CA 95662

MARYBELL MALAVE
5440 LIME STONE LANE #144
LAKELAND, FL 33809

MARYCRUZ DEL CARMEN BARANDIARAN
ADDRESS REDACTED

MARY-ELIZABETH CATHERINE WRIGHT
ADDRESS REDACTED

MARYELLEN BOBO
1908 FOXWOOD DR
MESQUITE, TX 75181

MARYFLOR DUMASLAN
ADDRESS REDACTED

MARYGRACE SU
ADDRESS REDACTED

MARYHAN ELATTAL
11271 NORWOOD AVE
RIVERSIDE, CA 92505

MARYIAM GAMUEDA
ADDRESS REDACTED

MARYJO TEARE
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                                      Served 7/30/2015

MARYKAY CHIA HER
ADDRESS REDACTED

MARYLAND HIGHER EDUCATION COMMISSION
16 FRANCIS STREET
ANNAPOLIS, MD 21601

MARYLAND HIGHER EDUCATION COMMISSION
839 BESTGATE ROAD, SUITE 400
ANNAPOLIS, MD 21401

MARYLAND HIGHER EDUCATION COMMISSION
ATTN: DEAN KENDALL
6 N. LIBERTY STREET
10TH FLOOR
BALTIMORE, MD 21201

MARYLAND HOSPITAL ASSOCIATION
6820 DEERPATH ROAD
ELKRIDGE, MD 21075

MARYLAND HUSTON
5328 HAZELWOOD RD.
COLUMBUS, OH 43229

MARYLAND J HUSTON
5328 HAZELWOOD RD
COLUMBUS, OH 43229

MARYLIN AVILA
ADDRESS REDACTED

MARYLISA C NAVARRO
736 SOUTHVIEW RD  #4
ARCADIA, CA 91007

MARYLISA NAVARRO
736 SOUTHVIEW RD. #4
ARCADIA, CA 91007

MARYLN F FISHER
2512 PETERSON RD
LAKELAND, FL 33813

MARYLN FISHER
2512 PETERSON RD
LAKELAND, FL 33813

MARYLOU COSTA
704 BORDER AVE.
TORRANCE, CA 90501

MARYLU REFFETT
ADDRESS REDACTED

MARYLYNN MATOS
2321 PRIME CIRCLE APT. B
KISSIMMEE, FL 34746

MARYORY WILLIAMS
ADDRESS REDACTED

MARYSVILLE JOINT UNIFIED SCHOOL DISTRICT
1919 B STREET
MARYSVILLE, CA 95901

MARYUIS ELAINE BELL
ADDRESS REDACTED

MAR-ZEE VENDING INC.
8124 SUMMERBREEZE LN
BOCA RATON, FL 33496

MASA K SCITES
20103 BENDING CREEK PLACE
TAMPA, FL 33647

MASA SCITES
20103 BENDING CREEK PLACE
TAMPA, FL 33647

MASANEH S.K. BAYO
KANIFNG ESTATE, P.O. BOX 2737
SEREKUNDA
THE GAMBIA

MASFAA-MIDWEST ASSOC OF STUDENT FIN AID
C/O VAL J. MEYERS, TREASURER-ELEC
556 E. CIRCLE DR., ROOM 260
EAST LANSING, MI 48824

MASFAP - MISSOURI ASSOC. OF STUDENT
1709 MISSOURI BLVD., SUITE 2
JEFFERSON CITY, MO 65109

MASFAP - MISSOURI ASSOC. OF STUDENT
KYLE CRONAN, MASFAP- TREA. ELECT
WASHINGTON UNIVERSITY
ST. LOUIS, MO 63130

MASHEIRA PORTER
ADDRESS REDACTED

MASIKA REED-STUBBS
11209 N. ARDEN AVENUE
TAMPA, FL 33612

MASON OAKLEY
8901 GRANT ST #215
THORNTON, CO 80229

MASON PAUL CROPPER
ADDRESS REDACTED

MASON SILVIS
1068 WASHINGTON DR
CHESAPEAKE, VA 23322

MASON T OAKLEY
8901 GRANT ST
#215
THORNTON, CO 80229

MASOOD KABIR SHAH
ADDRESS REDACTED

MASOOMA I KHALID
4902 VALLEY RIDGE
#1010
IRVING, TX 75062

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

MASOOMA KHALID
4902 VALLEY RIDGE #1010
IRVING, TX 75062

MASOOMA KHALID
500 DOMINION DR
EULESS, TX 76039

MASSACHUSETTS
75 PLEASANT STREET
MALDEN, MA 02418

MASSACHUSETTS
DEPARTMENT OF REVENUE
P.O. BOX 7065
BOSTON, MA 02204

MASSACHUSETTS
DEPT OF REVENUE
P.O. BOX 7039
BOSTON, MA 02204

MASSACHUSETTS
P.O. BOX 7013
BOSTON, MA 02204

MASSACHUSETTS
P.O. BOX 7029
BOSTON, MA 02204

MASSACHUSETTS DEPARTMENT OF REVENUE
P.O. BOX 7043
BOSTON, MA 02204

MASSACHUSETTS DOR
P.O. BOX 7005
BOSTON, MA 02204

MASSAGE MAGAZINE INC.
P.O. BOX 5027
BRENTWOOD, TN 37024

MASSAGE THERAPY FOUNDATION
500 DAVIS ST., STE. 900
EVANSTON, IL 60201

MASSEY SERVICES, INC.
315 GROVELAND ST.
ORLANOD, FL 32804

MASSEY SERVICES, INC.
P.O. BOX 547668
ORLANDO, FL 32854

MASSGLASS AND DOOR FACILITIES MAINTENANC
275 E. HILLCREST DR., STE. 200
THOUSAND OAKS, CA 85062

MASSGLASS AND DOOR FACILITIES MAINTENANC
P.O. BOX 2999
PHOENIX, AZ 85062

MASSUS K LINDSLEY
2519 EAST 5TH STREET
TEMPE, AZ 85281

MASSUS LINDSLEY
2519 EAST 5TH STREET
TEMPE, AZ 85281

MASTER AT ARMS SECURITY SOLUTIONS, LLC
3400 CASTLE CT.
TRACY, CA 95376

MASTER CRAFT PLUMBING CONTRACTORS, INC.
887 BRENTWOOD DR.
DAYTONA BEACH, FL 32217

MASTERS & MASTERS
ATTN: ROBERT M. MASTERS
65 QUEEN STREET WEST SUITE 440
TORONTO, ON M2P 1T7
CANADA

MASTERS OF DESIGN
5325 PIONEER DRIVE
CROSS LANES, WV 25313

MATAI WOODEN
ADDRESS REDACTED

MATASHA MURRELL JONES
15719 S DANTE DR
SOUTH HOLLAND, IL 60473

MATERA PAPER CO., LTD
P.O. BOX 200184
SAN ANTONIO, TX 78220

MATHEW BROWN
61 BAY DRIVE
SACRAMENTO, CA 95815

MATHEW GAFTUNIK
2867 WALNUT AVE
MARYSVILLE, CA 95901

MATHEW HAWES
2122 S. VICTOR ST.
UNIT C
AURORA, CO 80014

MATHEW HERNDON
PO BOX 134
DRYTOWN, CA 95699

MATHEW J MARTINEZ
350 W 114TH AVE
304
NORTHGLENN, CO 80234

MATHEW MARTINEZ
350 W 114TH AVE 304
NORTHGLENN, CO 80234

MATHEW P PIETRI
2284 LAKE WOODBERRY CIRCLE
BRANDON, FL 33510

MATHEW PIETRI
2284 LAKE WOODBERRY CIRCLE
BRANDON, FL 33510

MATHEW VAN HOLZSCHUH
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                      Served 7/30/2015

MATHIAS M SUNBURY
9421 ENGLAND AVE
WESTMINSTER, CA 92683

MATHIAS MULENGWA
1860 CHEROKEE DR 2
SALINAS, CA 93906

MATHIAS SUNBURY
9421 ENGLAND AVE
WESTMINSTER, CA 92683

MATHILDA BINNS
2611 S RANCHITA WAY
PAHRUMP, NV 89048

MATIAS GASPAR
ADDRESS REDACTED

MATILDE BRADBURY
14236 CAROLINE STREET
WOODBRIDGE, VA 22191

MATILDE CEBREROS
ADDRESS REDACTED

MATILE SAVAIINAEA
ADDRESS REDACTED

MATRIX ENERGY SERVICES, INC.
3221 RAMOS CIRCLE
SACRAMENTO, CA 95827

MATSMATSMATS.COM
6303 OWENSMOUTH AVENUE, 10TH FLOOR
WOODLAND HILLS, CA 91367

MATTEO QUESADA
ADDRESS REDACTED

MATTEO QUESADA
ADDRESS REDACTED

MATTEO QUESADA
ADDRESS REDACTED

MATTEO QUESADA
ADDRESS REDACTED

MATTERSIGHT CORPORATION
DEPT CH 16938
PALATINE, IL 60055

MATTHEW A CASTEL
14 BETHEL COURT
PORT MATILDA, PA 16870

MATTHEW A. RABIN, ESQ.
C/O DOUBERLEY, MCGUINNES & CICERO
1000 SAWGRASS CORP PKWY, SUITE 590
SUNRISE, FL 33323

MATTHEW ADKINS
210 MEADOWLARK PLACE
AUSTELL, GA 30168

MATTHEW AITKEN
1354 NO. 19TH STREET
LARAMIE, WY 82072

MATTHEW ALLEN
518 N PLAQUEMINE DR
SHREVEPORT, LA 71115

MATTHEW AMEN
947 WINDSAIL LN
STOCKTON, CA 95206

MATTHEW ANDREW LEDEZMA
ADDRESS REDACTED

MATTHEW ANTONIO DURAN
ADDRESS REDACTED

MATTHEW ATKINS
2829 O ST #10
SACRAMENTO, CA 95816

MATTHEW AYERS
640 BAYBERRY POINTE DRIVE NW
APT. J
GRAND RAPIDS, MI 49534

MATTHEW AYOTTE
11500 N DALE MABRY HWY APT 716
TAMPA, FL 33618

MATTHEW BALDOCK
23619 104TH AVE. W
EDMONDS, WA 98020

MATTHEW BARNES
ADDRESS REDACTED

MATTHEW BENDER & CO., INC.
1275 BROADWAY
ALBANY, NY 12204

MATTHEW BESTER
5306 BROAD BRANCH RD NW
WASHINGTON, DC 20015

MATTHEW BLAINE JACKMAN
ADDRESS REDACTED

MATTHEW BLAIS
236A BAYFIELD ST
BARRIE, ON L4M 3B7
CANADA

MATTHEW BOSKO
909 MANLEY RD
SAINT CHARLES, IL 60174

**Corinthian Colleges, Inc. - U.S. Mail**                                                                       Served 7/30/2015

MATTHEW BRADEN MILLER
ADDRESS REDACTED

MATTHEW BRANTZ
717 W. 2ND STREET
CHEYENNE, WY 82003

MATTHEW BROWNFIELD
799 LONE WALNUT RD
CALLAO, VA 22435

MATTHEW BUSCH
31277 CARROLL AVE
HAYWARD, CA 94544

MATTHEW C EDWARDS
10260 N WASHINGTON ST
APT 238
THORNTON, CO 80229

MATTHEW C ROBINSON
3601 BELLINGRADE CT
TALLAHASSEE, FL 32309

MATTHEW C WYNN
529 S  PARSONS AVE
APT  1415
BRANDON, FL 33511

MATTHEW CASTEL
14 BETHEL COURT
PORT MATILDA, PA 16870

MATTHEW CLAXTON
2228 MELFORT STREET
OTTAWA, ON K1G 1H9
CANADA

MATTHEW CLAY
ADDRESS REDACTED

MATTHEW COLLINS
100 CLIFTON COURT #206
PONTE VEDRA BEACH, FL 32082

MATTHEW COLTON
1075 LUAPELE DR.
HONOLULU, HI 96818

MATTHEW CORMACK
ADDRESS REDACTED

MATTHEW CROZIER
12112 N 600 E
NORTH MANCHESTER, IN 46962

MATTHEW CUEVAS
ADDRESS REDACTED

MATTHEW CURRY
297 N RIDGE RD
SHELOCTA, PA 15774

MATTHEW D CROZIER
12112 N 600 E
NORTH MANCHES, IN 46962

MATTHEW D HOPP
5230 EAST RYALS LANE
ORANGE, CA 92869

MATTHEW DASTVARZ
ADDRESS REDACTED

MATTHEW DAUGHERTY
2025 GOLDEN AVE
LONG BEACH, CA 90806

MATTHEW DE MAIO
1801 E. KATELLA AVE, UNIT 2110
ANAHEIM, CA 92805

MATTHEW DEVINE
1266 BRITTANY CIRCLE
COLORADO SPRINGS, CO 80918

MATTHEW DOCKERY
909 VIRGINIA ST APT 4
KEY WEST, FL 33040

MATTHEW DONOVAN
1218 W MARJORIE ST
LAKELAND, FL 33815

MATTHEW DONOVAN
5830 MEMORIAL HWY #1003
TAMPA, FL 33615

MATTHEW DOUGHTY
468 RIVERGATE WAY
APT. 45
SACRAMENTO, CA 95831

MATTHEW DOUGLAS
12044 MANOR DR
DEMOTTE, IN 46310

MATTHEW DOUGLAS DEVINE
ADDRESS REDACTED

MATTHEW DREITLEIN
34 CROYDON
ROCHESTER, NY 14610

MATTHEW DROBNICK
1040 E 10TH AVE #206
BROOMFIELD, CO 80020

MATTHEW DRUMHELLER
6301 SOUTH LEIGH ST.
AMARILLO, TX 79118

MATTHEW EDWARDS
10260 N WASHINGTON ST
APT. 238
THORNTON, CO 80229

MATTHEW EDWARDS
10260 N WASHINGTON ST APT 238
THORNTON, CO 80229

**Corinthian Colleges, Inc. - U.S. Mail**

MATTHEW EMMAULE BROWN
ADDRESS REDACTED

MATTHEW FLANIGAN
1241 RUTHBERN RD
DAYTONA BEACH, FL 32114

MATTHEW FLORES
881 S. WOODBURY DR
ORANGE, CA 92866

MATTHEW FORTESCUE
52 E BAKER AVE
CLAWSON, MI 48017

MATTHEW G WEATHERSTON
1510 S POMONA AVE
APT B10
FULLERTON, CA 92832

MATTHEW GARCIA
ADDRESS REDACTED

MATTHEW GARRISON
849 ELKRIDGE ST
BREA, CA 92821

MATTHEW GERNARD JOHNSON
ADDRESS REDACTED

MATTHEW GOWING
15877 HOUGH ROAD
ALLENTON, MI 48002

MATTHEW GRAHAM
ADDRESS REDACTED

MATTHEW GRIFFIN
ADDRESS REDACTED

MATTHEW GUNTER
1005 AUTUMN LEAF DR
WINTER GARDEN, FL 34787

MATTHEW HASKINS
ADDRESS REDACTED

MATTHEW HAUDENSCHILD
4658 COPPER LANE
PLANT CITY, FL 33566

MATTHEW HOLM
11709 MANTOVA AVE.
BAKERSFIELD, CA 93312

MATTHEW HOPP
5230 EAST RYALS LANE
ORANGE, CA 92869

MATTHEW HOSLEY
ADDRESS REDACTED

MATTHEW HUDSON
6169 REDTOP LOOP
FARIBURN, GA 30213

MATTHEW HUMACIU
37868 AMBERLEAF COURT
MURRIETA, CA 92562

MATTHEW ISAACSON
2951 W CAMINO ALTO ST
SPRINGFIELD, MO 65810

MATTHEW J BARNES
ADDRESS REDACTED

MATTHEW J BUSCH
31277 CARROLL AVE
HAYWARD, CA 94544

MATTHEW J GARRISON
849 ELKRIDGE ST
BREA, CA 92821

MATTHEW J ORMOND
6919 MADDIE MAE LANE
CITRUS HEIGHTS, CA 95610

MATTHEW J. HATHWAY
2049 FERREL AVE
LOS OSOS, CA 93402

MATTHEW JAQUES
1238 E SIESTA
SANDY, UT 84093

MATTHEW JASON MAGEE
ADDRESS REDACTED

MATTHEW JENSEN
1234 QUAIL ROOST
PITTSBURGH, PA 15237

MATTHEW JOHNSON
23065 PASEO DE TERRADO #1
DIAMOND BAR, CA 91765

MATTHEW JONES
1429 N. PELICAN CT
CHANDLER, AZ 85286

MATTHEW JONES
7222 IRONGATE RD
CANTON, MI 48187

MATTHEW JOSEPH SWIATEK
ADDRESS REDACTED

MATTHEW KALITA
281 N. 700 W.
LA PORTE, IN 46350

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                          **Served 7/30/2015**

MATTHEW KINSEY
4658 COPPER LANE
PLANT CITY, FL 33566

MATTHEW KNIGHT
1215 BERGEN AVE.
LINDEN, NJ 07036

MATTHEW LI
ADDRESS REDACTED

MATTHEW LIGHTNER
1145 CEDAR RIDGE DR
TURLOCK, CA 95382

MATTHEW M JAQUES
1238 E SIESTA
SANDY, UT 84093

MATTHEW MAINE
234 S. MAIN STREET
APT. C
BUTLER, PA 16001

MATTHEW MAKIN
19301 SLEEPING OAK DR
TRABUCO CANYON, CA 92679

MATTHEW MARTINEZ
ADDRESS REDACTED

MATTHEW MC NABB
214 LAS PALMAS DR
IRVINE, CA 92602

MATTHEW MCGUIRE
15 TECHNOLOGY DRIVE
BLAIRSVILLE, PA 15717

MATTHEW MCLAUGHLIN
C/O MCLAUGHLIN & LORING
3630 PEACHTREE ROAD, SUITE 1525
ATLANTA , GA 30326

MATTHEW MCNULTY
1206 1/2 N. CASCADE AVE
APT. 5
COLORADO SPRINGS, CO 80903

MATTHEW MCNULTY
1206 1/2 N. CASCADE AVE APT 5
COLORADO SPRINGS, CO 80903

MATTHEW MESIMER
7731 MASLIN ST.
WINDERMERE, FL 34786

MATTHEW MESSURI
ADDRESS REDACTED

MATTHEW MEYER
33089 CUMULUS RD
EAGLE RIVER, AK 99577

MATTHEW N HUDSON
6169 REDTOP LOOP
FARIBURN, GA 30213

MATTHEW N YOUNKIN
131 EAST OWENS AVE
DERRY, PA 15627

MATTHEW NAUTA
2545 E PIKES PEAK AVE APT H102
COLORADO SPGS, CO 80909

MATTHEW NESS
839 BOULDER DR
BETHEL PARK, PA 15102

MATTHEW NOE
ADDRESS REDACTED

MATTHEW NOGRADY
1140 S ORLANDO AVE #I-14
MAITLAND, FL 32751

MATTHEW NORSWORTHY
697 TIDELAND DR.
MIDWAY, GA 31320

MATTHEW NWOKOJI
3040 ALOMA AVE #C13
WINTER PARK, FL 32792

MATTHEW ORMOND
6919 MADDIE MAE LANE
CITRUS HEIGHTS, CA 95610

MATTHEW P PLICNER
16 MARILYN PLACE
SAN RAMON, CA 94583

MATTHEW P TROIANO
7100 SAN RAMON RD
# 105
DUBLIN, CA 94568

MATTHEW PEARCEY
2131 RIVER TURIA CIR
RIVERVIEW, FL 35578

MATTHEW PEARCY
11001 BEVERLY'S FORD CT
SPOTSYLVANIA, VA 22551

MATTHEW PENMAN
ADDRESS REDACTED

MATTHEW PEREZ
ADDRESS REDACTED

MATTHEW PITASSI
10331 LORRAINE LN.
CYPRESS, CA 90630

MATTHEW PLICNER
16 MARILYN PLACE
SAN RAMON, CA 94583

Corinthian Colleges, Inc. - U.S. Mail

MATTHEW POTTHAST
5323 N VALENTINE AVE
NO 127
FRESNO, CA 93711

MATTHEW R FLORES
881 S  WOODBURY DR
ORANGE, CA 92866

MATTHEW R ZUNDE
13089 PEYTON DR  #C331
CHINO HILLS, CA 91709

MATTHEW RAESE
413 E. MAIN ST.
APT. 1
LAMONI, IA 50140

MATTHEW REAMS
2682 FOREST DRIVE
NASHVILLE, NC 27856

MATTHEW ROBERTS
1418 FRANCIS AVE
ORLANDO, FL 32806

MATTHEW ROBINSON
3601 BELLINGRADE CT
TALLAHASSEE, FL 32309

MATTHEW RYAN DIERKS
ADDRESS REDACTED

MATTHEW S CORMACK
2833 N  VILLAS LANE
CHANDLER, AZ 85224

MATTHEW S DEVINE
1266 BRITTANY CIRCLE
COLORADO SPRINGS, CO 80918

MATTHEW S MAKIN
19301 SLEEPING OAK DR
TRABUCO CANYO, CA 92679

MATTHEW S PITASSI
10331 LORRAINE LN
CYPRESS, CA 90630

MATTHEW SAMPSON
11044 MADERIA ST.
SPRING HILL, FL 34608

MATTHEW SANGSTER
ADDRESS REDACTED

MATTHEW SCHENKEL
40 WYOMING DRIVE
BLAIRSVILLE, PA 15717

MATTHEW SCHUSTER
15951 GUADALCANAL ST. NE
HAM LAKE, MN 55304

MATTHEW SCHWARTZ
12713 W. SAN JUAN AVE
LITCHFIELD PARK, AZ 85340

MATTHEW SCOTTEN
1803 NE AINSWORTH ST
PORTLAND, OR 97211

MATTHEW SHEFFIELD
18048 TROPICAL COVE DR.
TAMPA, FL 33647

MATTHEW SHIBLEY
541 WINSTON ROAD UNIT 9
GRIMSBY, ON L3M 0C5
CANADA

MATTHEW SIDENER
ADDRESS REDACTED

MATTHEW SMITH
265 NTH 7TH STREET 251
LARAMIE, WY 82072

MATTHEW SNIDER
511 HELENA CIRCLE
LONETREE, CO 80124

MATTHEW SOKOL
415 SHAKER RUN
ALBANY, NY 12205

MATTHEW SPARKS
1101 ROUGH AND READY HILL
COLFAX, CA 95713

MATTHEW STAFFORD
683 PEPPER DRIVE
APT. C
HANFORD, CA 93230

MATTHEW STIRLING
1568-7 KERNS ROAD
BURLINGTON, ON L7P 3A7
CANADA

MATTHEW STURGIS
11301 NE 7TH ST
APT. RR3
VANCOUVER, WA 98684

MATTHEW SWEET
646 MASTERS CIRCLE
BREA, CA 92821

MATTHEW T KINSEY
4658 COPPER LANE
PLANT CITY, FL 33566

MATTHEW T MCNULTY
1206 1/2 N  CASCADE AVE
APT 5
COLORADO SPRINGS, CO 80903

MATTHEW TANIELU
ADDRESS REDACTED

MATTHEW TATARIAN
3077 N. APRICOT AVE
FRESNO, CA 93727

MATTHEW TAYLOR
1273 SUNNYSIDE AVENUE
STOCKTON, CA 95205

MATTHEW TAYLOR
2308 J STREET APT. C
SACRAMENTO, CA 95816

MATTHEW THOMAS
4446 MILLBURN DRIVE
COLORADO SPRINGS, CO 80906

MATTHEW TORIO
ADDRESS REDACTED

MATTHEW TROIANO
7100 SAN RAMON RD #105
DUBLIN, CA 94568

MATTHEW TROUPE
9148 N. STONERIDGE LN
FRESNO, CA 93720

MATTHEW TUCKER
3726 N ASHLEY CT
DECATUR, IL 62526

MATTHEW VANG
ADDRESS REDACTED

MATTHEW VELA
ADDRESS REDACTED

MATTHEW VOGL
139 DUNLAP ST N
SAINT PAUL, MN 55104

MATTHEW W GOWING
15877 HOUGH ROAD
ALLENTON, MI 48002

MATTHEW W JENSEN
1234 QUAIL ROOST
APT  201
PITTSBURGH, PA 15237

MATTHEW WAREHAM
1105 TACOMA AVE S
TACOMA, WA 98402

MATTHEW WEATHERSTON
1510 S POMONA AVE
APT. B10
FULLERTON, CA 92832

MATTHEW WEATHERSTON
1510 S POMONA AVE APT B10
FULLERTON, CA 92832

MATTHEW WESLEY
12728 BRECKINRIDGE CT
FORT WORTH, TX 76177

MATTHEW WILEY
ADDRESS REDACTED

MATTHEW WILLIAM HAWKING
ADDRESS REDACTED

MATTHEW WILLIAM ROWLAND
ADDRESS REDACTED

MATTHEW WILLIAMS
3174 S. SOUTHWIND DR
GILBERT, AZ 85295

MATTHEW WILSON
9 BUTTERNUT COURT
OTTAWA, ON K1B 4V6
CANADA

MATTHEW WOODARD
321 ELEVA AVE
SAN DIMAS, CA 91773

MATTHEW WYNN
529 S. PARSONS AVE.
APT. 1415
BRANDON, FL 33511

MATTHEW WYNN
529 S. PARSONS AVE. APT. 1415
BRANDON, FL 33511

MATTHEW YOUNKIN
131 EAST OWENS AVE
DERRY, PA 15627

MATTHEW YUNKER
812 CORONADO CT
SAN DIEGO, CA 92109

MATTHEW ZECHARIAH HAYWARD
ADDRESS REDACTED

MATTHEW ZUNDE
13089 PEYTON DR. #C331
CHINO HILLS, CA 91709

MATTIE BACA
ADDRESS REDACTED

MATTIE BAILEY
1325 ZEPHYR ST. #03
LAKEWOOD, CO 80214

MATTIE BLACK
1200 NEWNAN CROSSING BLVD E 1308
NEWNAN, GA 30265

MATTOLE UNIFIED SCHOOL DISTRICT
P.O. BOX 211
PETROLIA, CA 95558

MATTRICE CONLEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

MATTRICK BLACK
20052 BAYWOOD CT.
YORBA LINDA, CA 92886

MAUD CHESNUTT
35715 N. 34TH LANE
PHOENIX, AZ 85086

MAURA A BETHON
4612 CANARD ROAD
MELBOURNE, FL 32934

MAURA BETHON
4612 CANARD ROAD
MELBOURNE, FL 32934

MAURA WHITE
22912 PRINCETON PLACE
CASTRO VALLEY, CA 94552

MAUREEN A ANLEITNER
1088 N 100 E
CHESTERTON, IN 46304

MAUREEN A PICKERING
808 CAPE COD CIR
VALRICO, FL 33594

MAUREEN ANLEITNER
1088 N 100 E
CHESTERTON, IN 46304

MAUREEN BRIDGET BOWMAN
60529 PENNINGTON WAY
ROCHESTER, MI 48306

MAUREEN CASEY
175 EMERALD STREET SOUTH
HAMILTON, ON L8N 2V6
CANADA

MAUREEN DANIELS
4214 SUNRISE CREEK
SAN ANTONIO, TX 78244

MAUREEN DUFFY
919 AINAPO ST. UPPR
HONOLULU, HI 96825

MAUREEN GILMORE
71 KIRKLEES ROAD
PITTSFORD, NY 14534

MAUREEN GIPPLE
PO BOX 2-5591
MIAMI, FL 33102

MAUREEN GREBAS
13991 IVANHOE STREET
THORNTON, CO 80602

MAUREEN HAYES
15035 SE DIAMOND DR
CLACKAMAS, OR 97015

MAUREEN HULL
2411 TAHOE DRIVE
LAKELAND, FL 33805

MAUREEN MACNEIL
7 GREGORY LANE
WAYLAND, MA 01778

MAUREEN NATH
ADDRESS REDACTED

MAUREEN PETERKIN
1725 SHADY LEAF DRIVE
VALRICO, FL 33596

MAUREEN PICKERING
808 CAPE COD CIR
VALRICO, FL 33594

MAUREEN RICHARDSON
1124 BROWNING AVE
SALT LAKE CITY, UT 84105

MAUREEN RODGERS
4218 BEACHCRAFT COURT
TEMPLE HILLS, MD 20748

MAUREEN SANTOS
ADDRESS REDACTED

MAUREEN SNICKLES
1009 IDLE BRIAR WAY
TARPON SPRINGS, FL 34689

MAUREEN STIVERS
ADDRESS REDACTED

MAURICE BATES
ADDRESS REDACTED

MAURICE CANALES
ADDRESS REDACTED

MAURICE E ORTIZ
76 MERCANTILE WAY  APT 518
LADERA RANCH, CA 92694

MAURICE GLASGOW
1408 G ST
SACRAMENTO, CA 95814

MAURICE HINTON
208 SW 6TH CT
POMPANO BEACH, FL 33060

MAURICE J WARING
1344 PINE RIDGE CIR E
#E1
TARPON SPRINGS, FL 34688

MAURICE JOHNSON
3856 EASTRISE DRIVE
GROVEPORT, OH 43125

MAURICE JOHNSON
9062 MOONLIT MEADOWS LOOP
RIVERVIEW, FL 33578

MAURICE JON LUKE POISSANT
ADDRESS REDACTED

MAURICE L RUSSELL
810 MAIN STREET # 11
EL SEGUNDO, CA 90245

MAURICE MORELLI
10244 ARBOR SIDE DR
TAMPA, FL 33647

MAURICE ORTIZ
76 MERCANTILE WAY  APT 518
LADERA RANCH, CA 92694

MAURICE PALMER
ADDRESS REDACTED

MAURICE REEDER
3025 DOHR ST.
BERKELEY, CA 94702

MAURICE RUSSELL
810 MAIN STREET # 11
EL SEGUNDO, CA 90245

MAURICE RUSSELL
810 MAIN STREET #12
EL SEGUNDO, CA 90245

MAURICE TAVELLE JOHNSON
ADDRESS REDACTED

MAURICE TAYLOR
ADDRESS REDACTED

MAURICE THOMAS
1255 WHISPERING OAKS DR
DANVILLE, CA 94506

MAURICE VANCE
ADDRESS REDACTED

MAURICE WARING
1344 PINE RIDGE CIR E #E1
TARPON SPRINGS, FL 34688

MAURICIO CEDILLOS
6510 PINE AVE
BELL, CA 90201

MAURICIO DIAZ - ROJAS
ADDRESS REDACTED

MAURICIO FIGUEIREDO
4090 HODGES BLVD 2601
JACKSONVILLE, FL 32224

MAURICIO M MENDOZA
1348 WEST 38TH STREET
LOS ANGELES, CA 90062

MAURICIO SILVA
ADDRESS REDACTED

MAURICIO VEGA-CASTILLO
ADDRESS REDACTED

MAURILIO TRUJILLO
180 WEST 20 STREET
HIALEAH, FL 33010

MAURISHA CHARLEE' LEWIS
ADDRESS REDACTED

MAVERICK PUMARAS
ADDRESS REDACTED

MAVERICKS HIGH SCHOOL
301 SOUTHERN BLVD.
WEST PALM BEACH, FL 33405

MAVTV
302 N. SHERIDAN ST.
CORONA, CA 92880

MAX GILSON
ADDRESS REDACTED

MAX JIMENEZ
ADDRESS REDACTED

MAX KING EVENTS, LLC
HEAVEN OFFICE TOWER
8240 EXCHANGE DRIVE SUITE CLOUD 9
ORLANDO, FL 32809

MAX TECHNICAL TRAINING
4900 PARKWAY DR.
SUITE 160
MASON, OH 45040

MAX VOLMAR
7051 MOSS LEDGE RUN
LAND O LAKES, FL 34637

MAX VOLMAR
PO BOX 2925
LAND O' LAKES, FL 34639

MAX VOLMAR  JR
7051 MOSS LEDGE RUN
LAND O' LAKES, FL 34637

MAX YOUNG
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

MAXIELIS MERCHAN
5350 SILVER CANYON RD #12D
YORBA LINDA, CA 92887

MAXIMILIAN BRANNAN
6774 IRVING ST
DENVER, CO 80221

MAXIMILLIAN MCDONALD
1225 N 36TH ST. #1129
PHOENIX, AZ 85008

MAXIMO GUEVARA
10574 CORAL KEY AVE
TAMPA, FL 33647

MAXIMUS, INC
7130 MINSTREL WAY, STE. # L100
COLUMBIA, MD 21045

MAXINE ALEXANDER
170 RIVERCREST LANE
COVINGTON, GA 30016

MAXINE BACHICHA
980 ROBBIE VIEW #2014
COLORADO SPRINGS, CO 80920

MAXKNOWLEDGE, INC.
3943 IRVINE BLVD. #262
IRVINE, CA 92602

MAXWELL A GARCON
5017 WHITE SANDERLING COURT
TAMPA, FL 33619

MAXWELL GARCON
2865 AUTUMN BREEZE WAY
KISSIMMEE, FL 34744

MAXWELL GARCON
5017 WHITE SANDERLING COURT
TAMPA, FL 33619

MAXWELL SEDLACEK
ADDRESS REDACTED

MAXWELL SEDLACEK
ADDRESS REDACTED

MAY ALOUSI
1929 ARCADIA CT
SALINAS, CA 93906

MAY AVERY
2721 BARLEY FIELD PASS
PFLUGERVILLE, TX 78660

MAY AVERY
2721 BARLEY FIELD PASS`
PFLUGERVILLE, TX 78660

MAY CHA
ADDRESS REDACTED

MAY CHANG
702 SAINT JOSEPH ST
DE PERE, WI 54115

MAY L ALOUSI
1929 ARCADIA CT
SALINAS, CA 93906

MAY L AVERY
858 SWEET GUM DRIVE
KYLE, TX 78640

MAY LEE
848 ROSE AVE E
ST PAUL, MN 55106

MAY THAO-SCHUCK
11125 STONEMILL FARMS CURVE
WOODBURY, MN 55129

MAYANIN SANCHEZ
ADDRESS REDACTED

MAYBELIN ESTRADA
8368 SW 152 AVE
APT. 43
MIAMI, FL 33193

MAYDAY LOCK AND KEY
P.O. BOX 851144
RICHARDSON, TX 75085

MAYELIN PEREZ
8952 SW 128
MIAMI, FL 33186

MAYER BROWN LLP
2027 COLLECTION CENTER DR.
CHICAGO, IL 60693

MAYER BROWN LLP
350 SOUTH GRAND AVE., 25TH FLOOR
LOS ANGELES, CA 90071

MAYLENE PERAL
12001 CHERVIL COURT
ORLANDO, FL 32837

MAYLON WALKER
4276 RUE SAINT LAZAR
STONE MOUNTAIN, GA 30083

MAYRA A RAMIREZ ZAMORA
1055 N  CAPITOL AVE
APARTMENT 192
SAN JOSE, CA 95133

MAYRA A VARELA
652 FINDLAY AVE
LOS ANGELES, CA 90022

MAYRA ALEGANDRA TULE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MAYRA ALEJANDRA A CHAVEZ
ADDRESS REDACTED

MAYRA ALEJANDRA ALEJANDRA CHAVEZ
ADDRESS REDACTED

MAYRA ALEJANDRA RAMIREZ
ADDRESS REDACTED

MAYRA AVALOS GARCIA
ADDRESS REDACTED

MAYRA BEJARANO
ADDRESS REDACTED

MAYRA BREVE
ADDRESS REDACTED

MAYRA CHAVEZ
203 EAST M ST
WILMINGTON, CA 90744

MAYRA CHAVEZ
9825 LAUREL CANYON BLVD 216
PACOIMA, CA 91340

MAYRA CORADO
ADDRESS REDACTED

MAYRA CORTEZ
106 W ALVIN DR APT G
SALINAS, CA 93906

MAYRA CUEVAS
ADDRESS REDACTED

MAYRA EVELIA ZAMUDIO-NAVARRO
ADDRESS REDACTED

MAYRA FERNANDEZ
ADDRESS REDACTED

MAYRA FLORIAN
ADDRESS REDACTED

MAYRA FRYMIRE
1829 SOUTH MILLS AVENUE
LODI, CA 95242

MAYRA GARCIA
ADDRESS REDACTED

MAYRA HERNANDEZ
ADDRESS REDACTED

MAYRA JOCELYN GUIZAR
ADDRESS REDACTED

MAYRA LOPEZ
ADDRESS REDACTED

MAYRA LOPEZ
ADDRESS REDACTED

MAYRA LOPEZ ROMAN
16271 SW 71ST STREET
MIAMI, FL 33193

MAYRA LOPEZ-PANTOJA
P.O. BOX.1207
GREENFIELD, CA 93927

MAYRA MALDONADO
ADDRESS REDACTED

MAYRA MARTINEZ-HERRERA
505 NORTH SECOND STREET #1
KING CITY, CA 93930

MAYRA MATA
ADDRESS REDACTED

MAYRA MEZA
ADDRESS REDACTED

MAYRA MOJICA
ADDRESS REDACTED

MAYRA MOORE
ADDRESS REDACTED

MAYRA NUNEZ
4623 ST. JOHN'S AVE
JACKSONVILLE, FL 32210

MAYRA ORTIZ HERRERA
9201 RACE ST.
THORNTON, CO 80229

MAYRA PAGAN-TORRES
ADDRESS REDACTED

MAYRA PEREZ
ADDRESS REDACTED

MAYRA PEREZ
ADDRESS REDACTED

MAYRA PINTOR
8231 HAYES CIRCLE
HUNTINGTON BEACH, CA 92646

MAYRA QUINTERO
ADDRESS REDACTED

MAYRA RAMIREZ ZAMORA
1055 N. CAPITOL AVE
APARTMENT 192
SAN JOSE, CA 95133

MAYRA RAMOS-MORALES
ADDRESS REDACTED

MAYRA RIOS NAVARRO
715 W 7TH ST, B
CORONA, CA 92882

MAYRA SANDOVAL
ADDRESS REDACTED

MAYRA SERRANO
14529 NOVAK ST.
HACIENDA HEIGHTS, CA 91745

MAYRA SOTO-VEGA
ADDRESS REDACTED

MAYRA TORRES
ADDRESS REDACTED

MAYRA VARELA
652 FINDLAY AVE
LOS ANGELES, CA 90022

MAYTE CRUZ
ADDRESS REDACTED

MAYTEG CRUZ SANCHEZ
314 CHATHAM GARDENS APT. B
ROCHESTER, NY 14605

MAYTEG CRUZ SANCHEZ
416 CHATHAM GARDENS APT. B
ROCHESTER, NY 14605

MAYTEX COPORATION
23521 FOLEY ST
HAYWARD, CA 94545

MAYTHA STEPHANIE CASTANEDA
ADDRESS REDACTED

MAYUR MISTRY
5554 BALDWIN WAY
PLEASANTON, CA 94588

MAZEN KHALIL
6833 SHIRLEY AVE.
RESEDA, CA 91335

MB FINANCIAL BANK, N.A.
6111 NORTH RIVER ROAD
ROSEMONT, IL 60018

MBS TEXTBOOK EXCHANGE, INC.
2711 WEST ASH ST.
COLUMBIA, MO 65203

MC DYNO TECH
5211 130TH STREET N
HUGO, MN 55038

MC NICCO BALINGIT
ADDRESS REDACTED

MCAFEE, INC.
1729 PAYSPHERE CIRCLE
CHICAGO, IL 60674

MCCANN ASSOCIATES
ATTN: GENERAL COUNSEL
6805 ROUTE 202
NEW HOPE, PA 18938

MCCS 0910/SPONSORSHIP
MCCS - CASH OFFICE
P.O. BOX 63073
KANEOHE BAY, HI 96863

MCCULLY UNION SERVICE, INC.
2105 SOUTH KING STREET
HONOLULU, HI 96826

MCDERMOTT WILL & EMERY, LLP
P.O. BOX 6043
CHICAGO, IL 60680

MCGRAW-HILL GLOBAL EDUC. HOLDINGS, LLC
WELLS FARGO BANK, N.A.
P.O. BOX 8500, LOCKBOX#6167
PHILADELPHIA, PA 19178

MCGUINN HILLSMAN & PALEFSKY
535 PACIFIC AVENUE
SAN FRANCISCO, CA 94133

MCK TESTING AND SCREENING LLC
3533 NW LOOP 620
FORT WORTH, TX 76106

MCKAAY MARTINEZ
ADDRESS REDACTED

MCKAWONJALIA BATES
1696 WOODSFORD RD
KENNESAW, GA 30152

MCKEE FAMILY TRUST-ROBERT E MCKEE TRUSTEE
ATTN: ROBERT E MCKEE
1202 CHRISTINCK AVE
GILLETTE WY 82718

MCKEE FOODS CORPORATION
P.O. BOX 2118
COLLEGEDALE, TN 37315

**Corinthian Colleges, Inc. - U.S. Mail**

MCKESSON MEDICAL SURGICAL
P.O. BOX 933027
ATLANTA, GA 31193

MCKESSON MEDICAL SURGICAL INC.
8741 LANDMARK ROAD
RICHMOND, VA 23228

MCKESSON MEDICAL SURGICAL INC.
P.O. BOX 51020
LOS ANGELES, CA 90051

MCKIM'S UPHOLSTERY & AUTO SALES LLC
341 S. JOHNSON
LARAMIE, WY 82070

MCKINLEY AVENUE LLC
25 WOODBURY RD.
HICKSVILLE, NY 11801

MCKINLEY AVENUE, LLC
ATTN: THERESE BURKHART
2000 S. 14TH ST.
MILWAUKEE, WI 53204

MCKINLEY AVENUE, LLC
CHRISTOPHER T. HALE C/O HALE WAGNER
839 NORTH JEFFERSON STREET, SUITE 400
MILWAUKEE, WI 53202

MCKINLEY LEWIS JR
ADDRESS REDACTED

MCKINNEY LAW FIRM, THE
P.O. BOX 591551
SAN ANTONIO, TX 78259

MCM OF SOUTH FLORIDA INC.
1150 LEE WAGENER BLVD., STE. 106
FORT LAUDERDALE, FL 33315

MCMASTER-CARR
P.O. BOX 7690
CHICAGO, IL 60680

MCMENAMINS KENNEDY SCHOOL
5736 NE 33RD AVE.
PORTLAND, OR 97211

MCMILLAN DATA COMMUNICATIONS
1515 SOUTH VAN NESS AVE
SAN FRANCISCO, CA 94110

MCMULLEN AIR CONDITIONING REFRIGERATION
4877 28TH ST. NORTH
ST. PETERSBURG, FL 33714

MD CONSTRUCTION, LLC
15305 DALLAS PARKWAY STE. #300
ADDISON, TX 75001

ME (MONTGOMERY ELECTRIC)
P.O. BOX 580219
ELK GROVE, CA 95758

MEAALOFA ASIATA
3352 HONEYBROOK WAY
APT. 7
ONTARIO, CA 91761

MEADOW GOLD DAIRY
P.O. BOX 710961
DENVER, CO 80271

MEADOWS ASSOCIATES  LTD. LIABILITY CO.
3900 E. MEXICO AVE., STE. 950
DENVER, CO 80210

MEADOWS ASSOCIATES  LTD. LIABILITY CO.
C/O INTEGRATED PROPERTIES, INC.
1550 MARKET STREET, SUITE 400
DENVER, CO 80202

MEADOWS ASSOCIATES LLC,
ATTN: LOREN E. SNYDER
C/O INTEGRATED PROPERTIES INC.
3900 EAST MEXICO AVE., SUITE 950
DENVER, CO 80210

MEAFOU FIVA
ADDRESS REDACTED

MEAGAN A HUFFMAN
318 N WILDROSE
MESA, AZ 85207

MEAGAN CATO
ADDRESS REDACTED

MEAGAN GILBERT
186 KAAAWA
BASTROP, TX 78602

MEAGAN HANSON
2720 WATERMARK DR
APT. 926
FORT WORTH, TX 76135

MEAGAN HUFFMAN
318 N WILDROSE
MESA, AZ 85207

MEAGAN JONES
2921 E MONROE AVE
ORANGE, CA 92867

MEAGAN JUANITA VARELA
ADDRESS REDACTED

MEAGAN MCNALLY
ADDRESS REDACTED

MEAGAN WASHINGTON SIMS
2329 119TH STREET
APT. 11
BLUE ISLAND, IL 60406

MEAGAN WEBER
ADDRESS REDACTED

MEAGHAN DORAN
30 SWAMP RD
BROCKPORT, NY 14420

MEAGHAN MCNUTT
ADDRESS REDACTED

MEARS TRANSPORTATION GROUP, INC
324 W. GORE STREET
ORLANDO, FL 32806

MEASHA SWANSON
43505 SAN ANTONIO VALLEY RD
LIVERMORE, CA 94550

MEAVALE FILIPO
ADDRESS REDACTED

MECHANICAL SOLUTIONS, INC.
3021 S. TEJON ST.
ENGLEWOOD, CO 80110

MECHELLE DRAKE
222 VALLEY MILLS CIRCLE
PARKERSBURG, WV 26104

MECHELLE JATOYA DUCKETT
ADDRESS REDACTED

MECHELLE LARKIN-DAVIS
1230 ASPENWOOD DR
CORONA, CA 92881

MECHONE, INC.
P.O. BOX 76689
COLORADO SPRINGS, CO 80970

MECKLER BULGER TILSON MARICK & PEARSON
123 NORTH WACKER DR., STE. #1800
CHICAGO, IL 60606

MECO SMITH
527 CLYDE AVE
CALUMET CITY, IL 60409

MEDALERT OCCUPATIONAL MANAGEMENT INC.
3141 IRVING BLVD., STE. #220
DALLAS, TX 75247

MEDCO HEALTH SOLUTIONS, INC.
WELLS FARGO OPERATION CENTER
P.O. BOX 945551
ATLANTA, GA 30394

MEDIA ENGINEERING INC.
P.O. BOX 80595
LAS VEGAS, NV 89180

MEDIA INFO SYSTEMS, INC.
4634 LEIR DRIVE
LA CANADA FLINTRIDGE, CA 91011

MEDIA PARTNERS CORPORATION
P.O. BOX 23520
FEDERAL WAY, WA 98093

MEDIANT COMMUNICATIONS LLC
17 STATE STREET, 7TH FLOOR
NEW YORK, NY 10004

MEDIANT COMMUNICATIONS LLC
P.O. BOX 29976
NEW YORK, NY 10087

MEDIANT COMMUNICATIONS LLC
P.O. BOX 542
SADDLE BROOK, NJ 07663

MEDIAONE OF UTAH
4770 SOUTH 5600 WEST
WEST VALLEY CITY, UT 84170

MEDIAONE OF UTAH
P.O. BOX 704005
WEST VALLEY CITY, UT 84170

MEDIAPOINT NETWORK, INC.
22120 CLARENDON ST,
WOODLAND HILLS, CA 91367

MEDIATION ALLIANCE, INC., THE
1880 CENTURY PARK E., STE. #1004
LOS ANGELES, CA 90067

MEDIAWHIZ HOLDINGS, LLC
77 WATER STREET, 12TH FLOOR
NEW YORK, NY 10005

MEDICAL ASSISTING EDUCATION REVIEW BOARD
20 N. WACKER DRIVE, # 1575
CHICAGO, IL 60606

MEDICAL ASSISTING EDUCATION REVIEW BOARD
ATTN: SARAH MARINO, PHD
20 N. WACKER DRIVE
STE. 1575
CHICAGO, IL 60606

MEDICAL DEVICE DEPOT, INC.
3230 BETHANY LANE, STE. #8
ELLICOTT CITY, MD 21042

MEDICAL ELECTRONICS DEVICES & INSTRUMENT
P.O. BOX 304
BENICIA, CA 94510

MEDICAL INVENTORY CONTROL
12400 N, SANTA FE AVE.
OKLAHOMA CITY, OK 73114

MEDICAL LIBRARY ASSOCIATION
DEPARTMENT 4627
CAROL STREAM, IL 60122

MEDICAL MAINTENANCE CONSULTANTS, INC.
1450 OAKBROOK DR., SUITE 150
NORCROSS, GA 30093

MEDICEXAMS
1230 PEACHTREE ST. STE. #1900
ATLANTA, GA 30309

MEDICI COMPANIES L.L.C.
4725 S. MONACO ST. # 330
DENVER, CO 80237

**Corinthian Colleges, Inc. - U.S. Mail**

MEDICI COMPANIES LLC
ATTN: ALEX TOPELSON
4725 S. MONACO ST., #330
DENVER, CO 80237

MEDICLEANSE
P.O. BOX 957
RENTON, WA 98057

MEDI-DOSE, INC.
CUSTOMER #11-0005258
LOCK BOX 238
JAMISON, PA 18929

MEDI-DOSE, INC.
LOCK BOX 238
JAMISON, PA 18929

MEDIEVAL TIMES USA
7662 BEACH BLVD.
BUENA PARK, CA 90620

MEDIMPEX UNITED INC.
984 BRISTOL PIKE
BENSALEM, PA 19020

MEDISCA INC.
P.O. BOX 2592
PLATTSBURGH, NY 12901

MEDLINE INDUSTRIES, INC.
DEPT 1080
P.O. BOX 121080
DALLAS, TX 75312

MEDLINE INDUSTRIES, INC.
DEPT LA 21558
PASADENA, CA 91185

MED-TECH SUPPORT SERVICES, INC.
149 VALLEY AVE. NW
GRAND RAPIDS, MI 49504

MEDUCATION
BOX 683148
HOUSTON, TX 77268

MEEGHAN KANAVEL
757 EAST MILLETT AVENUE
APT. B
MESA, AZ 85204

MEENA CHAINANI 2010 IRREVOCABLE TRUST
433 AIRPORT BLVD., SUITE 224
433 CALIFORNIA STREET
BURLINGAME, CA 94010

MEENA CHAINANI 2010 IRREVOCABLE TRUST
433 AIRPORT BLVD., SUITE 224
BURLINGAME, CA 94010

MEENA CHAINANI 2010 IRREVOCABLE TRUST
BOREL PRIVATE BANK & TRUST
433 CALIFORNIA STREET
SAN FRANCISCO, CA 94104

MEENA THAO
9461 INDIAN BLVD. S.
COTTAGE GROVE, MN 55016

MEENESH PATEL
139 OLDENBURG LANE
NORCO, CA 92860

MEERA COILPARAMPIL
7635 SW FLORENCE LN
PORTLAND, OR 97223

MEERA PATEL
1321 JENNER DR
MERCED, CA 95348

MEERA WALIA
9594 CONEY ISLAND CIRCLE
ELK GROVE, CA 95758

MEESHA MOSTASHIRY
11701 WASHINGTON ST #907
NORTHGLENN, CO 80223

MEGA PARTY EVENTS
12600 SW 130 ST., SUITE #6
MIAMI, FL 33186

MEGAN A STAUB
108 NEEDLEWOOD DRIVE
HARRISBURG, PA 17112

MEGAN ADERELE
400 NW 38TH PL
POMPANO BEACH, FL 33064

MEGAN ANN FOX
ADDRESS REDACTED

MEGAN B MOORE
1925 S VAUGHN WAY
APT 125
AURORA, CO 80014

MEGAN BAEZ
319 SEMINOLE TRAIL
MULBERRY, FL 33860

MEGAN BROSCHAK-MESTAZ
2356 HERITAGE DR.
CORONA, CA 92882

MEGAN CHAPMAN
ADDRESS REDACTED

MEGAN CHARVEA
500 CAROL CT
MOLALLA, OR 97038

MEGAN COLEMAN
ADDRESS REDACTED

MEGAN COOK
1603 LAWTON TRAIL
GERMANTOWN, TN 38138

MEGAN CRABTREE
914 TENDERFOOT HILL RD., #202
COLORADO SPRINGS, CO 80907

Corinthian Colleges, Inc. - U.S. Mail

MEGAN D LAWRENCE
1358 ANITA CIRCLE
BENICIA, CA 94510

MEGAN DILL
13425 EARLY FROST CIRCLE
ORLANDO, FL 32828

MEGAN E LYNCH
115 TWIN ECHO DR
NEW FLORENCE, PA 15944

MEGAN ELSA BENSON
ADDRESS REDACTED

MEGAN FARGO
3120 FLEETWOOD DR
PORTAGE, MI 49024

MEGAN FULLER
ADDRESS REDACTED

MEGAN GALL
4105 WOODCROFT LANE
CHESAPEAKE, VA 23321

MEGAN HICKEY
22 MACDONALD STREET SOUTH
ARNPRIOR, ON  K7S 2W5
CANADA

MEGAN HOEKSEMA
ADDRESS REDACTED

MEGAN HOESL
ADDRESS REDACTED

MEGAN J CRABTREE
914 TENDERFOOT HILL RD
#202
COLORADO SPRINGS, CO 80907

MEGAN JACKSON
ADDRESS REDACTED

MEGAN JANEL CALDWELL
ADDRESS REDACTED

MEGAN JOHNSON
12631 W ALAMEDA DR
LAKEWOOD, CO 80228

MEGAN KAY NURENBERG
ADDRESS REDACTED

MEGAN KNOTT
ADDRESS REDACTED

MEGAN KURTZ
ADDRESS REDACTED

MEGAN L SMYTH
13632 ANCILLA BLVD
WINDERMERE, FL 34786

MEGAN LAFRANCE-DESCHAMPS
1643 ST. JOSEPH ROAD
EMBRUN, ON K0A 1W0
CANADA

MEGAN LAMISON
ADDRESS REDACTED

MEGAN LAWRENCE
1358 ANITA CIRCLE
BENICIA, CA 94510

MEGAN LOCKARD
1172 VILLA PARK DRIVE
TROY, MI 48085

MEGAN LYNCH
115 TWIN ECHO DR.
NEW FLORENCE, PA 15944

MEGAN LYNN WOOLARD
ADDRESS REDACTED

MEGAN M REES
1149 S  6TH STREET
INDIANA, PA 15701

MEGAN MARIE ALDWORTH
ADDRESS REDACTED

MEGAN MARTIN
UNIT 6 - 715 VISCOUNT ROAD
LONDON, ON N6J 4H7
CANADA

MEGAN MAYNARD
2919 LANCASTER RD
MELBOURNE, FL 32935

MEGAN MCCORRY
28506 66TH AVE.
LAWTON, MI 49065

MEGAN MCELFRESH
ADDRESS REDACTED

MEGAN MCLAREN
4150 PEBBLE RIDGE CIR
APT. 31
COLORADO SPRINGS, CO 80906

MEGAN MEISTAD
1146 6TH AVE S
SOUTH ST PAUL, MN 55075

MEGAN MOORE
1925 S VAUGHN WAY
APT. 125
AURORA, CO 80014

**Corinthian Colleges, Inc. - U.S. Mail**                                                        Served 7/30/2015

MEGAN MOORE
1925 S VAUGHN WAY APT 125
AURORA, CO 80014

MEGAN MUNN
3524 HENDERSON BLVD SE
OLYMPIA, WA 98501

MEGAN NICOLE OWNBY
ADDRESS REDACTED

MEGAN PARK-WALCK
ADDRESS REDACTED

MEGAN PHILLIPS
300 MAURICE STREET
LONDON, ON N6H 1C6
CANADA

MEGAN POUNCY
52645 W. HILL DR.
CHESTERFIELD, MI 48047

MEGAN R BROSCHAK-MESTAZ
2356 HERITAGE DR
CORONA, CA 92882

MEGAN RECTOR
1635 ROCKHURST BLVD
COLORADO SPRINGS, CO 80918

MEGAN REES
1149 S. 6TH STREET
INDIANA, PA 15701

MEGAN SLECHTA
8320 E ORANGE BLOSSOM LN.
SCOTTSDALE, AZ 85250

MEGAN SMITH
ADDRESS REDACTED

MEGAN SMYTH
13632 ANCILLA BLVD.
WINDERMERE, FL 34786

MEGAN SMYTH
16443 NELSON PARK DR. APT. 108
CLERMONT, FL 34714

MEGAN STAUB
108 NEEDLEWOOD DRIVE
HARRISBURG, PA 17112

MEGAN SZALOCZY
264 CENTURY WAY
MANALAPAN, NJ 07726

MEGAN TATE
4675 S MONACO ST APT 202
DENVER, CO 80237

MEGAN THORBURN
112 UNION CEMETERY RD APT 722
HILTON HEAD, SC 29926

MEGAN TIFFANY BURRIS
ADDRESS REDACTED

MEGAN TODARO
ADDRESS REDACTED

MEGAN URLACHER
681 N. OCOTILLO LANE
GILBERT, AZ 85233

MEGAN VANDERBEKEN
1322 PINECREST RD APT: 208
OTTAWA, ON K2C 3E6
CANADA

MEGAN VEGA
ADDRESS REDACTED

MEGAN WHELPLEY
C/O ANDREWS & STEMBRIDGE LLC
ATTN: JOHN T. STEMBRIDGE
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305

MEGAN WILLIAMS
5339 WEST HAMPTON ROAD
MISSISSAUGA, ON L5M 5E4
CANADA

MEGAN YAMAMOTO
640 FOREST CIRCLE DR APT 8
FRANKLIN, KY 42134

MEGANN KNICKERBOCKER
C/O HEYRICH KALISH MCUIGAN PLLC
ATTN: MARGARET PAK ENSLOW
600 STEWART
SUITE 901
SEATTLE, WA 98101

MEGA-PRINT, INC.
4381 N. BRAWLEY # 101
FRESNO, CA 93722

MEGGAN NOEL DARLING
ADDRESS REDACTED

MEGHAN AKEMI MATSUKAWA
ADDRESS REDACTED

MEGHAN BAFIGO
14720 SW BEARD RD #202
BEAVERTON, OR 97007

MEGHAN BARNES
6425 BERRIDGE DR
WILMINGTON, NC 28412

MEGHAN BOOTH
23024 W. LA PASADA BLVD
BUCKEYE, AZ 85326

MEGHAN BOOTH
27385 N. 172ND LANE
SURPRISE, AZ 85387

Corinthian Colleges, Inc. - U.S. Mail

MEGHAN C SWARTZ
PO BOX 782
WINFIELD, WV 25213

MEGHAN COBERN
3740 SWAINSON DR
COLORADO SPRINGS, CO 80922

MEGHAN DOUGHTY
30480 SW BOONES FERRY RD. #410
WILSONVILLE, OR 97070

MEGHAN F YOUNG
2853 JEWEL AVE
DELTONA, FL 32738

MEGHAN FERRARA
14 FAIRMONT AVE
WILMINGTON, MA 01887

MEGHAN FIELDS
2617 W EVANS AVE
DENVER, CO 80219

MEGHAN L ROBITAILLE
2045 JESSICA LANE
PRINCE FREDERICK, MD 20678

MEGHAN L TABLADILLO
ADDRESS REDACTED

MEGHAN ROBITAILLE
2045 JESSICA LANE
PRINCE FREDERICK, MD 20678

MEGHAN STIEFEL
352 N ELM ST
SPARTA, MI 49345

MEGHAN SWARTZ
133 MESA DR
ST. ALBANS, WV 25177

MEGHAN SWARTZ
PO BOX 782
WINFIELD, WV 25213

MEGHAN TABLADILLO
ADDRESS REDACTED

MEGHAN THOMPSON
6952 COUNTY RD 10 RR 1
ANGUS, ON L0M 1B1
CANADA

MEGHAN V BOOTH
23024 W  LA PASADA BLVD
BUCKEYE, AZ 85326

MEGHAN YOUNG
2853 JEWEL AVE
DELTONA, FL 32738

MEGHANN EPPS
ADDRESS REDACTED

MEGHANN M RUTLEDGE
12944 GRANT CIRCLE WEST
UNIT A
THORNTON, CO 80241

MEGHANN RUTLEDGE
12944 GRANT CIRCLE WEST
UNIT A
THORNTON, CO 80241

MEHDI LOTFI
2706-15 GREENVIEW AVE.
NORTH YORK, ON M2M 4M7
CANADA

MEHRDAUD JAFARNIA
355 SYCAMORE GLN
PASADENA, CA 91105

MEI TJOE LIE
ADDRESS REDACTED

MEI XU
446 JELLICK AVE
LA PUENTE, CA 91744

MEIJER, INC.
3757 PLAINFIELD AVE. NE
GRAND RAPIDS, MI 49525

MEIJER, INC.
611 US 30
MERRILLVILLE, IN 46410

MEIJER, INC.
6600 WEST MAIN
KALAMZAOO, MI 49009

MEISHENG GUO
1134 CLEMENTINA AVE
SEASIDE, CA 93955

MEL LETE
17764 PALO VERDE AVE
CERRITOS, CA 90703

MEL R LETE
17764 PALO VERDE AVE
CERRITOS, CA 90703

MELANESE STEVENSON
ADDRESS REDACTED

MELANIE A TAYLOR
2271 OAK RIDGE DR
APT  6
AURORA, IL 60502

MELANIE AGUILAR
109 RHEEM BLVD
ORINDA, CA 94563

MELANIE ANDERSON
8701 TOWN PARK
APT. 3236
HOUSTON, TX 77036

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

MELANIE ANDREA WYATT
ADDRESS REDACTED

MELANIE BALDWIN
405 CHARLES ST.
MOBILE, AL 36604

MELANIE BRESSAN
315 N. FOOTE AVE.
COLORADO SPRINGS, CO 80909

MELANIE BURCH
4470 SEYMOUR ST
KISSIMMEE, FL 34744

MELANIE BURKE
913 W. SUMMIT PLACE
CHANDLER, AZ 85225

MELANIE CATER
ADDRESS REDACTED

MELANIE CLARK
ADDRESS REDACTED

MELANIE DAVIS
5331 INGOMAR WAY
HOUSTON, TX 77053

MELANIE DEUBY
6333 N. 10TH ST., #7
PHOENIX, AZ 85014

MELANIE DOLLIE COOLEY
ADDRESS REDACTED

MELANIE E PHILIPOSE
2192 ARLINGTON WAY
SAN RAMON, CA 94582

MELANIE FAYE ANAGAL
ADDRESS REDACTED

MELANIE G BURCH
4470 SEYMOUR ST
KISSIMMEE, FL 34744

MELANIE GOINS
ADDRESS REDACTED

MELANIE GUERRA
629 FORD ST
CORONA, CA 92879

MELANIE HARTMAN
111 OLD VILLAGE WAY
OLDSMAR, FL 34677

MELANIE HOSKINS
24250 NO. 23RD AVENUE 2039
PHOENIX, AZ 85085

MELANIE I JIMENEZ
ADDRESS REDACTED

MELANIE J HARTMAN
111 OLD VILLAGE WAY
OLDSMAR, FL 34677

MELANIE JACKSON
ADDRESS REDACTED

MELANIE JIMENEZ
ADDRESS REDACTED

MELANIE JOHNSON
ADDRESS REDACTED

MELANIE KUNKLER
ADDRESS REDACTED

MELANIE LANE
ADDRESS REDACTED

MELANIE LARABEE
615 W. H ST.
ONTARIO, CA 91762

MELANIE LYNN MOORE
ADDRESS REDACTED

MELANIE LYNN SEVERANCE
ADDRESS REDACTED

MELANIE MANDUJANO
5753 N MAROA AVE #225
FRESNO, CA 93704

MELANIE MCIVER
ADDRESS REDACTED

MELANIE MCLAREN
250 PEARL STREET
DENVER, CO 80203

MELANIE MICHAELA SIMMONS
ADDRESS REDACTED

MELANIE MINJARES
ADDRESS REDACTED

MELANIE N VREDENBURGH
402 ALPEN ROSE WAY
GALT, CA 95632

Corinthian Colleges, Inc. - U.S. Mail

MELANIE NORDHAUS
ADDRESS REDACTED

MELANIE OVERCASH
ADDRESS REDACTED

MELANIE P SMITH
16703 SHEFFIELD PARK DR
LUTZ, FL 33549

MELANIE PHILIPOSE
2192 ARLINGTON WAY
SAN RAMON, CA 94582

MELANIE R LARABEE
615 W H ST
ONTARIO, CA 91762

MELANIE SHAW
ADDRESS REDACTED

MELANIE SMITH
16703 SHEFFIELD PARK DR
LUTZ, FL 33549

MELANIE SNYDER
1740 JEFFERSON AVE SE
GRAND RAPIDS, MI 49507

MELANIE TAYLOR
102 HILLVIEW CT.
WOODSTOCK, GA 30188

MELANIE TAYLOR
2271 OAK RIDGE DR. APT. 6
AURORA, IL 60502

MELANIE VREDENBURGH
402 ALPEN ROSE WAY
GALT, CA 95632

MELBOURNE REG. CHAMBER OF EAST/CTRAL FL
1005 EAST STRAWBRIDGE AVE.
MELBOURNE, FL 32901

MELCHELE THOMAS
ADDRESS REDACTED

MELCHOR RAS
ADDRESS REDACTED

MELCO INDUSTRIES, INC.
1575 W. 124TH AVE.
WESTMINSTER, CO 80234

MELCO INTERNATIONAL, LLC
3702 PRAIRIE LAKE COURT
AURORA, IL 60504

MELE MAHE
ADDRESS REDACTED

MELE PONITINI
ADDRESS REDACTED

MELEANE T MAPA
ADDRESS REDACTED

MELEANE TAISIA MAPA
ADDRESS REDACTED

MELENA GAIL KEMP
ADDRESS REDACTED

MELENIA FOSTER
1918 ROCKCREEK LN
FLINT, MI 48507

MELENIA FOSTER
23481 CRAWFORD
BROWNSTOWN, MI 48193

MELENIA M FOSTER
23481 CRAWFORD
BROWNSTOWN, MI 48193

MELENY MEDRANO
6336 W COCOPAN ST
PHOENIX, AZ 85043

MELESA N HAYNES
4423 WASHINGTON ST  W
CHARLESTON, WV 25313

MELIA J TAYLOR
11900 BARWOOD BLVD
224
HOUSTON, TX 77065

MELIA TAYLOR
11900 BARWOOD BLVD 224
HOUSTON, TX 77065

MELIA TAYLOR
17601 WAYFOREST DR. #108
HOUSTON, TX 77060

MELIMA MILLER
503 NW CHIPMAN RD
LEES SUMMIT, MO 64063

MELINA JAUREGUI
779 CENTURY LANE
CLOVIS, CA 93612

MELINA LEEN-SOLIS PARRA
ADDRESS REDACTED

MELINA MICHELLE BELMONT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MELINA TURPIN
9711 COSUMNES ROAD
WILTON, CA 95693

MELINDA A NIXON
642 NW 85TH ST
SEATTLE, WA 98117

MELINDA ADLAWAN
3442 CRICKET HOLLOW LN
CHESAPEAKE, VA 23321

MELINDA ANDERSON
ADDRESS REDACTED

MELINDA ANN PITRE
ADDRESS REDACTED

MELINDA ANN WILSON
ADDRESS REDACTED

MELINDA ANONUEVO MASA
ADDRESS REDACTED

MELINDA ARELLANO
525 PINTO LANE
FORNEY, TX 75126

MELINDA CHARO
9911 FAYLIN DR
AUSTIN, TX 78753

MELINDA COVARRUBIAS
13115 GLENOAKS BLVD.
SYLMAR, CA, 91342

MELINDA D. NOONAN
3259 W. BEACH AVE.
CHICAGO, IL 60651

MELINDA FONTAINE
16109 COUNTRY CROSSING DRIVE
TAMPA, FL 33624

MELINDA FRANCOIS
1821 SW 67 TERRACE
PLANTATION, FL 33317

MELINDA G GARCIA
9522 NARNIA SPRINGS CT
HOUSTON, TX 77075

MELINDA GARCIA
1725 MARILYN ST
ROSENBERG, TX 77471

MELINDA GARCIA
9522 NARNIA SPRINGS CT.
HOUSTON, TX 77075

MELINDA GIOIELLI
5708 SHASTA DR
ORLANDO, FL 32810

MELINDA I COVARRUBIAS
13115 GLENOAKS BLVD
SYLMAR, CA, 91342

MELINDA K LEIVA
2652 SW RIDGE DR
PORTLAND, OR 97219

MELINDA KEEFAUVER
26 TAYLOR RD
FAIRVIEW, NC 28730

MELINDA KITTA
4610 SPRING CANYON HEIGHTS #302
COLORADO SPRINGS, CO 80907

MELINDA L ADLAWAN
3442 CRICKET HOLLOW LN
CHESAPEAKE, VA 23321

MELINDA LEIVA
2652 SW RIDGE DR
PORTLAND, OR 97219

MELINDA LEVY-STORMS
1060 TENNYSON WAY
CARMICHAEL, CA 95608

MELINDA M GIOIELLI
5708 SHASTA DR
ORLANDO, FL 32810

MELINDA M KITTA
4610 SPRING CANYON HEIGHTS #30
COLORADO SPRINGS, CO 80907

MELINDA MELLINI
3700 LAUREL AVENUE
OAKLAND, CA 94602

MELINDA MITCHELL
ADDRESS REDACTED

MELINDA MUGANZO
2255 CAHUILLA ST #93
COLTON, CA 92324

MELINDA NEVET MARTIN
ADDRESS REDACTED

MELINDA NICOLE STACEY
ADDRESS REDACTED

MELINDA NIXON
642 NW 85TH ST
SEATTLE, WA 98117

MELINDA ROBERTS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

MELINDA S MELLINI
3700 LAUREL AVENUE
OAKLAND, CA 94602

MELINDA S MUGANZO
2255 CAHUILLA ST
#93
COLTON, CA 92324

MELINDA SAKAI
419 EASTVIEW LN NE
SILVERTON, OR 97381

MELINDA WALKER
ADDRESS REDACTED

MELINDA WALLER
3603 BRIGADOON CIR.
CLEARWATER, FL 33759

MELINDA WILSON
101 MEADOW FARM
NORTH CHILI, NY 14514

ME'LISA ADAMS
809 REVENA DR
AUSTELL, GA 30168

MELISA CHAVEZ-SHERMAN
ADDRESS REDACTED

MELISA DIAMOND GONZALEZ
ADDRESS REDACTED

MELISA OLVERA
ADDRESS REDACTED

MELISA PEARSON
ADDRESS REDACTED

ME'LISA R ADAMS
809 REVENA DR
AUSTELL, GA 30168

MELISA SARAI ARIAS RUIZ
ADDRESS REDACTED

MELISA TONG
507 CONEJO CT
DANVILLE, CA 94506

MELISS BAUDIN
8801 HUNTERS LAKE DRIVE APT 625
TAMPA, FL 33613

MELISS BAUDIN
8801 HUNTERS LAKE DRIVE APT 625
TAMPA, FL 33647

MELISSA A CUNNINGHAM
16 LEWIS LANE
SAUGUS, MA 01906

MELISSA A FEILER
15231 BARNWALL ST
LA MIRADA, CA 90638

MELISSA A GARDINER
1577 LAKEWOOD DR
TROY, MI 48083

MELISSA A MEIER
12203 MOUNT BALDY DRIVE
COLORADO SPRINGS, CO 80921

MELISSA A MOORE
6710 CARIBOU RD
WESTLAND, MI 48185

MELISSA A SAMANIEGO
3681 ASPEN VILLAGE WAY APT E
SANTA ANA, CA 92704

MELISSA A SWEENEY
7217 CREEKWOOD COURT
TAMPA, FL 33615

MELISSA A WOODCOCK
1610 33 RD ST SE
RUSKIN, FL 33570

MELISSA ALATORRE
ADDRESS REDACTED

MELISSA ALVARADO
9504 ASHBURN CREEK LANE
TAMPA, FL 33610

MELISSA AMAYA
14428 FIDEL AVE
NORWALK, CA 90650

MELISSA ANGEL
ADDRESS REDACTED

MELISSA ANN WEIDMAN
ADDRESS REDACTED

MELISSA ANN WITKOWSKI
ADDRESS REDACTED

MELISSA ANNE WYMAN
ADDRESS REDACTED

MELISSA ARMISHAW
64 ANTHONY ST
HAMILTON, ON L9C 6V5
CANADA

MELISSA AVALOS
C/O GEORGIA LOPEZ
1045 WESTMORELAND RD #3
COLORADO SPRINGS, CO 80907

Corinthian Colleges, Inc. - U.S. Mail

MELISSA AVALOS
PO BOX 15491
COLORADO SPRINGS, CO 80935

MELISSA B SCOTT
2117 4TH AVE N
APT B
SEATTLE, WA 98109

MELISSA BACA
11323 HUMBOLT ST
NORTHGLENN, CO 80233

MELISSA BAHLE
754 PORTER HILL ROAD
BEAR LAKE, PA 16402

MELISSA BALERO
1508 MICHIOACAN CT
MADERA, CA 93638

MELISSA BARIRING
5102 BELMERE PKWY #2408
TAMPA, FL 33624

MELISSA BARIRING
5102 BELMERE PKWY APT 2408
TAMPA, FL 33624

MELISSA BARRERA
ADDRESS REDACTED

MELISSA BENEKE
2131 SCHOOL HOUSE LN
AURORA, IL 60506

MELISSA BENITEZ
ADDRESS REDACTED

MELISSA BENSON
11211 EASY BAY RD #56
GIBSONTON, FL 33534

MELISSA BICKLE
3550 BROKEN TEE DR
HOOD RIVER, OR 97031

MELISSA BLAKE
2801 E 120TH AVE
APT. E301
THORNTON, CO 80233

MELISSA BOSANKO
ADDRESS REDACTED

MELISSA BRANTLEY
15412 MAPLERIDGE
DETROIT, MI 48205

MELISSA BROADDUS
13037 AVALON CREST CT.
RIVERVIEW, FL 33579

MELISSA BROMBERG
1070 N ROBINS WAY
CHANDLER, AZ 85225

MELISSA BRONER
18310 HOLLAND HOUSE LOOP
LAND O LAKES, FL 34638

MELISSA BURDETTE
9888 E VASSER DR
APT. A-108
DENVER, CO 80231

MELISSA CAGUIOA
ADDRESS REDACTED

MELISSA CALDWELL
5106 DEAN DR.
CROSS LANES, WV 25313

MELISSA CAMACHO
ADDRESS REDACTED

MELISSA CAMARILLO
ADDRESS REDACTED

MELISSA CAMPBELL
40229 60TH ST
BLUE EARTH, MN 56013

MELISSA CAROL ROCK
ADDRESS REDACTED

MELISSA CARR
205 PORTLAND BOULEVARD
PORTLAND, TN 37148

MELISSA CARRASCO
110 ACORN LANE APT 214
PITTSBURG, CA 94565

MELISSA CARROLL
ADDRESS REDACTED

MELISSA CARTER
ADDRESS REDACTED

MELISSA CARULLO
3515 NE 72ND STREET APT 47
KANSAS CITY, MO 64106

MELISSA CARULLO
3515 NE 72ND STREET APT 47
KANSAS CITY, MO 64119

MELISSA CARY
6983 BEECH CT.
ARVADA, CO 80004

MELISSA CARY
8089 CLAY ST
WESTMINSTER, CO 80031

**Corinthian Colleges, Inc. - U.S. Mail**

MELISSA CHANDLER
ADDRESS REDACTED

MELISSA CHAPARRO
4969 W. DECORA WAY
WEST JORDAN, UT 84081

MELISSA CHAVEZ
ADDRESS REDACTED

MELISSA CHICHESTER
620 WHEELER RD
AUBURN, MI 48611

MELISSA CLARK
ADDRESS REDACTED

MELISSA CLOUD
ADDRESS REDACTED

MELISSA COLLINS
ADDRESS REDACTED

MELISSA CONCEPCION
9809 VAUGHN ST
GIBSONTON, FL 33534

MELISSA CONCEPCION-SMITH
8901 GRANT ST. #422
THORNTON, CO 80229

MELISSA CONLON
ADDRESS REDACTED

MELISSA COOKE
13601 S 44TH ST #2034
PHOENIX, AZ 85044

MELISSA CORONA
8088 N MAROA AVE #102
FRESNO, CA 93711

MELISSA CORRALEJO
ADDRESS REDACTED

MELISSA CREGGAR
25 CAMP MC RAE DR
ORMOND BEACH, FL 32174

MELISSA CUNNINGHAM
16 LEWIS LANE
SAUGUS, MA 01906

MELISSA D AMAYA
14428 FIDEL AVE
NORWALK, CA 90650

MELISSA D USS
227 SOUTH SPRING STREET
BLAIRSVILLE, PA 15717

MELISSA DAYLE HYMAN
ADDRESS REDACTED

MELISSA DEBACH
2945 STAR GRASS PT
OVIEDO, FL 32766

MELISSA DEL CASTILLO
6101 SW 106TH STREET
MIAMI, FL 33156

MELISSA DIANE YETTS
ADDRESS REDACTED

MELISSA DONALDSON
1634 BROADWAY
ALAMEDA, CA 94501

MELISSA DONES
1330 MOSSBERG AVE
WEST COVINA, CA 91790

MELISSA DRAPER
110 NORTHBROOK LANE
ORMOND BEACH, FL 32174

MELISSA DRAPER
296 JEFFERY AVE
HOLLY HILL, FL 32117

MELISSA DURAN
200 N. GRAND AVE
APT. 149
WEST COVINA, CA 91791

MELISSA DURAN
200 N. GRAND AVE APT 149
WEST COVINA, CA 91791

MELISSA ECHAVARRIA
4815 BERRYMAN AVE
CULVER CITY, CA 90230

MELISSA EGAN
15033 38TH DRIVE SE
BOTHELL, WA 98012

MELISSA EICKHOFF
4340 COLLEGE VIEW DR
COLORADO SPRINGS, CO 80906

MELISSA EISAMAN
ADDRESS REDACTED

MELISSA FEILER
15231 BARNWALL ST
LA MIRADA, CA 90638

MELISSA FRAMPTON
1506 EAST PERSON STREET
LARAMIE, WY 82070

MELISSA G GALL
26215 W  AZTEC CIR
FLAT ROCK, MI 48134

MELISSA GALL
26215 W. AZTEC CIR
FLAT ROCK, MI 48134

MELISSA GAMA
1401 HOME
1R
BERWYN, IL 60402

MELISSA GARCIA PALMA
10181 CANBY AVE
NORTHRIDGE, CA 91325

MELISSA GARCIA- PEREZ
ADDRESS REDACTED

MELISSA GARDINER
1577 LAKEWOOD DR
TROY, MI 48083

MELISSA GIUDICI
8203 LONGDRAW DR.
ROUND ROCK, TX 78681

MELISSA GLOSSUP
2026 GRAND AVE
ABILENE, TX 79605

MELISSA GOMEZ
ADDRESS REDACTED

MELISSA GONZALES
ADDRESS REDACTED

MELISSA GONZALEZ
1115 S. EVENING STAR DRIVE
ANAHEIM, CA 92806

MELISSA GONZALEZ
556 MANGALE AVE
LA PUENTE, CA 91744

MELISSA GOTT
ADDRESS REDACTED

MELISSA GUERRERO
133 E. HOLLY STREET #306
PASADENA, CA 91103

MELISSA GUNBY
216 WILLIAMS STREET
WOODLAND, CA 95695

MELISSA GUNGOR
ADDRESS REDACTED

MELISSA GUTIERREZ
628 MARION PL
APT. 5
GLENDORA, CA 91740

MELISSA GUZMAN
ADDRESS REDACTED

MELISSA HALLMAN
ADDRESS REDACTED

MELISSA HAMMONDS
919 N. EUCALYPTUS AVE
APT. 4
LOS ANGELES, CA 90302

MELISSA HAMMONDS
919 N. EUCALYPTUS AVE APT 4
LOS ANGELES, CA 90302

MELISSA HARROW
ADDRESS REDACTED

MELISSA HIDALGO
ADDRESS REDACTED

MELISSA HODDER
ADDRESS REDACTED

MELISSA HUFF
4178 NOVAK DRIVE SW
PORT ORCHARD, WA 98367

MELISSA I SHIVELY
1231 S  SEAN DR
CHANDLER, AZ 85286

MELISSA JACINTO
ADDRESS REDACTED

MELISSA JACKSON
2051 LEMON AVE.
MADERA, CA 93637

MELISSA JAMES
4265 ELLINWOOD BLVD
PALM HARBOR, FL 34685

MELISSA JEAN
2243 VILLA VERANO WAY
APT. 301
KISSIMMEE, FL 34744

MELISSA JEAN ARREDONDO
ADDRESS REDACTED

MELISSA JEAN SCOTT
ADDRESS REDACTED

MELISSA JEAN ZURO
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

MELISSA JOHNSON
ADDRESS REDACTED

MELISSA K VADASY
11022 EAST FLORIAN AVE
MESA, AZ 85208

MELISSA KARINA CLAVEL
ADDRESS REDACTED

MELISSA KEMP
3205 SLOAN SQUARE
ATLANTA, GA 30329

MELISSA KENDRICK
9830 HARDY ROAD
COLORADO SPRINGS, CO 80908

MELISSA KINGSTON
316 RIVER LANDING AVENUE
OTTAWA, ON K2J 3V4
CANADA

MELISSA KIRBY
627 WALRAVEN RD
CALHOUN, GA 30701

MELISSA KNAPP
2910 PROSPECT PARK DR
RANCHO CORDOVA, CA 95670

MELISSA L CALDWELL
5106 DEAN DR
CROSS LANES, WV 25313

MELISSA L EICKHOFF
4340 COLLEGE VIEW DR
COLORADO SPRINGS, CO 80906

MELISSA L KEMP
3205 SLOAN SQUARE
ATLANTA, GA 30329

MELISSA L SEALS
17171 BOLSA CHICA ST  #115
HUNTINGTON BEACH, CA 92649

MELISSA LACHELLE BRYANT
ADDRESS REDACTED

MELISSA LE CLAIRE
10812 INGALLS CIRCLE
WESTMINSTER, CO 80020

MELISSA LEE
7600 S. JONES BLVD., #2091
LAS VEGAS, NV 89139

MELISSA LEIGH KING
ADDRESS REDACTED

MELISSA LEMUS
ADDRESS REDACTED

MELISSA LIZARRAGA
ADDRESS REDACTED

MELISSA LONGORIA
1318 19TH AVENUE
KINGSBURG, CA 93631

MELISSA LOUKAS
1814 N ASTER ST
TEMPE, AZ 85281

MELISSA LU
ADDRESS REDACTED

MELISSA LYNN REYNOLDS
ADDRESS REDACTED

MELISSA M BARIRING
31332 CHATTERLY DR
WESLEY CHAPEL, FL 33543

MELISSA M DRAPER
110 NORTHBROOK LANE
ORMOND BEACH, FL 32174

MELISSA M JAMES
4265 ELLINWOOD BLVD
PALM HARBOR, FL 34685

MELISSA M WHITE
24527 INDIAN MIDDEN WAY
PONTE VEDRA BEACH, FL 32082

MELISSA MAIA
299 CENTRE ST #3
DORCHESTER, MA 02122

MELISSA MAINS
3023 TEXAS AVE
PITTSBURGH, PA 15216

MELISSA MARIE BEAUJEAN
ADDRESS REDACTED

MELISSA MARIE DOUGHERTY
ADDRESS REDACTED

MELISSA MARIE SILVA
ADDRESS REDACTED

MELISSA MARIE ZIMMERMAN
ADDRESS REDACTED

MELISSA MARQUEZ
40959 WHITEHALL ST
LAKE ELSINORE, CA 92532

Corinthian Colleges, Inc. - U.S. Mail

MELISSA MARTIN
ADDRESS REDACTED

MELISSA MCCULLOUGH
845 E. ELGIN ST.
CHANDLER, AZ 85225

MELISSA MEDDERS
124 BLACK FOREST DR
WEATHERFORD, TX 76086

MELISSA MEIER
12203 MOUNT BALDY DRIVE
COLORADO SPRINGS, CO 80921

MELISSA MEIER
3905 ROAN DRIVE
COLORADO SPRINGS, CO 80922

MELISSA MEIER
3905 ROAN DRIVE
COLORADS SPRINGS, CO 80922

MELISSA MEJIA
10247 BRYSON AVE
SOUTH GATE, CA 90280

MELISSA MENDEZ
ADDRESS REDACTED

MELISSA MINCEY
ADDRESS REDACTED

MELISSA MONTEZ
3731 E 55TH ST
MAYWOOD, CA 90270

MELISSA MOORE
6710 CARIBOU RD.
WESTLAND, MI 48185

MELISSA MORGAN
ADDRESS REDACTED

MELISSA MORGAN
ADDRESS REDACTED

MELISSA MURRAY
1250 W. GROVE PKWY #1169
TEMPE, AZ 85283

MELISSA MYERS
9153 LOS ANGELES ST
BELLFLOWER, CA 90706

MELISSA NESTLE
5752 EAST TOWN DR #9
HUDSONVILLE, MI 49426

MELISSA OCHOA
19855 S DIXON
SOMERSET, TX 78069

MELISSA P WARNER
26630 BARTON ROAD #1123
REDLANDS, CA 92373

MELISSA PALOPOLI
4216 E RENEE DR
PHOENIX, AZ 85050

MELISSA PENA
ADDRESS REDACTED

MELISSA PEREZ
ADDRESS REDACTED

MELISSA PEREZ
ADDRESS REDACTED

MELISSA PROVENCHER
ADDRESS REDACTED

MELISSA PUZ
3184 PETALUMA AVE
LONG BEACH, CA 90808

MELISSA QUIROGA
6115 FEATHER NEST LN
SAN ANTONIO, TX 78233

MELISSA R ALVARADO
9504 ASHBURN CREEK LANE
TAMPA, FL 33610

MELISSA R DURAN
200 N  GRAND AVE
APT 149
WEST COVINA, CA 91791

MELISSA R SINGH
6045 OAKBEND ST
#12110
ORLANDO, FL 32835

MELISSA RAITT
8150 POINT MEADOWS DRIVE APT#306
JACKSONVILLE, FL 32256

MELISSA RENAE SUTTON
ADDRESS REDACTED

MELISSA RENEE MARQUEZ
ADDRESS REDACTED

MELISSA RHOADES
8600 BRODIE #737
AUSTIN, TX 78745

MELISSA RIVERA
7872 CAMLY CT
ORLANDO, FL 32818

MELISSA ROBERTSON
923 WESTBOURNE DR
WEST HOLLYWOOD, CA 90069

MELISSA ROLFS
ADDRESS REDACTED

MELISSA ROSALES
ADDRESS REDACTED

MELISSA ROSARIO
437 W 6TH AVE
ROSELLE, NJ 07203

MELISSA RYAN
5226 63RD AVE S.E.
SAINT CLOUD, MN 56304

MELISSA S BAUDIN
8801 HUNTERS LAKE DRIVE APT 625
TAMPA, FL 33613

MELISSA S CARR
205 PORTLAND BOULEVARD
PORTLAND, TN 37148

MELISSA S CARULLO
3515 NE 72ND STREET APT 47
KANSAS CITY, MO 64106

MELISSA S HAMMONDS
919 N  EUCALYPTUS AVE
APT 4
LOS ANGELES, CA 90302

MELISSA SALAS
ADDRESS REDACTED

MELISSA SAMANIEGO
3681 ASPEN VILLAGE WAY APT E
SANTA ANA, CA 92704

MELISSA SANTOS
ADDRESS REDACTED

MELISSA SCOTT
2117 4TH AVE N
APT. B
SEATTLE, WA 98109

MELISSA SCOTT
2117 4TH AVE N APT B
SEATTLE, WA 98109

MELISSA SEALS
17171 BOLSA CHICA ST. #115
HUNTINGTON BEACH, CA 92649

MELISSA SHAKESPEAR
31 PENDRILL WAY
AJAX, ON L1Z 0K9
CANADA

MELISSA SHIVELY
1231 S. SEAN DR
CHANDLER, AZ 85286

MELISSA SHOFF
102 MAIN STREET
BLOOMFIELD, NY 14469

MELISSA SHORT
1605 E MAIN ST
GRIFFITH, IN 46319

MELISSA SINGH
6045 OAKBEND ST, #12110
ORLANDO, FL 32835

MELISSA SLEEPER
ADDRESS REDACTED

MELISSA SMITH
2501 CALONIA ARCH
CHESAPEAKE, VA 23323

MELISSA STEPHENS
ADDRESS REDACTED

MELISSA STRAKOULAS
3236 E CHANDLER BLVD #3082
PHOENIX, AZ 85048

MELISSA SUE CRANDALL
ADDRESS REDACTED

MELISSA SWEENEY
7217 CREEKWOOD COURT
TAMPA, FL 33615

MELISSA TAFOYA
ADDRESS REDACTED

MELISSA TALLMAN
7243 HARTLOW DR
PICKERINGTON, OH 43147

MELISSA TENNYSON
6520 SE DUKE ST
PORTLAND, OR 97206

MELISSA THOMAS
307 STERLING STREET APT E2
BROOKLYN, NY 11225

MELISSA THOMAS
51-6680 SHELTER BAY ROAD
MISSISSAUGA, ON L5N 2W4
CANADA

MELISSA THOMPSON
5410 BRINSTON ROAD
IROQUOIS, ON K0E 1K0
CANADA

MELISSA TORRES
2344 N F ST
STOCKTON, CA 95205

MELISSA USS
227 SOUTH SPRING STREET
BLAIRSVILLE, PA 15717

MELISSA USS
246 SOUTH LIBERTY STREET
BLAIRSVILLE, PA 15717

MELISSA V CREGGAR
25 CAMP MC RAE DR
ORMOND BEACH, FL 32174

MELISSA VADASY
11022 EAST FLORIAN AVE.
MESA, AZ 85208

MELISSA VALENTINE
ADDRESS REDACTED

MELISSA VERNON
ADDRESS REDACTED

MELISSA VERSICH
865 WILDER STREET SOUTH
ST. PAUL, MN 55116

MELISSA VIZCARRA
12234 JOPLIN ST.
BRIGHTON, CO 80603

MELISSA VONDRAN
331 HANOVER STREET
TOLEDO, OH 43609

MELISSA WARNER
26630 BARTON ROAD #1123
REDLANDS, CA 92373

MELISSA WEAVER
5030 KINGS COMMON WAY
CUMMING, GA 30040

MELISSA WEISS
2923 PLAYER LANE
TUSTIN, CA 92782

MELISSA WHITE
225 A WEST NINTH AVENUE
HOMESTEAD, PA 15120

MELISSA WHITE
24527 INDIAN MIDDEN WAY
PONTE VEDRA BEACH, FL 32082

MELISSA WILLIAMS
ADDRESS REDACTED

MELISSA WOODBURN
ADDRESS REDACTED

MELISSA WOODCOCK
1610 33 RD ST SE
RUSKIN, FL 33570

MELISSA ZEPEDA
3341 N LAFAYETTE AVE
FRESNO, CA 93705

MELITA SHANNON
ADDRESS REDACTED

MELITTA DIANE COOK
ADDRESS REDACTED

MELITZA PEREZ
2047 GREENLEAF DR
KISSIMEE, FL 34744

MELIXA GONZALEZ
5602 JOSEPHINE CT
TAMPA, FL 33614

MELJOY MADRID
ADDRESS REDACTED

MELLANIE L. CLAY
4308 FRENCH LAKE DR.
FORT WORTH, TX 76179

MELLISA PIERCE
ADDRESS REDACTED

MELLISA ROBERTS
40640 HIGH STREET #320
FREMONT, CA 94538

MELODIE WEATHERS
ADDRESS REDACTED

MELODY COBURN
901 WOODLANDS DR. SE
SMYRNA, GA 30080

MELODY CRAIG
786 DEERTAIL LANE
CARP, ON K0A 1L0
CANADA

MELODY DIEZ
ADDRESS REDACTED

MELODY ERRETT
5220 TAMARUS STREET #A
LAS VEGAS, NV 89119

MELODY GILLESPIE
45 FRANKTOWN ROAD
HAMPTON, VA 23663

MELODY J KRAHULEC
2983 CONNOR ST
SALT LAKE CITY, UT 84109

MELODY JACKSON
9417 S HOBART BLVD
LOS ANGELES, CA 90047

MELODY KRAHULEC
2983 CONNOR ST
SALT LAKE CITY, UT 84109

MELODY LICKERT
11219 212TH ST. E
GRAHAM, WA 98338

MELODY M COBURN
901 WOODLANDS DR  SE
SMYRNA, GA 30080

MELODY NUNN
ADDRESS REDACTED

MELODY P JACKSON
9417 S HOBART BLVD
LOS ANGELES, CA 90047

MELODY PARTIDO
ADDRESS REDACTED

MELODY PATTON
C/O LEMBERG & ASSOCIATES LLC
ATTN: SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT 06906

MELODY PRICE
ADDRESS REDACTED

MELODY RODRIGUEZ
ADDRESS REDACTED

MELODY S. BOWENS
ADDRESS REDACTED

MELODY VALENTE
14980 JOANNE AVE
SAN JOSE, CA 95127

MELODY WHITE
153 SOUTHPOINTE DR
JACKSON, TN 38305

MELONS CATERING AND EVENTS
3963 CALLAN BLVD.
SOUTH SAN FRANCISCO, CA 94080

MELROSE PARK CHAMBER OF COMMERCE
900 N. 25TH AVENUE
MELROSE PARK, IL 60160

MEL'S LOCK & KEY SERVICE, INC.
3249 KOAPAKA STREET #F
HONOLULU, HI 96819

MELVA LANDRUM
6515 TIMBERCREEK DRIVE #159
ARLINGTON, TX 76017

MELVIN ANDRE RHEM
ADDRESS REDACTED

MELVIN BAUTISTA
1863 WEMBLEY COURT
SAN JOSE, CA 95132

MELVIN D MERCER
3651 W  ASTER DR
PHOENIX, AZ 85029

MELVIN ECHOLS JR
54 WOODLAND DR.
MIDDLETOWN, NJ 07748

MELVIN ESPAILLAT
6841 SW 10TH STREET
PEMBROKE PINES, FL 33023

MELVIN ISAAC
ADDRESS REDACTED

MELVIN JENKINS
1325 SATINWOOD DR
JEFFERSON CITY, MO 65109

MELVIN LECHRIS SHERROD
ADDRESS REDACTED

MELVIN LEE DIXON
ADDRESS REDACTED

MELVIN LUIGS
3605 BRANCHWOOD DR
PLANO, TX 75093

MELVIN MCGOWAN
1117 LEAVITT AVE APT 204
FLOSSMOOR, IL 60422

MELVIN MERCER
3651 W. ASTER DR
PHOENIX, AZ 85029

MELVIN RUTHERFORD
2737 TIMBERLEAF LN
KALAMAZOO, MI 49006

MELVIN SEALE
2613 MEMORY LABE
DOUGLASVILLE, GA 30135

MELVIN WOFFORD
1304 BARN OWL CT
SUFFOLK, VA 23434

MELVIN WOODRING
612 SOUTH SPRING STREET
BLAIRSVILLE, PA 15717

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 7/30/2015

MEMBRA LEE
ADDRESS REDACTED

MEMERY SHANTINA SMITH
3150 VALLEY HIGH DR
LAKELAND, FL 33813

MEMERY SMITH
5617 MOON VALLEY DR
LAKELAND, FL 33812

MEMORIES FOR EVER
P.O. BOX 936
COPPELL, TX 75019

MEMORIES FOR LIFE
6840 SW 10TH ST.
PEMBROKE PINE, FL 33023

MENA KARIMZADA
25200 SANTA CLARA ST APT 121
HAYWARD, CA 94544

MENDY COURTROUL
ADDRESS REDACTED

MENGFEI LEE
2249 SEAVIEW AVE
HONOLULU, HI 96822

MENIKA HORTON
3007 68TH AVE N
BROOKLYN CENTER, MN 55429

MENIKA S HORTON
3007 68TH AVE N
BROOKLYN CENTER, MN 55429

MENLO COLLEGE
1000 EL CAMINO REAL
ATHERTON, CA 94027

MERANDA IRBY
ADDRESS REDACTED

MERANDA MARY LOBATO
ADDRESS REDACTED

MERARI ESPADA
ADDRESS REDACTED

MERARI PEREZ-BROWN
10263 GANDY BLVD  NORTH
APT  #2103
ST PETERSBURG, FL 33702

MERARI PEREZ-BROWN
10263 GANDY BLVD. NORTH APT. #2103
ST. PETERSBURG, FL 33702

MERCANTILE PARTNERS, L.P.
2650 MEACHAM BOULEVARD
FORT WORTH, TX 76137

MERCANTILE PARTNERS, L.P.
ATTN: DEBORAH PIERCE
2650 MEACHAM BLVD.
FORT WORTH, TX 76137

MERCED SUN STAR OPERATIONS
3033 N. G ST.
MERCED, CA 95340

MERCEDES ABINALES
150 S. WOOD AVE. #218
OAKDALE, CA 95361

MERCEDES ABINALES
P.O. BOX 576485
MODESTO, CA 95357

MERCEDES ANDREA GUILLEN
ADDRESS REDACTED

MERCEDES BARAJAS-OZWALD
5086 PERTH CT.
DENVER, CO 80249

MERCEDES CHRISTINA VELOZ
ADDRESS REDACTED

MERCEDES DAGGINS
ADDRESS REDACTED

MERCEDES ESTEBAN
14004 SW 42ND TERR
MIAMI, FL 33175

MERCEDES FERNANDEZ
333 SONOMA AISLE
IRVINE, CA 92618

MERCEDES G ABINALES
150 S  WOOD AVE  #218
OAKDALE, CA 95361

MERCEDES GONZALEZ
713 QUINCE ST
DENVER, CO 80230

MERCEDES KAMARA
9215 DAIRY VIEW LN
HOUSTON, TX 77099

MERCEDES M FERNANDEZ
333 SONOMA AISLE
IRVINE, CA 92618

MERCEDES MIRANDA MCGOWAN
ADDRESS REDACTED

MERCEDES ORTEGA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MERCEDES RAMIREZ
2100 STACY DR.
DENVER, CO 80221

MERCEDES ROBAINA
1327 RUSTLING OAKS DR
BRANDON, FL 33510

MERCEDES RUIZ
30528 LATOURETTE DR.
WESLEY CHAPEL, FL 33545

MERCEDES SERVANTEZ
7601 DARRAN LN
APT. 68
AUSTIN, TX 78724

MERCEDES TOMAS
ADDRESS REDACTED

MERCEDEZ GREENE
8861 E FLORIDA AVE, B16
DENVER, CO 80247

MERCELITA G UY
94 465 OPEHA STREET
WAIPAHU, HI 96797

MERCELITA UY
94-465 OPEHA STREET
WAIPAHU, HI 96797

MERCER HEALTH & BENEFIT ADMIN. LLC
1166 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

MERCER HEALTH & BENEFIT ADMIN. LLC
P.O. BOX 10414
DES MOINES, IA 50306

MERCER HEALTH & BENEFIT ADMIN. LLC
P.O. BOX 14576
DES MOINES, IA 50306

MERCER HEALTH & BENEFITS LLC
777 S. FIGUEROA ST., SUITE 2400
LOS ANGELES, CA 90017

MERCER HEALTH & BENEFITS, LLC
P.O. BOX 100260
PASADENA, CA 91189

MERCER VOLUNTARY BENEFITS
KEITH STEWART
210 WESTWOOD PLACE SUITE 100
BRENTWOOD, TN 37027

MERCIE DINA RAMIREZ
ADDRESS REDACTED

MERCILIA MILLIEN
1495 10TH STREET NE
WINTER HAVEN, FL 33881

MERCO
1661 MICHIGAN AVE.
VIRGINIA BEACH, VA 23454

MERCURY MARINE
24751 NETWORK PLACE
CHICAGO, IL 60673

MERCY HINSHAW
ADDRESS REDACTED

MERCY ROSE MEDINA
ADDRESS REDACTED

MERCYGRACE SHEKLANIAN
ADDRESS REDACTED

MERDITH AUSTIN
ADDRESS REDACTED

MEREDITH A BULINSKI
39780 MILLSTREAM LANE
MADERA, CA 93636

MEREDITH A MORRIS
11730 SW 2ND STREET #101
PEMBROKE PINES, FL 33025

MEREDITH ANNE BARNES
ADDRESS REDACTED

MEREDITH BECK
3932 COUNTRY MEADOWS ST
KALAMAZOO, MI 49048

MEREDITH BULINSKI
39780 MILLSTREAM LANE
MADERA, CA 93636

MEREDITH E MICHAUD
5243 NE 21ST AVE
PORTLAND, OR 97211

MEREDITH EVANS
C/O LEMBERG LAW LLC
ATTN: AMY L. CUELLER
1100 SUMMER STREET
3RD FLOOR
STAMFORD, CT 06905

MEREDITH GUTCHOEN
347 STREAMWOOD
IRVINE, CA 92620

MEREDITH LLOYD
ADDRESS REDACTED

MEREDITH MICHAUD
5243 NE 21ST AVE
PORTLAND, OR 97211

MEREDITH MORRIS
11730 SW 2ND STREET #101
PEMBROKE PINES, FL 33025

**Corinthian Colleges, Inc. - U.S. Mail**

MEREDITH MORRIS
270 NW 120 ST
MIAMI, FL 33168

MEREDITH MULLER
2025 DARIEN PARK DR.
ROSWELL, GA 30076

MEREDITH NABORS
512 WARREN AVE
COLORADO SPRINGS, CO 80905

MEREDITH R GUTCHOEN
347 STREAMWOOD
IRVINE, CA 92620

MEREDITH TICHY
17230 NEWHOPE ST
UNIT 309
FOUNTAIN VALLEY, CA 92708

MERESELEISA TAGOAI
ADDRESS REDACTED

MERICEL GALDONES
ADDRESS REDACTED

MERIDIAN AIR CHARTER
485 INDUSTRIAL AVE.
TETERBORO, NJ 07608

MERIDITH MERCEDES TRZCINSKI
ADDRESS REDACTED

MERION COMMERCIAL MANAGEMENT, LLC
223 WILMINGTON W. CHESTER PIKE
STE. 106
CHADDS FORD, PA 19317

MERISSA DUTRA
ADDRESS REDACTED

MERIT GROUP
2141 PRINCETON RD.
OTTAWA, KS 66067

MERIT GROUP
9218 METCALF AVE., #204
OVERLAND PARK, KS 66212

MERIT GROUP, INC.
P.O. BOX 10
PRINCETON, KS 66078

MERIT SUPPLY INC
540 N. HUNTER STREET
STOCKTON, CA 95202

MERKLE INC.
P.O. BOX 64897
BALTIMORE, MD 21264

MERLINA ADALI GARCIA
ADDRESS REDACTED

MERLINE SHAW
ADDRESS REDACTED

MERLO TAN
ADDRESS REDACTED

MERRIE HARE
ADDRESS REDACTED

MERRIJANE E STENSON
6710 W  TOPEKA DR
GLENDALE, AZ 85308

MERRIJANE STENSON
6710 W. TOPEKA DR
GLENDALE, AZ 85308

MERRILEE O'BRIEN BOBOC
3201 OAKES AVE. #12
EVERETT, WA 98201

MERRILL B MADRIAGA
2534 GREENBRIAR LN
COSTA MESA, CA 92626

MERRILL CUTTING
3940 SIERRA DRIVE
HONOLULU, HI 96816

MERRILL LYNCH, PIERCE, FENNER & SMITH
150 N. COLLEGE ST.
NC1-028-17-06
CHARLOTTE, NC 28255

MERRILL MADRIAGA
2534 GREENBRIAR LN
COSTA MESA, CA 92626

MERRILL PRINT LLC
1319 MILITARY RD.
KENMORE, NY 14217

MERRILL PRINT LLC
P.O. BOX 0171
CANADA

MERRILLVILLE COMMUNITY SCHOOL CORP.
6701 DELAWARE STREET
MERRILLVILLE, IN 46410

MERRILY BURNS
952 AHANA STREET #390
HONOLULU, HI 96814

MERRITT COMMUNICATIONS, INC.
5510 BIRDCAGE ST. #210
CITRUS HEIGHTS, CA 95610

MERRITT CROSS
345 COVENTRY CIRCLE
FOLSOM, CA 95630

**Corinthian Colleges, Inc. - U.S. Mail**

MERRY BUNCH
ADDRESS REDACTED

MERRY E OLAH
4444 BOUGAINVILLA DRIVE APT 7
LAUDERDALE BY THE, FL 33308

MERRY ELIZABETH FRANCIS
9 CORTE LADO
MARTINEZ, CA 94553

MERRY LUCILLE ADKINS
ADDRESS REDACTED

MERRY OLAH
4444 BOUGAINVILLA DRIVE APT 7
LAUDERDALE BY THE SEA, FL 33308

MERRYJANE ALCALA
3355 E MICHIGAN
FRESNO, CA 93703

MERRYNOLL BARRERA
503 SIMAS DRIVE
MILPITAS, CA 95035

MERRYNOLL G BARRERA
503 SIMAS DRIVE
MILPITAS, CA 95035

MESA RIDGE BUSINESS PARK II, LLC
2702 NORTH OGDEN ROAD
MESA, AZ 85215

MESA RIDGE BUSINESS PARK, LLC
C/O WILSON PROPERTY SERVICES,INC.
8120 E. CACTUS ROAD #300
SCOTTSDALE, AZ 85260

MESHA ELAINE SPEARMAN
ADDRESS REDACTED

MESHA TAYLOR
5352 DESCANSO CIRCLE E.
COLORADO SPRINGS, CO 80918

MESHAY H HOLIDAY
8407 BARRETT PLACE
TAMPA, FL 33617

MESHAY HOLIDAY
8407 BARRETT PLACE
TAMPA, FL 33617

MESHIA HEMPHILL
125  MURDEAUX VILLAS LN.
#1036
DALLAS, TX 75217

MESHLIN NINO
ADDRESS REDACTED

MESIROW REALTY SALE-LEASEBACK
ATTN: DOUG BARKER
321 NORTH CLARK STREET 13TH FLOOR
CHICAGO, IL 60654

MESON SIMMONS
ADDRESS REDACTED

MESSENGER POST MEDIA
73 BUFFALO ST.
CANANDAIGUA, NY 14424

MESSIAH EVANGELICAL LUTHERAN CHURCH
925 E. SEMINOLE
SPRINGFIELD, MO 65807

MESTLLI MENDEZ MARTINEZ
ADDRESS REDACTED

METAL CRAFT WAREHOUSE
P.O. BOX 279314
SACRAMENTO, CA 95827

METCALF FAMILY TRUST
1030 SUNRISE RIDGE DR
LAFAYETTE, CA 94549

METCALF FAMILY TRUST
C/O SIERRA ASSET MANAGEMENT, INC.
2920 PROSPECT PARK DRIVE, SUITE 215
RANCHO CORDOVA, CA 95670

METCO DIRECTOR'S ASSOCIATION
MARBLEHEAD METCO PROGRAM
217 PLEASANT ST.
MARBLEHEAD, MA 01945

METHODIST HOSPITALS, INC., THE
ROOM 1308
8701 BROADWAY
MERRILLVILLE, IN 46410

METISHA FOREMAN
ADDRESS REDACTED

METRO ATLANTA AMBULANCE SERVICE, INC.
595 ARMSTRONG ST.
MARIETTA, GA 30060

METRO BOSTON LLC.
320 CONGRESS STREET, 5TH FLOOR
BOSTON, MA 02210

METRO DADE FIRE AND SAFETY INC.
119 NORTHWEST 24TH ST.
MIAMI, FL 33127

METRO ELECTRONICS INC.
1831 J STREET
SACRAMENTO, CA 95811

METRO MOBILE PRESSURE WASHING
P.O. BOX 40583
ARLINGTON, VA 22204

METRO NORTH CHAMBER OF COMMERCE, INC.
14583 ORCHARD PARKWAY, STE. 300
WESTMINSTER, CO 80023

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                      Served 7/30/2015

METRO OVERHEAD DOOR, INC.
2525 N.E. COLUMBIA BLVD
PORTLAND, OR 97211

METRO TECH HIGH SCHOOL
1900 W. THOMAS RD
PHOENIX, AZ 85015

METROPOLITAN EDUCATION DISTRICT
ATTN: BUSINESS/ACCOUNTING OFFICE
760 HILLDALE AVENUE BLDG. #6
SAN JOSE, CA 95136

METROPOLITAN MILWAUKEE ASSOC OF COMMERCE
756 N. MILWAUKEE ST., STE. 400
MILWAUKEE, WI 53202

METROPOLITAN MINISTRIES
2002 N. FLORIDA AVE.
TAMPA, FL 33602

METROPOLITAN ST. LOUIS SEWER DISTRICT
2350 MARKET ST
ST. LOUIS, MO 63103

METROPOLITAN ST. LOUIS SEWER DISTRICT
P.O. BOX 437
ST. LOUIS, MO 63166

METROPOLITAN TELECOMMUNICATIONS
P.O. BOX 9660
MANCHESTER, NH 03108

METROTEL COMMUNICATIONS
P.O. BOX  112
HIGH FALLS, NY 12440

METV
39936 TREASURY CENTER
CHICAGO, IL 60694

METV
KUSA GANNETT CO INC
P.O. BOX 637367
CINCINNATI, OH 45263

METV-ATLANTA/ESB
P.O. BOX 809036
CHICAGO, IL 60680

MEUY F SAECHAO
10650 N  SIERRA VISTA
FRESNO, CA 93730

MEUY SAECHAO
10650 N. SIERRA VISTA
FRESNO, CA 93730

MEUY YORNG SAEPHAN
ADDRESS REDACTED

MEXICAN AMERICAN OPPORTUNITY FOUNDATION
401 N. GARFIELD
MONTEBELLO, CA 90640

MEXICAN CULTUREAL CENTER OF NO. CALIF
P.O. BOX 161899
SACRAMENTO, CA 95816

MEY SAECHAO
2700 35TH AVE
OAKLAND, CA 94619

MEY T SAECHAO
2700 35TH AVE
OAKLAND, CA 94619

MEYER DISTRIBUTING COMPANY
6333 HUDSON CROSSING PARKWAY
HUDSON, OH 44236

MEYLIN DE LA ROSA
ADDRESS REDACTED

MHC KENWORTH
P.O. BOX 879269
KANSAS CITY, MO 64187

MHELODY MAYO
ADDRESS REDACTED

MI OCCUPATIONAL SAFETY &
HEALTH ADMINISTRATION
ATTN: GENE TIRONI
3026 W. GRAND BLVD., STE. 9-450
DETROIT, MI 48202

MI TRAN
ADDRESS REDACTED

MI YOUN
ADDRESS REDACTED

MIA BOWERS
ADDRESS REDACTED

MIA CANADA
C/O ANDREWS & STEMBRIDGE LLC
ATTN: JOHN T. STEMBRIDGE
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305

MIA JONES
ADDRESS REDACTED

MIA MONROE
612 NE HOWARD ST #9
LEES SUMMIT, MO 64063

MIA MOSLEY
2627 WINDAGE DR
MARIETTA, GA 30008

MIA PATTON
ADDRESS REDACTED

MIA RANDALL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MIA SOUA VANG
ADDRESS REDACTED

MIA THOMPSON
3656 GRAY BIRCH DRIVE
DECATUR, GA 30034

MIA THOMPSON
870 MAYSON TURNER RD #1232
ATLANTA, GA 30314

MIA WRIGHT
P.O. BOX 17051
COLORADO SPRINGS, CO 80935

MIAMI NEW TIMES LLC
P.O. BOX 011591
MIAMI, FL 33101

MIAMI SAFE & LOCK, INC.
ATTN: CYNTHIA BAGWELL
7248 LULLWATER ROAD
COLUMBUS, GA 31904

MIAMI-DADE
111 NW 1ST ST
MIAMI, FL 33128

MIAMI-DADE
140 W. FLAGLER STREET
MIAMI, FL 33130

MIAMI-DADE
ACCT: 0354183392
P.O. BOX 026055
MIAMI, FL 33102

MIAMI-DADE
ACCT: 4543949934
P.O. BOX 026055
MIAMI, FL 33102

MIAMI-DADE
INTERNAL SERVICES DEPT.
OFFICE OF ELEVATOR SAFETY
MIAMI, FL 33130

MIAMI-DADE
MIAMI DADE COUNTY HEALTH DEPT.
1725 NW 167TH STREET
MIAMI, FL 33056

MIAMI-DADE
MIAMI-DADE FIRE RESCUE DEPT.
FINANCE BUREAU
MIAMI, FL 33178

MIAMI-DADE
MIAMI-DADE FIRE RESCUE DEPT.
FINANCE BUREAU-PERMIT #00126-00182
MIAMI, FL 33178

MIAMI-DADE
P.O. BOX 863532
MIAMI DADE DERM- PERMIT RENEWAL
ORLANDO, FL 32886

MIAMI-DADE
POLICE DEPT.
7617 SW 117 AVE.
MIAMI, FL 33183

MIAMI-DADE
POLICE DEPT.
MIAMI, FL 33183

MIAMI-DADE COUNTY PUBLIC SCHOOLS
1450 N.E. 2ND AVENUE, ROOM 615
MIAMI, FL 33132

MIAMI-DADE COUNTY PUBLIC SCHOOLS
DBA: LINDSEY HOPKINS TEC
BUSINESS SERVICES DEPT.
MIAMI, FL 33127

MIAMI-DADE TRANSIT
111 N.W. 1ST STREET
MIAMI, FL 33128

MIAMI-DADE TRANSIT
701 NW 1ST. CT., STE. 121
MIAMI, FL 33136

MIC SYSTEMS AND SOFTWARE
2964 AIRWAY AVE.
COSTA MESA, CA 92626

MICA FRANTZ
625 NO. HAMILTON STREET #18
CHANDLER, AZ 85225

MICAELA ROSALES
10439 RONALD LANE
NORTHGLENN, CO 80234

MICAH BAKEMAN
ADDRESS REDACTED

MICAH HATCHER BAGLEY
403 SE 157TH AVE
VANCOUVER, WA 98684

MICAH JACKSON
1002 FULLER WISER RD
APT. 3224
EULESS, TX 76039

MICAH JACKSON
1002 FULLER WISER RD APT 3921
EULESS, TX 76039

MICAH NAUGLE
ADDRESS REDACTED

MICAH S JACKSON
1002 FULLER WISER RD
APT 3921
EULESS, TX 76039

MICAL A TALAMANTES
9447 TUSCANY CIR
STOCKTON, CA 95210

MICAL TALAMANTES
9447 TUSCANY CIR
STOCKTON, CA 95210

MICHAEL A BOZE
17106 130TH AVE CT  E
PUYALLUP, WA 98374

**Corinthian Colleges, Inc. - U.S. Mail**

MICHAEL A BRASE
5 TIZMIN
FOOTHILL RANCH, CA 92610

MICHAEL A COOPER
31 ROBIN ROAD
ORANGE PARK, FL 32073

MICHAEL A DELEON
4500 SUNKIST COURT
SALIDA, CA 95368

MICHAEL A FLORO
1031 ALA NAPUNANI STREET
NO 101
HONOLULU, HI 96818

MICHAEL A HOLMES
606 VALENCIA PARK DRIVE
SEFFNER, FL 33584

MICHAEL A NEUS
3692 E MAGNUS DR
SAN TAN VALLEY, AZ 85140

MICHAEL A SHEEHY
7620 BRISTOL PARK DRIVE
APOLLO BEACH, FL 33572

MICHAEL A. ROGERS
6012 E. LUDLOW DR.
SCOTTSDALE, AZ 85254

MICHAEL AARON FOOKS
ADDRESS REDACTED

MICHAEL AARON SUMMIT
ADDRESS REDACTED

MICHAEL ADAM SHINSKY
ADDRESS REDACTED

MICHAEL ADDAMO
7242 LA MANCHA CIRCLE
APT. A
HUNTINGTON BEACH, CA 92647

MICHAEL ADORNO-MIRANDA
6583 TRENTON ST.
COLORADO SPRINGS, CO 80923

MICHAEL ADORNO-MIRANDA
ADDRESS REDACTED

MICHAEL AGRELIUS
12090 WOODRIDGE RD
SANDY, UT 84094

MICHAEL AGUILAR
6655 OBISPO AVE. APT 278
LONG BEACH, CA 90805

MICHAEL ALEXANDER
22676 BLACK MOUNTAIN RD
SALINAS, CA 93908

MICHAEL ALKIS
76 DEWHURST BLVD.
TORONTO, ON M4J 3J3
CANADA

MICHAEL AMALOO
16735 FIREBRICK DR
PARKER, CO 80134

MICHAEL ANDERSON
2046 WOLFTRAP RD.
SOUTH BOSTON, VA 24592

MICHAEL ANDREW HOWARD
ADDRESS REDACTED

MICHAEL ANGELO ORDAZ
ADDRESS REDACTED

MICHAEL ANTHONY
13014 N. DALE MABRY HWY UNIT #276
TAMPA, FL 33618

MICHAEL ANTHONY GUTIERREZ
ADDRESS REDACTED

MICHAEL ANTWON INGRAM
ADDRESS REDACTED

MICHAEL ASOMANING
1400 HOLLYBRIER DRIVE
APT. 203
GAHANNA, OH 43230

MICHAEL AUGUST
90 S WINTER PARK DR
CASSEKBERRY, FL 32707

MICHAEL AUGUSTUS
HOMER BONNER JACOBS
1200 FOUR SEASON TOWER
1441 BRICKELL AVENUE
MIAMI, FL 33131

MICHAEL AYALA
1273 FOUR SEASONS BLVD
TAMPA, FL 33613

MICHAEL B MORGAN
617 HERMAN TANNER PL
LAWRENCEVILLE, GA 30044

MICHAEL B WRIGHT
7307 S  ELLIOTT ST
TAMPA, FL 33616

MICHAEL BABICH
12641 PRINCETON DR
AUBURN, CA 95603

MICHAEL BARBER
1243 SPRINGER ST
WESTLAND, MI 48186

**Corinthian Colleges, Inc. - U.S. Mail**

MICHAEL BARNES
930 CONGRESS ST
COSTA MESA, CA 92627

MICHAEL BELMAREZ
501 DOVERTON LANE
DEBARY, FL 32746

MICHAEL BENNETT
206 E 108 TERRACE
KANSAS CITY, MO 64114

MICHAEL BERRY
6417 W. EUGIE
GLENDALE, AZ 85304

MICHAEL BERTOLINO
3505 RHINE ROAD
BLAIRSVILLE, PA 15717

MICHAEL BISCHOF
5715 SE 48TH AVE
PORTLAND, OR 97206

MICHAEL BISHOP
ADDRESS REDACTED

MICHAEL BLACKSTON
5084 N DE WOLF AVE
CLOVIS, CA 93619

MICHAEL BLASKO
526 KREINBROOK HILL ROAD
MT. PLEASANT, PA 15666

MICHAEL BLEACHER
5663 E. MONUMENT DR.
CASTLE ROCK, CO 80104

MICHAEL BONSU
6546 REEDLAND AVE.
PHILADELPHIA, PA 19142

MICHAEL BOOKMAN
9410 GLENGREEN DR
DALLAS, TX 75217

MICHAEL BOONE
ADDRESS REDACTED

MICHAEL BORST
3409 JOHNSTON RD
SMICKSBURG, PA 16256

MICHAEL BOSSENBERY
28613 JANE
ST. CLAIR SHORES, MI 48081

MICHAEL BOYKINS
2030 E. BROADWAY RD. APT#1076
TEMPE, AZ 85282

MICHAEL BOZE
17106 130TH AVE CT. E
PUYALLUP, WA 98374

MICHAEL BRIDGES
ADDRESS REDACTED

MICHAEL BUCHANAN
101 138TH ST S. #42
TACOMA, WA 98444

MICHAEL BUDNICK
1216 WEST COLORADO AVE UNIT 10
COLORADO SPRINGS, CO 80904

MICHAEL BURNSIDE
3557 CHELSEA GROVE
LAS VEGAS, NV 89122

MICHAEL BUSK
52330 KENILWORTH RD
SOUTH BEND, IN 46637

MICHAEL C COLE
462 WEEPING CEDAR TRAIL
CHESAPEAKE, VA 23323

MICHAEL C HENKES
10329 W WHYMAN AVE
TOLLESON, AZ 85353

MICHAEL C MALONEY
3236 FOREST GALE DR
FOREST GROVE, OR 97116

MICHAEL C MAR
3030 W BUENA VISTA AVE
VISALIA, CA 93291

MICHAEL C VAN LEAR
59 458 MAKANA ROAD
HALEIWA, HI 96712

MICHAEL CADORE
1311 HIDEAWAY LANE
ROCKLEDGE, FL 32955

MICHAEL CALLAHAN
4310 23RD AVE N
ST. PETERSBURG, FL 33713

MICHAEL CAMERO
17737 CONTRA COSTA DR.
ROWLAND HEIGHTS, CA 91748

MICHAEL CAMPBELL
5335 NELSON PLACE
NEWARK, CA 94560

MICHAEL CAMPBELL
754 W. DESERT MOUNTAIN DR
SAN TAN VALLEY, AZ 85143

MICHAEL CANNON
20911 CLOVERMEADOW
SPRING, TX 77379

**Corinthian Colleges, Inc. - U.S. Mail**

MICHAEL CAPPELLA
4709 ROWLAND HEIGHTS
COLORADO SPRINGS, CO 80923

MICHAEL CARMELL ALLEN
ADDRESS REDACTED

MICHAEL CARR
4810 DRAKE ROAD
CEDAR HILL, TN 37032

MICHAEL CASTILLO
ADDRESS REDACTED

MICHAEL CHAPMAN
15965 E 13 MILE RD
FRASER, MI 48026

MICHAEL CHASSE
489 WOLCOTT ST
APT. 13
BRISTOL, CT 06010

MICHAEL CHLAMON
ADDRESS REDACTED

MICHAEL CLARK
ADDRESS REDACTED

MICHAEL CLARK
ADDRESS REDACTED

MICHAEL CLARK
ADDRESS REDACTED

MICHAEL COCHRAN
757 WALDEN BLVD
ATLANTA, GA 30349

MICHAEL COCHRANE
2828 PULLMAN STREET
BELLINGHAM, WA 98226

MICHAEL CODER
815 EAST FEE AVE
MELBOURNE, FL 32901

MICHAEL COLE
462 WEEPING CEDAR TRAIL
CHESAPEAKE, VA 23323

MICHAEL COLEMAN
ADDRESS REDACTED

MICHAEL COLEMAN
ADDRESS REDACTED

MICHAEL COLON
10445 BLACKMORE DRIVE
TAMPA, FL 33647

MICHAEL COLYER
3920 W 12TH AVE
APT. 202
WESTMINSTER, CO 80031

MICHAEL CONE
6533 HARVEY LN
COLORADO SPRINGS, CO 80923

MICHAEL CONN
1460 S. MILLIKEN AVE
ONTARIO, CA 91761

MICHAEL CONTY
ADDRESS REDACTED

MICHAEL COOK
12834 S. 45TH ST.
PHOENIX, AZ 85044

MICHAEL COOPER
31 ROBIN ROAD
ORANGE PARK, FL 32073

MICHAEL COOPER
5520 SUMMER CREEK WAY
GLEN ALLEN, VA 23059

MICHAEL CORBETT
ADDRESS REDACTED

MICHAEL CORONEL
18518 MESCAL ST
ROWLAND HEIGHTS, CA 91748

MICHAEL CORR
1426 UNITY ST #3
PHILADELPHIA, PA 19124

MICHAEL CORRIGAN, TAX COLLECTOR
231 E. FORSYTH STREET, STE. 130
JACKSONVILLE, FL 32202

MICHAEL CORRIGAN, TAX COLLECTOR
LOCAL BUSINESS TAX DEPT
231 E. FORSYTH STREET, STE. 200
JACKSONVILLE, FL 32202

MICHAEL CORTEZ
ADDRESS REDACTED

MICHAEL COSGROVE
1718 S. LONGMORE #37
MESA, AZ 85202

MICHAEL CRAWFORD
10511 TIGGERS CREEK
SAN ANTONIO, TX 78254

MICHAEL CRECHRIOU
8060 ROBINSON
ROSEVILLE, CA 95747

Corinthian Colleges, Inc. - U.S. Mail

MICHAEL CROSSLEY
1226 S ZENO CR
UNIT B
AURORA, CO 80017

MICHAEL CRUZ
ADDRESS REDACTED

MICHAEL CRYAN
9655 WOODS DRIVE, #909
SKOKIE, IL 60077

MICHAEL CUEVAS
17077 CRABAPPLE LN
FONTANA, CA 92337

MICHAEL CUMMINGS
12309 HOLMWOOD GREENS PL.
RIVERVIEW, FL 33579

MICHAEL CURIEL
ADDRESS REDACTED

MICHAEL CURRIE
5512 JOSHUA TREE CIR
FREDERICKSBURG, VA 22407

MICHAEL D BLACKSTON
5084 N DE WOLF AVE
CLOVIS, CA 93619

MICHAEL D BUDNICK
1216 WEST COLORADO AVE UNIT 10
COLORADO SPRINGS, CO 80904

MICHAEL D COLON
10445 BLACKMORE DRIVE
TAMPA, FL 33647

MICHAEL D FELLEY
6888 S  HEATHER WAY
WEST JORDAN, UT 84084

MICHAEL D NIELSEN
912 N CROFT AVE
#208
LOS ANGELES, CA 90069

MICHAEL D OBENSHAIN
2432 W  TRANSIT AVE
ANAHEIM, CA 92802

MICHAEL D RICHTER
25255 HIGH PLAINS CT
MENIFEE, CA 92584

MICHAEL D STEPHENS
12218 FOXMOOR PEAK DR
RIVERVIEW, FL 33579

MICHAEL DAATIO
ADDRESS REDACTED

MICHAEL DAVID HALL
ADDRESS REDACTED

MICHAEL DAVIDSON
ADDRESS REDACTED

MICHAEL DAVIS
ADDRESS REDACTED

MICHAEL DELANEY
10624 S. EASTERN AVE #A-814
HENDERSON, NV 89052

MICHAEL DELEON
4500 SUNKIST COURT
SALIDA, CA 95368

MICHAEL DETROIT DIXON
ADDRESS REDACTED

MICHAEL DICARLO
1330 STRANGFORD ROAD
APT. #106
BLAIRSVILLE, PA 15717

MICHAEL DIMEO
4480 BURTON WAY #1323
COLORADO SPRINGS, CO 80918

MICHAEL DITTMAN
206 OAK ST
BUTLER, PA 16001

MICHAEL DIVONI
ADDRESS REDACTED

MICHAEL DOWNER
24935 WHITMAN ST #30E
HAYWARD, CA 94544

MICHAEL DOWNEY
1490 HEDY LYNN DR.
NORTH HUNTINGDON, PA 15642

MICHAEL DRISCOLL
3609 W. CASS ST.
TAMPA, FL 33609

MICHAEL DUNNE
8050 OAK AVE.
CITRUS HEIGHTS, CA 95610

MICHAEL DWIGHT ASHMEAD
ADDRESS REDACTED

MICHAEL E AGUILAR
6655 OBISPO AVE  APT 278
LONG BEACH, CA 90805

MICHAEL E JENKINS
5525 POSSUM CORNER ROAD
EARLY BRANCH, SC 29916

**Corinthian Colleges, Inc. - U.S. Mail**

MICHAEL E STEPHENS
2107 PINE RIDGE DR
CLEARWATER, FL 33763

MICHAEL E STIGLICH
2931 HILLSIDE RAMBLE DRIVE
BRANDON, FL 33511

MICHAEL EADY
435 NW 202ND TER
MIAMI GARDENS, FL 33169

MICHAEL EDWARD HEMELESKI
ADDRESS REDACTED

MICHAEL ENGLAND
12781 W FIDDLELEAF DR
BOISE, ID 83713

MICHAEL ESENWEIN
7054 MOSS LEDGE RUN
LAND O' LAKES, FL 34637

MICHAEL ESPINOZA
10322 S AVERS AVE
CHICAGO, IL 60655

MICHAEL ESTRADA
ADDRESS REDACTED

MICHAEL EUGENE HUFF
ADDRESS REDACTED

MICHAEL EUGENE STIGLICH
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

MICHAEL F WATKINS
8898 COPENHAGEN RD
PEYTON, CO 80831

MICHAEL F. MCCABE
ADDRESS REDACTED

MICHAEL FALLIS
58 HEAD STREET
HAMILTON, ON L8R 1P9
CANADA

MICHAEL FAM
1121 PENDIO
IRVINE, CA 92620

MICHAEL FARGNOLI
1303 OLD BRIDGE LN
BELLINGHAM, MA 02019

MICHAEL FELLEY
2574 SOUTH 450 EAST
BOUNTIFUL, UT 84010

MICHAEL FELLEY
6888 S. HEATHER WAY
WEST JORDAN, UT 84084

MICHAEL FERNANDEZ
4520 E. BASELINE RD, APT 2170
PHOENIX, AZ 85042

MICHAEL FERRIN
1044 READING COURT
WINTER PARK, FL 32792

MICHAEL FLORES
ADDRESS REDACTED

MICHAEL FLORO
1031 ALA NAPUNANI STREET
NO 101
HONOLULU, HI 96818

MICHAEL FLORO
1031 ALA NAPUNANI STREET NO 101
HONOLULU, HI 96818

MICHAEL FORBELL
9341 TOP FLIGHT DRIVE
LAKELAND, FL 33810

MICHAEL FRANCIS CLOUGH
265 CHALET AVE.
SAN JOSE, CA 95127

MICHAEL FRAZIER
25186 VIA VERACRUZ
LAGUNA NIGUEL, CA 92677

MICHAEL FROME
3705 NE ALAMEDA STREET
PORTLAND, OR 97212

MICHAEL G HIGH
7240 RIVER BEND RD
COLORADO SPRINGS, CO 80911

MICHAEL G MORRIS
9 DORAL CT
ANTIOCH, CA 94509

MICHAEL G PAULEN
6189  126 AVE
FENNVILLE, MI 49408

MICHAEL G ROYLANCE
MICHAEL ROYLANCE
4001 EVETS LANE
LARAMIE, WY 82070

MICHAEL G. SALEMI, BUREAU COUNSEL, CONSUMER F
1801 L STREET NW
WASHINGTON, DC 20005

MICHAEL GADOUA
THREE DOGS RANCH
4623 ACACIA WAY
PENNGROVE, CA 94951

MICHAEL GAGNER
118 NORTHINGTON PLACE  APT. #F
CARY, NC 27513

Corinthian Colleges, Inc. - U.S. Mail

MICHAEL GALIANO
ADDRESS REDACTED

MICHAEL GANNON
ADDRESS REDACTED

MICHAEL GARCIA
16742 ORANGE DR
YORBA LINDA, CA 92886

MICHAEL GARRARD
3115 VENABLE PASS CT
COLORADO SPRINGS, CO 80917

MICHAEL GARRETT
2757 MAYBROOK HOLLOW LN
HOUSTON, TX 77047

MICHAEL GARRIGA
252 KRAFT ST
BEREA, OH 44017

MICHAEL GAUNTLETT
ADDRESS REDACTED

MICHAEL GEHOSKY
929 TWO GATES CIR
CHESAPEAKE, VA 23322

MICHAEL GIBSON
35 AMADOR VILLAGE CIR APT 27
HAYWARD, CA 94544

MICHAEL GIORDANO
301 W. PLATT STREET #65
TAMPA, FL 33606

MICHAEL GLENN
25881 AVATAR
LAGUNA NIGUEL, CA 92677

MICHAEL GODFREY
6310 LAMPLIGHT COURT
SUFFOLK, VA 23435

MICHAEL GOODWIN PHOTOGRAPHY
2747 GRAYROCK DR.
SPRINGFIELD, MO 65810

MICHAEL GOYDEN
8375 AVENS CIRCLE
COLORADO SPRINGS, CO 80920

MICHAEL GRAY
18551 TIMBER FOREST DRIVE
APT G27
HUMBLE, TX 77346

MICHAEL GRIFFIN
81 FIELDING RD
ROCHESTER, NY 14626

MICHAEL GROSS
3 VIA BARBERINI
CHULA VISTA, CA 91910

MICHAEL GUTIERREZ
ADDRESS REDACTED

MICHAEL H MCFADDEN
4746 EAST SKYLINE  #20
LARAMIE, WY 82070

MICHAEL HAMUICKA JR
1341 BANBRIDGE DR
KISSIMMEE, FL 34758

MICHAEL HARRINGTON
20200 FOREST AVENUE
APT. 1
CASTRO VALLEY, CA 94546

MICHAEL HARRINGTON
C/O RIGHETTI GLUGOSKI, P.C.
ATTN: MATT RIGHETTI
456 MONTGOMERY ST., #1400
SAN FRANCISCO, CA 94104

MICHAEL HARRIS
6924 MIDWOOD AVE
HAZELWOOD, MO 63042

MICHAEL HAVERTY
14311 W. 116TH TERRACE
APT. 2005
OLATHE, KS 66062

MICHAEL HAYES
173 FOREST VIEW DRIVE
MOCKSVILLE, NC 27028

MICHAEL HAYNES
19006 HANSEN ST
OMAHA, NE 68130

MICHAEL HEBERT
ADDRESS REDACTED

MICHAEL HENKES
10329 W WHYMAN AVE
TOLLESON, AZ 85353

MICHAEL HICE
41225 N CANYON SPRINGS DR
CAVE CREEK, AZ 85331

MICHAEL HIGH
7240 RIVER BEND RD
COLORADO SPRINGS, CO 80911

MICHAEL HIGHTOWER
ADDRESS REDACTED

MICHAEL HOANG
3879 MILTON TERRACE
FREMONT, CA 94555

MICHAEL HOLDEN
606 OAKBOROUGH AVE
ROSEVILLE, CA 95747

**Corinthian Colleges, Inc. - U.S. Mail**

MICHAEL HOLMES
3506 GEORGIA AVE 302
WASHINGTON, DC 20010

MICHAEL HOLMES
606 VALENCIA PARK DRIVE
SEFFNER, FL 33584

MICHAEL HOLT
229 W. BUTE ST. APT. 310
NORFOLK, VA 23510

MICHAEL HOPEWELL
107 ALAMO COURT
HAMPTON, VA 23669

MICHAEL HORVATH
8411 PORTAGE AVE
TAMPA, FL 33647

MICHAEL HOWARD-JOHNSON
ADDRESS REDACTED

MICHAEL HOWK
28802 CHAFFIN LGT
SAN ANTONIO, TX 78260

MICHAEL HUNTRODS
2750 HELMSDALE DR
COLORADO SPRINGS, CO 80920

MICHAEL HWANG
937 CARIBOU DRIVE W.
MONUMENT, CO 80132

MICHAEL HYDE
17 PINESTONE
IRVINE, CA 92604

MICHAEL J ALEXANDER
22676 BLACK MOUNTAIN RD
SALINAS, CA 93908

MICHAEL J CAPPELLA
4709 ROWLAND HEIGHTS
COLORADO SPRINGS, CO 80923

MICHAEL J CONN
1460 S  MILLIKEN AVE
ONTARIO, CA 91761

MICHAEL J HAVERTY
14311 W  116TH TERRACE
APT  2005
OLATHE, KS 66062

MICHAEL J HORVATH
8411 PORTAGE AVE
TAMPA, FL 33647

MICHAEL J KNAPP
2041 E  LA JOLLA DR
TEMPE, AZ 85282

MICHAEL J MONIZ
4589 SOUTH HAMPTON DR
ORLANDO, FL 32812

MICHAEL J OLMSTEAD
2658 DEL MAR HEIGHTS RD #552
DEL MAR, CA 92014

MICHAEL J TODD
4241 HIGHWOOD DR
JACKSONVILLE, FL 32216

MICHAEL J WILLIAMS
18130 W WILLOW DR
GOODYEAR, AZ 85338

MICHAEL J WILLIAMS
619 CLEARWATER CT
HERNDON, VA 20170

MICHAEL J. SPEZIA, D.O., INC.
23 NORTH OAKS PALZE STE. #200
ST. LOUIS, MO 63121

MICHAEL JACKSON
1303 ETRUSCAN WAY
INDIAN HARBOUR BEACH, FL 32934

MICHAEL JACOBSEN
6539 ANGELINA CT.
CHINO, CA 91710

MICHAEL JAMES
8938 QUAIL RIDGE LN
LENEXA, KS 66220

MICHAEL JAMES ALLEN
5937 BIRDCAGE ST #177
CITRUS HEIGHTS, CA 95610

MICHAEL JAMES JONAS
ADDRESS REDACTED

MICHAEL JARON WHALEY
ADDRESS REDACTED

MICHAEL JENKINS
5525 POSSUM CORNER ROAD
EARLY BRANCH, SC 29916

MICHAEL JENKINS
5525 POSSUM CORNER ROAD
P.O. BOX 26
EARLY BRANCH, SC 29916

MICHAEL JENSEN
1048 PINYON CT.
WINDSOR, CO 80550

MICHAEL JOHNSON
ADDRESS REDACTED

MICHAEL JOHNSON
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

MICHAEL JOHNSON
ADDRESS REDACTED

MICHAEL JOHNSON
ADDRESS REDACTED

MICHAEL JOHNSON
ADDRESS REDACTED

MICHAEL JONES
200 EAST HACKET ROAD
BK#1331940
STANISLAUS COUNTY JAIL
MODESTO, CA 95358

MICHAEL JONES
2354 GEORGIA HIGHWAY 37 EAST
MOULTRIE, GA 31788

MICHAEL JOSEPH MURPHY
1915 ARTHUR RD
WINDSOR, ON N8W 4V5
CANADA

MICHAEL K ALBERTSON
1018 LAS POSAS
SAN CLEMENTE, CA 92673

MICHAEL K COLEMAN
7131 E 66TH PL
#B
COMMERCE CITY, CO 80022

MICHAEL K GARRARD
3115 VENABLE PASS CT
COLORADO SPRINGS, CO 80917

MICHAEL K TALBOT
440 BANNING WAY
VELLAGO, CA 94591

MICHAEL K. SCHUTTE
3608 GREEN SPRING DRIVE
FORT COLLINS, CO 80528

MICHAEL KABELLA
1125 S KAIBAB TR
KANAB, UT 84741

MICHAEL KEENER
17576 HWY N. RT 119
ROCHESTER MILLS, PA 15771

MICHAEL KEPLEY
67 HIGHLAND CT
STRAFFORD, MO 65757

MICHAEL KINAL
11109 BROADVIEW DRIVE
MOORPARK, CA 93021

MICHAEL KIRK
914 ARDSLEY DR.
APARTMENT 205
O'FALLON, MO 63366

MICHAEL KIRSCHTEN
1109 BARBERRY WAY
JOLIET, IL 60431

MICHAEL KLEKAR
16214 NORTHCROSS
HOUSTON, TX 77073

MICHAEL KNAPP
2041 E. LA JOLLA DR
TEMPE, AZ 85282

MICHAEL KOPANIC
20 MAPLEWOOD AVE.
CRESSON, PA 16630

MICHAEL KOVALSKI
ADDRESS REDACTED

MICHAEL KOWAL
109 MILLER AVENUE
BRIDGEWATER, NJ 08807

MICHAEL L LEE
389 HUNTINGTON
IRVINE, CA 92620

MICHAEL LAGA
1126 CHELTENHAM RD.
ELK GROVE VILLAGE, IL 60007

MICHAEL LAMONT GORDON
ADDRESS REDACTED

MICHAEL LAND
5736 W SIESTA WAY
LAVEEN, AZ 85339

MICHAEL LAWSON
45246 INDIAN CREEK DR
CANTON, MI 48187

MICHAEL LEE
1949 TARBOLTON CIRCLE
FOLSOM, CA 95630

MICHAEL LEE
389 HUNTINGTON
IRVINE, CA 92620

MICHAEL LEE BECK
ADDRESS REDACTED

MICHAEL LEE GILMORE CLIENT TRUST ACCOUNT
12395 LEWIS ST. #201
GARDEN GROVE, CA 92840

MICHAEL LERONE WEBB
ADDRESS REDACTED

MICHAEL LEROY MURRAY
5641 MINERS CIRCLE
ROCKLIN, CA 95765

**Corinthian Colleges, Inc. - U.S. Mail**

MICHAEL LESHNER
2506 COLLARD ROAD
ARLINGTON, TX 76017

MICHAEL LEWIS
5004 MONTAUK AVENUE
PARMA, OH 44134

MICHAEL LIS
574 S JADE LN
ROUND LAKE, IL 60073

MICHAEL LONG
3241 GONDAR
LONG BEACH, CA 90808

MICHAEL LUGO JR
ADDRESS REDACTED

MICHAEL LUSK
4867 BETTY MAE DR
STOCKTON, CA 95212

MICHAEL M ANTHONY
13014 N  DALE MABRY HWY UNIT #
TAMPA, FL 33618

MICHAEL MACDONALD IV
7377 W. MILTON DRIVE
PEORIA, AZ 85383

MICHAEL MAGGIO
16504 AMBERWIND LANE
LUTZ, FL 33558

MICHAEL MAGINNIS
12619 ZUNI STREET
BROOMFIELD, CO 80020

MICHAEL MAGRO
1410 THURLENE ROAD
GLENDALE, CA 91206

MICHAEL MALFAVON
919 W CAMILE ST
SANTA ANA, CA 92703

MICHAEL MALONEY
3236 FOREST GALE DR
FOREST GROVE, OR 97116

MICHAEL MANIOCI
54 VISTA DRIVE
ROCHESTER, NY 14615

MICHAEL MANIW
153 WALES AVE
MARKHAM, ON L3P 3K3
CANADA

MICHAEL MAR
3030 W BUENA VISTA AVE
VISALIA, CA 93291

MICHAEL MAR
485  E BULLARD AVE #102
FRESNO, CA 93710

MICHAEL MARION
12617  90TH AVE E
PUYALLUP, WA 98373

MICHAEL MARR
292 W BARSTOW AVE #104
CLOVIS, CA 93612

MICHAEL MARSLEK
3402 LERWICK RD
APT. 1
SACRAMENTO, CA 95821

MICHAEL MARTIN
94-1451 WAIPIO UKA ST
APT. L206
WAIPAHU, HI 96797

MICHAEL MARTIN
94-1451 WAIPIO UKA ST, APT L206
WAIPAHU, HI 96797

MICHAEL MAURA
13616 PLATTE CREEK CIRCLE
APT  10
TAMPA, FL 33613

MICHAEL MAURA
13616 PLATTE CREEK CIRCLE APT. 10
TAMPA, FL 33613

MICHAEL MAZARKY
305 HAWK HILL LANE
LAKEMONT, GA 30552

MICHAEL MCALPIN
2458 HUNTERFIELD RD
MAITLAND, FL 32751

MICHAEL MCCARTHY
3740 S BEAR ST
UNIT J
SANTA ANA, CA 92704

MICHAEL MCFADDEN
4746 EAST SKYLINE  #20
LARAMIE, WY 82070

MICHAEL MCMAHON
2004 - 99 CHATHAM ST EAST
WINDSOR, ON N9A 6V1
CANADA

MICHAEL MCVEIGH
4927 W 84TH PL
BURBANK, IL 60459

MICHAEL MEANS
8321 SAHARA AVE 1074
LAS VEGAS, NV 89117

MICHAEL MENDES
ADDRESS REDACTED

MICHAEL MENDEZ
15001 TRAIL CREEK PL
TAMPA, FL 33625

**Corinthian Colleges, Inc. - U.S. Mail**

MICHAEL MENDEZ
1948 KILLEN PL
COMPTON, CA 90221

MICHAEL MERRIS
ADDRESS REDACTED

MICHAEL MEYER
996 LAKE IRENE RD.
CASSELBERRY, FL 32707

MICHAEL MICHALCZYK
4853 N CENTRAL AVE
APT. C3
CHICAGO, IL 60630

MICHAEL MIGAN
15902 VILLANOVA CIRCLE
WESTMINSTER, CA 92683

MICHAEL MILLER
1687 TAYLOR RIDGE LOOP
KISSIMMEE, FL 34744

MICHAEL MITCHELL
501 E 32ND ST
APT. 213
CHICAGO, IL 60616

MICHAEL MOCKLER
113 SALISHAN DRIVE
GLENEDEN BEACH, OR 97388

MICHAEL MONIZ
4589 SOUTH HAMPTON DR
ORLANDO, FL 32812

MICHAEL MORENO
1914 EAST 9400 SOUTH #101
SANDY, UT 84093

MICHAEL MORENO
ADDRESS REDACTED

MICHAEL MORGAN
617 HERMAN TANNER PL
LAWRENCEVILLE, GA 30044

MICHAEL MORRILL
5108 ARLENE COURT
SAN DIEGO, CA 92117

MICHAEL MORRIS
9 DORAL CT
ANTIOCH, CA 94509

MICHAEL MOWE
ADDRESS REDACTED

MICHAEL MUMMA
ADDRESS REDACTED

MICHAEL MURPHY
142 N MILPITAS BLVD # 422
MILPITAS, CA 95035

MICHAEL MURPHY
46583 PHILLIPSVILLE ROAD
BAY MINETTE, AL 36507

MICHAEL MURPHY
491 N KAINALU DRIVE
KAILUA, HI 96734

MICHAEL NADSON
60 S ANDREW DR
ORMOND BEACH, FL 32174

MICHAEL NELSON
631 N FOREST
SPRINGFIELD, MO 65802

MICHAEL NELSON
9414 GRANDFIELD ROAD
UNIT B
THONOTOSASSA, FL 33592

MICHAEL NEUS
3692 E MAGNUS DR
SAN TAN VALLEY, AZ 85140

MICHAEL NEUS
PO BOX 209
QUEEN CREEK, AZ 85142

MICHAEL NEWELL
13625 S 48TH ST #1017
PHOENIX, AZ 85044

MICHAEL NEWLON
4611 PINE RIDGE RD.
GOLDEN, CO 80403

MICHAEL NORRIS
7742 ETON AVENUE
CANOGA PARK, CA 91304

MICHAEL OBENSHAIN
2432 W. TRANSIT AVE.
ANAHEIM, CA 92802

MICHAEL OBENSHAIN
424 S FLORETTE ST
ANAHEIM, CA 92804

MICHAEL O'CONNELL
22372 BLUE LUPINE CIRCLE
GRAND TERRACE, CA 92313

MICHAEL OESTER
7616 NE AQUILA CT
VANCOUVER, WA 98682

MICHAEL OLMSTEAD
1916 MANOA RD
HONOLULU, HI 96822

MICHAEL OLSEN
20842 PRAIRIE CREEK BLVD
BROWNSTOWN TWP, MI 48183

**Corinthian Colleges, Inc. - U.S. Mail**

MICHAEL O'NEAL
7109 LAKES DIVIDE RD
TAMPA, FL 33637

MICHAEL O'NEAL  JR
7109 LAKES DIVIDE RD
TAMPA, FL 33637

MICHAEL ORTEGA
ADDRESS REDACTED

MICHAEL OSBORNE
RT 2 BOX 191
WESTVILLE, OK 74965

MICHAEL P CONE
6533 HARVEY LN
COLORADO SPRI, CO 80923

MICHAEL P RIVERS-DEMPSEY
484 S WRIGHT ST  APT 115
LAKEWOOD, CO 80228

MICHAEL P STUARD
6357 S BLAKE ST
GILBERT, AZ 85298

MICHAEL PAULEN
6189 - 126 AVE
FENNVILLE, MI 49408

MICHAEL PAULEN
ADDRESS REDACTED

MICHAEL PAYNE
3110 PORTSMOUTH DR
LAFAYETTE, IN 47909

MICHAEL PECK
11 BENTWOOD ST
PENACOOK, NH 03303

MICHAEL PEREZ
432 STONE BRIAR DRIVE
RUSKIN, FL 33570

MICHAEL PERICON
ADDRESS REDACTED

MICHAEL PETERS
ADDRESS REDACTED

MICHAEL PHILLIPS
402 CHERRYWOOD DR.
ORMOND BEACH, FL 32174

MICHAEL PIERCE
1209 SUMMERGATE DRIVE
VALRICO, FL 33596

MICHAEL POSLEY
ADDRESS REDACTED

MICHAEL POTTER
5325 W. CHERYL DRIVE
GLENDALE, AZ 85302

MICHAEL POZESNY
186 KINGSTON ROAD
COLBERT, GA 30628

MICHAEL POZESNY
PO 939
COLBERT, GA 30628

MICHAEL PRINCE
ADDRESS REDACTED

MICHAEL PROFFITT
441 LANGLEY ST.
COLORADO SPRINGS, CO 80916

MICHAEL PUGH
ADDRESS REDACTED

MICHAEL QUIROS
ADDRESS REDACTED

MICHAEL R BUSK
52330 KENILWORTH RD
SOUTH BEND, IN 46637

MICHAEL R DIMEO
4480 BURTON WAY #1323
COLORADO SPRINGS, CO 80918

MICHAEL R ESPINOZA
10322 S AVERS AVE
CHICAGO, IL 60655

MICHAEL R HWANG
937 CARIBOU DRIVE W
MONUMENT, CO 80132

MICHAEL R KIRSCHTEN
1109 BARBERRY WAY
JOLIET, IL 60431

MICHAEL R POZESNY
PO 939
COLBERT, GA 30628

MICHAEL R ROSS
10260 WASHINGTON ST  APT 1038
THORNTON, CO 80229

MICHAEL R ROSS
29570 WATER ST
HIGHLAND, CA 92346

MICHAEL R TRAMMELL
1336 LYRA LANE
ARLINGTON, TX 76013

**Corinthian Colleges, Inc. - U.S. Mail**

MICHAEL R. ARCHULETA
ADDRESS REDACTED

MICHAEL R. NELSON
106 CABIN GATE
PEACHTREE CITY, GA 30269

MICHAEL RAILEY
104 PARK LANE
WEAVER, AL 36277

MICHAEL RAYMOND GARIBAY
ADDRESS REDACTED

MICHAEL RECTENWALD
2506 HIGHLAND CIRCLE
BETHEL PARK, PA 15102

MICHAEL REED
1095 SKYWAY CT
TURLOCK, CA 95380

MICHAEL REGINALD ASKEW
ADDRESS REDACTED

MICHAEL REIER
ADDRESS REDACTED

MICHAEL RENNICK
5753 THRUSH DR
NEW PORT RICHEY, FL 34652

MICHAEL RENNIE
1131 FRANKLIN AVE #2
WILKENSBURG, PA 15221

MICHAEL RICHARDS
1701 RAINBOW RIDGE ST
CORONA, CA 92882

MICHAEL RICHARDSON
3045 VISTA CREEK POINT
COLORADO SPRINGS, CO 80922

MICHAEL RICHTER
25255 HIGH PLAINS CT
MENIFEE, CA 92584

MICHAEL RIGGINS
ADDRESS REDACTED

MICHAEL RITTER AND PETER RITTER
C/O TODAY MANAGEMENT (WINDSOR), INC.
ATTN: JOY LARAMIE
300 GILES BLVD. EAST, SUITE B
WINDSOR, ON N9A
CANADA

MICHAEL RIVERA
679 S MELROSE ST
ANAHEIM, CA 92805

MICHAEL RIVERS-DEMPSEY
10404 W. 44TH AVE APT 1A
WHEAT RIDGE, CO 80033

MICHAEL RIVERS-DEMPSEY
484 S. WRIGHT ST. APT 115
LAKEWOOD, CO 80228

MICHAEL ROBERTS
1303 EAST AVE K4
LANCASTER, CA 93535

MICHAEL ROBINS
4760 N LINDER AVE
CHICAGO, IL 60630

MICHAEL ROBINSON
259 SIMON LAKE ROAD
NAUGHTON, ON P0M 2M0
CANADA

MICHAEL ROBISON
580 W EL PASO
CLOVIS, CA 93611

MICHAEL RODRIGUEZ
ADDRESS REDACTED

MICHAEL RODRIGUEZ
ADDRESS REDACTED

MICHAEL ROMELSBACHER
ADDRESS REDACTED

MICHAEL ROSENBERG
14466 ENCLAVE CT NW
PRIOR LAKE, MN 55372

MICHAEL ROSS
10260 WASHINGTON ST. APT 1038
THORNTON, CO 80229

MICHAEL ROSS
29570 WATER ST.
HIGHLAND, CA 92346

MICHAEL ROYLANCE
4001 EVETS LANE
LARAMIE, WY 82070

MICHAEL S ESENWEIN
7054 MOSS LEDGE RUN
LAND O LAKES, FL 34637

MICHAEL S HAMUICKA JR
1341 BANBRIDGE DR
KISSIMMEE, FL 34758

MICHAEL S MCCARTHY
3740 S BEAR ST
UNIT J
SANTA ANA, CA 92704

MICHAEL S SARVER
165 SHADY GROVE LANE
BLAIRSVILLE, PA 15717

Corinthian Colleges, Inc. - U.S. Mail                                                                                          Served 7/30/2015

MICHAEL SALAZAR
ADDRESS REDACTED

MICHAEL SALVE
ADDRESS REDACTED

MICHAEL SAMSEL
11310 MALLORY SQUARE DRIVE
APT. 102
TAMPA, FL 33635

MICHAEL SANDHAM
20693 E. MANSFIELD AVE.
AURORA, CO 80013

MICHAEL SARGENT
W145 N7377 NORTHWOOD DR
MENOMONEE FALLS, WI 53051

MICHAEL SARVER
165 SHADY GROVE LANE
BLAIRSVILLE, PA 15717

MICHAEL SAUNDERS
711 S 134TH ST
BONNER SPRINGS, KS 66012

MICHAEL SCOTT
ADDRESS REDACTED

MICHAEL SCOTT
ADDRESS REDACTED

MICHAEL SCOTT
ADDRESS REDACTED

MICHAEL SCOTT
ADDRESS REDACTED

MICHAEL SCOTT ZABALA
2262 GRANANDA AVE
LONG BEACH, CA 90815

MICHAEL SHAMI
PO BOX 911
ROSEVILLE, CA 95661

MICHAEL SHANE SNOOK
ADDRESS REDACTED

MICHAEL SHAW
4592 CEYLON ST
DENVER, CO 80249

MICHAEL SHEEHY
7620 BRISTOL PARK DRIVE
APOLLO BEACH, FL 33572

MICHAEL SHORT
ADDRESS REDACTED

MICHAEL SILVA
15942 D LOS SERRANOS COUNTRY CLUB DR. #205
CHINO HILLS, CA 91709

MICHAEL SIMS
6745 E SUPERSTITION SPRINGS BLVD. #1112
MESA, AZ 85206

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL STEPHEN MUNSTER
ADDRESS REDACTED

MICHAEL STEPHENS
12218 FOXMOOR PEAK DR.
RIVERVIEW, FL 33579

MICHAEL STEPHENS
2107 PINE RIDGE DR.
CLEARWATER, FL 33763

MICHAEL STEVENS
2364 DRIFTWOOD WAY
SAN LEANDRO, CA 94577

MICHAEL STIGLICH
2931 HILLSIDE RAMBLE DRIVE
BRANDON, FL 33511

MICHAEL STORPER
21926 PALM GRASS DR
BOCA RATON, FL 33428

MICHAEL STOUT
209 JENNIFER LN
BASTROP, TX 78602

MICHAEL STRAUCH
12096 SE 122ND AVENUE
HAPPY VALLEY, OR 97086

MICHAEL STRAWSER
218 REGENCY POINT PATH
LEXINGTON, KY 40503

Corinthian Colleges, Inc. - U.S. Mail

MICHAEL STREET
350 BERCUT DR #145
SACRAMENTO, CA 95811

MICHAEL STUARD
2343 W MAIN ST #2071
MESA, AZ 85201

MICHAEL STUARD
6357 S BLAKE ST
GILBERT, AZ 85298

MICHAEL SULLIVAN
14500 THOMAS JEFFERSON DR
PLAINFIELD, IL 60544

MICHAEL SWANSON
ADDRESS REDACTED

MICHAEL T MANIOCI
54 VISTA DRIVE
ROCHESTER, NY 14615

MICHAEL T ROBISON
580 W EL PASO
CLOVIS, CA 93611

MICHAEL T. STUDER IRA
MICHAEL T. STUDER CIA
18 EAST SUNRISE HIGHWAY
FREEPORT, NY 11520

MICHAEL TALBOT
440 BANNING WAY
VELLAGO, CA 94591

MICHAEL TEAGUE
820 JAMES WAY
LAKE ALFRED, FL 33850

MICHAEL TERRILL NORWOOD
ADDRESS REDACTED

MICHAEL TESTA
4512 SUN LAKE DR.
ST CHARLES, MO 63301

MICHAEL THIGPEN
7030 E. CHOLLA STREET
SCOTTSDALE, AZ 85254

MICHAEL THOMAS
4246 S GRANBY ST #D
AURORA, CO 80014

MICHAEL THOMAS
91 TRILLIUM CRESCENT
BARRIE, ON L4N 6H6
CANADA

MICHAEL THOMAS MAGEE
ADDRESS REDACTED

MICHAEL THOMPSON
4002 LLEWELLIN LANE
SMYRNA, GA 30082

MICHAEL THOMPSON
450 15 BROWNS CREEK RD
ST. ALBANS, WV 25177

MICHAEL THORESON
9841 LULLABY LN
ANAHEIM, CA 92804

MICHAEL TODD
4241 HIGHWOOD DR
JACKSONVILLE, FL 32216

MICHAEL TOLBERT
12054 S. PRINCETON AVE.
CHICAGO, IL 60628

MICHAEL TOMCHO
122 BRANDON CT.
NESHANIC STATION, NJ 08853

MICHAEL TRAMMELL
1336 LYRA LANE
ARLINGTON, TX 76013

MICHAEL TRIPKA
PO BOX 40
LORETTO, PA 15940

MICHAEL TRYBOM
3249 SE SILVER SPRINGS ROAD
MILWAUKIE, OR 97222

MICHAEL TUCCILLO
8246 ESCONDIDO CYN RD.
ACTON, CA 93510

MICHAEL ULLMAN
6252 NW 21ST CT.
BOCA RATON, FL 33496

MICHAEL USHER
10324 SOUTH DRAKE
CHICAGO, IL 60655

MICHAEL UVAROV
ADDRESS REDACTED

MICHAEL V GOYDEN
8375 AVENS CIRCLE
COLORADO SPRI, CO 80920

MICHAEL VAN DUYN
10474 SPAULDING WAY
RANCHO CORDOVA, CA 95670

MICHAEL VAN LEAR
59-458 MAKANA ROAD
HALEIWA, HI 96712

MICHAEL VANDERLIP
12499 FOLSOM BLVD #136
RANCHO CARDOVA, CA 95742

**Corinthian Colleges, Inc. - U.S. Mail**

MICHAEL VASQUEZ
ADDRESS REDACTED

MICHAEL VERA
ADDRESS REDACTED

MICHAEL VILLANUEVA
ADDRESS REDACTED

MICHAEL W BOOKMAN
9410 GLENGREEN DR
DALLAS, TX 75217

MICHAEL W GROSS
3 VIA BARBERINI
CHULA VISTA, CA 91910

MICHAEL W JONES
2354 GEORGIA HIGHWAY 37 EAST
MOULTRIE, GA 31788

MICHAEL W MAGRO
1410 THURLENE ROAD
GLENDALE, CA 91206

MICHAEL W PIERCE
1209 SUMMERGATE DRIVE
VALRICO, FL 33596

MICHAEL WADINSKI
625 VILLAGE MARKET DR
CHAPIN, SC 29036

MICHAEL WALCZAK
ADDRESS REDACTED

MICHAEL WALTER IRVING
ADDRESS REDACTED

MICHAEL WARREN
ADDRESS REDACTED

MICHAEL WATKINS
8898 COPENHAGEN RD
PEYTON, CO 80831

MICHAEL WATTS
4701 CLAIR DEL AVE. #800
LONG BEACH, CA 90807

MICHAEL WAYNE WASHINGTON
ADDRESS REDACTED

MICHAEL WELDY II
ADDRESS REDACTED

MICHAEL WELLS
1207 WILCOX ST.
MARYVILLE, TN 37804

MICHAEL WENNERWALD
29 SAXTON PRIVATE
OTTAWA, ON K2H 9P3
CANADA

MICHAEL WERNER
183 PINEHURST BLVD
EASTLAKE, OH 44095

MICHAEL WHITACRE
C/O THE BARTON LAW FIRM
ATTN: JOHN G. BARTON
1463 E. REPUBLICAN ST.
NO. 202
SEATTLE, WA 98112

MICHAEL WILLIAMS
18130 W WILLOW DR
GOODYEAR, AZ 85338

MICHAEL WILLIAMS
4712 KORVETT DR
WOODBRIDGE, VA 22193

MICHAEL WILLIAMS
619 CLEARWATER CT.
HERNDON, VA 20170

MICHAEL WILSON
11802 HARPSWELL DRIVE
RIVERVIEW, FL 33579

MICHAEL WILTSHIRE
7317 TAPPER AVE.
HAMMOND, IN 46324

MICHAEL WORSHAM
5061 E NUNES RD
SP 5
TULOCK, CA 95382

MICHAEL WRIGHT
3923 28TH ST #137
GRAND RAPIDS, MI 49512

MICHAEL WRIGHT
7307 S. ELLIOTT ST
TAMPA, FL 33616

MICHAEL YBARRA
340 WEST CARDINAL WAY
CHANDLER, AZ 85286

MICHAEL YOUNG JR.
3547 53RD AVE. NW #221
BRADENTON, FL 34210

MICHAEL YOUNGER
ADDRESS REDACTED

MICHAEL ZAVALZA
ADDRESS REDACTED

MICHAELA ELLIOTT
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

MICHAELA FOUDA
8525 FLOYD CURL DRIVE #2608
SAN ANTONIO, TX 78240

MICHAELA M FOUDA
8525 FLOYD CURL DRIVE
#2608
SAN ANTONIO, TX 78240

MICHAELA REA
1174 KARLANN DR
BLACK HAWK, CO 80422

MICHAELA SMITH
ADDRESS REDACTED

MICHAELEA HOLTEN
20335 SW DELINE ST
ALOHA, OR 97007

MICHAELEA HOLTEN
20335 SW DELINE ST
ALOHA, OR 97078

MICHAELEA L HOLTEN
20335 SW DELINE ST
ALOHA, OR 97007

MICHAELENE FIACCO
1279 KATHWOOD DR
MELBOURNE, FL 32935

MICHAELLA MAIRE
1091 OVERLOOK PKWY APT 724
MACON, GA 31210

MICHAELLE ORTIZ
8090 ATLANTIC BLVD
APT. D-128
JACKSONVILLE, FL 32211

MICHAELLE ORTIZ
8090 ATLANTIC BLVD, APT D-128
JACKSONVILLE, FL 32211

MICHAIAH MOON
2506 VIRGINIA PARK
DETROIT, MI 48206

MICHAL ROBINSON
9241 BRUCEVILLE ROAD APT 201
ELK GROVE, CA 95758

MICHAL S ROBINSON
9241 BRUCEVILLE ROAD APT 201
ELK GROVE, CA 95758

MICHEAL DOLS
2731 THRUSH GROVE
COLORADO SPRINGS, CO 80920

MICHEAL JOHNSON
4070 SAN RAMON DR
CORONA, CA 92882

MICHEAL MANN
ADDRESS REDACTED

MICHEAL SPANO
ADDRESS REDACTED

MICHEALE CUSHMAN
ADDRESS REDACTED

MICHEL AWAD
204 MELVILLE LOOP APT 3
CHAPEL HILL, NC 27514

MICHEL BAUTE
6444 TABOGI TRAIL
WESLEY CHAPEL, FL 33545

MICHEL REYES PACHECO
ADDRESS REDACTED

MICHELANGELO RICAFORT
12622 8TH STREET
GARDEN GROVE, CA 92840

MICHELE A LOYLESS
5609 N TALIAFERRO AVE
TAMPA, FL 33604

MICHELE A TAORMINA
6560 69TH AVE N
PINELLAS PARK, FL 33781

MICHELE ANDREWS
ADDRESS REDACTED

MICHELE ATENCIO
14027 CLUBHOUSE CIR. #2701
TAMPA, FL 33618

MICHELE AVENDANO
PO BOX 1281
DALLAS, NC 28034

MICHELE C VASQUEZ
3544 E SHALLOW BROOK LN
ORANGE, CA 92867

MICHELE C WEBER
23983 POOLEY DR
PERRIS, CA 92570

MICHELE CLARK
651 E. MARIPOSA PLACE
CHANDLER, AZ 85225

MICHELE COHEN
1000 W ADAMS, #308
CHICAGO, IL 60607

MICHELE COLE
2029 OXFORD WAY
STOCKTON, CA 95204

**Corinthian Colleges, Inc. - U.S. Mail**

MICHELE COOK
2807 E G AVE APT 1
KALAMAZOO, MI 49004

MICHELE DAILIDE
15053 S TRIPP AVE
MIDLOTHIAN, IL 60445

MICHELE D'AMICO
430 LEWERS ST
UNIT 5I
HONOLULU, HI 97815

MICHELE DOMINGUEZ
6556 HANSON
DETROIT, MI 48210

MICHELE GARCIA
ADDRESS REDACTED

MICHELE GODWIN
9416 PEBBLE GLEN AVE.
TAMPA, FL 33647

MICHELE HELEN BALZEIT
ADDRESS REDACTED

MICHELE HERRERA
PO BOX 1653
BLUFFTON, SC 29910

MICHELE JANEDA
8308 REAGAN DR.
PITTSBURGH, PA 15237

MICHELE JAWAD
7717 EUREKA AVE
EL CERRITO, CA 94530

MICHELE JONES
1730 PUTNEY CIRCLE
ORLANDO, FL 32837

MICHELE KENNEDY
24 SHOEMAKER CRESENT
GUELPH, ON N1K 1J6
CANADA

MICHELE KLOCHAN
13 DIAMOND POINT LANE
NEW BUFFALO, MI 49117

MICHELE L LORING-GREY
6908 46TH LANE NORTH
PINELLAS PARK, FL 33781

MICHELE L OLESKE
10408 LA MIRAGE CT
TAMPA, FL 33615

MICHELE L SPERANZA
4388 MONTEBELLO DR APT 604
COLORADO SPRINGS, CO 80918

MICHELE LEVY
98883 HAGEL CIRCLE
LORTON, VA 22079

MICHELE LORING
11349 PALM ISLAND AVENUE
RIVERVIEW, FL 33569

MICHELE LORING-GREY
6908 46TH LANE NORTH
PINELLAS PARK, FL 33781

MICHELE LOTZE
31430 MELVIN STREET
MENIFEE, CA 92584

MICHELE LOYLESS
5609 N. TALIAFERRO AVE.
TAMPA, FL 33604

MICHELE M JANEDA
8308 REAGAN DR
PITTSBURGH, PA 15237

MICHELE MCCLELLAND
73 PEPPERWOOD PLACE
JOHNSTOWN, OH 43031

MICHELE MIRTHA SNEED
ADDRESS REDACTED

MICHELE MITCHELL
ADDRESS REDACTED

MICHELE MOSCO
15493 W COOLIDGE ST
GOODYEAR, AZ 85395

MICHELE NICOLE ZECENA
ADDRESS REDACTED

MICHELE OLESKE
10408 LA MIRAGE CT
TAMPA, FL 33615

MICHELE PREVOST
ADDRESS REDACTED

MICHELE RAFTERY
ADDRESS REDACTED

MICHELE RODRIGUEZ
1625 SUNBURST WAY
KISSIMMEE, FL 34744

MICHELE ROGALIN
5435 45TH AVE SW
SEATTLE, WA 98136

MICHELE RUSSELL
7695 DUNROSS DR
PORTAGE, MI 49024

**Corinthian Colleges, Inc. - U.S. Mail**

MICHELE SMITH
ADDRESS REDACTED

MICHELE SPERANZA
4388 MONTEBELLO DR APT 604
COLORADO SPRINGS, CO 80918

MICHELE SPERANZA
8611 BELLEVISTA DR
TAMPA, FL 33635

MICHELE STEDMAN-WIKTOR
652A S  BRADY
DEARBORN, MI 48124

MICHELE STEPHENSON
14 RIVERSIDE GLEN
WINFIELD, WV 25213

MICHELE TAORMINA
2980 HAINES BAYSHORE ROAD
UNIT 139
CLEARWATER, FL 33760

MICHELE TAORMINA
6560 69TH AVE N
PINELLAS PARK, FL 33781

MICHELE VASQUEZ
3544 E SHALLOW BROOK LN
ORANGE, CA 92867

MICHELE VERNETTA DEARING
11750 SOUTH LAUREL DR., #1B
LAUREL, MD 20708

MICHELE WEBER
23983 POOLEY DR
PERRIS, CA 92570

MICHELINE M WEBB
19937 SHEFFIELD LANE
HUNTINGTON BEACH, CA 92646

MICHELINE WEBB
19937 SHEFFIELD LANE
HUNTINGTON BEACH, CA 92646

MICHELL FLETCHER
1550 GLADSTONE AVE.
WINDSOR, ON N8X 2R1
CANADA

MICHELLA ZIELISKO
82 DEL NORTE STREET
DENVER, CO 80221

MICHELLE A BOYCE
1165 PAYNE LOOP
BLACKLICK, OH 43004

MICHELLE A HENDRICKS
5321 E  ESCONDIDO CIR
MESA, AZ 85206

MICHELLE A HUNT
7312 LEMINGTON AVENUE
PITTSBURGH, PA 15235

MICHELLE A MOSTOW
206 LELAND ST
SULPHUR, LA 70663

MICHELLE A NICOSIA
3002 W  SITIOS ST
APT  C
TAMPA, FL 33629

MICHELLE A TELLO
1462 OAKBROOK E
ROCHESTER HILLS, MI 48307

MICHELLE A WATSON
163 BESSEMER STREET
TARENTUM, PA 15084

MICHELLE ADDERLEY
1421 WEST 143RD STREET  #128
BURNSVILLE, MN 55306

MICHELLE ADDESSO
8 KOSSMAN ST
EAST BRUNSWICK, NJ 08816

MICHELLE ALEXANDER
8138 N ANN AVENUE
FRESNO, CA 93720

MICHELLE ALLEN
841 - 47TH STREET
SACRAMENTO, CA 95819

MICHELLE ALLMAN
PO BOX 1348
CASHION, AZ 85329

MICHELLE ALSTON
ADDRESS REDACTED

MICHELLE ALVES
1650 PIIKOI ST #603
HONOLULU, HI 96822

MICHELLE ANDERS
13621  VAN NESS AVE APT 8
GARDENA, CA 90248

MICHELLE ANGELA NOCHE
ADDRESS REDACTED

MICHELLE ANNE FELLOWS
ADDRESS REDACTED

MICHELLE ANTOCI
4 BUD LEGGETT CRES
KESWICK, ON L3X 1K5
CANADA

MICHELLE ANTOINETTE BROWN
ADDRESS REDACTED

MICHELLE ARD
1544 BURROWIN DR
CHESAPEAK, VA 23321

MICHELLE B SHANNON
9411 E PAMPA AVE
MESA, AZ 85212

MICHELLE BADLU
108 HOWELL LANE
DULUTH, GA 30096

MICHELLE BAGWELL
ADDRESS REDACTED

MICHELLE BALICH
723 TOMLIN DRIVE
BURR RIDGE, IL 60527

MICHELLE BALICH
9644 S. KOSTNER
OAK LAWN, IL 60453

MICHELLE BEAUSOLEIL
2100 E KATELLA AVE #447
ANAHEIM, CA 92806

MICHELLE BELL
8901 GRANT ST
THORNTON, CO 80229

MICHELLE BELLAMY
ADDRESS REDACTED

MICHELLE BERGERON
2-110 IRVING AVE.
OTTAWA, ON K1Y 1Z4
CANADA

MICHELLE BERNAL
ADDRESS REDACTED

MICHELLE BINICEWICZ
2100 VALLEY VIEW PKWY
APT. 322
EL DORADO HILLS, CA 95762

MICHELLE BINICEWICZ
2100 VALLEY VIEW PKWY APT 322
EL DORADO HILLS, CA 95762

MICHELLE BOROWIAK
534 E WESCOTT DR
PHOENIX, AZ 85024

MICHELLE BOSTICK
5145 W BASS BUTTE LN
MARANA, AZ 85658

MICHELLE BOYCE
1165 PAYNE LOOP
BLACKLICK, OH 43004

MICHELLE BOYCE
8087 ARBOR ROSE WAY
BLACKLICK, OH 43004

MICHELLE BREEDLOVE
ADDRESS REDACTED

MICHELLE BRIDGES
11419 CANTERBERRY LN
PARKER, MO 80138

MICHELLE BROOKINS
ADDRESS REDACTED

MICHELLE BROWN
10434 HUNTERS HAVEN BLVD
RIVERVIEW, FL 33578

MICHELLE BUCK
ADDRESS REDACTED

MICHELLE BURGER
5515 ALICIA AVE APT A
OLIVEHURST, CA 95691

MICHELLE C FIELD
3003 SEAGLER ROAD
#1431
HOUSTON, TX 77042

MICHELLE C PEACOCK
9906 N ANN AVE
FRESNO, CA 93720

MICHELLE CARLOS
5733 N VICEROY AVE
AZUSA, CA 91702

MICHELLE CARRUTHERS
8222 12TH ST SE
LAKE STEVENS, WA 98258

MICHELLE CASTILLO
12054 SW 116 TER
MIAMI, FL 33186

MICHELLE CERRONE
4121 E BUSCH BLVD
UNIT 924
TAMPA, FL 33617

MICHELLE CHAVEZ
ADDRESS REDACTED

MICHELLE CHAVEZ
ADDRESS REDACTED

MICHELLE CHILES
ADDRESS REDACTED

MICHELLE CHURCH
104 CALICO AVE
PORTAGE, MI 49002

**Corinthian Colleges, Inc. - U.S. Mail**

MICHELLE CIRIMELE
1656 LEAVENWORTH NO 12
SAN FRANCISCO, CA 94109

MICHELLE CLARK
ADDRESS REDACTED

MICHELLE CLARK
ADDRESS REDACTED

MICHELLE CLEMENTS
21981 MIDCREST DRIVE
LAKE FOREST, CA 92630

MICHELLE CLEMONS
3130 MEDFORD AVE.
INDIANAPOLIS, IN 46222

MICHELLE CONNORS
415 W SIERRA MADRE AVE
GLENDORA, CA 91741

MICHELLE COOK
ADDRESS REDACTED

MICHELLE CORONA RUIZ
ADDRESS REDACTED

MICHELLE CRAFT
13934 LINDEN DR.
SPRING HILL, FL 34609

MICHELLE D DILL
2262 GRANADA AVE
LONG BEACH, CA 90815

MICHELLE D. CATLETT
2719 W. ORION, #1
SANTA ANA, CA 92704

MICHELLE D. REIGHARD
228 R. DERBY STREET
JOHNSTOWN, PA 15905

MICHELLE DAVIDSON
5501 DARBY ROAD
ROCKLIN, CA 95765

MICHELLE DAVIS
12214 S GREEN ST
CHICAGO, IL 60643

MICHELLE DAY-TAXIARCHIS
5 MONARCHY STREET
BARRIE, ON L4M 7K2
CANADA

MICHELLE DEANN HARNISH
72 SOUTH 200 WEST #A
BOUNTIFUL, UT 84010

MICHELLE DEATER
140 N. 95TH PLACE
MESA, AZ 85207

MICHELLE DEMARAIS
12325 JONQUIL ST, NW
COON RAPIDS, MN 55433

MICHELLE DESHIELD
7852 BRISTOL PARK DRIVE
APOLLO BEACH, FL 33572

MICHELLE DEWBERRY
125 GILBERT CIRCLE
GRAND PRAIRIE, TX 75050

MICHELLE DI PASSIO
4 BUD LEGGETT CRES
KESWICK, ON L3X 1K5
CANADA

MICHELLE DILL
2262 GRANADA AVE
LONG BEACH, CA 90815

MICHELLE DONOVAN
36 COPPER BEECH LN
LEVITTOWN, PA 19055

MICHELLE DRAPER
6169 DUNROBIN AVE
LAKEWOOD, CA 90713

MICHELLE DURAN
510 B ST
ROSEVILLE, CA 95678

MICHELLE EADY
5801 LOKEY DR.
ORLANDO, FL 32810

MICHELLE EMBREY
1903 LADRILLO AISLE
IRVINE, CA 92606

MICHELLE ENRIQUEZ
11123 HIBBS LANE
MANOR, TX 78653

MICHELLE ERVIN
152 LINTON STREET
PHILADELPHIA, PA 19120

MICHELLE ESCOBEDO
4119 ASHFORD GREEN PL #A201
TAMPA, FL 33613

MICHELLE ESQUIVEL
ADDRESS REDACTED

MICHELLE F MCSHANE
3825 CRAGWOOD
COLORADO SPRINGS, CO 80907

MICHELLE FIELD
3003 SEAGLER ROAD #1431
HOUSTON, TX 77042

**Corinthian Colleges, Inc. - U.S. Mail**

MICHELLE FINLEY
ADDRESS REDACTED

MICHELLE FISHER
4718 TATTERSALL COURT
COLUMBUS, OH 43230

MICHELLE FLOWERDEW
505 W. BASELINE RD. APT. #1075
TEMPE, AZ 85283

MICHELLE FONT
1100 SW 73 CT
MIAMI, FL 33156

MICHELLE FONT
11100 SW 73 CT
MIAMI, FL 33156

MICHELLE FRANCES WIESE
ADDRESS REDACTED

MICHELLE FREEMAN
21011 OSTERMAN RD., APT. D-111
LAKE FOREST, CA 92630

MICHELLE FREEMAN
24826 VIA SAN MARCO
ALISO VIEJO, CA 92656

MICHELLE FUENTES
ADDRESS REDACTED

MICHELLE FULKMAN
8344 ODEN AVE.
JACKSONVILLE, FL 32216

MICHELLE GAEDE
11221 SOUTH 51ST STREET #2060
PHOENIX, AZ 85044

MICHELLE GARDNER
3645 ARBOR RUM DR
VALDOSTA, GA 31605

MICHELLE GENDRON
24 ARROWHEAD WAY SOUTH
FAIRPORT, NY 14450

MICHELLE GENENE SOLON
ADDRESS REDACTED

MICHELLE GORMAN
ADDRESS REDACTED

MICHELLE GOVEA
ADDRESS REDACTED

MICHELLE GRANADO
ADDRESS REDACTED

MICHELLE GREEN
3802 DUNFORD LANE
UNIT H
INGLEWOOD, CA 90305

MICHELLE GREEN
400 N. LAKE PARK AVE #T9N
HOBART, IN 46342

MICHELLE HACKER
18081 SAILFISH DRIVE
LUTZ, FL 33558

MICHELLE HADRIAN
68 BALTIC AVE.
AMHERSTBURG, ON N9V3J2
CANADA

MICHELLE HAMMACK
4640 WEST CENTER AVE
DENVER, CO 80129

MICHELLE HAMMOTHE
1084 MEGAN FARMS DRIVE
LAWRENCEVILLE, GA 30045

MICHELLE HANSEN
6416 NIGHINGALE AVE
KALAMAZOO, MI 49009

MICHELLE HARRIS
1235 LUCAS ST.
LAUREL, MS 39440

MICHELLE HARRIS
715 REYNOLDS
LARAMIE, WY 82072

MICHELLE HARRIS
895 QUARRY ROAD
SPARTA, MO 65753

MICHELLE HAVRANEK
1489 N 1575 W
CLINTON, UT 84015

MICHELLE HENDRICKS
5321 E. ESCONDIDO CIR
MESA, AZ 85206

MICHELLE HERNANDEZ
ADDRESS REDACTED

MICHELLE HERNANDEZ
ADDRESS REDACTED

MICHELLE HICKEY
LAW OFFICES OF STACEY E. LYNCH, LLC
6923 154TH PLACE
OAK FOREST, IL 60452

MICHELLE HILL
300 N FAYETTE DR
FAYETTEVILLE, GA 30214

**Corinthian Colleges, Inc. - U.S. Mail**

MICHELLE HILL
711 N. WILD OLIVE AVE
APT. 2
DAYTONA BEACH, FL 32118

MICHELLE HILL
711 N. WILD OLIVE AVE. APT 2
DAYTONA BEACH, FL 32118

MICHELLE HOMEBURG
5050 W 66TH AVE
ARVADA, CO 80003

MICHELLE HORTON
21850 HARDING
OAK PARK, MI 48237

MICHELLE HOWARD
3124 VICTORIA CT
BENSALEM, PA 19020

MICHELLE HUNT
7312 LEMINGTON AVENUE
PITTSBURGH, PA 15235

MICHELLE HUNTER
305 SHELLY CIRCLE
IRVING, TX 75061

MICHELLE HUTTON
ADDRESS REDACTED

MICHELLE I BADLU
108 HOWELL LANE
DULUTH, GA 30096

MICHELLE ISLEY
ADDRESS REDACTED

MICHELLE J CONNORS
415 W SIERRA MADRE AVE
GLENDORA, CA 91741

MICHELLE JACKMAN
210 MURICA AISLE
IRVINE, CA 92614

MICHELLE JACKSON
12150 DUNLEIGH COURT
DUNKIRK, MD 20754

MICHELLE JIMENEZ
ADDRESS REDACTED

MICHELLE JOHNSON
ADDRESS REDACTED

MICHELLE JONES
255 HONEYSUCKLE CIR
APT. 1001
LAWRENCEVILLE, GA 30046

MICHELLE JONES-CUNINGHAM
5 - 1460 AVENUE RD
NORTH YORK, ON M5N 2H7
CANADA

MICHELLE K ANDERS
13621  VAN NESS AVE APT 8  GAR
GARDENA, CA 90248

MICHELLE KAY SMITH
16093 CAROLYN ST
SAN LEANDRO, CA 94578

MICHELLE KELLY CLEARY
ADDRESS REDACTED

MICHELLE KING
10341 S BAYOU BERNARD RD
GULFPORT, MS 39503

MICHELLE KLINGFUS
3839 RANCHERO ROAD
CEDAR FALLS, IA 50613

MICHELLE KLOCHACK
2241 W 104TH ST
GRANT, MI 49327

MICHELLE KOMM
6921 W 124TH ST #1504
OVERLAND PARK, KS 66209

MICHELLE L ALEXANDER
8138 N ANN AVENUE
FRESNO, CA 93720

MICHELLE L BALICH
723 TOMLIN DRIVE
BURR RIDGE, IL 60527

MICHELLE L BOROWIAK
534 E WESCOTT DR
PHOENIX, AZ 85024

MICHELLE L CIRIMELE
1656 LEAVENWORTH NO 12
SAN FRANCISCO, CA 94109

MICHELLE L CLARK
3433 SANDY KOUFAX LANE
ROUND ROCK, TX 78664

MICHELLE L HAVRANEK
1489 N 1575 W
CLINTON, UT 84015

MICHELLE L HILL
711 N  WILD OLIVE AVE
APT 2
DAYTONA BEACH, FL 32118

MICHELLE L KOMM
6921 W 124TH ST
#1504
OVERLAND PARK, KS 66209

MICHELLE L LAWRENCE
1643 FAIRFAX DR
VIRGINIA BEACH, VA 23453

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

MICHELLE L MAISANO
13622 SPRINGDALE STREET
WESTMINSTER, CA 92683

MICHELLE L SONGSTER
531 N SANTA ANNA
MESA, AZ 85201

MICHELLE L ZAGORSKI
7136 EAST KILLDEE STREET
LONG BEACH, CA 90808

MICHELLE LAMB LAMB
ADDRESS REDACTED

MICHELLE LAWRENCE
1643 FAIRFAX DR
VIRGINIA BEACH, VA 23453

MICHELLE LE BLANC
5510 CARINO
HOUSTON, TX 77091

MICHELLE LEA REYNOLDS
ADDRESS REDACTED

MICHELLE LEE HUTTON
2733 NE RENE AVE
GRESHAM, OR 97030

MICHELLE LEE PHOTOGRAPHY
235A MISSISSIPPI ST.
SAN FRANCISCO, CA 94107

MICHELLE LEE REED ZAGORSKI
7136 EAST KILLDEE STREET
LONG BEACH, CA 90808

MICHELLE LEFRANCOIS
31 MC BRIDE ROAD
AMHERSTBURG, ON N9V 2Y8
CANADA

MICHELLE LEONARDO
16223 LUTHERAN SCHOOL RD
TOMBALL, TX 77377

MICHELLE LEVI
5805 SOUTHCREST
HOUSTON, TX 77033

MICHELLE LIMON
6616 81ST DR NE
MARYSVILLE, WA 98270

MICHELLE LINNELL
ADDRESS REDACTED

MICHELLE LOPEZ
ADDRESS REDACTED

MICHELLE LOPEZ
ADDRESS REDACTED

MICHELLE LUONG
12681 LEWIS ST APT 19
GARDEN GROVE, CA 92840

MICHELLE LUONG
12966 HANSA CT
GARDEN GROVE, CA 92840

MICHELLE LYNETTA FRAZIER
ADDRESS REDACTED

MICHELLE M CLEMENTS
21981 MIDCREST DRIVE
LAKE FOREST, CA 92630

MICHELLE M CRAFT
13934 LINDEN DR
SPRING HILL, FL 34609

MICHELLE M ENRIQUEZ
11123 HIBBS LANE
MANOR, TX 78653

MICHELLE M HANSEN
6416 NIGHINGALE AVE
KALAMAZOO, MI 49009

MICHELLE M LE BLANC
5510 CARINO
HOUSTON, TX 77091

MICHELLE M MILVO
1329 EMSWORTH DRIVE
CHESAPEAKE, VA 23320

MICHELLE MACIAS
513 N. EL PASO ST.
FOUNTAIN, CO 80817

MICHELLE MAISANO
13622 SPRINGDALE STREET
WESTMINSTER, CA 92683

MICHELLE MANN
3700 8TH ST SOUTH
ST PETERSBURG, FL 33705

MICHELLE MANZANO- ALVAREZ
ADDRESS REDACTED

MICHELLE MARCH
3028 WHISPERING TRL
IRVINE, CA 92602

MICHELLE MARIA ESQUIBEL
ADDRESS REDACTED

MICHELLE MARION
1701 37TH WAY SE
AUBURN, WA 98002

**Corinthian Colleges, Inc. - U.S. Mail**

MICHELLE MARQUES
ADDRESS REDACTED

MICHELLE MARQUEZ
3317 WALLACE ST
RIVERSIDE, CA 92509

MICHELLE MARTIN
490 PALM SPRING WAY
COLORADO SPRINGS, CO 80921

MICHELLE MARTINEZ
14250 JUDD ST
ARLETA, CA 91331

MICHELLE MASON
14709 NW 3RD AVE
VANCOUVER, WA 98685

MICHELLE MATTHEWS
12820 S.W. 21ST STREET
MIAMI, FL 33175

MICHELLE MAXWELL
8245 PECAN PLACE
FRANKFORT, IL 60423

MICHELLE MCDOWELL
1327 N. 1050 WEST
OREM, UT 84057

MICHELLE MCKAY
4122 N 23RD DR
PHOENIX, AZ 85015

MICHELLE MCKENNA
403 ZANG ST.
APT. 215
LAKEWOOD, CO 80228

MICHELLE MCKEOWN
2688 CHATHAM DR
MARYLAND HEIGHTS, MO 63043

MICHELLE MCREYNOLDS
16445 E 17TH PL #222
AURORA, CO 80011

MICHELLE MCSHANE
3825 CRAGWOOD
COLORADO SPRINGS, CO 80907

MICHELLE MENDOZA
ADDRESS REDACTED

MICHELLE MESMAN MICHAELIS
7300 N E  SHALEEN ST
HILLSBORO, OR 97124

MICHELLE MESMAN MICHAELIS
7300 N.E. SHALEEN ST.
HILLSBORO, OR 97124

MICHELLE MIGUEL-SORIANO
4236 SHERWOOD COURT
CONCORD, CA 94521

MICHELLE MILLER
6121 PIERSON CT
ARVADA, CO 80004

MICHELLE MILLER
613 MARION HILL LN
RUSKIN, FL 33570

MICHELLE MILVO
1329 EMSWORTH DRIVE
CHESAPEAKE, VA 23320

MICHELLE MOSTOW
206 LELAND ST.
SULPHUR, LA 70663

MICHELLE MOSTOW
P. O. BOX 1039
SULPHUR, LA 70664

MICHELLE MOYER
2501 E. FLORIAN CIRCLE
MESA, AZ 85204

MICHELLE N FREEMAN
24826 VIA SAN MARCO
ALISO VIEJO, CA 92656

MICHELLE N NICHOLS
306 WEST DAWSON COURT
GLENDORA, CA 91740

MICHELLE NASH
819 ALFRED RD NW
ATLANTA, GA 30331

MICHELLE NELSON
14142 KELFORD STREET
WHITTIER, CA 90604

MICHELLE NEVILLE
605 ST JACQUES ST PO BOX 914
ROCKLAND, ON K4K 1K6
CANADA

MICHELLE NICHOLS
306 WEST DAWSON COURT
GLENDORA, CA 91740

MICHELLE NICOLE WINFIELD
ADDRESS REDACTED

MICHELLE NICOSIA
3002 W. SITIOS ST APT. C
TAMPA, FL 33629

MICHELLE NICOSIA
700 DOCKVIEW WAY
APT. 1219
TAMPA, FL 33602

MICHELLE NYMAN
ADDRESS REDACTED

MICHELLE O'GRADY
14906 NE 204TH ST
WOODINVILLE, WA 98072

MICHELLE OLIVE
ADDRESS REDACTED

MICHELLE ONTIVEROS
3921 E SAN MIGUEL ST #1
COLORADO SPRINGS, CO 80909

MICHELLE ORTIZ
815 101ST  E #104
TACOMA, WA 98445

MICHELLE P PAULINO
12232 DAPHNE LN NW
E 201
SILVERDALE, WA 98383

MICHELLE PALAGHIUC
1225 BELL ST. #127
SACRAMENTO, CA 95825

MICHELLE PATRICIA SMITH
ADDRESS REDACTED

MICHELLE PAULINO
12232 DAPHNE LN NW E-201
SILVERDALE, WA 98383

MICHELLE PAULINO
2330 SCHLEY BLVD
BREMERTON, WA 98310

MICHELLE PEACOCK
9906 N ANN AVE
FRESNO, CA 93720

MICHELLE PENA
602 NORTH 3RD STREET
RICHMOND, TX 77469

MICHELLE PEREZ
19800 SW 180 AVE, LOT 194
MIAMI, FL 33187

MICHELLE PETRUZZELLI
ADDRESS REDACTED

MICHELLE PITTMAN-JONES
14240 ROSEMONT
DETROIT, MI 48223

MICHELLE POBLACION
2401 WOOD HILL PL
JACKSONVILLE, FL 32256

MICHELLE POND
8333 E. ARROWHEAD WAY
ANAHEIM, CA 92808

MICHELLE POORE
159 VALLEY OAK DR
ROSEVILLE, CA 95678

MICHELLE QUELLAND
1245 CORONA STREET #205
DENVER, CO 80112

MICHELLE R HOWARD
3124 VICTORIA CT
BENSALEM, PA 19020

MICHELLE R JACKSON
12150 DUNLEIGH COURT
DUNKIRK, MD 20754

MICHELLE R MARION
1701 37TH WAY SE
AUBURN, WA 98002

MICHELLE R MCKEOWN
2688 CHATHAM DR
MARYLAND HEIGHTS, MO 63043

MICHELLE R MILLER
613 MARION HILL LN
RUSKIN, FL 33570

MICHELLE R RICHARDSON
3130 SALEM ST
AURORA, CO 80011

MICHELLE RAMIL
ADDRESS REDACTED

MICHELLE RAMIREZ
ADDRESS REDACTED

MICHELLE RANDLE
392 S MILITARY HIGHWAY
APT. J
NORFOLK, VA 23502

MICHELLE RELLESIVA
ADDRESS REDACTED

MICHELLE REMMERDEN
2750 NE 28TH CT. #3N
LIGHTHOUSE POINT, FL 33064

MICHELLE RENEE GOAD
ADDRESS REDACTED

MICHELLE REQUENA
ADDRESS REDACTED

MICHELLE RICHARDSON
ADDRESS REDACTED

MICHELLE RICHARDSON
ADDRESS REDACTED

MICHELLE ROCHA
ADDRESS REDACTED

MICHELLE RODRIGUEZ
208 VINEYARD DR.
SAN JOSE, CA 95119

MICHELLE ROGERS
ADDRESS REDACTED

MICHELLE ROLDAN
ADDRESS REDACTED

MICHELLE RULLODA
ADDRESS REDACTED

MICHELLE RUTH PEREZ
ADDRESS REDACTED

MICHELLE S BOSTICK
5145 W BASS BUTTE LN
MARANA, AZ 85658

MICHELLE S DESHIELD
7852 BRISTOL PARK DRIVE
APOLLO BEACH, FL 33572

MICHELLE S HUNTER
305 SHELLY CIRCLE
IRVING, TX 75061

MICHELLE S KING
10341 S BAYOU BERNARD RD
GULFPORT, MS 39503

MICHELLE S POBLACION
2401 WOOD HILL PL
JACKSONVILLE, FL 32256

MICHELLE SANCHEZ
6024 COYLE AVE
CARMICHAEL, CA 95608

MICHELLE SCHNEIDER
3005 W 99TH PL
HIGHLAND, IN 46322

MICHELLE SHANNON
9411 E PAMPA AVE
MESA, AZ 85212

MICHELLE SHAREE COWEN
ADDRESS REDACTED

MICHELLE SILBERSTEIN
12304 ANTOINETTE PLACE
AUSTIN, TX 78727

MICHELLE SMITH
2238 S BUCKLEY CT
APT. B
AURORA, CO 80013

MICHELLE SMITH LOGAN
1983 N MIRAMAR LANE
CLOVIS, CA 93619

MICHELLE SONGSTER
531 N SANTA ANNA
MESA, AZ 85201

MICHELLE SONIA JAMES
ADDRESS REDACTED

MICHELLE ST. LEWIS
40-1526 UPPER OTTAWA STREET
HAMILTON, ON  L8W 3J4
CANADA

MICHELLE STALLINGS
657 WELSH CIR
COLORADO SPRINGS, CO 80916

MICHELLE STARK
ADDRESS REDACTED

MICHELLE STEWART
ADDRESS REDACTED

MICHELLE STRICKLAND
50 MEMORIAL DRIVE, APT. 602
BRANTFORD, ON N3S 4M2
CANADA

MICHELLE SYSIUK
106 CHALMERS ST. N.
CAMBRIDGE, ON N1R 5C2
CANADA

MICHELLE T LUONG
12681 LEWIS ST APT 19
GARDEN GROVE, CA 92840

MICHELLE TELLO
1462 OAKBROOK E
ROCHESTER HILLS, MI 48307

MICHELLE TELLO
926 MAGNOLIA COURT
ROCHESTER HILLS, MI 48307

MICHELLE TERASHIMA
6782 EDINBORO ST
CHINO, CA 91710

MICHELLE THEAM
ADDRESS REDACTED

MICHELLE THEAM
ADDRESS REDACTED

MICHELLE TITTLE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MICHELLE TURNER
ADDRESS REDACTED

MICHELLE URBANI
4203 W. ATLANTIC BLVD. #207
COCONUT CREEK, FL 33066

MICHELLE V HILL
300 N FAYETTE DR
FAYETTEVILLE, GA 30214

MICHELLE VAUGHN
ADDRESS REDACTED

MICHELLE WALLACE
921 CHERYL ANN CIRCLE
UNIT 4
HAYWARD, CA 94544

MICHELLE WALMSLEY
168 OLD CHURCH ROAD
WILLIAMSBURG, VA 23188

MICHELLE WARMAN
12790 N 89TH ST
SCOTTSDALE, AZ 85260

MICHELLE WATSON
163 BESSEMER STREET
TARENTUM, PA 15084

MICHELLE WENTZ
5237 OLD MILL RD.
RIVERSIDE, CA 92504

MICHELLE WILLIAMS
4114 E. LIBERTY LN
PHOENIX, AZ 85048

MICHELLE YAMASAKI
19902 EDGEWOOD LANE
HUNTINGTON BEACH, CA 92646

MICHEL'LE YOUNG
ADDRESS REDACTED

MICHELLE ZALADONIS
1614 W BELLE PLAINE AVE #2
CHICAGO, IL 60613

MICHELLE ZAMANTHA DELEON
ADDRESS REDACTED

MICHELL-LYN ACORDA
1454 HALA DRIVE
HONOLULU, HI 96817

MICHELL-LYN ACORDA
1747 LANAKILA AVENUE B2
HONOLULU, HI 96817

MICHELL-LYN B ACORDA
1454 HALA DRIVE
HONOLULU, HI 96817

MICHESHA WASHINGTON
11951 GALENTINE POINT
CYPRESS, TX 77429

MICHIGAN ASSOC OF HLTH CARE RECRUITMENT
P.O. BOX 916
WYOMING, MI 49509

MICHIGAN DEPARTMENT OF LICENSING &
REGULATORY AFFAIRS
ATTN: JAMES FARHAT
2501 WOODLAKE CIRCLE
OKEMOS, MI 48864

MICHIGAN DEPARTMENT OF TREASURY
ENVIRONMENTAL QUALITY
CASHIERS OFFICE-MW P.O. BOX 30657
LANSING, MI 48909

MICHIGAN DEPARTMENT OF TREASURY
P. O. BOX 30804
LANSING , MI 48909

MICHIGAN DEPARTMENT OF TREASURY
P.O. BOX  77003
DETROIT, MI 48277

MICHIGAN DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
DEPARTMENT 77889
DETROIT, MI 48277

MICHIGAN DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
LANSING, MI 48909

MICHIGAN DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30427
LANSING, MI 48909

MICHIGAN DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING, MI 48909

MICHIGAN DEPARTMENT OF TREASURY  DEPARTMEN
P.O. BOX 78000
DETROIT, MI 48278

MICHIGAN HEALTH COUNCIL
2410 WOODLAKE DRIVE, STE. # 440
OKEMOS, MI 48864

MICHIGAN HOLDINGS, LLC
2115 WOODWARD
DETROIT, MI 48201

MICHIGAN SECRETARY OF STATE
RUTH JOHNSON
430 WEST ALLEGAN ST., 4TH FL.
LANSING, MI 48933

MICHOLE A EWING
23321 KIPLING
OAKPARK, MI 48237

MICHOLE EWING
23321 KIPLING
OAKPARK, MI 48237

**Corinthian Colleges, Inc. - U.S. Mail**

MICHONDRA CUNNINGHAM
3420 RIDER TRAIL S
EARTH CITY, MO 63045

MICKEL PARIS
6990 HELLMAN AVE
RANCHO CUCAMONGA, CA 91701

MICKEY GAMBLER
1634 CASS
FT. WAYNE, IN 46808

MICKY BUDOO
352 MELHAM AVE
LA PUENTE, CA 91744

MICROSOFT CORPORATION
MICROSOFT ENTERPRISE SERVICES
P.O. BOX 844510
DALLAS, TX 75284

MICROSOFT CORPORATION
P.O. BOX 842103
DALLAS, TX 75282

MICROSOFT CORPORATION
P.O. BOX 847255
DALLAS, TX 75284

MICROSOFT CORPORATION
P.O. BOX 847755
DALLAS, TX 75284

MICROSOFT IT ACADEMY
P.O. BOX 100121
PASADENA, CA 91189

MICROSOFT LICENSING, GP
PO BOX 842103
DALLAS, TX 75282

MICROTEK
24082 NETWORK PLACE
CHICAGO, IL 60673

MICROTEK, INC.
7581 W. 103RD AVENUE
WESTMINSTER, CO 80021

MID ATLANTIC INDUSTRIES
P.O. BOX 4030
LUTHERVILLE-TIMONIUM, MD 21093

MID STATE FIRE EXTINGUISHERS
3241 N. MARKS AVE. #105
FRESNO, CA 93722

MID-AMERICAN RESEARCH CHEMICAL
P.O. BOX 927
COLUMBUS, NE 68602

MIDDLE GEORGIA EMPLOYER COMMITTEE
96 COHEN WALKER DR
WARNER ROBINS, GA 31088

MIDDLE GEORGIA EMPLOYER COMMITTEE
GEORGIA DEPARTMENT OF LABOR
3090 MERCER UNIVERSITY DR.
MACON, GA 31204

MID-FLORIDA RENOVATORS, INC
2001 KNOLTON AVE.
ORANGE CITY, FL 32763

MIDNIGHT PLAYERS
4321 TUMBRIDGE DRIVE
SACRAMENTO, CA 95823

MIDSTATE SECURITY
5975 CROSSROADS COMMERCE SW
WYOMING, MI 49519

MIDSTATE TOOL & SUPPLY, INC.
121 HALBRITTER D.
ALTOONA, PA 16601

MIDWEST LIBRARY SERVICE, INC.
11443 ST. CHARLES ROCK ROAD
BRIDGETON, MO 63044

MIDWEST MECHANICAL SVCS AND SOLUTIONS
2324 CENTERLINE INDUSTRIAL DR.
ST. LOUIS, MO 63146

MIDWEST SIGN & SCREEN PRINTING SUPPLY CO
NW 6161
P.O. BOX 1450
MINNEAPOLIS, MN 55485

MIDWEST TRANSMISSION CENTER INC.
P.O. BOX 63
ZUMBROTA, MN 55992

MIECHA SCOTT
1171 MAIN ST
APT. 2G
RAHWAY, NJ 07065

MIESSHIA JOHNSON
3532 SUNSET ST
JACKSONVILLE, FL 32254

MIGALI RAMIREZ
475 FRANKLIN AVE.
2ND FLOOR
NUTLEY, NJ 07110

MIGDALIA CALLEN
ADDRESS REDACTED

MIGDELIA MARIA TREVINO
ADDRESS REDACTED

MIGNON BEESON
307 GRANADA RD
AUBURNDALE, FL 33823

MIGUEL A GONZALEZ
7891 12TH ST
WESTMINSTER, CA 92683

MIGUEL A RODRIGUEZ
ADDRESS REDACTED

MIGUEL AGUIRRE
ADDRESS REDACTED

MIGUEL ANGEL ACOSTA
ADDRESS REDACTED

MIGUEL ANGEL HERNANDEZ
ADDRESS REDACTED

MIGUEL ANGEL LARIOS
ADDRESS REDACTED

MIGUEL ANGEL MOJICA
ADDRESS REDACTED

MIGUEL ANGEL RENTERIA
ADDRESS REDACTED

MIGUEL ANGEL RODRIGUEZ
ADDRESS REDACTED

MIGUEL ANGEL VASQUEZ VASQUEZ
ADDRESS REDACTED

MIGUEL BEY
ADDRESS REDACTED

MIGUEL BLANCO CHUC
ADDRESS REDACTED

MIGUEL CONTRERAS
ADDRESS REDACTED

MIGUEL DELEON
ADDRESS REDACTED

MIGUEL DELEON-GONZALEZ
ADDRESS REDACTED

MIGUEL FAXAS
5490  W 14 TH  CT
HIALEAH, FL 33012

MIGUEL GONZALEZ
7891 12TH ST
WESTMINSTER, CA 92683

MIGUEL GUILLEN
10612 TAMARACK WAY
STANTON, CA 90680

MIGUEL HERNANDEZ
ADDRESS REDACTED

MIGUEL IBANEZ
ADDRESS REDACTED

MIGUEL JIMENEZ
ADDRESS REDACTED

MIGUEL LEBRON
ADDRESS REDACTED

MIGUEL MEDINA
907 ELDRIDGE STREET
CLEARWATER, FL 33755

MIGUEL NARANJO-DIAZ
ADDRESS REDACTED

MIGUEL OLEAGA SANCHEZ
2801 ALEXANDRA DR. #421
ROSEVILLE, CA 95661

MIGUEL OLIVAS
160 DRAKE ST
DENVER, CO 80221

MIGUEL PALACIOS
ADDRESS REDACTED

MIGUEL PATINO
ADDRESS REDACTED

MIGUEL RIOS IZAGUIRRE
4931 SOUTHEAST PKWY
SACRAMENTO, CA 95823

MIGUEL RIVERA
8 GLADIATOR ROAD
MARKHAM, ON L3P 1J2
CANADA

MIGUEL SAHAGUN
701 B WESTSIDE BLVD
HOLLISTER, CA 95023

MIGUEL SANTILLAN
ADDRESS REDACTED

MIGUEL SOTOMAYOR
ADDRESS REDACTED

MIGUEL VARGAS MILLAN
ADDRESS REDACTED

MIGUEL VASCONCELLOS
3008 MARATHON ST.
LOS ANGELES, CA 90026

**Corinthian Colleges, Inc. - U.S. Mail**

MIGUELITO CASTANEDA
721 SAN REMO
IRVINE, CA 92606

MIHAELA BADESCU
4509 COLONEL TALBOT ROAD
LONDON, ON N6P 1P7
CANADA

MIHO MURAI
2410 W. TEMPLE STREET
APT. 101
LOS ANGELES, CA 90026

MIHO MURAI
2410 W. TEMPLE STREET, APT. 101
LOS ANGELES, CA 90026

MIHO MURAI
852 N BUNKER HILL AVE APT 105
LOS ANGELES, CA 90012

MIKA J TOYOOKA
691 RIVERGATE WAY
SACRAMENTO, CA 95831

MIKA TOYOOKA
6620 SIERRA LANE
DUBLIN, CA 94568

MIKA TOYOOKA
691 RIVERGATE WAY
SACRAMENTO, CA 95831

MIKAEL KASSINEN
22 PARKINSON STREET
FALCONBRIDGE, ON P0M 1S0
CANADA

MIKAEL MIRZOYAN
ADDRESS REDACTED

MIKAELA GUILA GARCIA
ADDRESS REDACTED

MIKAELA TUBBS
ADDRESS REDACTED

MIKAELYN HARRISON
2156 PACIFIC AVE.
TACOMA, WA 98402

MIKAL ABDUL-MATEEN
196 LINDE CIRCLE
MARINA, CA 93933

MIKALA CHISLOM
8440 SCENIC DR #41
RANCHO CUCAMONGA, CA 91730

MIKALA CHISLOM
955 N. DUESENBERG DRIVE
APT. #3222
ONTARIO, CA 91764

MIKALA D CHISLOM
8440 SCENIC DR
#41
RANCHO CUCAMONGA, CA 91730

MIKALA D MOLASH
ADDRESS REDACTED

MIKALA MOLASH
ADDRESS REDACTED

MIKAYLA DANIELS
610 NE HOWARD AVE #12
LEES SUMMIT, MO 64063

MIKAYLA MARTIN
ADDRESS REDACTED

MIKE AGUILAR
ADDRESS REDACTED

MIKE ANGEL NARCIZO
ADDRESS REDACTED

MIKE B FISCHER
1642 BOX PRARIE CIRC
LOVELAND, CO 80538

MIKE BESHARAH
7214 MITCH OWENS RD.
GREELY, ON K4P 1K8
CANADA

MIKE BRIGGS
1212 N VAN NESS
FRESNO, CA 93728

MIKE C DIAZ
1446 E HELLMAN ST
LONG BEACH, CA 90813

MIKE DIAZ
1446 E HELLMAN ST
LONG BEACH, CA 90813

MIKE FARRELL, PLLC
210 E. CAPITOL ST. REGIONS PLAZA #2180
JACKSON, MS 39201

MIKE FISCHER
1642 BOX PRARIE CIRC
LOVELAND, CO 80538

MIKE JAMES PATRICK
ADDRESS REDACTED

MIKE LACROIX
107 MARSHFIELD STREET
ORLEANS, ON K4A 4N1
CANADA

MIKE MCISAAC
130 MOUNTFORD DRIVE
GUELPH, ON N1E 4G1
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**

MIKE MONTUFAR
ADDRESS REDACTED

MIKE SLOSKEY WINDOW CLEANING
215 SLIGHTOWN RD.
NEW ALEXANDRIA, PA 15670

MIKE SULLIVAN - HARRIS COUNTY
P.O. BOX 4576
HOUSTON, TX 77210

MIKE SULLIVAN - HARRIS COUNTY
TAX ASSESSOR
COLLECTOR PO BOX 4622
HOUSTON, TX 77210

MIKE TRIMBLE
2671 LA VIA WAY
SACRAMENTO, CA 95825

MIKE URICK SPORTSWEAR
P.O. BOX 207
BLAIRSVILLE, PA 15717

MIKEBA HILL
7055 HOLLISTER ST APT 837
HOUSTON, TX 77040

MIKEL JACKSON
ADDRESS REDACTED

MIKI SUEOKA
9744 MIKETO WAY
ELK GROVE, CA 95757

MIKIA WRIGHT
12744 COACHLIGHT SQUARE DR
FLORISSANT, MO 63033

MIKIAELA ALEXIS REDRICK
ADDRESS REDACTED

MIKIKO SIMMONS
1267 NAPLES DRIVE
GREENVILLE, NC 27858

MIKKI HOLLISTER
1776 REILLY GROVE
COLORADO SPRINGS, CO 80951

MIKLOS BUCHMULLER
6381 FAIRLYNN BLVD
YORBA LINDA, CA 92886

MIKLOS BUCHMULLER  JR
6381 FAIRLYNN BLVD
YORBA LINDA, CA 92886

MIKO M SMITH
1045 DEER VIEW LN
ORANGE PARK, FL 32065

MIKO SMITH
1045 DEER VIEW LN
ORANGE PARK, FL 32065

MIKOYLA DYANELLE JOHNSON
ADDRESS REDACTED

MILA OPPONG-KYEREME
131-1678 ALBION ROAD
TORONTO, ON M9V 1B8
CANADA

MILADIS CHAVEZ
2326 WEATHERSFIELD TRACE CIR
HOUSTON, TX 77014

MILADYS M ROGERS
1481 NE MIAMI GARDENS DR
#362D
N MIAMI BEACH, FL 33179

MILADYS ROGERS
1481 NE MIAMI GARDENS DR #362D
N. MIAMI BEACH, FL 33179

MILAGROS MARCHESE
36 BREWSTER AVE
NORTHPORT, NY 11768

MILANA CARTER
ADDRESS REDACTED

MILCIADES MORALES
ADDRESS REDACTED

MILDA ARAMAVICIUTE
634 TRAFALGAR CT
DANIA BEACH, FL 33004

MILDRED BROWN
ADDRESS REDACTED

MILDRED BURGOS-WILLIAMS
12356 S. BISHOP ST #2E
CALUMET PARK, IL 60827

MILDRED DEJESUS
2027 N KARLOV AVE #1
CHICAGO, IL 60639

MILDRED GALLOWAY
19 ROSEMOUNT DRIVE APT. 405
SCARBOROUGH, ON M1K 2W4
CANADA

MILDRED GREEN
252 ELMWOOD CIRCLE
SMYRNA, GA 30082

MILDRED JEAN HART
ADDRESS REDACTED

MILELE HALLINGQUEST
4030 SWEET WATER PKWY
ELLENWOOD, GA 30294

MILENE VALENCIA
ADDRESS REDACTED

MILES MARKER
9816 WILLOW WAY
TAMPA, FL 33635

MILETTE WATKINS
2250 WOODLAND LAKE WALK
SNELLYVILLE, GA 30078

MILIANO ORTEGA
ADDRESS REDACTED

MILITARY CABLE ADS INC.
P.O. BOX 60358
COLORADO SPRINGS, CO 80960

MILLENNIUM BUILDING SERVICES, INC.
5909 N. CUTTER CIRCLE
PORTLAND, OR 97217

MILLER MATS
142 PUTNAM ST.
PITTSBURGH, PA 15206

MILLER SAFE AND LOCK CO INC
815 N. FLORIDA AVE.
LAKELAND, FL 33801

MILLER, JOHNSON, SNELL & CUMMISKEY, PLC
P.O. BOX 306
GRAND RAPIDS, MI 49501

MILLIE PRESLEY
P O BOX 5454
TAMPA, FL 33675

MILPITAS CHAMBER OF COMMERCE
828 N. HILLVIEW DR.
MILPITAS, CA 95035

MILPITAS MILLS LIMITED PARTNERSHIP
ATTN: JOCELYN GUBLER
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

MILPITAS MILLS, LP
5425 WISCONSIN AVENUE, SUITE 300
CHEVY CHASE, MD 20815

MILPITAS PRINTING COMPANY
1121 N. PARK VICTORIA DR.
MILPITAS, CA 95035

MILTON HOLT
ADDRESS REDACTED

MILTON MILLER
ADDRESS REDACTED

MILTON SMEDLEY
ADDRESS REDACTED

MILTONETTE CRAIG
800 NE 195TH ST #404
MIAMI, FL 33179

MILWAUKEE HYDRAULIC PRODUCTS CORPORATION
P.O. BOX 1131
MILWAUKEE, WI 53201

MILWAUKEE TRANSPORT SERVICES, INC.
1942 N. 17TH STREET
MILWAUKEE, WI 53205

MIMI JOHNSON
941 DIVISION ST
OAK PARK, IL 60302

MIMI L WU
11454 MULHALL ST
EL MONTE, CA 91732

MIMI VERDUGO
3228 S GARRISON ST APT 278
LAKEWOOD, CO 80227

MIMI WU
11454 MULHALL ST
EL MONTE, CA 91732

MIMI'S CUPCAKES
14 EAST 800 SOUTH
SALT LAKE CITY, UT 84111

MIN WAI WANG
770 S MELROSE ST
ANAHEIM, CA 92805

MINA OAK
734 W 1ST ST
CLAREMONT, CA 91711

MINA SARA SOESOE
ADDRESS REDACTED

MINDY ESPINOZA
15770 BELLAIRE BLVD. #2203
HOUSTON, TX 77083

MINDY GIFFIN
1016 CONTESSA
IRVINE, CA 92606

MINDY HAMILTON
2950 NE 188TH ST. #425
AVENTURA, FL 33180

MINDY L HAMILTON
2950 NE 188TH ST  #425
AVENTURA, FL 33180

MINDY LEE
6910 CORTE BARCELONA
PLEASANTON, CA 94566

**Corinthian Colleges, Inc. - U.S. Mail**

MINDY M ESPINOZA
15770 BELLAIRE BLVD  #2203
HOUSTON, TX 77083

MINDY MILLER
1304 W. SHAWNEE DR
CHANDLER, AZ 85224

MINDY SIEGEL
2480 S OSWEGO ST
AURORA, CO 80014

MING DU
387 CAMINO CARTA
SAN MARCOS, CA 92078

MING LUONG
3002 WOODHAVEN CT
HIGHLAND VILLAGE, TX 75077

MINGLEDORFF'S INC.
P.O. BOX 2608
NORCROSS, GA 30091

MINH LA TA CATERING
2333 ASHGLEN WAY
SAN JOSE, CA 95133

MINH V LE
ADDRESS REDACTED

MINH VAN LE
ADDRESS REDACTED

MINHTU EARL
ADDRESS REDACTED

MINI'S LLC
14 E. 800 SOUTH
SALT LAKE CITY, UT 84111

MINISTRY OF TRAINING
COLLEGES & UNIVERSITIES
900 BAY STREET
14TH FLOOR, MOWAT BLOCK
TORONTO, ON M7A 1L2
CANADA

MINITA D TANNER
7643 COMMERCE COURT
RIVERDALE, GA 30296

MINITA TANNER
7643 COMMERCE COURT
RIVERDALE, GA 30296

MINNESOTA DEPARTMENT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
85 7TH PLACE EAST, STE. 600
ST. PAUL, MN 55101

MINNESOTA DEPARTMENT OF COMMERCE
UNCLAIMED PROPERTY UNIT
85 7TH PLACE EAST, SUITE 500
ST. PAUL, MN 55101

MINNESOTA DEPARTMENT OF REVENUE
600 NORTH ROBERT STREET
ST. PAUL, MN 55101

MINNESOTA DEPARTMENT OF REVENUE
MAIL STATION 1250
ST. PAUL, MN 55145

MINNESOTA DEPARTMENT OF REVENUE
MAIL STATION 1255
ST. PAUL, MN 55145

MINNESOTA DEPARTMENT OF REVENUE
P.O. BOX 64564 - IT
SAINT PAUL, MN 55164

MINNESOTA DEPARTMENT OF REVENUE
P.O. BOX 64622
ST. PAUL, MN 55164

MINNESOTA DEPARTMENT OF REVENUE
P.O. BOX 64649
SAINT PAUL, MN 55164

MINNESOTA ENERGY RESOURCES CORP
P.O. BOX 70022
PRESCOTT, AZ 86304

MINNESOTA OFFICE OF HIGHER EDUCATION
ATTN: GEORGE R. ROEDLER, JR.
1450 ENERGY PARK DRIVE
SUITE 350
ST. PAUL, MN 55108

MINNESOTA REVENUE
MAIL STATION 1250
ST. PAUL, MN 55145

MINNESOTA REVENUE SALES/USE TAX
600 NORTH ROBERT STREET
ST. PAUL, MN 55146

MINNESOTA SECRETARY OF STATE
60 EMPIRE DR SUITE 100
ST PAUL, MN 55103

MINNIE JEWELL REYNOLDS
ADDRESS REDACTED

MINNIE ROSS
5118 PURITAN CIRCLE
TAMPA, FL 33617

MINO MOEZZI
18022 DOVER FORK
INDEPENDENCE, MO 64057

MINO N MOEZZI
18022 DOVER FORK
INDEPENDENCE, MO 64057

MINTON & ROBERSON, INC.
650 WOODLAKE DRIVE
CHESAPEAK, VA 23320

MINTON DOOR CO.
1150 ELKO DR.
SUNNYVALE, CA 94089

Corinthian Colleges, Inc. - U.S. Mail                                                                                    Served 7/30/2015

MINUTEMAN PRESS
1727 LINCOLN HIGHWAY(RT. 30)
NORTH VERSAILLES, PA 15137

MINUTEMAN PRESS
934 N. STATE ST., STE. #103
OREM, UT 84057

MINUTEMAN PRESS OF CONCORD
2700 WILLOW PASS ROAD
SUITE F
CONCORD, CA 94519

MINUTEMAN PRESS OF N. TAMPA
1039 W. BUSCH BLVD.
TAMPA, FL 33612

MINUTEMAN PRESS OF POMPANO
51 NORTH FEDERAL HIGHWAY
POMPANO, FL 33062

MINUTEMAN PRESS, INC.
4001 NORTH 9TH STREET, STE. 102
ARLINGTON, VA 22203

MIOK KIM
2989 BLUMEN AVENUE
BRENTWOOD, CA 94513

MIOSHA ROBINSON
1114 BRENDA LANE
HUMBLE, TX 77338

MIOSHA ROBINSON
8814 CROTEAU DR.
HOUSTON, TX 77044

MIQ GLOBAL, LLC
39990 TREASURY CENTER
CHICAGO, IL 60694

MIQ GLOBAL, LLC
P.O. BOX 7930
OVERLAND PARK, KS 66207

MIRA MARTINA DHALIWAL
ADDRESS REDACTED

MIRABELLE CLAREY
5754 KNIGHTS DR.
MANOTICK, ON K4M 1K2
CANADA

MIRACLE MEHNERT
ADDRESS REDACTED

MIRACLE YANCEY
25924 KOONTZ
ROSEVILLE, MI 48066

MIRANDA BERNAL
ADDRESS REDACTED

MIRANDA BRANDS
7080 BEACH ST
WESTMINSTER, CO 80030

MIRANDA BROOKS
ADDRESS REDACTED

MIRANDA BRUHMULLER
120 SE EVERETT MALL WAY
APT. 1226
EVERETT, WA 98208

MIRANDA BURNAZ
ADDRESS REDACTED

MIRANDA BYRD
ADDRESS REDACTED

MIRANDA CARDENAS
ADDRESS REDACTED

MIRANDA DAY
ADDRESS REDACTED

MIRANDA E SANCHEZ
11301 NE 7TH ST
E 12
VANCOUVER, WA 98684

MIRANDA GONZALEZ
ADDRESS REDACTED

MIRANDA HARRIS OLIVER
ADDRESS REDACTED

MIRANDA HERNANDEZ
ADDRESS REDACTED

MIRANDA LABRECQUE
203 MCNARY CIR
MANTECA, CA 95336

MIRANDA LABRECQUE
203 MCNARY CIRCLE
MATECA, CA 95336

MIRANDA LYN PEREZ
ADDRESS REDACTED

MIRANDA M RILEY
404 E HYDE PARK
I
INGLEWOOD, CA 90302

MIRANDA MAZARIEGOS
ADDRESS REDACTED

MIRANDA SANCHEZ
11301 NE 7TH ST E-12
VANCOUVER, WA 98684

**Corinthian Colleges, Inc. - U.S. Mail**

MIRANDA SANCHEZ
4602 45TH AVE NE #313
TACOMA, WA 98422

MIRANDA SULLIVAN
ADDRESS REDACTED

MIRANDA WEST
9900 E MEXICO AVE 816
DENVER, CO 80247

MIRELLA CAPOBIANCO
504 WEST 5TH STREET
HAMILTON, ON L9C 3P8
CANADA

MIRELLA CHAVARRIA
ADDRESS REDACTED

MIRELLA ZARAGOZA
ADDRESS REDACTED

MIREMBE ASAMOAH
38 WILLIAMS ST #C
CHELSEA, MA 02150

MIREYA MONTES
ADDRESS REDACTED

MIRIAM ALVAREZ
ADDRESS REDACTED

MIRIAM CASTRO
ADDRESS REDACTED

MIRIAM DAVIDYUK
ADDRESS REDACTED

MIRIAM ESTEBAN
7977 MILLIGAN DRIVE
RIVERSIDE, CA 92506

MIRIAM HERNANDEZ
ADDRESS REDACTED

MIRIAM HERNANDEZ
ADDRESS REDACTED

MIRIAM KEY
3836 DREXMORE RD
KELLER, TX 76244

MIRIAM LOPEZ
ADDRESS REDACTED

MIRIAM MARI CRUZ OROZCO
ADDRESS REDACTED

MIRIAM N ESTEBAN
7977 MILLIGAN DRIVE
RIVERSIDE, CA 92506

MIRIAM RAMIREZ
ADDRESS REDACTED

MIRIAM RAMIREZ
ADDRESS REDACTED

MIRIAM S VARGAS
11980 N 89TH DRIVE
PEORIA, AZ 85345

MIRIAM SILVA
ADDRESS REDACTED

MIRIAM SOLIS
JUNIPERO SW 5TH
CARMEL, CA 93921

MIRIAM SOLIS
PO BOX 1624
CARMEL, CA 93921

MIRIAM SPENCER
4732 RED PINE WAY
WESLEY CHAPEL, FL 33545

MIRIAM TORRES
401 WEST ORANGEWOOD, L103
ANAHEIM, CA 92802

MIRIAM VARGAS
11980 N 89TH DRIVE
PEORIA, AZ 85345

MIRIAM YANETH NAVARRO
ADDRESS REDACTED

MIRISOL CAMPOS
ADDRESS REDACTED

MIRITA DORSEY
5460 E 60TH AVE #132
COMMERCE CITY, CO 80022

MIRKA E PANCHANA
517 SHOAL CIR
LAWRENCEVILLE, GA 30046

MIRKA PANCHANA
517 SHOAL CIR
LAWRENCEVILLE, GA 30046

MIRKA PEREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MIRNA AGUIRRE AGUIRRE
508 ELLIOT ST
LONGMONT, CO 80504

MIRNA ELIA
ADDRESS REDACTED

MIRNA GARCIA
2082 CAMELLIA DR
CLEARWATER, FL 33765

MIRNA GONZALEZ
3527 ESPANOLA DR
DALLAS, TX 75220

MIRNA LETICIA AGUILAR
ADDRESS REDACTED

MIRNA LETICIA AGUILAR
ADDRESS REDACTED

MIRNA UMBENHOWER
ADDRESS REDACTED

MIRQA SANCHEZ
ADDRESS REDACTED

MIRRANDA DOLPH
ADDRESS REDACTED

MIRSHA NAVA
ADDRESS REDACTED

MIRTHA CISNEROS
ADDRESS REDACTED

MIRZA PONCE CISNEROS
ADDRESS REDACTED

MISCHA BRANTLEY
3521 CORONADO CT
FORT WORTH, TX 76116

MISCHA P BRANTLEY
3521 CORONADO CT
FORT WORTH, TX 76116

MISHA MIRANDA
104-65 TURNTABLE CRESCENT
TORONTO, ON M6H 4K8
CANADA

MISHELLE SIMPSON
ADDRESS REDACTED

MISSION LINEN & UNIFORM
1260 N. JEFFERSON
ANAHEIM, CA 92807

MISSION PEAK SUPPLY
257 WIMBLEDON CT.
SAN RAMON, CA 94582

MISSISSIPPI
DEPARTMENT OF REVENUE
P.O. BOX 23075
JACKSON, MS 39225

MISSISSIPPI
P.O. BOX 1033
JACKSON, MS 39210

MISSISSIPPI
P.O. BOX 960
JACKSON, MS 39205

MISSISSIPPI
UNCLAIMED PROPERTY DIVISION
P.O. BOX 138
JACKSON, MS 39205

MISSISSIPPI COMMISSION ON PROPRIETARY
SCHOOL AND COLLEGE REGISTRATION
ATTN: KIM VERNEUILLE
3825 RIDGEWOOD ROAD
JACKSON, MS 39211

MISSISSIPPI NATIONAL GUARD NCO ASSN
201 DOGWOOD LANE
BATESVILLE, MS 38606

MISSISSIPPI POWER COMPANY
2992 WEST BEACH BLVD.
GULFPORT, MS 39501

MISSISSIPPI POWER COMPANY
625 W. CENTRAL AVENUE
WIGGINS, MS 39577

MISSISSIPPI POWER COMPANY
P.O. BOX 245
BRIMINGHAM, AL 35201

MISSISSIPPI PUBLIC SERVICE COMMISSION
P.O. BOX 1174
JACKSON, MS 39215

MISSOURI ALTERNATIVE EDUCATION NETWORK
HOUGH LEARNING CENTER
106 N. SAPPINGTON
KIRKWOOD, MO 63122

MISSOURI AMERICAN WATER COMPANY
1410 DISCOVERY PARKWAY
ALTON, IL 62002

MISSOURI AMERICAN WATER COMPANY
P.O. BOX 94551
PALATINE, IL 60094

MISSOURI ATTORNEY GENERAL
CHRIS KOSTER
P.O. BOX 861
ST. LOUIS, MO 63188

MISSOURI BOARD OF PHARMACY
3605 MISSOURI BLVD. BOX 625
JEFFERSON CITY, MO 65102

**Corinthian Colleges, Inc. - U.S. Mail**

MISSOURI BOARD OF THERAPEUTIC MASSAGE
3605 MISSOURI BLVD.
JEFFERSON CITY, MO 65102

MISSOURI DEPARTMENT OF REVENUE
P. O. BOX 3365
JEFFERSON CITY, MO 65105

MISSOURI DEPARTMENT OF REVENUE
P.O. BOX 3080
JEFFERSON CITY, MO 65105

MISSOURI DEPARTMENT OF REVENUE
TAXATION DIVISION
P.O. BOX 629
JEFFERSON CITY, MO 65105

MISSOURI DEPARTMENT OF REVENUE SALES/USE TA
PO BOX 840
JEFFERSON CITY, MO 65105

MISSOURI DIVISION OF FIRE SAFETY
P.O. BOX 844
JEFFERSON CITY, MO 65102

MISSOURI OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1272
JEFFERSON CITY, MO 65102

MISSOURI SCHOOL COUNSELOR ASSOCIATION
3340 AMERICAN AVENUE STE. #F
JEFFERSON CITY, MO 65109

MISSOURI SECRETARY OF STATE
P.O. BOX 778
JEFFERSON, MO 65102

MISSOURI STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY SECTION
P.O. BOX 1272
JEFFERSON CITY, MO 65102

MISSOURI STATE UNIVERSITY CAREER CTR
901 S. NATIONAL AVE.
SPRINGFIELD, MO 65897

MISTER HAYES
5901 RIVERSIDE BLVD #7
SACRAMENTO, CA 95831

MISTER J MCKINNEY
2905 N INCA ST #1066
DENVER, CO 80202

MISTER JONATHAN MCKINNEY
2905 N INCA ST 1066
DENVER, CO 80202

MISTI CHRISTENSEN
539 FINE DR
SALT LAKE CITY, UT 84115

MISTI JANDA
12515 ASH ST
THORNTON, CO 80241

MISTI LAUN
1218 BENTON BLVD
UNIT A
KANSAS CITY, MO 64127

MISTI LYNN WAGNER
ADDRESS REDACTED

MISTI M LAUN
1218 BENTON BLVD
UNIT A
KANSAS CITY, MO 64127

MISTI SANDERS
ADDRESS REDACTED

MISTIE MARTIN
1626 E. SOUTH MOUNTAIN AVE
PHOENIX, AZ 85042

MISTY ABERCROMBIE
9221 MOORINGS BLVD
INDIANAPOLIS, IN 46256

MISTY BARELA
8701 HURON ST
9-212
THORNTON, CO 80260

MISTY BONNER
9824 S. 44TH STREET
PHOENIX, AZ 85044

MISTY CORNETT
ADDRESS REDACTED

MISTY DAWN PORTER
ADDRESS REDACTED

MISTY ESQUEDA
ADDRESS REDACTED

MISTY JACOBSON
1128 MANITOU AVE #116
MANITOU SPRINGS, CO 80829

MISTY JONES
ADDRESS REDACTED

MISTY KELLEY
210 AUTUMN LEAVES WAY
JOHNSTOWN, OH 43031

MISTY KNIGHT
2821 21ST ST
BREMERTON, WA 98312

MISTY MATTA
3100 FALK RD, I40
VANCOUVER, WA 98661

MISTY PRION
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                    **Served 7/30/2015**

MISTY R STEIB
139 IDAHO AVE
PUEBLO, CO 81004

MISTY ROMERO
8480 FRANKLIN DRIVE
THORNTON, CO 80229

MISTY SCHULTZ
2233 E. SOLAR AVE.
FRESNO, CA 93720

MISTY SHEPHERD
10305 TAHOMA DR.
ANDERSON ISLAND, WA 98303

MISTY STEIB
139 IDAHO AVE
PUEBLO, CO 81004

MISTY TOMCZAK
ADDRESS REDACTED

MISTY WILLIAMS
3174 S. SOUTHWIND DR.
GILBERT, AZ 85295

MISTY WRIGHT
281 VIA DI CITTA DRIVE
HENDERSON, NV 89011

MITCHELL ALLEN
94-722 LUMIAUAU STREET
NO JJ101
WAIPAHU, HI 96797

MITCHELL ALLEN
94-722 LUMIAUAU STREET NO JJ101
WAIPAHU, HI 96797

MITCHELL ARGON
1650 LUCERNE ST., #102
MINDEN, NV 89423

MITCHELL BROWN PARKS
ADDRESS REDACTED

MITCHELL DINGMAN
5848 DOLOMITE DRIVE
EL DORADO, CA 95623

MITCHELL E DINGMAN
5848 DOLOMITE DRIVE
EL DORADO, CA 95623

MITCHELL GLASS
730 MERWIN RD
NEW KENSINGTON, PA 15068

MITCHELL INSTRUMENT CO., INC.
1570 CHEROKEE ST.
SAN MARCOS, CA 92078

MITCHELL L ALLEN
94 722 LUMIAUAU STREET
NO JJ101
WAIPAHU, HI 96797

MITCHELL L SWATEZ
22 JEFFREY ST
BAKERSFIELD, CA 93305

MITCHELL LUCAS
4444 FEATHER RIVER DR
STOCKTON, CA 95219

MITCHELL SIGAL
9157 PELICAN AVE
FOUNTAIN VALLEY, CA 92708

MITCHELL SWATEZ
22 JEFFREY ST
BAKERSFIELD, CA 93305

MITRA DE SOUZA
4626 ROCKSPRING PLACE
OCEANSIDE, CA 92056

MITRA RASHIDIAN
4017 COLDWATER CANYON AVE
STUDIO CITY, CA 91604

MITRA SHAHRAZ
5353 FORTE LANE
CONCORD, CA 94521

MITTAL RAMESHBHAL PATEL
MAX VISA HUB
40, PRAMANIK SOCIETY, RANIP
INDIA

MITTLER BROS. MACHINE & TOOL
10 COOPERATIVE WAY
WRIGHT CITY, MO 63390

MITTLER BROS. MACHINE & TOOL
P.O. BOX 110
FORISTELL, MO 63348

MITZI G HOLMES
9533 WILLOW BRANCH WAY
CROWLEY, TX 76036

MITZI HOLMES
9533 WILLOW BRANCH WAY
CROWLEY, TX 76036

MITZI L MCPECK
14145 WALCOTT AVE
ORLANDO, FL 32827

MITZI MCPECK
14145 WALCOTT AVE.
ORLANDO, FL 32827

MITZY TEJEDA
ADDRESS REDACTED

MIYAHKA MORRIS
3820 WAYNE AVE
KANSAS CITY, MO 64109

**Corinthian Colleges, Inc. - U.S. Mail**

MIYUNG HUI CHO
633 N. CALLOW AVE.
BREMERTON, WA 98312

MIZE, MINCES & CLARK P.C.
808 TRAVIS ST., STE. #1450
HOUSTON, TX 77002

MJB ACQUISITION CORP.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

MJS STUDIO
410 PHIRNE RD
GLENBURNIE, MD 21061

MKC ENTERPRISES, INC.
5864 NEW PEACHTREE RD.
DORAVILLE, GA 30340

MLADEN KOZIC
866 GLENFIELD DR
PALM HARBOR, FL 34684

MLIVE MEDIA GROUP
DEPT 77571
P.O. BOX 77000
DETROIT, MI 48277

MNA PROPERTIES LLC
1902 AVENUE K
BROOKLYN, NY 11230

MNA PROPERTIES, LLC
ATTN:  AVI OUSTATCHER
1902 AVENUE K
BROOKLYN, NY 11230

MNA PROPERTIES, LLC
C/O LAW OFFICES OF ESTHER B. NICKAS
ATTN:  CRAIG MONTZ
800 DOUGLAS ROAD
SUITE 750, NORTH TOWER
CORAL GABLES, FL 33134

MO COORDINATING BOARD FOR HIGHER ED.
ATTN: LEROY WADE
205 JEFFERSON STREET
JEFFERSON CITY, MO 65102

MOANI REYES
ADDRESS REDACTED

MOANILEHUA EARLE
ADDRESS REDACTED

MOATH IBRAHIM
ADDRESS REDACTED

MOBILE FIRE EXTINGUISHER, INC.
610 N. ECKHOFF STREET
ORANGE, CA 92868

MOBILE ID SOLUTIONS, INC.
1574 N. BATAVIA ST., STE. #1
ORANGE, CA 92867

MOBILE INSTRUMENT SERVICE & REPAIR, INC.
333 WATER AVE.
BELLEFONTAINE, OH 43311

MOBILE MEDICAL REPAIR, INC.
23389 TELEGRAPH RD.
SOUTHFIELD, MI 48033

MOBILE MINI, INC.
P.O. BOX 740773
CINCINNATI, OH 45274

MOBILE MINI, LLC
7420 S. KYRENE RD., STE. #101
TEMPE, AZ 85283

MOBILE MODULAR
PO BOX 45043
SAN FRANCISCO, CA 94145

MOBILEMONEY, INC.
941 CALLE NEGOCIO
SAN CLEMENTE, CA 92673

MODERN PARKING, INC.
1200 WILSHIRE BLVD., STE. #300
LOS ANGELES, CA 90017

MODERN PRINTING CO.
P.O. BOX 1125
LARAMIE, WY 82073

MODESTO BEE, THE
P.O. BOX 11986
FRESNO, CA 93776

MODESTO CITY SCHOOLS
1000 COFFEE RD.
MODESTO, CA 95355

MODESTO CITY SCHOOLS
426 LOCUST ST.
MODESTO, CA 95351

MODESTO IRRIGATION DISTRICT
1231 ELEVENTH STREET
MODESTO, CA 95352

MODESTO IRRIGATION DISTRICT
ATTN: BECKY JAMES
1231 11TH STREET
MODESTO, CA 95354

MODESTO IRRIGATION DISTRICT
ATTN: BECKY JAMES
P.O.BOX 5355
MODESTO, CA 95352

MODESTO NUTS PROFESSIONAL BASEBALL CLUB
601 NEECE DR.
MODESTO, CA 95351

MODESTO TOMELDAN
9700 SAGE THRASHER CIR
ELK GROVE, CA 95757

MODESTO W TOMELDAN
9700 SAGE THRASHER CIR
ELK GROVE, CA 95757

Corinthian Colleges, Inc. - U.S. Mail                                                                                                 Served 7/30/2015

MODULAR MAILING SYSTEMS, INC.
4913 W. LAUREL STREET
TAMPA, FL 33607

MOE TIN MAUNG LATT
11106 NATIONAL BLVD #1
LOS ANGELES, CA 90064

MOE TIN MAUNG LATT
P O  BOX 341495
LOS ANGELES, CA 90034

MOHAMAD RAHMAN
13299 N.W. 6TH PLACE
PLANTATION, FL 33325

MOHAMAD ZAHER SBAI
389 N. CORSICA PLACE
CHANDLER, AZ 85226

MOHAMED A ALY
9687 ASHSTONE WAY
ELK GROVE, CA 95624

MOHAMED ALY
9687 ASHSTONE WAY
ELK GROVE, CA 95624

MOHAMMAD ALAM
22 FISKE RD
ASHLAND, MA 01721

MOHAMMAD BAGHERTABRIZI
2260 TULIP AVE
UPLAND, CA 91784

MOHAMMAD GHAYYUR
60 HANSON ROAD UNIT 67
MISSISSAUGA, ON L5B 2E1
CANADA

MOHAMMAD MUQRI
1687 CLIFFBRANCH DR
DIAMOND BAR, CA 91765

MOHAMMAD SHAHISAMAN
16178 LOOMIS CT
FONTANA, CA 92336

MOHAMMAD YOUSAFZAI
426 CHRISTINA WAY
ACWORTH, GA 30102

MOHAMMADALI KHATIBLOO
28 CALLE SLATAMONTES
SAN CLEMENTE, CA 92673

MOHAMMED A AMER
2225 ARABIAN WAY
CORONA, CA 92879

MOHAMMED ABDALLAH
4335 W 151ST ST
MIDLOTHIAN, IL 60445

MOHAMMED ALSAMIRI
690 PETER JOHN WAY
MODESTO, CA 95351

MOHAMMED AMER
2225 ARABIAN WAY
CORONA, CA 92879

MOHAMMED EL BATHY
16408 SAN GABRIEL ST
FOUNTAIN VALLEY, CA 92708

MOHAMMED ISHAQ
ADDRESS REDACTED

MOHAMMED M SAIYED
5316 DANVILLE ST
SPRINGFIELD, VA 22151

MOHAMMED MAJID
10733 BILTMORE LANE
HUNTLEY, IL 60142

MOHAMMED SAIYED
15705  CLOVERDALE ROAD  #14
DALE CITY, VA 22193

MOHAMMED SAIYED
5316 DANVILLE ST.
SPRINGFIELD, VA 22151

MOHAMMED TAHSEEN
13425 NW 12TH STREET
PEMBROKE PINES, FL 33028

MOHAN BALA
1454 ANTON SQ
PICKERING, ON L1V 5S4
CANADA

MOHAN MAHESAN
1104-2350 BRIDLETOWNE CIRCLE
SCARBOROUGH, ON M1W 3E6
CANADA

MOHAWK CARPET DISTRIBUTION INC.
P.O. BOX 845059
LOS ANGELES, CA 90084

MOHSEN BIRIA
67 BARCELONA DRIVE
TRACY, CA 95377

MOIRA A MANCHOUCK
1511 SYCAMORE AVE
APT 109
HERCULES, CA 94547

MOIRA MANCHOUCK
1511 SYCAMORE AVE
APT 109
HERCULES, CA 94547

MOIRA MANCHOUCK
1511 SYCAMORE AVE APT 109
HERCULES, CA 94547

MOISE HENTON
5307 W QUINCY ST
CHICAGO, IL 60644

**Corinthian Colleges, Inc. - U.S. Mail**

MOISE T HENTON
5307 W QUINCY ST
CHICAGO, IL 60644

MOISES ALEXANDER VELASCO
ADDRESS REDACTED

MOISES BAUTISTA GOMEZ
ADDRESS REDACTED

MOISES CRUZ
2873 GIMLET  DR
DELTONA, FL 32738

MOISES DURAN
ADDRESS REDACTED

MOISES VALDEZ
ADDRESS REDACTED

MOIZ KHAN
1732 WINSTON ST
SAN JOSE, CA 95131

MOJGAN BALOUCH
5449 GIUFFRIDA CT
SAN JOSE, CA 95123

MOKHTAR MOUSSAOUI
1425 CENTER AVE
MARTINEZ, CA 94553

MOKII BOSE
1323 PIERCE ST  UNIT 101
CLEARWATER, FL 33756

MOLLERUP GLASS COMPANY
851 NORTH 550 WEST
NORTH SALT LAKE, UT 84054

MOLLIE BRADSTREET
1715 W 252ND ST.
UNIT 1
LOMITA, CA 90717

MOLLIE C BRADSTREET
1715 W 252ND ST
UNIT 1
LOMITA, CA 90717

MOLLIE CHATMAN
5180 WATER DIPPER DR
COLORADO SPRINGS, CO 80911

MOLLIE ESTRADA
ADDRESS REDACTED

MOLLY BEK
5430 NE BEAR CREEK DEWATTO RD
BELFAIR, WA 98528

MOLLY CARRION
ADDRESS REDACTED

MOLLY FLYNN
15108 SE 179TH ST. #3C
RENTON, WA 98058

MOLLY MATHEWS
512 B SE 3RD TERRACE
LEES SUMMIT, MO 64063

MOLLY MAZZARINI
1425 MCFARLAND RD
APT. 201
PITTSBURGH, PA 15216

MOLLY SALINAS
8115 NORWALK BL #10
SANTA FE SPRINGS, CA 90606

MOLLY SHIELDS
845 CRYSTAL SPRING WAY
ST. AUGUSTINE, FL 32092

MOLLYNA ELLERBE
ADDRESS REDACTED

MOLVIPA GLOSS
6242 WARNER AVENUE #23E
HUNTINGTON BEACH, CA 92647

MOLVIPA GLOSS
6242 WARNER AVENUE #3F
HUNTINGTON BEACH, CA 92647

MOLVIPA M GLOSS
6242 WARNER AVENUE
#3F
HUNTINGTON BEACH, CA 92647

MON GURUNG
ADDRESS REDACTED

MONA A ABU OKAL
1430 W 116TH AVE
#35
WESTMINSTER, CO 80234

MONA A RAMBEAU
10110 NE 35TH ST
VANCOUVER, WA 98662

MONA ABU OKAL
1430 W 116TH AVE #35
WESTMINSTER, CO 80234

MONA ALHAROSH
ADDRESS REDACTED

MONA ANN HILL
ADDRESS REDACTED

MONA CRUZ
22701 RODERICK DR
LAND O LAKES, FL 34639

**Corinthian Colleges, Inc. - U.S. Mail**

MONA CRUZ
26935 STILLBROOK DRIVE
WESLEY CHAPEL, FL 33544

MONA DUBE'
20161 KLINE DRIVE
NEWPORT BEACH, CA 92660

MONA DUBE'
603 SEAVIEW LANE
COSTA MESA, CA 92626

MONA E CRUZ
22701 RODERICK DR
LAND O LAKES, FL 34639

MONA E DUBE'
20161 KLINE DRIVE
NEWPORT BEACH, CA 92660

MONA J MALONE
3659 ASHWORTH PLACE
LAKELAND, FL 33810

MONA MALONE
3659 ASHWORTH PLACE
LAKELAND, FL 33810

MONA MOUSAZADEH KERMANI NEJAD
ADDRESS REDACTED

MONA RAMBEAU
10110 NE 35TH ST
VANCOUVER, WA 98662

MONA TAYLOR
ADDRESS REDACTED

MONAE BIRTH
ADDRESS REDACTED

MONCHEL MAYWEATHER
ADDRESS REDACTED

MONCRIEF HEATING & AIR CONDITIONING
935 CHATTAHOOCHEE AVE., N.W.
ATLANTA, GA 30318

MONDAY BROWN
10709 S WESTERN AVE
LOS ANGELES, CA 90047

MONDAY BROWN
10914 RATLIFFE ST.
NORWALK, CA 90650

MONECA LUNA
ADDRESS REDACTED

MONET MEDICAL, INC.
255 WEST CENTRAL AVE.
SALT LAKE CITY, UT 84107

MONET SOFTWARE, INC.
DEPT LA 24152
PASADENA, CA 91185

MONET WARFIELD
8079 CHUTNEY RD
BLACKLICK, OH 43004

MONIC CASTANEDA
ADDRESS REDACTED

MONICA A FERRERO
1875 WHITECLIFF WAY
SAN MATEO, CA 94402

MONICA AGUILAR
ADDRESS REDACTED

MONICA ANGEL
9554 S.W. 140 CT.
MIAMI, FL 33186

MONICA AVINA
ADDRESS REDACTED

MONICA AYALA
9211 MYRNA PL
THORNTON, CO 80229

MONICA BACA
1060 S LOWELL BLVE
DENVER, CO 80219

MONICA BAKER
25340 LAKE MIST SQUARE 303
CHANTILLY, VA 20152

MONICA BALLARD
3455 ANTERO DR
COLORADO SPRINGS, CO 80920

MONICA BANUELOS
183 KENSINGTON PARK
IRVINE, CA 92618

MONICA BARNARD
1073 HIND IUKA
HONOLULU, HI 96821

MONICA BARNARD
PO BOX 11613
HONOLULU, HI 96828

MONICA BENAVIDEZ CORONA
10138 RIVER FALLS CIRCLE
STOCKTON, CA 95209

MONICA BESS
454 YALE CIR
PICKERINGTON, OH 43147

**Corinthian Colleges, Inc. - U.S. Mail**

MONICA BUSTILLOS
17413 CHESTNUT DR.
BELTON, MO 64012

MONICA CALVILLO MENDOZA
4622 SNEAD DR
SANTA CLARA, CA 95054

MONICA CARMONA
ADDRESS REDACTED

MONICA CASTRO
ADDRESS REDACTED

MONICA CHEATHAM
5378 WADDELL AVENUE
COLORADO SPRINGS, CO 80915

MONICA COCO
ADDRESS REDACTED

MONICA CODY
252 ANDOVER CT
APT. 17
VALPARAISO, IN 46383

MONICA COHETZALTITLA
ADDRESS REDACTED

MONICA COHN
ADDRESS REDACTED

MONICA CORREA
6395 SW 120 AVENUE
MIAMI, FL 33183

MONICA CORTES
ADDRESS REDACTED

MONICA COX
1405 OAK POND ST
RUSKIN, FL 33610

MONICA D BENAVIDEZ CORONA
10138 RIVER FALLS CIRCLE
STOCKTON, CA 95209

MONICA DA COSTA
50 FALLSTAR CRESCENT
BRAMPTON, ON L7A 2J6
CANADA

MONICA DELGADO
1509 CHAMPAGNE WAY
GONZALES, CA 93926

MONICA DERAS
3525 RIO LOMA WAY
SACRAMENTO, CA 95834

MONICA DIANE CASTRO
ADDRESS REDACTED

MONICA ESTEVEZ
ADDRESS REDACTED

MONICA FAYE SHEETS
ADDRESS REDACTED

MONICA FERGUSSON
16 RIVER RIDGE CRESCENT
ARNPRIOR, ON K7S 3W1
CANADA

MONICA FERRERO
1875 WHITECLIFF WAY
SAN MATEO, CA 94402

MONICA FRYE
300 KIRKSTALL DR #2410
HOUSTON, TX 77090

MONICA G STEPHENSON
9885 E 21ST AVE
LAKEWOOD, CO 80215

MONICA GALAVIZ
10304 W MEDLOCK AVE
GLENDALE, AZ 85307

MONICA GILMAN
4017 ARROYO LANE
TAMPA, FL 33624

MONICA GONZALES
ADDRESS REDACTED

MONICA GONZALEZ
ADDRESS REDACTED

MONICA GREEN
10425 GREENVIEW DRIV
OAKLAND, CA 94605

MONICA GRISELDA ESPINOZA
ADDRESS REDACTED

MONICA H MYERS
6114 W  SURREY AVE
GLENDALE, AZ 85304

MONICA HALL
ADDRESS REDACTED

MONICA HAMILTON
21717 SEINE ST.
HAWAIIAN GARDENS, CA 90716

MONICA HAWKES
1552 MIRAMAR DRIVE
APT. 9
NEWPORT BEACH, CA 92661

**Corinthian Colleges, Inc. - U.S. Mail**

MONICA HAWKES
PO BOX 6145
IRVINE, CA 92616

MONICA HEREDIA
ADDRESS REDACTED

MONICA HIGUERA
ADDRESS REDACTED

MONICA HOLT
8805 S PAXTON AVE
CHICAGO, IL 60617

MONICA J PHILLIS
7578 MATTIE ROAD
ROCKY MOUNT, NC 27803

MONICA J. ALEXANDER
ADDRESS REDACTED

MONICA JACKSON
26100 NEWPORT RD. A-12 #89
MENIFEE, CA 92584

MONICA JACKSON
387 MAGNOLIA AVE
103-125
CORONA, CA 92879

MONICA JIMENEZ
ADDRESS REDACTED

MONICA JIMENEZ
ADDRESS REDACTED

MONICA JOELLE SMITH
ADDRESS REDACTED

MONICA K STEWART
1332 VALLEY VIEW
FULLERTON, CA 92832

MONICA KYLE
ADDRESS REDACTED

MONICA L HOLT
8805 S PAXTON AVE
CHICAGO, IL 60617

MONICA L PERNEY
1170 WESTMORELAND RD   APT  B
COLORADO SPRINGS, CO 80907

MONICA L TIMS
3060 STOCKER PLACE
LOS ANGELES, CA 90008

MONICA LASHON GARFIELD
ADDRESS REDACTED

MONICA LEMOINE
335 NE 92ND ST.
SEATTLE, WA 98115

MONICA LEON
117 N. POINSETTIA AVE. APT. A
COMPTON, CA 90221

MONICA LONGER
ADDRESS REDACTED

MONICA LOPEZ
ADDRESS REDACTED

MONICA LOPEZ
ADDRESS REDACTED

MONICA LORA
ADDRESS REDACTED

MONICA MARIE JONES
INSPIRATIONISTS INK LLC
P.O. BOX 441134
DETROIT, MI 48244

MONICA MARIE MOTA
ADDRESS REDACTED

MONICA MARINO-CORRIGAN
925 CANTERBURY RD NE 121
ATLANTA, GA 30324

MONICA MARTINEZ
5838 E ANDREWS AVE
FRESNO, CA 93727

MONICA MARY GORGULHO
ADDRESS REDACTED

MONICA MAST
5700 NE 82ND AVE UNIT H41
VANCOUVER, WA 98662

MONICA MELISSA TOWLE
ADDRESS REDACTED

MONICA MENDEZ
271 VERNON ST #301
OAKLAND, CA 94610

MONICA MESA-CALDERON
ADDRESS REDACTED

MONICA MILLER
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                          Served 7/30/2015

MONICA MOONEY
ADDRESS REDACTED

MONICA MYERS
6114 W. SURREY AVE
GLENDALE, AZ 85304

MONICA NILA SANCHEZ
ADDRESS REDACTED

MONICA NINA MARTINEZ
201 BEL MAR AVE
DALY CITY, CA 94015

MONICA OROCIO LOPEZ
ADDRESS REDACTED

MONICA PALACIOS
639 W PARK ST
STOCKTON, CA 95203

MONICA PEELER
1485 DIAMOND RIM DRIVE
COLORADO SPRINGS, CO 80921

MONICA PEREZ DE ARIAS
ADDRESS REDACTED

MONICA PERNEY
1170 WESTMORELAND RD., APT. B
COLORADO SPRINGS, CO 80907

MONICA PHILLIS
7578 MATTIE ROAD
ROCKY MOUNT, NC 27803

MONICA R HAWKES
PO BOX 6145
IRVINE, CA 92616

MONICA R PENA
ADDRESS REDACTED

MONICA RAQUEL PENA
ADDRESS REDACTED

MONICA RAZA-KHAN
10805 SW 142 PL
MIAMI, FL 33186

MONICA RILES
14 SOUTH 7TH ST
DUQUESNE, PA 15110

MONICA RIOS
513 WEST VENANGO ST
PHILADELPHIA, PA 19140

MONICA SALAZAR
1447 KERN WAY
WALNUT, CA 91789

MONICA SANGSTER
1065 OBISPO AVE.
LONG BEACH, CA 90804

MONICA SANGSTER
2254 GAVIOTA AVE   UNIT 12
SIGNAL HILL, CA 90755

MONICA SCOTT
ADDRESS REDACTED

MONICA SEDDON
1969
SAN JOSE, CA 95151

MONICA SIGALA
208 N NELSON PL
MONTEBELLO, CA 90640

MONICA STACEY FLORES
ADDRESS REDACTED

MONICA STEPHENSON
9885 E 21ST AVE
LAKEWOOD, CO 80215

MONICA STEWART
1332 VALLEY VIEW
FULLERTON, CA 92832

MONICA SYKES
8347 BLACKBURN AVE #4
LOS ANGELES, CA 90048

MONICA TE JEDA
4505 S HARDY DR. #2179
TEMPE, AZ 85282

MONICA TIMS
3060 STOCKER PLACE
LOS ANGELES, CA 90008

MONICA TORRES
ADDRESS REDACTED

MONICA TOVA
ADDRESS REDACTED

MONICA TRAINA
21702 50TH PL W
MOUNTLAKE TERRACE, WA 98043

MONICA TRAINA
5110 212TH ST SW #7
MOUNTLAKE TERRACE, WA 98043

MONICA TUMANUVAO
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                              Served 7/30/2015

MONICA VACA RIVERA
ADDRESS REDACTED

MONICA VALERIO
1317 1/2 MARENGO AVE
SOUTH PASADENA, CA 91030

MONICA VARGAS
329 S HARBOR BLVD
SPACE 64
SANTA ANA, CA 92704

MONICA WALDRON HARGRAVE
ADDRESS REDACTED

MONICA WATSON
ADDRESS REDACTED

MONICA WHIPPLE
5703 SANDSHELL CIRCLE W
APT. 41204
FORT WORTH, TX 76137

MONICA WHITE
2543 ANNAPOLIS WAY #205
BRANDON, FL 33511

MONICA WILSON
1124 DALHOUSIE DRIVE
LONDON, ON N6K 2Y1
CANADA

MONICA WOLTMON
5880 TUDOR WAY
LOOMIS, CA 95650

MONICA ZAMORA
ADDRESS REDACTED

MONICA ZAMORATEGUI
ADDRESS REDACTED

MONICIA E HALE
2731 ACACIA FAIR LN
FRESNO, TX 77545

MONICIA HALE
2731 ACACIA FAIR LN
FRESNO, TX 77545

MONIKA GONZALEZ
ADDRESS REDACTED

MONIKA HARTMANN
4741 TAHOE CIR
MARTINEZ, CA 94553

MONIKA L MCKAY-POLLY
18654 WILDEMERE ST
DETROIT, MI 48221

MONIKA MCKAY-POLLY
18654 WILDEMERE ST.
DETROIT, MI 48221

MONIKA VERMA
20 VERMONT ROAD
BRAMPTON, ON L7A 3G3
CANADA

MONIKKA HILL
ADDRESS REDACTED

MONIQUE ABIAD
20416 BLYTHE ST.
WINNETKA, CA 91306

MONIQUE ALLEN
ADDRESS REDACTED

MONIQUE ANDREA PENA
ADDRESS REDACTED

MONIQUE ARELLANO SIFUENTES
ADDRESS REDACTED

MONIQUE BAIRD
3650 DOMINION BLVD.
WINDSOR, ON N9E 2P3
CANADA

MONIQUE BENSON
ADDRESS REDACTED

MONIQUE BURSE
ADDRESS REDACTED

MONIQUE CARLSON
ADDRESS REDACTED

MONIQUE CHAVIS
823 ROLLS ROYCE CT
HUMBLE, TX 77396

MONIQUE CORTES
ADDRESS REDACTED

MONIQUE D WILLIAMS
690 AZURE LANE UNIT
APT 6
CORONA HILLS, CA 92879

MONIQUE DELGADO
ADDRESS REDACTED

MONIQUE DORSYLIN MELISSA BROWN
ADDRESS REDACTED

MONIQUE E FORSHAY
2650 S DOLPHIN STREET
SAN PEDRO, CA 90731

**Corinthian Colleges, Inc. - U.S. Mail**

MONIQUE ESPARZA-BASURTO
ADDRESS REDACTED

MONIQUE FORSHAY
2650 S. DOLPHIN STREET
SAN PEDRO, CA 90731

MONIQUE FORSHAY
816 BARHUGH PL.
SAN PEDRO, CA 90731

MONIQUE FRANCIS
10-399 VODDEN ST
BRAMPTON, ON L6V 3V1
CANADA

MONIQUE GREEN
ADDRESS REDACTED

MONIQUE GRIFFIN
4791 SPINNAKER WAY
DISCOVERY BAY, CA 94505

MONIQUE HARRISON
12716 WHITNEY MEADOW WAY
RIVERVIEW, FL 33579

MONIQUE HAYWOOD-RICHIE
ADDRESS REDACTED

MONIQUE HERNANDEZ
309 N. 19TH STREET
MONTEBELLO, CA 90640

MONIQUE HILL
10535 SIROCCO CIRCLE NW
SILVERDALE, WA 98383

MONIQUE JONES
1211 S QUEBEC WAY
BUILDING 2 APT. 201
DENVER, CO 80231

MONIQUE LAWRENCE
ADDRESS REDACTED

MONIQUE M HILL
10535 SIROCCO CIRCLE NW
SILVERDALE, WA 98383

MONIQUE MAMIE WILLIAMS
ADDRESS REDACTED

MONIQUE MANN
3014 W SAGINAW WAY #103
FRESNO, CA 93722

MONIQUE MAREE QUINT
ADDRESS REDACTED

MONIQUE MARIE MUNOZ
ADDRESS REDACTED

MONIQUE MARTINEZ
ADDRESS REDACTED

MONIQUE MARTINEZ
ADDRESS REDACTED

MONIQUE MEDINA
14414 ELMCROFT AVE
NORWALK, CA 90650

MONIQUE MUNIZ
ADDRESS REDACTED

MONIQUE MURPHY
9851 NOEMI COURT
STOCKTON, CA 95212

MONIQUE NGUYEN
ADDRESS REDACTED

MONIQUE P MCGATHON
ADDRESS REDACTED

MONIQUE REAUME
3143 CHURCH STREET
WINDSOR, ON N9E 1V2
CANADA

MONIQUE ROUNDS
12323 N. GESSNER #1721
HOUSTON, TX 77064

MONIQUE S GRIFFIN
4791 SPINNAKER WAY
DISCOVERY BAY, CA 94505

MONIQUE S THOMAS-LINDSEY
945 ANTELOPE TERRACE
BRENTWOOD, CA 94513

MONIQUE SHANTE CALVIN-WILSON
ADDRESS REDACTED

MONIQUE SHAVON CROWDER
ADDRESS REDACTED

MONIQUE SHORT
ADDRESS REDACTED

MONIQUE SLUYMERS
1801 IVYWOOD DR
ANN ARBOR, MI 48103

MONIQUE SMITH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MONIQUE TABLADA
9146 NW 173 TER
HIALEAH, FL 33018

MONIQUE TAPIA
3950 SE FRANCIS ST #12
PORTLAND, OR 97202

MONIQUE TAUSHAE FIELDS
ADDRESS REDACTED

MONIQUE TAYLOR
ADDRESS REDACTED

MONIQUE THOMAS-LINDSEY
640 BAILEY RD # 515
BAY POINT, CA 94565

MONIQUE THOMAS-LINDSEY
945 ANTELOPE TERRACE
BRENTWOOD, CA 94513

MONIQUE TORO
ADDRESS REDACTED

MONIQUE TYANNE RENEE ADAMS
ADDRESS REDACTED

MONIQUE WALDRON HARGRAVE
ADDRESS REDACTED

MONIQUE WALKER
716 COSMOPOLITAN DRIVE
ATLANTA, GA 30324

MONIQUE WILKERSON
1017 S. INDIAN CREEK DR
STONE MTN, GA 30083

MONIQUE WILLIAMS
ADDRESS REDACTED

MONIQUE WILLIAMS
ADDRESS REDACTED

MONIQUE WILLIAMS
ADDRESS REDACTED

MONIQUE WILSON
6480 BRICKTOWN CIRCLE
GLEN BURNIE, MD 21061

MONIREH KARIMKHANI
1691 SPYGLASS DR
CORONA, CA 92883

MONITZA AVENDANO
ADDRESS REDACTED

MONKEY BUSINESS PROMOTIONS
1520 EDGEWATER DRIVE, STE. #D
ORLANDO, FL 32804

MONKEY BUSINESS PROMOTIONS
906 N. WESTMORELAND DR.
ORLANDO, FL 32804

MONNICA ANDERSON
ADDRESS REDACTED

MONPREET SUMMAN
ADDRESS REDACTED

MONROE COUNTY SHERIFF
130 S. PLYMOUTH AVE, ROOM 100
ROCHESTER, NY 14614

MONROE COUNTY WATER AUTHORITY
475 NORRIS DR
PO BOX 10999
ROCHESTER, NY 14610

MONROE EXTINGUISHER COMPANY, INC
105 DODGE STREET
ROCHESTER, NY 14606

MONROE EXTINGUISHER COMPANY, INC
P.O. BOX 60980
ROCHESTER, NY 14606

MONSERRAT AGUILAR
ADDRESS REDACTED

MONSTER
FILE 70104
LOS ANGELES, CA 90074

MONSTER
P.O. BOX 416803
BOSTON, MA 02241

MONSTER MEDIAWORKS
P.O. BOX 90364
CHICAGO, IL 60696

MONSTER SHIRTS
100 W. HOOVER AVE., STE. #10
MESA, AZ 85210

MONTAE NICHOLSON
1314 WASHINGTON RD
PITTSBURGH, PA 15228

MONTANA POST SECONDARY ED. OPP. COUNCIL
P.O. BOX 7548
MISSOULA, MT 59807

MONTE D MORAST
3503 MISTY MOSS LANE
MONTGOMERY, TX 77356

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 7/30/2015**

MONTE IRVIN BROWN
ADDRESS REDACTED

MONTE MORAST
3503 MISTY MOSS LANE
MONTGOMERY, TX 77356

MONTEREY BAY MEDICAL WASTE INC.
1354 DAYTON STREET SUITE R
SALINAS, CA 93901

MONTEREY COUNTY SHERIFFS OFFIC
1414 NATIVIDAD ROAD
SALINAS, CA 93906

MONTEREY COUNTY TAX COLLECTOR
P.O. BOX 891
SALINAS, CA 93902

MONTERIC WOODSON
ADDRESS REDACTED

MONTERRE CRESHAWN SINGLETON
ADDRESS REDACTED

MONTGOMERY BUILDING INC
C/O USL PROPERTY MANAGEMENT, INC.
601 MONTGOMERY STREET, SUITE 310
SAN FRANCISCO, CA 94111

MONTGOMERY BUILDING, INC.
ATTN: SCOTT R. KIRKMAN
C/O USL PROPERTY MANAGEMENT, INC.
601 MONTGOMERY STREET
SAN FRANCISCO, CA 94111

MONTGOMERY COUNTY, MARYLAND
DEPARTMENT OF FINANCE/ DIV. OF TREASURY
255 ROCKVILLE
ROCKVILLE, MD 20850

MONTGOMERY COUNTY, MARYLAND
FALSE ALARM REDUCTION SECTION
DEPARTMENT OF POLICE
GAITHERSBURG, MD 20883

MONTGOMERY COUNTY, MARYLAND
OFFICE OF THE FIRE MARSHALL
FIRE CODE COMPLIANCE
GAITHERSBURG, MD 20878

MONTGOMERY COUNTY, MARYLAND
P.O. BOX 9415
GAITHERSBURG, MD 20898

MONTGOMERY TECHNOLOGIES
222 JEARNY ST., STE. #306
SAN FRANCISCO, CA 94108

MONTGOMERY,CHAPIN & FETTEN, P.C.
745 ROUTE 202/206, SUITE 101
BRIDGEWATER, NJ 08807

MONTICELLI PAINTING & DECORATING, INC.
1121 REGATTA BLVD
RICHMOND, CA 94804

MONTRELL GRAY
5537 HANNIBAL COURT
DENVER, CO 80239

MONTRELL GREEN
ADDRESS REDACTED

MONTRELL WILLIAMS
ADDRESS REDACTED

MONTRELL YOUNG
5137 MONITOR PASS WAY
ANTIOCH, CA 94531

MONTSERRAT RUIZ
ADDRESS REDACTED

MONUMENTAL VENDING, INC.
11800 TROLLEY LANE
BELTSVILLE, MD 20705

MONYA ASHE
4272 E. MAPLEWOOD CT.
GILBERT, AZ 85297

MOODY PLUMBING, INC.
4100 NW 120 AVE.
CORAL SPRINGS, FL 33065

MOORE EDUCATIONAL RESOURCES
14506 FLICKER DRIVE
GRASS VALLEY, CA 95949

MOORE MEDICAL LLC
P.O. BOX 99718
CHICAGO, IL 60696

MOOREKEICE PHILLIPS
17119 ARLINGTON
ALLEN PARK, MI 48101

MORAGA ENTERPRISES
130 SAN ALESO AVENUE
SAN FRANCISCO, CA 94127

MORAGA ENTERPRISES
P.O. BOX 783
KENTFIELD, CA 94914

MORAGA ENTERPRISES
SOLOMON BIEN
1100 SOUTH CLARK DRIVE
UNIT 202
LOS ANGELES, CA 90035

MORAKOT MCDANIEL
140-130 5435 N GARLAND AVE STE 140
GARLAND, TX 75040

MORE VISIBILITY.COM, INC.
925 SOUTH FEDERAL HIGHWAY, STE. 750
BOCA RATON, FL 33432

MORENA GUADALUPE SALINAS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                                    Served 7/30/2015

MORENO & ASSOCIATES INC.
148 E. VIRGINIA STREET
SAN JOSE, CA 95112

MORENO & ASSOCIATES INC.
P.O. BOX 28118
SAN JOSE, CA 95159

MORGAN ARNOLD-VOGEL
ADDRESS REDACTED

MORGAN BREYON MCINNIS
ADDRESS REDACTED

MORGAN CHONIS
6710 W MEGAN ST.
CHANDLER, AZ 85226

MORGAN CORONA
ADDRESS REDACTED

MORGAN DEANE
3408 STEPPE ST. N.
LAS VEGAS, NV 89032

MORGAN ELIZABETH RAMSAUR
ADDRESS REDACTED

MORGAN FITZGERALD
ADDRESS REDACTED

MORGAN GUERRERO
ADDRESS REDACTED

MORGAN H ZIMMERER
6404 STONE LAKE DRIVE
FORT WORTH, TX 76179

MORGAN HARBOUR CONSTRUCTION, LLC
10204 WERCH DRIVE, STE. #301
WOODRIDGE, IL 60517

MORGAN HAYLES
ADDRESS REDACTED

MORGAN HUFF
49624 N 11TH AVE
NEW RIVER, AZ 85087

MORGAN JONES
910 KAPAHULU AVE #803
HONOLULU, HI 96816

MORGAN KISSELBURG
4162 WEST 156TH ST
LAWNDALE, CA 90260

MORGAN LEWIS & BOCKIUS LLP
ATTN: NICHOLAS M. GESS
2020 K STREET NW
WASHINGTON, DC 20006

MORGAN LOCKSMITHS LLC
1825 W. 103RD ST.
CHICAGO, IL 60643

MORGAN M RIDDELL-HARDING
5585 E 160TH AVE
BRIGHTON, CO 80602

MORGAN REED
1130 FONTMORE ROAD
UNIT D
COLORADO SPRINGS, CO 80904

MORGAN RIDDELL-HARDING
5585 E 160TH AVE
BRIGHTON, CO 80602

MORGAN SALABER
ADDRESS REDACTED

MORGAN SCHNEIDER
3511 S CALLAO DRIVE
WEST VALLEY, UT 84128

MORGAN SELF
ADDRESS REDACTED

MORGAN STANLEY
1300 THAMES STREET WHARF, 4TH FLOOR
ATTN: BANKING OPERATIONS - ESPP
BALTIMORE, MD 21231

MORGAN ZIMMERER
6404 STONE LAKE DRIVE
FORT WORTH, TX 76179

MORIAH BRADLEY
ADDRESS REDACTED

MORPHOTRUST USA
296 CONCORD RD., #300
BILLERICA, MA 01821

MORPHOTRUST USA
6840 CAROTHERS PKWY, #650
FRANKLIN, TN 37067

MORRIS MOORE
ADDRESS REDACTED

MORRIS NEAD
1209 OLD ORCHARD ROAD
VINCENNES, IN 47591

MORRIS PUBLISHING GROUP
643 BROAD STREET
AUGUSTA, CA 30904

MORRIS PUBLISHING GROUP
P.O. BOX 1486
AUGUSTA, GA 30903

**Corinthian Colleges, Inc. - U.S. Mail**

MORRIS SIANTURI
14 FALLING LEAF CR
PHILLIPS RANCH, CA 91766

MORRIS VISITOR PUBLICATIONS,LLC
P.O. BOX 1584
AUGUSTA, GA 30903

MORTARA INSTRUMENT, INC.
7865 NORTH 86TH STREET
MILWAUKEE, WI 53224

MOSEL BOUCHON
7237 BANBERRY DR
COLORADO SPRINGS, CO 80925

MOSEL M BOUCHON
7237 BANBERRY DR
COLORADO SPRINGS, CO 80925

MOSES BUTLER III
ADDRESS REDACTED

MOSES DAVIS
5947 NE 37TH
PORTLAND, OR 97211

MOSES PARK
112 GENTRY CIR
VACAVILLE, CA 95687

MOSETTA BOLDEN
ADDRESS REDACTED

MOST VALUABLE PUBLICATIONS
5120 E. HWY 6
RIESEL, TX 76682

MOTOPROZ
7331 RANGI DR.
SARASOTA, FL 34241

MOTOR MACHINE SUPER SHOP
7620 FAIR OAKS BLVD.
CARMICHAEL, CA 95608

MOTORBOOKS INTERNATIONAL LLC
400 FIRST AVE. N. STE. #300
MINNEAPOLIS, MN 55401

MOTORBOOKS INTERNATIONAL LLC
729 PROSPECT AVENUE
OSCEOLA, WI 54020

MOTORBOOKS INTERNATIONAL LLC
P.O. BOX 1
OSCEOLA, WI 54020

MOTORCITY CASINO HOTEL
2901 GRAND RIVER AVE.
DETROIT, MI 48201

MOTORCYCLE INDUSTRY COUNCIL, INC.
2 JENNER STREET, STE. 150
IRVINE, CA 92618

MOTORSPORTS PRODUCTIONS, INC.
322 BRADFORD CIRCLE
TRUSSVILLE, AL 35173

MOUNTAIN AVIATION INC
9656 METRO AIRPORT AVE.
BROOMFIELD, CO 80021

MOUNTAIN MEASUREMENT, INC.
P.O. BOX 12274
PORTLAND, OR 97212

MOUNTAIN MIST WATER
P.O. BOX 44427
TACOMA, WA 98448

MOUNTAIN MIST WATER
P.O. BOX 84447
SEATTLE, WA 88124

MOUNTAIN ROSE HERBS
P.O. BOX 50220
EUGENE, OR 97405

MOUNTAIN SOUND, INC.
7830-129TH DR. SE
SNOHOMISH, WA 98290

MOUNTAIN STATES EMPLOYERS COUNCIL, INC.
P.O. BOX 539
DENVER, CO 80201

MOUNTAIN TV LLC
3914 WISTAR ROAD
RICHMOND, VA 23228

MOUNTAIN VIEW ADVERTISING LLC
8778 SOUTH 1850 WEST
WEST JORDAN, UT 84088

MOUNTAINEER GLASS, INC.
413 DUNBAR AVENUE
DUNBAR, WV 25064

MOUNTWEST COMMUNITY & TECHNICAL COLLEGE
P.O. BOX 1539
HUNTINGTON, WV 25716

MOUNY CHEA
1047 MOLINO AVE
LONG BEACH, CA 90804

MOUSHEEN ALI
ADDRESS REDACTED

MOWERKS, LLC
345 WEST HANCOCK ST.
ATHENS, GA 30601

MOZZI GROUP, THE
P.O. BOX 127
BEMUS POINT, NY 14712

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 7/30/2015

MP MARKETING SERVICES
263 WILCOX CT.
BARTLETT, IL 60103

MP&B (MORGANTOWN PRINTING & BINDING)
915 GREENBAG ROAD
MORGANTOWN, WV 26508

MPC INDUSTRIES, INC
P.O. BOX 9246
KNOXVILLE, TN 37940

MPS - ACCOUNTS RECEIVABLE
P.O. BOX 930668
ATLANTA, GA 31193

MR EQUIPMENT
13149 JASMINE ST.
THORNTON, CO 80602

MR. EDGE LAWN MAINTENANCE
418 S. 52ND STREET
TACOMA, WA 98408

MR. QUICK PRINT, INC
101 W. 78TH PLACE
MERRILLVILLE, IN 46410

MRS FIELDS GIFTS, INC.
8001 ARISTA PLACE UNIT#600
BROOMFIELD, CO 80021

MRS. C'S CATERING,  INC.
200 KINKAID COURT
DES PLAINES, IL 60016

MSC SOFTWARE CORPORATION
2 MACARTHUR PLACE
SANTA ANA, CA 92707

MSC SOFTWARE CORPORATION
P.O. BOX 535277
ATLANTA, GA 30353

MSDSONLINE
350 NORTH ORLEANS, SUITE 950
CHICAGO, IL 60654

MSP-MAILING SERVICES OF PITTSBURGH
155 COMMERCE DRIVE
FREEDOM, PA 15042

MSP-MAILING SERVICES OF PITTSBURGH
P.O. BOX 641114
PITTSBURGH, PA 15264

MSPROJECTEXPERTS
124 VIA TUSCANY
RANCHO MIRAGE, CA 92270

MS-TRAINER, INC
4245 WILLAMETE AVE.
SAN DIEGO, CA 92117

MT TIMPANOGOS PIPE BAND
1045 N. 800 W.
OREM, UT 84057

MTECH
MECHANICAL TECHNICAL SERVICES INC
1720 ROYSTON LANE
ROUND ROCK, TX 78664

MTI PROPERTIES LLC
GINA E. SHARRON
411 BOREL AVENUE
SUITE 510
SAN MATEO, CA 94402

MTI PROPERTIES, LLC
1415 ROLLINS ROAD, STE. 210
BURLINGAME, CA 94010

MTI PROPERTIES, LLC
C/O RENTSCHLER/TURSI, LLP
411 BOREL AVENUE, SUITE 510
SAN MATEO,  CA 94402

MTS HEALTH SUPPLIES, INC.
1390 W. 6TH  STREET, STE. 122
CORONA, CA 92882

MTV NETWORKS
AD SALES
P.O. BOX 13683
NEWARK, NJ 07188

MUBARAK KHAN
ADDRESS REDACTED

MUELLER COMMUNICATIONS, INC.
1749 N. PROSPECT AVENUE
MILWAUKEE, WI 53202

MUFG UNION BANK, N.A.
ATTN: GABRIEL SUNIGA
18300 VON KARMAN AVE
SUITE 250
IRVINE, CA 92612

MUHAMMAD AHSAN
17902 ANTONIO AVENUE
CERRITOS, CA 90703

MUHAMMAD BUTT
44796 WEST SANDHILL ROAD
MARICOPA, AZ 85139

MUIR/DIABLO OCCUPATIONAL MEDICINE
2231 GALAXY COURT
CONCORD, CA 94520

MUKTA PATEL
3377 WIMBLEDON WAY
COSTA MESA, CA 92626

MULDER FAMILY ENTERPRISES INC.
DBA ROADRUNNER GLAS
ATTN: PAUL R. MULDER
1352 MINNA CIRCLE
MILPITAS, CA 95035

MULLEN'S HEATING
358 NORTH 3RD ST.
LARAMIE, WY 82072

MULLY'S BILLIARDS
1449 SCALP AVE.
JOHNSTOWN, PA 15904

MULTIPLEX, INC.
5000 HADLEY RD.
SOUTH PLAINFIELD, NJ 07080

MULTISOFT TRAINING INC
31502 WINDSONG DR
SAN JUAN CAPISTRANO, CA 92675

MULTIVIEW, INC.
P.O. BOX 202696
DALLAS, TX 75320

MULTNOMAH COUNTY
ASSESSMENT RECORDING TAXATION
PORTLAND, OR 97214

MULTNOMAH COUNTY
PO BOX 2716
PORTLAND, OR 97208

MULTNOMAH COUNTY
TAX COLLECTOR
P.O. BOX 2716
PORTLAND, OR 97208

MUMAU DIESEL SERVICE & TRUCK REPAIR INC.
9115 HWY W 422
P.O. BOX 205
SHELOCTA, PA 15774

MUNAYA SIMON
43 FENTON WAY
BRAMPTON, ON L6P 0P4
CANADA

MUNGER TOLLES & OLSON LLP
ATTN: JOHN W. SPIEGEL
355 SOUTH GRAND AVENUE
35TH FLOOR
LOS ANGELES, CA 90071

MUNGER, TOLLES & OLSON LLP
ATTN: BLANCA FROMM YOUNG
560 MISSION STREET
27TH FLOOR
SAN FRANCISCO, CA 94105

MUNGER, TOLLES & OLSON LLP
P.O. BOX 515065
LOS ANGELES, CA 90051

MUNIRAH PUGH
ADDRESS REDACTED

MUNISERVICES, LLC
51 NORTH 3RD ST., PMB#215
PHILADELPHIA, PA 19106

MUNISERVICES, LLC
7335 N. PALM BLUFFS AVENUE
FRESNO, CA 93711

MUQUEEM ABDUL
3808 DARWIN DR
APT. 194
FREMONT, CA 94555

MURAT BULUT
3298 DEL MONTE BLVD. APT. 4
MARINA, CA 93933

MURIEL DIMEL
2220 CASA LINDA DRIVE
SACRAMENTO, CA 95822

MURNIZ COSON
16585 JOSHUA TREE CT
CHINO HILLS, CA 91709

MURPHY HARRIS CREATIVE
P.O. BOX 327
ST. LOUIS, MO 63026

MURRAY AUTO ELECTRIC, INC.
7240 STREET ROUTE 22
GREENSBURG, PA 15601

MURRAY BUBIS
239 NORTH EL PASO STREET
COLORADO SPRINGS, CO 80903

MURRAY DAVIS
1120 SONUCA AVE
CAMPBELL, CA 95008

MURRAY H DAVIS
1120 SONUCA AVE
CAMPBELL, CA 95008

MURRAY SPERBER
4756 NW 22ND ST
COCONUT CREEK, FL 33063

MURTICE TUCKER
102 PINEAPPLE LANE
ALTAMONTE SPRINGS, FL 32714

MURWARI WAHED
29793 HOLIDAY STREET
HAYWARD, CA 94544

MUSA SEBADUQ
11215 E ALAMEDA AVE #1
AURORA, CO 80012

MUSCULAR DYSTROPHY ASSOCIATION
1100 WEST 31ST ST., STE. #210
DOWNER'S GROVE, IL 60515

MUSEUM OF SCIENCE & INDUSTRY, INC.
4801 E. FOWLER AVE.
TAMPA, FL 33617

MUSIC MANIA EVENTS INC.
187 WALNUT CREST RUN
SANFORD, FL 32771

MUSKINGUM COACH CO.
1662 SOUTH 2ND ST.
COSHOCTON, OH 43812

MUSTANG DYNAMOMETER
2300 PINNACLE PARKWAY
TWINSBURG, OH 44087

MUTESIGWA MARADUFU
3003 SEAGLER ROAD #1335
HOUSTON, TX 77042

**Corinthian Colleges, Inc. - U.S. Mail**

MUZAK LLC
P.O. BOX 71070
CHARLOTTE, NC 28272

MY DUONG
2213 BORDEAUX AVE
STOCKTON, CA 95210

MY HANDS YOUR HEART, INC.
19785 W. 12 MILE RD., SUITE 730
SOUTHFIELD, MI 48076

MY T DUONG
2213 BORDEAUX AVE
STOCKTON, CA 95210

MYCHAL ALLEN
ADDRESS REDACTED

MYCHELLE FUTCH
ADDRESS REDACTED

MYCHUE VANG
ADDRESS REDACTED

MYEASHIA NASHAY CARPENTER
ADDRESS REDACTED

MYEDUCATION.COM
1200 SOUTH AVENUE STE. #202
STATEN ISLAND, NY 10314

MYEISHA BALLARD
1453 E LARNED ST
APT. 204
DETROIT, MI 48207

MYEISHA LORRAIN CUMMINGS
ADDRESS REDACTED

MYEISHA MARSALIS
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

MYEISHA MARSALIS
ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'NEI
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

MYEISHA NICOLE COWARD
ADDRESS REDACTED

MYESHA MERRITT
7391 BONITA VISTA WAY
APT. 102
TAMPA, FL 33617

MYESHA PARRIS
16220 N 7TH ST
APT. 2233
PHOENIX, AZ 85022

MYESHA STARKS
ADDRESS REDACTED

MYFLEETCENTER.COM
ATTN: JOANN HALL
PO BOX 620130
MIDDLETON, WI 53562

MYFOOTPATH, LLC
820 W. JACKSON, STE.750
CHICAGO, IL 60607

MYIESHA MASON
ADDRESS REDACTED

MYISHA DOMINIQUE BRAZIER
ADDRESS REDACTED

MYISHA SADELL GREENWOOD
ADDRESS REDACTED

MYKALA MILLER
ADDRESS REDACTED

MYKARIA KARYE HOGAN
ADDRESS REDACTED

MYKEL ANTHONY SESTO
ADDRESS REDACTED

MYKEL LINDSAY
11951 GALENTINE POINT
CYPRESS, TX 77429

MYKIA GOVIA
1026 MILANO CIR. #103
BRANDON, FL 33511

MYKKA MEDRANO
1806 PASO DEL SUR
SAN ANTONIO, TX 78207

MYLAKE FUNCHES
ADDRESS REDACTED

MY-LINH NGUYEN
5113 CAMINO PLAYA PORTOFINO
SAN DIEGO, CA 92124

MY-LINH NGUYEN
PO BOX 421323
SAN DIEGO, CA 92142

MYOPENJOBS, LLC
12200 FORD RD., SUITE 100
DALLAS, TX 75234

MYOPENJOBS, LLC
P.O. BOX 1837
LAKE DALLAS, TX 75065

**Corinthian Colleges, Inc. - U.S. Mail**

MYRA BARRERA
ADDRESS REDACTED

MYRA DOLLAR
5536 HALIFAX CT
DENVER, CO 80249

MYRA GARCIA
1012 E. SAN ANTONIO DR.
APT. D
LONG BEACH, CA 90807

MYRA KATRINA THOMAS
ADDRESS REDACTED

MYRA LOPEZ
3939 ROCKFORD DRIVE
ANTIOCH, CA 94509

MYRA LUMABAS
ADDRESS REDACTED

MYRA MONTANO
ADDRESS REDACTED

MYRA NELSON
11945 SW CENTER ST #35
BEAVERTON, OR 97005

MYRA NOVELLA CRUCE
ADDRESS REDACTED

MYRA S DOLLAR
5536 HALIFAX CT
DENVER, CO 80249

MYRIESHIA JACOBS
19948 CHAPEL
DETROIT, MI 48219

MYRIESHIA L JACOBS
19948 CHAPEL
DETROIT, MI 48219

MYRNA ARELLYS ESTRADA
ADDRESS REDACTED

MYRNA J REDRICO
1472 MICHAEL COURT
MILPITAS, CA 95035

MYRNA L LITTLE
9746 MAGNOLIA BLOSSOM
TAMPA, FL 33626

MYRNA LEONARD
3943 HILLSTEAD LANE
JACKSONVILLE, FL 32216

MYRNA LITTLE
9746 MAGNOLIA BLOSSOM
TAMPA, FL 33626

MYRNA M LEONARD
3943 HILLSTEAD LANE
JACKSONVILLE, FL 32216

MYRNA O SALINAS
2306 S LEAVITT
CHICAGO, IL 60608

MYRNA REDRICO
1472 MICHAEL COURT
MILPITAS, CA 95035

MYRNA SALINAS
2306 S LEAVITT
CHICAGO, IL 60608

MYRON BLUEFORD
907 EAST BENDIX DRIVE
TEMPE, AZ 85283

MYRON COOPER
1780 INLET LAKE PLACE
A-BASEMENT
SNELLVILLE, GA 30078

MYRON GOOCH
ADDRESS REDACTED

MYRON HALES
P O BOX 1141
LARAMIE, WY 82073

MYRON L HALES
P O BOX 1141
LARAMIE, WY 82073

MYRON O BLUEFORD
907 EAST BENDIX DRIVE
TEMPE, AZ 85283

MYRTIS ALLEN
7430 - 128TH STREET W
APT. 302
APPLE VALLEY, MN 55124

MYRTIS SHELDON
ADDRESS REDACTED

MYTHEIA L THOMAS
20404 CHEYENNE
DETROIT, MI 48235

MYTHEIA THOMAS
20404 CHEYENNE
DETROIT, MI 48235

MYVANG SHRUM
4961 SEBRING DR
COLORADO SPRINGS, CO 80911

MYVANG T SHRUM
4961 SEBRING DR
COLORADO SPRINGS, CO 80911

**Corinthian Colleges, Inc. - U.S. Mail**

N.E. COPY SPECIALISTS, INC.
P.O. BOX 4024
WOBURN, MA 01888

N.J. DIVISION OF TAXATION
P.O. BOX 999
TRENTON , NJ 08646

NA
ELIZABETH ONOFRE
528 S CITADELL LANE
ANAHEIM, CA 92806

NAA A HARPER
3916 CLAYTON RD
#2
CONCORD, CA 94521

NAA HARPER
3916 CLAYTON RD #2
CONCORD, CA 94521

NAAG TAG INC.
8833 SOUTH REDWOOD RD. STE. A
WEST JORDAN, UT 84088

NAANA ASHAKI GOODMAN
ADDRESS REDACTED

NABIL SARAH
12903 CITRUS KNOLL CIR
THONOTOSASSA, FL 33592

NABILA ZAMAN
20 BAHA CRESCENT
BRAMPTON, ON L7A 2J2
CANADA

NABPREET BINNING
ADDRESS REDACTED

NACAC
1050 N. HIGHLAND STREET, STE. 400
ARLINGTON, VA 22201

NACCE
1 FEDERAL ST.
BLDG. 101-R
SPRINGFIELD, MA 01105

NACES PLUS FOUNDATION, INC.
850 NORTH MOPAC EXPRESSWAY, SUITE 400
AUSTIN, TX 78759

NACHELLE ILNICKI
ADDRESS REDACTED

NACHIAH B DHAKAL
555 CHARING CROSS DR
MARIETTA, GA 30066

NACHIAH DHAKAL
555 CHARING CROSS DR.
MARIETTA, GA 30066

NACIEM NIKKHAH
4754 BANNOCK CIRCLE
SAN JOSE, CA 95130

NADA KISOKOLO
2102 FALLEN LEAF PL
TUSTIN, CA 92780

NADA L KISOKOLO
2102 FALLEN LEAF PL
TUSTIN, CA 92780

NADALIE VOLK
2800 WEST RUMBLE RD
APT. G1
MODESTO, CA 95350

NADANEECE GARDNER
ADDRESS REDACTED

NADEAN ARAGON
7905 FRENCH RD
COLORADO SPRINGS, CO 80920

NADEEM MITHANI
7223 CHATHAM GREEN DR
SUGAR LAND, TX 77479

NADEEM Y MITHANI
7223 CHATHAM GREEN DR
SUGAR LAND, TX 77479

NADEZDA WATTS
ADDRESS REDACTED

NADEZHDA SHELEST
39841 SQUAW VALLEY RD
SQUAW VALLEY, CA 93675

NADIA ALKHATEEB
8007 WATER TOWER DR
TAMPA, FL 33619

NADIA E LEON BARBA
753 NORBERT DR
SAN BERNARDINO, CA 92404

NADIA GAWARGYOUS
1505 KIRKER PASS RD #169
CONCORD, CA 94521

NADIA KHAN
6915 N. RIDGE BLVD, APT # 1B
CHICAGO, IL 60645

NADIA LEON BARBA
753 NORBERT DR.
SAN BERNARDINO, CA 92404

NADIA RENTERIA
1007 CARLSBAD DR
GRAND PRARIE, TX 75051

NADIA SANDOVAL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NADIA TANIKA WILLIAMS
ADDRESS REDACTED

NADIIA KVITKO
ADDRESS REDACTED

NADINE F MENDOZA-PROVINCE
10736 FARRAGUT DR
CULVER CITY, CA 90230

NADINE HOPMAN
660 MARSHALL RD
DUNNVILLE, ON N1A 2W8
CANADA

NADINE LAROUCHE
316 QUETICO PRIVATE
NEPEAN, ON K2J 0E7
CANADA

NADINE MENDOZA-PROVINCE
10736 FARRAGUT DR
CULVER CITY, CA 90230

NADINE ORTEGA
ADDRESS REDACTED

NADINE PRESIDENT
4516 S. WOODLAWN AVE.
CHICAGO, IL 60653

NADINE YVONNE HAMPTON
ADDRESS REDACTED

NADIR LOPEZ
ADDRESS REDACTED

NADIR THOMPSON
6706 HOLLY HEATH DR
RIVERVIEW, FL 33578

NADIYAH HARVEY
3 UNIVERSITY PL
EAST ORANGE, NJ 07018

NADJIBULLAH SARE
11560 S KEDZIE AVE
MERRIONETTE PARK, IL 60803

NADYA GOMEZ
ADDRESS REDACTED

NAERAH DIOR HALL
ADDRESS REDACTED

NAFISA JAGHURI
2100 WOODSIDE CT
ATWATER, CA 95301

NAFSA PUBLICATION CENTER
P.O. BOX 391
ANNAPOLIS JUNCTION, MD 20701

NAGI YOUSSEF
355 OLD ALEMANY PL
OVIEDO, FL 32765

NAGLER GROUP LLC
17 COMMERCE DRIVE STE. #6
BEDFORD, NH 03110

NAGLER GROUP LLC
5 BEDFORD FARM DR. STE. #304
BEDFORD, NH 03110

NAGLER GROUP LLC
P.O. BOX 9627
MANCHESTER, NH 03108

NAGY SALIB
6481 SAPLING TRAIL
MISSISSAUGA, ON L5N 7A5
CANADA

NAHAL PARHAMI
10020 ZELZAH AVE., #212
NORTHRIDGE, CA 91325

NAHIMA TRANA
ADDRESS REDACTED

NAHJAH BEASLEY
ADDRESS REDACTED

NAHLEH EDUCATIONAL CONSULTATION
OLD CANADIAN EMBASSY BLDG, 1ST FL.
SHMESANI, AMMAN
JORDAN 11194

NAHUM LOZANO
110 E FRAZIER ST
ROSWELL, NM 88203

NAIGASH BROWN
500 HARBOUR PLACE DRIVE #1115
TAMPA, FL 33602

NAILA SAMUELU
ADDRESS REDACTED

NAILAFOU MITCHELL
ADDRESS REDACTED

NAIOMI GARDNER
121 TEAL AVE
STONEY CREEK, ON L8E 3B5
CANADA

NAIRY SARKISIAN
ADDRESS REDACTED

NAJEE DANTE MAY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 7/30/2015

NAJEE SHABAZZ
ADDRESS REDACTED

NAJIBULLAH SARE
1707 HOLLOW CREEK CT.
GARLAND, TX 75040

NAJMEH RIYAHI
2206 - 509 BEECROFT ROAD
NORTH YORK, ON M2N 0A3
CANADA

NAKEACE HARRIS DAVIS
ADDRESS REDACTED

NAKEIA SHELLEY
2242 MCCLELLAND ST.
HOLLYWOOD, FL 33020

NAKEIA T SHELLEY
2242 MCCLELLAND ST
HOLLYWOOD, FL 33020

NAKEISHA ALLEN
55 MAPLE ST 113
ATLANTA, GA 30314

NAKEISHA BROTHERS
ADDRESS REDACTED

NAKEISHA HENDERSON
ADDRESS REDACTED

NAKESHA TOWNSEND
ADDRESS REDACTED

NAKESHIA NAVARETTE
5731 W 92ND AVE #124
WESTMINSTER, CO 80031

NAKIA COLE
6211 S WOODLAWN AVE APT D
CHICAGO, IL 60637

NAKIA D DURHAM
4927 MINTURN AVE
LAKEWOOD, CA 90712

NAKIA DURHAM
4927 MINTURN AVE
LAKEWOOD, CA 90712

NAKIA GUILLORY
14623 FIRMONA AVE
LAWNDALE, CA 90260

NAKIA GUILLORY
14822 LARCH AVE.
LAWNDALE, CA 90260

NAKIA MOORE
ADDRESS REDACTED

NAKIA R GUILLORY
14822 LARCH AVE
LAWNDALE, CA 90260

NAKIA SE'PREE FAIRHILL
ADDRESS REDACTED

NAKIA TESFAMICAEL
376 GUNTER LN
REDWOOD CITY, CA 94065

NAKISHA EVETTE MYERS
ADDRESS REDACTED

NAKISHA MERRITT
ADDRESS REDACTED

NALA HERRERA-DURAN
ADDRESS REDACTED

NALAND TOBIAS MCKINNON
ADDRESS REDACTED

NALANI INYAVONG
ADDRESS REDACTED

NALLELY GARCIA
ADDRESS REDACTED

NALLELY TIRADO
160 N. CITRUS RANCH RD
APT. 211
ANAHEIM, CA 92805

NALLELY TIRADO
160 N. CITRUS RANCH RD APT 211
ANAHEIM, CA 92805

NAM HOANG NGUYEN
ADDRESS REDACTED

NAMI INOUE
445 SEASIDE AVE
APT. 3906
HONOLULU, HI 96815

NANA A BONSU
3473 S KING DR # 367
CHICAGO, IL 60616

NANA BONSU
3473 S KING DR #367
CHICAGO, IL 60616

NANA SEEI
16213 JERSEY AVENUE
NORWALK, CA 90650

**Corinthian Colleges, Inc. - U.S. Mail**                                                                          Served 7/30/2015

NANA YAW BOACHIEDARQUAH
ADDRESS REDACTED

NANCE COLE
10001 WOODCREEK OAKS BLVD, #1824
ROSEVILLE, CA 95747

NANCE COLE
1335 INCLINE DRIVE., #3
LINCOLN, CA 95648

NANCE L COLE
10001 WOODCREEK OAKS BLVD  #18
ROSEVILLE, CA 95747

NANCI Y O'NEIL
10157 HAWKS HOLLOWS ROAD
JACKSONVILLE, FL 32257

NANCIANNE ARUDA
510 LISA LANE
BRANDON, FL 33511

NANCIANNE ARUDA
9504 GLENPOINTE DR
RIVERVIEW, FL 33569

NANCY A HENDERSON
2138 WILCOX RANCH RD
PLUMAS LAKE, CA 95961

NANCY A VOKINS
18716 E  42ND STREET
TULSA, OK 74134

NANCY ABIGAIL AGUILAR
ADDRESS REDACTED

NANCY AGUILLON
16730 MAIN STREET
LA PUENTE, CA 91744

NANCY ALVAREZ
ADDRESS REDACTED

NANCY AMIRKHANIAN
79 THE MEADOWS AVENUE
MARKHAM, ON L6B 1B6
CANADA

NANCY ARIAS
236 1/2 S SADLER AVE
LOS ANGELES, CA 90022

NANCY ASKEW
1115 LOGAN ST 104
DENVER, CO 80203

NANCY AURAND
4026 35TH AVE SW
SEATTLE, WA 98126

NANCY B CIASCHINI
3534 HUNTING CREEK LOOP
NEW PORT RICHEY, FL 34655

NANCY B SILVA
10702 CARROLLWOOD DRIVE
TAMPA, FL 33618

NANCY BALBOA
ADDRESS REDACTED

NANCY BARRETT
211 GOLF EDGE
WESTFIELD, NJ 07090

NANCY BRAKENSIEK
102 MOKELUMNE RIVER DRIVE
LODI, CA 95240

NANCY BRIONES
1019 DALLETT RD
PITTSBURGH, PA 15227

NANCY BROWN
4620 W. MINERAL DRIVE. #1218
LITTLETON, CO 80128

NANCY C WOLFE
2217 S  MELROSE ST
TACOMA, WA 98405

NANCY C ZAMORA
19 HIDDEN BROOK
IRVINE, CA 92602

NANCY CAMILLI
11 BUNKER ROAD
THORNHILL, ON L4J 1K3
CANADA

NANCY CANN
9318 NE 81ST AVE
VANCOUVER, WA 98662

NANCY CAROL WEILAND
ADDRESS REDACTED

NANCY CAROLINA RAMIREZ
ADDRESS REDACTED

NANCY CARR
20085 STOUT ST.
DETROIT, MI 48219

NANCY CARRASCO
ADDRESS REDACTED

NANCY CEJA
ADDRESS REDACTED

NANCY CHARTIER
696 DESCARTES AVE
HENDERSON, NV 89002

Corinthian Colleges, Inc. - U.S. Mail

NANCY CHATTERTON
3749 ST. LUCIE CT
WINTER SPRINGS, FL 32708

NANCY CRAIG
1221 ELIZABETH AVE.
BREMERTON, WA 98337

NANCY DIAGO
1397 WINTERS RUN AVE
LAS VEGAS, NV 89183

NANCY DOUBRAVA
516 S. PATTERSON
REPUBLIC, MO 65807

NANCY DOWNS
2688 MOHICAN DR
MELBOURNE, FL 32935

NANCY E RIESEL
3628 MADBURY CIRCLE
LAKELAND, FL 33810

NANCY ELIZABETH LOPEZ
ADDRESS REDACTED

NANCY ELLIOTT
51 EAST BROWN STREET
BLAIRSVILLE, PA 15717

NANCY ESCOBEDO
4617 FIRE FLY CIRCLE
LAS VEGAS, NV 89122

NANCY ESPINOZA
ADDRESS REDACTED

NANCY FAUL
84 NOTTAWASAGA CRES
BRAMPTON, ON L6Z 1B9
CANADA

NANCY FERREYRA
ADDRESS REDACTED

NANCY FERREYRA
ADDRESS REDACTED

NANCY FIFFIA
ADDRESS REDACTED

NANCY FONSECA
ADDRESS REDACTED

NANCY FOREMAN
531 CR 13100
PARIS, TX 75462

NANCY FRAFJORD
14214 MANSA DR
LA MIRADA, CA 90638

NANCY GARCIA
ADDRESS REDACTED

NANCY HARHUT
290 PARKER ST.
NEWTON, MA 02459

NANCY HENDERSON
2138 WILCOX RANCH RD
PLUMAS LAKE, CA 95961

NANCY HILL
26 SE 125
WARRENSBURG, MO 64093

NANCY HOEFT
123 YOUNGS LN
FRANKLIN, PA 16323

NANCY HOVIS
16004 LANGLEY PLACE
GRASS VALLEY, CA 95949

NANCY HUDSON
3107 TATTERSALL ROAD
PORTAGE, MI 49024

NANCY J SMITH
10535 N MACARTHUR BLVD
IRVING, TX 75063

NANCY J WEISS
P O  BOX 1718
GARDEN GROVE, CA 92840

NANCY K BRAKENSIEK
102 MOKELUMNE RIVER DRIVE
LODI, CA 95240

NANCY K VALLIER
604 GREGORY CT
ROSEVILLE, CA 95661

NANCY KENOYER
2325 OLD SUISUN RD
BENICIA, CA 94510

NANCY LANE
7200 PORT PHILLIP DR
ARLINGTON, TX 76002

NANCY LE
ADDRESS REDACTED

NANCY LEE PHILLIPPI
ADDRESS REDACTED

NANCY LI
12155 KALISPELL ST
BRIGHTON, CO 80603

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                      **Served 7/30/2015**

NANCY LOCKERMAN
2930 SANDHURST RD. E.
JACKSONVILLE, FL 32277

NANCY LOERA
C/O MARK D. MAGARIAN
1265 NORTH MANASSERO STREET
SUITE 304
ANAHEM, CA 92807

NANCY LONGFIELD
2301 GEORGETOWN CIR
AURORA, IL 60503

NANCY LOPEZ
ADDRESS REDACTED

NANCY LOPEZ CALDERON
ADDRESS REDACTED

NANCY LOUISE TUCKER
ADDRESS REDACTED

NANCY LUJAN
915 W. FROMER ST
RIALTO, CA 92376

NANCY M ELLIOTT
51 EAST BROWN STREET
BLAIRSVILLE, PA 15717

NANCY M ROFAEL
4000 FARRINGTON CT#202
WOODBRIDGE, VA 22192

NANCY MAGDALENO
18680 JAY CT
PORTER, TX 77365

NANCY MARIN
ADDRESS REDACTED

NANCY MARKLE
360 MCKIM STREET
SUDBURY, ON P3C 2L5
CANADA

NANCY MARTINEZ
ADDRESS REDACTED

NANCY MENDOZA
ADDRESS REDACTED

NANCY MILAZZO
8038 BRACEO ST
OAK HILLS, CA 92344

NANCY MITCHELL
1535 N. 26TH STREET
MESA, AZ 85213

NANCY MOUA
6818 ARKANSAS AVE W
INVER GROVE HEIGHTS, MN 55077

NANCY MUNDT
4619 SUGAR MAPLE DRIVE
OTTAWA, ON K1V 1Y5
CANADA

NANCY NEWTON
1136 LUNALILO STREET #303
HONOLULU, HI 96822

NANCY NUNU BACILIO
ADDRESS REDACTED

NANCY P LANE
7200 PORT PHILLIP DR
ARLINGTON, TX 76002

NANCY PALACIOS ALVARADO
ADDRESS REDACTED

NANCY PAZOS
936 LATCHFORD AVE.
HACIENDA HEIGHTS, CA 91745

NANCY PEREZ
8429 ASHLEY HILL CT APT F
CHARLOTTE, NC 28262

NANCY PIRTLE
ADDRESS REDACTED

NANCY PRIESTLEY
290 STEPHEN STREET
LONDON, ON N6K 2N1
CANADA

NANCY PRIFTIS
620 - 7305 WOODBINE AVE
MARKHAM, ON L3R 3V7
CANADA

NANCY PULSIPHER
3111 JASON PL
WEST VALLEY CITY, UT 84119

NANCY PULTZ
ADDRESS REDACTED

NANCY QUIROZ
6600 ELM CREEK DRIVE
AUSTIN, TX 78744

NANCY REED
1123 SW 44TH TERRACE
DEERFIELD, FL 33442

NANCY REGALARIO
ADDRESS REDACTED

NANCY RIVERA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NANCY ROBLEDO
ADDRESS REDACTED

NANCY RODRIGUEZ-RIOS
1148 HOPKINS DRIVE
SAN JOSE, CA 95122

NANCY ROFAEL
4000 FARRINGTON CT#202
WOODBRIDGE, VA 22192

NANCY SAMANTHA FIGUEROA
ADDRESS REDACTED

NANCY SANTIAGO
400 PICCADILLY LOOP
APT. F
YORKTOWN, VA 23692

NANCY SENSABAUGH
1800 EL PASEO ST APT 1816
HOUSTON, TX 77054

NANCY SILVA
10702 CARROLLWOOD DRIVE
TAMPA, FL 33618

NANCY SILVA
111 8TH AVE #2
SANTA CRUZ, CA 95062

NANCY SMITH
ADDRESS REDACTED

NANCY SMITH
ADDRESS REDACTED

NANCY SMITH
ADDRESS REDACTED

NANCY SMITH
ADDRESS REDACTED

NANCY SORTO
ADDRESS REDACTED

NANCY SOTO
ADDRESS REDACTED

NANCY STEWART
30 TROTTERS CIRCLE
KISSIMMEE, FL 34743

NANCY TALAMANTE
5457 W. SOUTHGATE AVE
PHOENIX, AZ 85043

NANCY THIGPEN
2025 SMITH ST.
ORANGE PARK, FL 32073

NANCY TIMBROOK
ADDRESS REDACTED

NANCY TORRES ALVAREZ
ADDRESS REDACTED

NANCY TOSH
521 S SEAWARD AVE
VENTURA, CA 93003

NANCY TRAN
5317 PACIFIC AVE
LONG BEACH, CA 90805

NANCY TRESNAK
626 E. 61ST TER.
KANSAS CITY, MO 64110

NANCY UMALI
3502 NE 96TH STREET
VANCOUVER, WA 98665

NANCY VALLIER
604 GREGORY CT
ROSEVILLE, CA 95661

NANCY VALLIQUETTE
139 CARL AVENUE
THUNDER BAY, ON P7B 4Z4
CANADA

NANCY VANG
25795 BERKSHIRE
ROSEVILLE, MI 48066

NANCY VOKINS
32650 RYDER CUP
MAGNOLIA, TX 77354

NANCY WEISS
12242 MOVIUS DRIVE
GARDEN GROVE, CA 92840

NANCY WEISS
P.O. BOX 1718
GARDEN GROVE, CA 92840

NANCY WEST
69 KINGSTON COURT
SUDBURY, ON P3A 1E1
CANADA

NANCY WILKINS
2402 CONGRESSIONAL WAY
DEERFIELD BEACH, FL 33442

NANCY WOLFE
2217 S. MELROSE ST.
TACOMA, WA 98405

NANCY WONG SICK HONG
1548 GREENBRIAR BLVD
BOULDER, CO 80305

**Corinthian Colleges, Inc. - U.S. Mail**

NANCY Y. SIERRA
ADDRESS REDACTED

NANCY YOLANDA PARADA ACOSTA
ADDRESS REDACTED

NANCY ZAMORA
19 HIDDEN BROOK
IRVINE, CA 92602

NANDA WARREN
1228 DARWIN ST
SEASIDE, CA 93955

NANETTE HAWXHURST
5260 PIRRONE COURT
SALIDA, CA 95368

NANETTE HAWXHURST
952 EL VECINO AVENUE
MODESTO, CA 95350

NANETTE SMITH
ADDRESS REDACTED

NANETTE WHITE
7903 SABAL DRIVE
TAMPA, FL 33637

NANI LEE CHRISTIAN
ADDRESS REDACTED

NANNETTE A FLORES
997 N 4TH
SAN JOSE, CA 95112

NANNETTE FLORES
997 N 4TH
SAN JOSE, CA 95112

NANNETTE JONES
2095 CORISCA WAY SW
MARIETTA, GA 30008

NANNETTEE RAMOS
ADDRESS REDACTED

NANTHA MENJIVAR
ADDRESS REDACTED

NAOMI ADAMS
ADDRESS REDACTED

NAOMI ALARCON
1780 E 83RD PL
DENVER, CO 80229

NAOMI BLAZON
2281 MCDOUGAL ST
THORNTON, CO 80229

NAOMI CLARK
129 BONFOY AVE #204
COLORADO SPRINGS, CO 80909

NAOMI CLARK
129 BONFOY AVE APT 204
COLORADO SPGS, CO 80909

NAOMI DUPRE ESCHETE
ADDRESS REDACTED

NAOMI GARCIA GONZALEZ
ADDRESS REDACTED

NAOMI HERRERA
1214 HOPPER RD.
HOUSTON, TX 77037

NAOMI J CLARK
129 BONFOY AVE
#204
COLORADO SPRINGS, CO 80909

NAOMI LEAH BREWER
ADDRESS REDACTED

NAOMI MCGRATH
ADDRESS REDACTED

NAOMI ORTEGON
1327 W  84TH AVE    UNIT16  AP
FEDERAL HEIGHTS, CO 80260

NAOMI ORTEGON
1327 W. 84TH AVE    UNIT16- APT 1628
FEDERAL HEIGHTS, CO 80260

NAOMI ORTEGON
2433 W 39TH AVE
DENVER, CO 80211

NAOMI OTOVO
1136 VIA ALMADEN
SAN JOSE, CA 95120

NAOMI OTOVO
P.O. BOX 4206
SANTA CLARA, CA 95056

NAOMI PADILLA
ADDRESS REDACTED

NAOMI R OTOVO
1136 VIA ALMADEN
SAN JOSE, CA 95120

NAOMI SIMMONS
1935 FOREST BLVD
APT. 51
JACKSONVILLE, FL 32246

Corinthian Colleges, Inc. - U.S. Mail                                                      Served 7/30/2015

NAOMIE FAY BERTRAND
ADDRESS REDACTED

NAPA AUTO PARTS
945 W. INTERNATIONAL SPEEDWAY BLVD.
DAYTONA BEACH, FL 32114

NAPA AUTO PARTS
FILE 56893
LOS ANGELES, CA 90074

NAPA AUTO PARTS
P.O. BOX 2047
NORCROSS, GA 30091

NAPA AUTO PARTS
P.O. BOX 409043
ATLANTA, GA 30384

NAPA AUTOTECH, INC.
P.O. BOX 190
FENTON, MI 48430

NAPOTNIK WELDING, INC.
4229 POWER PLANT ROAD
NEW FLORENCE, PA 15944

NAPTHAL SANCHEZ
ADDRESS REDACTED

NARA NEAK
ADDRESS REDACTED

NARDELITO GERVACIO
ADDRESS REDACTED

NARDINI FIRE EQUIPMENT CO., INC.
405 COUNTY ROAD E W
ST. PAUL, MN 55126

NAREEN PUNJANI
6758 SORRENTO STREET
ORLANDO, FL 32819

NARENDRA N. MANDALIA
25 ARTHUR DRIVE
RUTHERFORD, NJ 07070

NARGES LATIFY
17103 ANDOVER WAY
LATHROP, CA 95330

NARGES M LATIFY
17103 ANDOVER WAY
LATHROP, CA 95330

NARIN YIM
ADDRESS REDACTED

NARINDER ATWAL
2673 FLINTLOCK LANE
ROCKLIN, CA 95765

NARINEDAT MADRAMOOTOO
5125 ROWE DR
FAIRFIELD, CA 94533

NARISHA ANDERSON
ADDRESS REDACTED

NARONG THONG
2055-1101 CARLING AVE.
OTTAWA, ON K1P 1J1
CANADA

NARVENA BUCHANAN
ADDRESS REDACTED

NARVIN YARBROUGH
6760 MEADOW LARK LN
CHINO, CA 91710

NARY CHANN
ADDRESS REDACTED

NASASPS
403 MARQUIS AVE., SUITE 200
LEXINGTON, KY 40502

NASCO
P.O. BOX 101
SALIDA, CA 95368

NASCO
P.O. BOX 901
FORT ATKINSON, WI 53538

NASDAQ OMX CORPORATE
SOLUTIONS, INC.
ONE LIBERTY PLAZA
NEW YORK, NY 10006

NASDAQ STOCK MARKET, THE LLC
LOCKBOX 90200
401 MARKET ST.
PHILADELPHIA, PA 19106

NASDAQ STOCK MARKET, THE LLC
ONE LIBERTY PLAZA
NEW YORK, NY 10006

NASFAA
1101 CONNECTICUT AVE. NW, STE. 1100
WASHINGTON, DC 20036

NASH KUCERA
ADDRESS REDACTED

NASHIELLY ZURITA
ADDRESS REDACTED

NASHINA KOTADIA
230 WESTVALE DRIVE
WATERLOO, ON N2T 1X9
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**

NASPA
1875 CONNECTICUT AVE., N.W. STE. 418
WASHINGTON, DC 20009

NASPA
DRAWER NO. 0023
WASHINGTON, DC 20073

NASPA
P.O. BOX 5007
MERRIFIELD, VA 22115

NASRA A FARAH
501 MURPHY RANCH DRIVE
UNIT 460
MILPITAS, CA 95035

NASRA FARAH
501 MURPHY RANCH DRIVE
UNIT 460
MILPITAS, CA 95035

NASRO MUSE
2930 BLAISDELL AVE #339
MINNEAPOLIS, MN 55408

NASTASSIA MABRY
22 SEARS
HIGHLAND PARK, MI 48203

NATACHA COULOMBE
3353 BRENDA AVE.
VAL CARON, ON P3N 1A2
CANADA

NATALIA BENDER
ADDRESS REDACTED

NATALIA CANDELARIO
ADDRESS REDACTED

NATALIA CHAVEZ
ADDRESS REDACTED

NATALIA KOURJANSKAIA
619 MONTCLAIR AVENUE
OAKLAND, CA 94610

NATALIA KOURJANSKAIA
619 MONTCLAIR AVENUE
OAKLAND, CA 94706

NATALIA MAYO
ADDRESS REDACTED

NATALIA MEJIA
120 NE 213 STREET
MIAMI, FL 33179

NATALIA ROTOR
ADDRESS REDACTED

NATALIA SADANIANTZ
407 NEW MEADOW RD
BARRINGTON, RI 02806

NATALIA SANCHEZ BENDER
1200 W WINTON #84
HAYWARD, CA 94545

NATALIA SELLS
ADDRESS REDACTED

NATALIA VAZQUEZ CASTANEDA
ADDRESS REDACTED

NATALIE A HUDGINS
ADDRESS REDACTED

NATALIE A TRIPPLETTE
3345 KESTREL DRIVE
COLORADO SPRINGS, CO 80916

NATALIE ALAYEV
81-21 168TH ST
JAMAICA, NY 11432

NATALIE ALMADA
ADDRESS REDACTED

NATALIE ANDERSON
ADDRESS REDACTED

NATALIE ANN HUDGINS
ADDRESS REDACTED

NATALIE ARANGO
ADDRESS REDACTED

NATALIE ARIEL PRERA
ADDRESS REDACTED

NATALIE ARREOLA
ADDRESS REDACTED

NATALIE BEAMER
14 LINDSAY COURT
BARRIE, ON L4M 6G5
CANADA

NATALIE BENAVIDES
ADDRESS REDACTED

NATALIE BENAVIDES
ADDRESS REDACTED

NATALIE BEVERSLUIS
845 FOUNTAIN NE
GRAND RAPIDS, MI 49503

Corinthian Colleges, Inc. - U.S. Mail

NATALIE BLAIR SLOLEY
ADDRESS REDACTED

NATALIE BORGAN
11210 4TH STREET #2204
RANCHO CUCAMONGA, CA 91730

NATALIE BRADDY
1608 HARVARD WOODS DRIVE
APT. 2616
BRANDON, FL 33511

NATALIE BROOKS
261 SOUTH LEAKSDALE CIRCLE
LONDON, ON N6M 1K3
CANADA

NATALIE BYLES
1920 WESTON ROAD APT. 1206
YORK, ON M9N 1W2
CANADA

NATALIE CALDERON
ADDRESS REDACTED

NATALIE CAMARENA
11002 SUMMER DR.
TAMPA, FL 33624

NATALIE CLEMENT
9568 LOU DRIVE
NORTHGLENN, CO 80260

NATALIE COLLINS
2307 DUSTY WREN DR
PHOENIX, AZ 85085

NATALIE COOPER
7089 WATERFRONT LANE
BLACKLICK, OH 43004

NATALIE CORBETT
ADDRESS REDACTED

NATALIE CORTEZ
ADDRESS REDACTED

NATALIE DAKESSIAN
ADDRESS REDACTED

NATALIE DANZIGER
89 CHARLESWOOD DRIVE
TORONTO, ON M3H 1X5
CANADA

NATALIE DESINE BROWN
ADDRESS REDACTED

NATALIE DOUGALL
2058 JEFFERSON DRIVE
PASADENA, CA 91104

NATALIE E SALAZAR
11823 TELECHRON AVE
WHITTIER, CA 90605

NATALIE ERICKSON
32824 19TH AVE SW
FEDERAL WAY, WA 98023

NATALIE ESCALANTE
ADDRESS REDACTED

NATALIE FELISHIA PEREZ
ADDRESS REDACTED

NATALIE GARZA
7625 N. FIRST ST.
APT. 163
FRESNO, CA 93720

NATALIE GOMEZ
ADDRESS REDACTED

NATALIE GUTIERREZ
ADDRESS REDACTED

NATALIE GUZMAN
ADDRESS REDACTED

NATALIE HERNANDEZ
ADDRESS REDACTED

NATALIE J WILLIAMS
11228 S SUMMERHEIGHTS DR
SOUTH JORDAN, UT 84095

NATALIE JEAN FAZ
ADDRESS REDACTED

NATALIE JIMENEZ
460 NW 67TH STREET
BOCA RATON, FL 33487

NATALIE L ERICKSON
32824 19TH AVE SW
FEDERAL WAY, WA 98023

NATALIE LARCHE
540 LISGAR STREET
OTTAWA, ON K1R 5H3
CANADA

NATALIE LLOYD-ANDERSON
4414 DARIO RD.
UPPER MARLBORO, MD 20772

NATALIE LOPEZ PACHECO
ADDRESS REDACTED

NATALIE M WILLIAMS
33552 PALMER RD
WESTLAND, MI 48186

NATALIE MACK
11759 VILLAGE POND WAY
RANCHO CORDOVA, CA 95742

NATALIE MARROQUIN
ADDRESS REDACTED

NATALIE MARSHALL
3513 PINE KNOT DR
VALRICO, FL 33596

NATALIE MARTINEZ
ADDRESS REDACTED

NATALIE MICHELLE OSEGUEDA
ADDRESS REDACTED

NATALIE MORALES
ADDRESS REDACTED

NATALIE MORUA
ADDRESS REDACTED

NATALIE NAVARRO
ADDRESS REDACTED

NATALIE PARADA
ADDRESS REDACTED

NATALIE PEETERSE
400 W. BROADWAY STE 101 #208
MISSOULA, MT 59802

NATALIE RAGLAND
1087 SAILING BAY
CLERMONT, FL 34711

NATALIE RAY
3206 BIRCHDALE SQUARE
WOODBRIDGE, VA 22193

NATALIE ROBINSON
ADDRESS REDACTED

NATALIE ROBLES
ADDRESS REDACTED

NATALIE ROSS
ADDRESS REDACTED

NATALIE SAENZ
ADDRESS REDACTED

NATALIE SALAZAR
11823 TELECHRON AVE
WHITTIER, CA 90605

NATALIE SIZER
ADDRESS REDACTED

NATALIE SORENSON
111 S. RANCHOS LEGANTE DR.
GILBERT, AZ 85296

NATALIE STEPHANIE RIVAS
ADDRESS REDACTED

NATALIE TOPETE
15742 WILLIAMS ST #142
TUSTIN, CA 92780

NATALIE TRIPPLETTE
3345 KESTREL DRIVE
COLORADO SPRINGS, CO 80916

NATALIE WEEKS
ADDRESS REDACTED

NATALIE WILLIAMS
ADDRESS REDACTED

NATALIE WILLIAMS
ADDRESS REDACTED

NATALIE WILLIAMS
ADDRESS REDACTED

NATALIE WOJCIK
504 SW 1 COURT
APT. #106
POMPANO, FL 33060

NATALY JONES
7288 ABBEY DR
VALLEJO, CA 94591

NATALY PARRA
ADDRESS REDACTED

NATALYA LUNDTVEDT
2881 MERIDIAN AV., UNIT 212
SAN JOSE, CA 95124

NATALYA SHARAPOVA
1062 E. SILKTASSEL TRL
QUEEN CREEK, AZ 85143

NATALYA SNOW
3508 STONECREEK PLACE
HELENA, AL 35080

NATALYN GRIFFIE
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                              Served 7/30/2015

NATARSHA BALLARD
6023 BELARDOR ST
HOUSTON, TX 77033

NATARSHA KELLY
ADDRESS REDACTED

NATASCHA ARITHER ROSS
ADDRESS REDACTED

NATASHA A MOORE
3460 RIVER RD
DECATUR, GA 30034

NATASHA ANNETTE SAMPSON
ADDRESS REDACTED

NATASHA ARIAS
ADDRESS REDACTED

NATASHA BAILEY-WILLIAMS
9368 THORN GLEN RD
JACKSONVILLE, FL 32208

NATASHA BARNEY
ADDRESS REDACTED

NATASHA COELHO
ADDRESS REDACTED

NATASHA DANIELS
10801 MAPOLA WAY
RANCHO CORDOVA, CA 95670

NATASHA DIXON
ADDRESS REDACTED

NATASHA FAKATOUMAFI
20530 ANZA AVE. #173
TORRANCE, CA 90503

NATASHA FERNANDO
ADDRESS REDACTED

NATASHA GANES
16932 ROCKCREEK CIRCLE #110
HUNTINGTON BEACH, CA 92647

NATASHA GOMES
ADDRESS REDACTED

NATASHA GRUPPO
7561 N 16TH LN
PHOENIX, AZ 85021

NATASHA HOFFMAN
ADDRESS REDACTED

NATASHA INGRAHAM
ADDRESS REDACTED

NATASHA J THORNTON
2342 LINDA ST
LAKE WALES, FL 33898

NATASHA JACINTHO
ADDRESS REDACTED

NATASHA JACKSON
7801 POINT MEADOWS DRIVE UNIT 2101
JACKSONVILLE, FL 32256

NATASHA JARRETT
5720 S MICHIGAN AVE #1N
CHICAGO, IL 60637

NATASHA JORDAN
2383 AKERS MILL RD, L10
ATLANTA, GA 30339

NATASHA KOVAR
12 ALEX FISHER TERRACE
ETOBICOKE, ON M8Y 0B2
CANADA

NATASHA L MARTIN
908 SHAMAN CRESCENT APT 102
VIRGINIA BEAC, VA 23455

NATASHA LAL
26100 GADING RD, APT 601
HAYWARD, CA 94544

NATASHA LEON
13512 FLETCHER REGENCY DR
TAMPA, FL 33613

NATASHA LIVING
3600 WOODCHASE DR
APT. 141
HOUSTON, TX 77042

NATASHA LIVING
3600 WOODCHASE DR APT 141
HOUSTON, TX 77042

NATASHA M FAIRLEY
2019 ALDENGATE WAY APT 4
HAYWARD, CA 94545

NATASHA M GRUPPO
7561 N 16TH LN
PHOENIX, AZ 85021

NATASHA MARTIN
922 WILDWOOD SQUARE COURT
VIRGINIA BEACH, VA 23454

NATASHA MARTIN
922 WILDWOOD SQUARE CT
VIRGINIA BCH, VA 23454

**Corinthian Colleges, Inc. - U.S. Mail**

NATASHA MCCLENDON
4442 W 87TH ST #2N
CHICAGO, IL 60652

NATASHA MCKELLER
831 TUSCANNY STREET
BRANDON, FL 33511

NATASHA MICHELLE NELSON
ADDRESS REDACTED

NATASHA MOORE
3460 RIVER RD
DECATUR, GA 30034

NATASHA NOEMI GONZALEZ
ADDRESS REDACTED

NATASHA ORTIZ
ADDRESS REDACTED

NATASHA PADILLA
ADDRESS REDACTED

NATASHA PETERS
1038 W ORANGE RD
SANTA ANA, CA 92706

NATASHA R JORDAN
2383 AKERS MILL RD
L10
ATLANTA, GA 30339

NATASHA R WHITE
935 S PINE RIDGE CIRCLE
SANFORD, FL 32773

NATASHA REEVES
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

NATASHA RENE GAYLE
ADDRESS REDACTED

NATASHA RENEE HEFFINGTON
ADDRESS REDACTED

NATASHA RENEE HEFFINGTON
ADDRESS REDACTED

NATASHA S LIVING
3600 WOODCHASE DR
APT 141
HOUSTON, TX 77042

NATASHA S PETERS
1038 W ORANGE RD
SANTA ANA, CA 92706

NATASHA S SIPLIN
27 SENECA MANOR DRIVE    APT
ROCHESTER, NY 14621

NATASHA SHAFAPAY
11304 124 AVE NE
APT. 101
KIRKLAND, WA 98033

NATASHA SIPLIN
27 SENECA MANOR DRIVE    APT C
ROCHESTER, NY 14621

NATASHA SKOOG
9911 WHITEHURST DR
APT. 1102
DALLAS, TX 75243

NATASHA SORIANO
ADDRESS REDACTED

NATASHA T JACKSON
7801 POINT MEADOWS DRIVE UNIT
JACKSONVILLE, FL 32256

NATASHA THORNTON
2342 LINDA ST
LAKE WALES, FL 33898

NATASHA THORNTON
PO BOX 3921
LAKE WALES, FL 33859

NATASHA WHITE
8245 LITTLE SYDNEYS WAY
NORTH CHARLESTON, SC 29406

NATASHA WHITE
935 S PINE RIDGE CIRCLE
SANFORD, FL 32773

NATASHA WILLIAMS
ADDRESS REDACTED

NATASHA WRATTEN
4343 E. BETSY LANE
GILBERT, AZ 85296

NATASHIA STAFFORD-COTTON
3643 GAMBEL OAK LANE
STOCKTON, CA 95205

NATE - NORTH AMERICAN TECH. EXCELLENCE
C/O VIDEO GENERAL INC.
1156 107TH ST.
ARLINGTON, TX 76011

NATEF
101 BLUE SEAL DR., S.E.. SUITE 101
LEESBURG, VA 20175

NATHALEE ROWE
ADDRESS REDACTED

NATHALI PUGA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NATHALIA AMADOR
ADDRESS REDACTED

NATHALIE DEVOT
15443 SW 86 TERRACE
MIAMI, FL 33193

NATHALIE GONZALEZ
ADDRESS REDACTED

NATHALIE MUNOZ MADRIGAL
ADDRESS REDACTED

NATHALIE PAULI
9536 1/2 CEDAR ST
BELLFLOWER, CA 90706

NATHALIE SANCHEZ
ADDRESS REDACTED

NATHALY AVALOS
ADDRESS REDACTED

NATHAN ABRAHAM MINK
ADDRESS REDACTED

NATHAN BACCHUS
618 E. BROOKHOLOW DR.
PHOENIX, AZ 85022

NATHAN BARKER
3614 NE 7TH PL
RENTON, WA 98056

NATHAN BENDERSON, RONALD BENDERSON &
DAVID H. BALDAUF AS TRUSTEES
ATTN: SHAUN B. JACKSON
570 DELAWARE AVENUE
BUFFALO, NY 14202

NATHAN CONNOLLY
464 BRUSSELS STREET
SAN FRANCISCO, CA 94134

NATHAN DAVIS
3834 S. PARKMONT AVE.
SPRINGFIELD, MO 65807

NATHAN DIGWEED
4805 CYPRESS DR
ANACORTES, WA 98221

NATHAN DOMINGUEZ
PO BOX 49115
COLORADO SPRINGS, CO 80949

NATHAN DRISKILL
4925 TRACY AVE APT 2
KANSAS CITY, MO 64110

NATHAN FERKOVICH
288 CHURCHILL DR
LONGWOOD, FL 32779

NATHAN FLEMING
2843 SWEETHOLLY DR
JACKSONVILLE, FL 32223

NATHAN GOVER
109 F. STREET
MT. LAKE PARK, MD 21550

NATHAN GRIFF
2863 CALLE DEL ORO
LAS VEGAS, NV 89120

NATHAN HEDQUIST
3427 W 97TH AVE #13
WESTMINSTER, CO 80013

NATHAN HELLER
ADDRESS REDACTED

NATHAN J BACCHUS
618 E  BROOKHOLOW DR
PHOENIX, AZ 85022

NATHAN J PEARSON
464 ELM STREET
INDIANA, PA 15701

NATHAN LEE SEIBS
ADDRESS REDACTED

NATHAN MARTIN
5733 W. MILADA DR
LAVEEN, AZ 85339

NATHAN MIRLES
ADDRESS REDACTED

NATHAN MOORE
177 DOWNS AVE
MAPLEWOOD, MN 55117

NATHAN MUTTER
342 SPENCER WAY
FARMINGTON, UT 84025

NATHAN NANDKISHORELAL
1509 GULF STREAM CIRCLE #304
BRANDON, FL 33511

NATHAN P WOODWARD
9436 MARY ELLEN WAY
ELK GROVE, CA 95624

NATHAN PEARSON
464 ELM STREET
INDIANA, PA 15701

NATHAN RIGGS
10139 E. CABALLERO ST
MESA, AZ 85207

**Corinthian Colleges, Inc. - U.S. Mail**

NATHAN SAND
3 WILDFLOWER CT
PASCO, WA 99301

NATHAN SCHANER
3829 E TRIGGER WAY
GILBERT, AZ 85297

NATHAN SCHULTZ
ADDRESS REDACTED

NATHAN SILVERI
57 MORNINGSIDE DRIVE
INDIANA, PA 15701

NATHAN SPANGLER
7640 S QUINCY AVE
OAK CREEK, WI 53154

NATHAN STEWART
106 ELMHURST CT
PORTSMOUTH, VA 23701

NATHAN UPDEGRAFF
401 6TH STREET
WINDBER, PA 15963

NATHAN WATTS
3133 W. T RYAN LANE LANE
PHOENIX, AZ 85041

NATHAN WOODWARD
9436 MARY ELLEN WAY
ELK GROVE, CA 95624

NATHANAEL EXUME
ADDRESS REDACTED

NATHANEL DUNN
ADDRESS REDACTED

NATHANIA RAMIREZ
ADDRESS REDACTED

NATHANIAL STEFFEN
3014 LOS PRADOS ST APT 104
SAN MATEO, CA 94403

NATHANIEL BIBBINS
ADDRESS REDACTED

NATHANIEL BUGAYONG
ADDRESS REDACTED

NATHANIEL BURLESON
953 MCCUE #209
LARAMIE, WY 82072

NATHANIEL BUTLER
48 CRITTENDEN ROAD
APT. 2
ROCHESTER, NY 14623

NATHANIEL BYCE
5038 SO. HARDY DRIVE #2032
TEMPE, AZ 85282

NATHANIEL C KELLEY
12930 BROOKCREST PLACE
RIVERVIEW, FL 33578

NATHANIEL CASTILLO
ADDRESS REDACTED

NATHANIEL CHRISLEY
945 W BROADWAY RD
APT. 2016
MESA, AZ 85210

NATHANIEL COLUNGA
ADDRESS REDACTED

NATHANIEL DAVID GALVAN
2540 COUNTRY HILLS RD., #286
BREA, CA 92821

NATHANIEL DUANE JENKINS
844 SANTA FE AVE
ALBANY, CA 94706

NATHANIEL KELLEY
12930 BROOKCREST PLACE
RIVERVIEW, FL 33578

NATHANIEL LINDBLAD
3501 STOVER ST
APT. 112
FORT COLLINS, CO 80525

NATHANIEL LUMPKIN
16450 LAKE KNOLL PKWY
RIVERSIDE, CA 92503

NATHANIEL LUNT
113 E JACARANDA
MESA, AZ 85201

NATHANIEL MOORE
ADDRESS REDACTED

NATHANIEL PAUL
2008 OCEANVIEW PLACE
TAMPA, FL 33605

NATHANIEL RETOTAL
ADDRESS REDACTED

NATHANIEL SANCHEZ
ADDRESS REDACTED

NATHANIEL SANTIAGO
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

NATHANIEL WALL
ADDRESS REDACTED

NATHARONG PUTAPITUCKUL
ADDRESS REDACTED

NATHICHKA N RAMZEY
2840 WOODLAND AVE
NORFOLK, VA 23504

NATHICHKA RAMZEY
13127 LARCHDALE RD
APT. 11
LAUREL, MD 20708

NATHICHKA RAMZEY
2840 WOODLAND AVE
NORFOLK, VA 23504

NATI LOPEZ
ADDRESS REDACTED

NATIONAL ABLE NETWORK
567 W. LAKE ST., STE. #1150
CHICAGO, IL 60661

NATIONAL ALLIANCE ON MENTAL ILLNESS-UTAH
1600 W. 2200 SOUTH
WEST VALLEY CITY, UT 84119

NATIONAL ASSOC OF COLLEGE STORES, INC
500 EAST LORAIN STREET
OBERLIN, OH 44074

NATIONAL ASSOC OF VETERANS PRGRM ADMIN
2020 PENNSYLVANIA AVE. NW, STE. 1975
WASHINGTON, DC 20006

NATIONAL ASSOC OF VETERANS PRGRM ADMIN
501 CRESCENT STREET
NEW HAVEN, CT 06515

NATIONAL ASSOC OF VETERANS PRGRM ADMIN
ATTN: VALERIE VIGIL-VETERANS
1833 W. SOUTHERN AVENUE
MESA, AZ 85202

NATIONAL ASSOC OF VETERANS PRGRM ADMIN
C/O MARY PARZYNSKI
TIDEWATER COMMUNITY COLLEGE
CHESAPEAKE, VA 23322

NATIONAL ASSOC. OF WORKFORCE DEVELOPMENT
PROFESSIONALS
1133 19TH ST., NW, 4TH FLOOR
WASHINGTON, WA 20036

NATIONAL ASSOCIATION FOR COLLEGE
ADMISSION COUNSELING
1050 N. HIGHLAND STREET, SUITE 400
ARLINGTON, VA 22201

NATIONAL ASSOCIATION FOR HEALTH PROF
12480 W. 62ND TERRACE, SUITE 307
SHAWNEE, KS 66216

NATIONAL ASSOCIATION FOR HEALTH PROF
NAHTR
P.O. BOX 459
GARDNER, KS 66030

NATIONAL ASSOCIATION FOR HEALTH PROF
P.O. BOX 459
GARDNER, KS 66030

NATIONAL ASSOCIATION OF WORKFORCE BOARDS
1133 19TH ST., NW, STE. 400
WASHINGTON, DC 20036

NATIONAL BOARD OF SURGICAL TECHNOLOGY
6 WEST DRY CREEK CIRCLE, STE. 100
LITTLETON, CO 80120

NATIONAL CAR RENTAL
P.O. BOX 402334
ATLANTA, GA 30384

NATIONAL CAR RENTAL
P.O. BOX 842264
DALLAS, TX 75284

NATIONAL CAR RENTAL AND
ENTERPRISE RENT-A-CAR
P.O. BOX 79077
BALTIMORE, MD 21279

NATIONAL CAREER FAIRS
613 CHINA DOLL PLACE
HENDERSON, NV 89012

NATIONAL CENTER FOR COMPETENCY TESTING
7007 COLLEGE BLVD., STE. 385
OVERLAND PARK, KS 66211

NATIONAL CERTIFICATION BOARD FOR
P.O. BOX 758845
BALTIMORE, MD 21275

NATIONAL CERTIFICATION BOARD FOR
THERAPEUTIC MASSAGE & BODYWORK
1901 S. MEYERS RD., STE. 240
OAKBROOK TERRACE, IL 60181

NATIONAL CERTIFICATION BOARD OF
THERAPEUTIC MASSAGE & BODYWORK
ATTN: LEENA GUPTHA, D.O., BCTMB
1333 BURR RIDGE PARKWAY, STE. 200
BURR RIDGE, IL 60527

NATIONAL CINEMEDIA, LLC
9110 E NICHOLS AVE., STE. 200
CENTENNIAL, CO 80112

NATIONAL CINEMEDIA, LLC
P.O. BOX 17491
DENVER, CO 80217

NATIONAL CITY BANK
4100 WEST 150TH STREET
CLEVELAND, OH 44135

NATIONAL CITY BANK
REAL ESTATE FINANCE
171 MONROE AVENUE N.W.
GRAND RAPIDS, MI 49503

NATIONAL COUNCIL STATE BOARD OF NURSING
111 E. WACKER DR., STE. 2900
CHICAGO, IL 60601

NATIONAL COURT REPORTERS ASSOCIATION
8224 OLD COURTHOUSE ROAD
VIENNA, VA 22182

NATIONAL COURT REPORTERS ASSOCIATION
P.O. BOX 79077
BALTIMORE, MD 21279

NATIONAL ENTERPRISE SYSTEMS
29125 SOLON ROAD
SOLON, OH 44139

NATIONAL EVENT PUBLICATIONS
4908 CREEKSIDE DR. #A
CLEARWATER, FL 33760

NATIONAL FFA FOUNDATION
P.O. BOX 68960
INDIANAPOLIS, IN 46268

NATIONAL GUARD ASSOC. OF FLORIDA, INC.
82 MARINE STREET
SAINT AUGUSTINE, FL 32085

NATIONAL HEALTHCAREER ASSOCIATION
11161 OVERBROOK RD.
LEAWOOD, KS 66211

NATIONAL HISPANIC COLLEGE FAIRS, INC.
135-02 ROCKAWAY BEACH BLVD.
BELLE HARBOR, NY 11694

NATIONAL INVESTOR RELATIONS INSTITUTE
8020 TOWERS CRESCENT DR #250
VIENNA, VA 22182

NATIONAL INVESTOR RELATIONS INSTITUTE
P.O. BOX 96040
WASHINGTON, DC 20090

NATIONAL JUSTICE TRAINING CENTER
1951 GATEWAY BLVD., STE. 106
FRESNO, CA 93727

NATIONAL LEAGUE FOR NURSING
2600 VIRGINIA AVE., NW - 8TH FL.
WASHINGTON, DC 20037

NATIONAL LEAGUE FOR NURSING
61 BROADWAY, 33RD FLOOR
NEW YORK, NY 10006

NATIONAL LLC
P.O. BOX 255
GLYNDON, MD 21071

NATIONAL MINI STORAGE - KL
30301 NORTHWESTERN HIGHWAY, STE. 400
FARMINGTON HILLS, MI 48334

NATIONAL MINI STORAGE - KL
5169 W. KL AVE.
KALAMAZOO, MI 49009

NATIONAL OFFICE FURNITURE
15171 DEL AMO AVENUE
TUSTIN, CA 92780

NATIONAL SAFETY COMPLIANCE, INC.
509 S. CAVALIER AVE.
SPRINGFIELD, MO 65802

NATIONAL SCHOOL OF TECHNOLOGY, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

NATIONAL SEMINARS TRAINING
BUSINESS TRAINING & DEVELOPMENT SVCS.
6901 WEST 63RD STREET
SHAWNEE MISSION, KS 66202

NATIONAL SEMINARS TRAINING
P.O. BOX 419107
KANSAS CITY, MO 64141

NATIONAL STEINBECK CENTER
ONE MAIN STREET
SALINAS, CA 93901

NATIONAL STUDENT NURSES' ASSOCIATION,INC
45 MAIN STREET, STE. #606
BROOKLYN, NY 11201

NATIONAL STUDENT NURSES' ASSOCIATION,INC
C/O ANTHONY J. JANNETTI, INC.
200 EAST HOLLY AVE.
SEWELL, NJ 08080

NATIONAL STUDENT NURSES' ASSOCIATION,INC
SUSTAINING MEMBERSHIP PROCESSING DEPT.
P.O. BOX 789
WILMINGTON, OH 45177

NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AI
175 WATER STREET
NEW YORK, NY 10038

NATIONAL UNIVERSITY
100 ELLINWOOD WAY
PLEASANT HILL, CA 94523

NATIONAL UNIVERSITY
10901 GOLD CENTER DR
RANCHO CORDOVA, CA 95670

NATIONAL UNIVERSITY
1256 STONERIDGE MALL RD
PLEASANTON, CA 94588

NATIONAL UNIVERSITY
161 4TH ST
SAN FRANCISCO, CA 94103

NATIONAL UNIVERSITY
20 RIVER PARK PL W
FRESNO, CA 93720

NATIONAL UNIVERSITY
3031 TISCH WAY, 100 PLAZA WEST
SAN JOSE, CA 95128

NATIONAL UNIVERSITY
3520 BROOKSIDE RD
STOCKTON, CA 95219

NATIONAL URBAN LEAGUE
120 WALL STREET, 8TH FLOOR
NEW YORK, NY 10005

NATIONAL VOCATIONAL INTERPRETING LLC
5411 E. MILL PLAIN BLVD. #7
VANCOUVER, WA 98661

NATOLEON AMBROSIO
ADDRESS REDACTED

NATOMAS LOCK & KEY
3511 DEL PASO RD. STE. #160
PMB 121
SACRAMENTO, CA 95835

NATORIA HUBBARD
6321 ARAGON WAY #107
FORT MYERS, FL 33966

NATOSHA CUTCHLOW
8314 STERLING AVE
RAYTOWN, MO 64138

NATOSHA HAIRE
ADDRESS REDACTED

NATOSHIA WILSON
626 VERSAILLES AVE #2
MCKEESPORT, PA 15132

NATOYA TURKNETT
ADDRESS REDACTED

NATOYA TURKNETT
ADDRESS REDACTED

NATOYA TURKNETT
ADDRESS REDACTED

NATTASHA GRANT
19 QUINN AVE
HAMILTON, ON L8W 1K4
CANADA

NATURAL SETTINGS, INC.
95 N. MARION COURT, UNIT 233
PUNTA GORDA, FL 33950

NAUDIA CARTER
5104 PARALLEL PKWY 10
KANSAS CITY, KS 66104

NAVAJO TIMES
P.O. BOX 310
WINDOW ROCK, AZ 86515

NAVDEEP KAUR
ADDRESS REDACTED

NAVDEEP KAUR
ADDRESS REDACTED

NAVEDA HARRIS
ADDRESS REDACTED

NAVEED SHAUKAT
6036 CADDINGTON WAY
SACRAMENTO, CA 95835

NAVEX GLOBAL, INC.
P.O. BOX 60941
CHARLOTTE, NC 28260

NAVID ZAMINI
2903-38 LEE CENTRE DRIVE
SCARBOROUGH, ON M1H 3J7
CANADA

NAVIENT
ADDRESS REDACTED

NAVIENT
ADDRESS REDACTED

NAVIENT
ADDRESS REDACTED

NAVIENT - DEPARTMENT OF EDUCATION LOAN SERVI
ADDRESS REDACTED

NAVIENT DEP OF EDUCATION
ADDRESS REDACTED

NAVIENT- DEPARTMENT OF EDUCATION LOAN
ADDRESS REDACTED

NAVIENT-DEPARMENT OF EDUCATION LOAN
ADDRESS REDACTED

NAVIGATORS SPECIALTY INSURANCE COMPANY
1 PENN PLAZA
NEW YORK, NY 10119

NAVNEET KAUR
ADDRESS REDACTED

NAVNEET SINGH
ADDRESS REDACTED

NAVPREET PANDHER
26999 PARKSIDE DR
HAYWARD, CA 94542

NAVY COUNSELORS ASSOCIATION INC.
C3 ENTERPRISES
981 HIGHWAY 98 STE. #3209
DESTIN, FL 32541

Corinthian Colleges, Inc. - U.S. Mail

NAWASSA SMITH
ADDRESS REDACTED

NAWAZ SHAH
1242 CYPRESS RUN DR
STOCKTON, CA 95209

NAWAZ SHAH
1813 SANTA YNEZ DR
LODI, CA 95242

NAWEED SETARA
ADDRESS REDACTED

NAWFAL SHAKIR
ADDRESS REDACTED

NAYA BETTS
2525 E 104TH AVE #1333
THORNTON, CO 80233

NAYED DIAZ-ROJAS
ADDRESS REDACTED

NAYELI CASTANEDA
ADDRESS REDACTED

NAYELI CORIA
ADDRESS REDACTED

NAYELI GUERRERO-RUIZ
ADDRESS REDACTED

NAYELI SANCHEZ
ADDRESS REDACTED

NAYELLE SANCHEZ
ADDRESS REDACTED

NAYELY BERENISE SANDOVAL
ADDRESS REDACTED

NAYELY SANDOVAL
ADDRESS REDACTED

NAYIBE ABDEL RAHIM GARZON
ADDRESS REDACTED

NAYLA SUBASIC
ADDRESS REDACTED

NAYLEE TAPIA
ADDRESS REDACTED

NAZANEEN MOHMAND
7100 MEADOWVIEW TERRACE
N. RICHLAND HILLS, TX 76182

NAZAR AL-JAMI'E
3442  E. WHITE CHAPEL CT.
APT#E
ORANGE, CA 92869

NAZAR M AL-JAMI'E
3442  E  WHITE CHAPEL CT
APT#E
ORANGE, CA 92869

NAZAR MUSA
128 PROSPERITY DR
KITCHENER, ON N2E 4E8
CANADA

NAZARETH SILVA
ADDRESS REDACTED

NAZIFA QADIR
ADDRESS REDACTED

NAZIH MOUKADDAM
19844 VICTORIAN WAY
PARKER, CO 80138

NAZIMA GANGANI
715 DON MILLS ROAD APT 1206
TORONTO, ON M3C 1S4
CANADA

NAZNEEN KANGA
725 DON MILLS RD #2602
TORONTO, ON M3C 1S6
CANADA

NBC SPORTS NETWORK, L.P.
1 BLACHELY RD.
STAMFORD, CT 06902

NBC SPORTS NETWORK, L.P.
FILE 749052
LOS ANGELES, CA 90074

NBCU
BANK OF AMERICA
ATTN: LOCKBOX 13053
CHICAGO, IL 60693

NBCU
BANK OF AMERICA LOCKBOX
P.O. BOX 402971
ATLANTA, GA 30384

NC CHILD SUPPORT
PO BOX 900012
RALEIGH, NC 27675

NCC GROUP
123 MISSION ST., STE. #1020
SAN FRANCISCO, CA 94105

NCCER
13614 PROGRESS BLVD.
ALACHUA, FL 32615

**Corinthian Colleges, Inc. - U.S. Mail**                                                                      Served 7/30/2015

NCIAC
601 MONTGOMERY STREET, 14TH FLOOR
SAN FRANCISCO, CA 94111

NCIAC
ATTN:DEANNA ABMA
50 PHELAN AVE., C308
SAN FRANCISCO, CA 94112

NCIAC
EILEEN VALENZUELA, NCIAC TREASURER
2700 E. LELAND RD.
PITTSBURG, CA 94565

NCO FINANCIAL SYSTEMS, INC.
150 CROSSPOINT PARKWAY
GETZVILLE, NY 14068

NCO FINANCIAL SYSTEMS, INC.
24886 NETWORK PLACE
CHICAGO, IL 60673

NCO FINANCIAL SYSTEMS, INC.
P.O. BOX 15110
WILMINGTON, DE 19850

NCOA (NON COMMISSIONED OFFICERS ASSOC)
9330 CORPORATE DRIVE STE. #701
SELMA, TX 78154

NCRA-TV
3 TELEVISION CIRCLE
SACRAMENTO, CA 95814

NCS PEARSON, INC
5601 GREEN VALLEY DR.
BLOOMINGTON, MN 55437

NDIDI OKWALE
241 N. ERASTUS DRIVE
OGDEN, UT 84404

NE CHILD SUPPORT PAYMENT CENTE
P.O. BOX 82890
LINCOLN, NE 68501

NEAL AND ASSOCIATES BUSINESS CONSULTANTS
10201 S. 51ST STREET, SUITE 127
PHOENIX, AZ 85044

NEAR MARKETING LLC
1062 NW 1ST COURT
HALLANDALE BEACH, FL 33009

NEBRASKA DEPARTMENT OF EDUCATION
301 CENTRAL MALL SOUTH
LINCOLN, NE 68509

NEBRASKA FFA FOUNDATION
P.O. BOX 94942
LINCOLN, NE 68508

NEC DISPLAY SOLUTIONS, INC.
P.O. BOX 100840
PASADENA, CA 91189

NEC FINANCIAL SERVICES, LLC
P.O. BOX 100558
PASADENA, CA 91189

NECMETTIN EMINOF
1097 OAKHURST DR.
SLATINGTON, PA 18080

NECOLAUS CHALMERS NEKLASON
10983 CYPRESWOOD WAY
RANCHO CORDOVA, CA 95670

NECOLE BANUELOS
11916 E. CANAL DR.
AURORA, CO 80011

NECOLE M CROSS
287 CONCORD TERRACE
MCDONOUGH, GA 30253

NED LOWE
ADDRESS REDACTED

NEDA FARAH
1115 S. ELM DR. #508
LOS ANGELES, CA 90035

NEDENIA BENNETT
1155 W. ELLIOT RD. APT. 2094
TEMPE, AZ 85284

NEDENIA BENNETT
577 E  BASELINE RD  #2009
TEMPE, AZ 85283

NEDERLANDER-GROVE, LLC
2200 E. KATELLA AVENUE
ANAHEIM, CA 92806

NEDIALKA MANGAROVA
3433 TULLY ROAD
SAN JOSE, CA 95148

NEDJETY SIMON
ADDRESS REDACTED

NEDRA MICHELLE BOOTHE
ADDRESS REDACTED

NEELAM NAZ UMRANI
ADDRESS REDACTED

NEELAM SHARMA
1208-80 ALTON TOWERS CIRCLE
SCARBOROUGH, ON M1V 5E8
CANADA

NEELUFAR JAMAL
602-1577 LAWRENCE AVE. WEST
TORONTO, ON  M6L 1C4
CANADA

NEEMA NDIBA
4132 TOWN CT N
LAWRENCEVILLE, NJ 08648

**Corinthian Colleges, Inc. - U.S. Mail**

NEENA CHAUHAN
43575 MISSION BLVD #401
FREMONT, CA 94539

NEENA CHAUHAN
43575 MISSION BLVD APT 401
FREMONT, CA 94539

NEER PERSAUD
422 LAKE DAISY DR. SE
WINTER HAVEN, FL 33884

NEERAJ PARIKH
15942D LOS SERRANOS COUNTRY CL
NO 555
CHINO HILLS, CA 91709

NEERAJ PARIKH
15942D LOS SERRANOS COUNTRY CL, NO 555
CHINO HILLS, CA 91709

NEETU RAM
36147 SANDALWOOD ST
NEWARK, CA 94560

NEEYAH C FRANCOIS
515 W  GARDENA BLVD
# 65
GARDENA, CA 90248

NEEYAH FRANCOIS
515 W. GARDENA BLVD. # 65
GARDENA, CA 90248

NEFERTITI SCHELL
3060 LAURELHURST DRIVE
APT. #20
RANCHO CORDOVA, CA 95670

NEFLIN, INC.
2233 PARK AVENUE #402
ORANGE PARK, FL 32073

NEFRETIRI TAYLOR
8228 WOODED BROOK DRIVE
ELK GROVE, CA 95758

NEGAR FARRAHI
317 TENTH TERRACE
INDIALANTIC, FL 32903

NEGAR N FARRAHI
317 TENTH TERRACE
INDIALANTIC, FL 32903

NEI- KRISTEL AMODO
ADDRESS REDACTED

NEIANI BENNETT
1219 32ND AVENUE
GULFPORT, MS 39501

NEIANI L BENNETT
1219 32ND AVENUE
GULFPORT, MS 39501

NEIDALEE NIEVES
ADDRESS REDACTED

NEIDALINA OAIZ
ADDRESS REDACTED

NEIL CHAPMAN
3840 N CIRCLE DR
HOLLYWOOD, FL 33021

NEIL CONWAY
15 CALLAHAN AVE
GREENVILLE, SC 29617

NEIL COOK
406 E MEADE ST
RAPID CITY, SD 57701

NEIL DAVIDSON
ADDRESS REDACTED

NEIL JAIGOBIND
542 CANNA DR
DAVENPORT, FL 33897

NEIL LEDOUX
1304 A KOBBE AVE
SAN FRANCISCO, CA 94129

NEIL LIWAG
ADDRESS REDACTED

NEIL SCHIER
1601 THIRD AVE 3E
NEW YORK, NY 10128

NEISHA CAMERON
6507 SEAPORT AVE
TEMPLE TERRACE, FL 33637

NEKESHA SHANAE RICHARDS
ADDRESS REDACTED

NEKESHIA TINSON
ADDRESS REDACTED

NELDA ELLEN SCOTT
ADDRESS REDACTED

NELIA DOLORES
ADDRESS REDACTED

NELIDA ACEVEDO VIGIL
3014 E. 106TH PL
NORTHGLENN, CO 80233

NELIDA ACEVEDO VIGIL
7001 BEACH ST.
WESTMINSTER, CO 80030

**Corinthian Colleges, Inc. - U.S. Mail**

NELIDA CORTES-GRIMALDO
2736 W. LINCOLN AVE.
APT. 204
ANAHEIM, CA 92801

NELL O WELLS
12406 WRENTHORPE DR
HOUSTON, TX 77031

NELL WELLS
12406 WRENTHORPE DR
HOUSTON, TX 77031

NELLIE CONWAY
ADDRESS REDACTED

NELLIE FLUTY
3920 E KERESAN STREET
PHOENIX, AZ 85044

NELLIE R. HEPBURN
24935 11TH AVE. S
DES MOINES, WA 98198

NELLIS FREEMAN
627 CHANNING AVE
PALO ALTO, CA 94301

NELLY COSME
2817 WINDSOR HEIGHTS ST
DELTONA, FL 32738

NELLY RIOS REYES
ADDRESS REDACTED

NELLY ROVIRA ALVAREZ
10903 RIVERA COVE
SAN ANTONIO, TX 78249

NELNET
ADDRESS REDACTED

NELNET
ADDRESS REDACTED

NELS D KELLEY
4410 TELLER ST
WHEAT RIDGE, CO 80033

NELS KELLEY
4410 TELLER ST
WHEAT RIDGE, CO 80033

NELS LINDAHL
12750 WOLFF CT
BROOMFIELD, CO 80020

NELS R SODERBERG
2725 COTTONWOOD DRIVE
LARAMIE, WY 82070

NELS SODERBERG
2725 COTTONWOOD DRIVE
LARAMIE, WY 82070

NELSON GENELSA
931A PACIFIC ST.
NEW MILFORD, NJ 07646

NELSON ROSARIO
1510 N. ELK GROVE AVENUE
GROUND
CHICAGO, IL 60622

NELSON, BISCONTI & MCCLAIN,M LLC
1005 N. MARION ST.
TAMPA, FL 33602

NELSON'S CLEANERS
123 N. KINGS AVE.
BRANDON, FL 33510

NELSY HERNANDEZ
ADDRESS REDACTED

NELVIA MOBLEY
ADDRESS REDACTED

NELVIN MATTHEWS
810 L ST
WASHINGTON, DC 20002

NELVIS QUINTANA
ADDRESS REDACTED

NELY LULO
ADDRESS REDACTED

NEMIYA FIELDS
1428 NW 3RD ST
APT. 3
FORT LAUDERDALE, FL 33311

NEN BAILEY
13027 PEMBROKE AVE
DETROIT, MI 48235

NENA MESA
5722 CONDON AVE
LADERA HEIGHTS, CA 90056

NEOPOST FLORIDA
4913 WEST LAUREL ST.
TAMPA, FL 33607

NEOPOST USA INC.
25880 NETWORK PLACE
CHICAGO, IL 60673

NEPHROLOGY SPECIALISTS, P.C.
10010 CALUMET AVE.
MUNSTER, IN 46321

NE'QUOIA J PAIALII
268 N  EUCALYPTUS AVE
RIALTO, CA 92376

**Corinthian Colleges, Inc. - U.S. Mail**

NE'QUOIA PAIALII
268 N. EUCALYPTUS AVE
RIALTO, CA 92376

NEREIDA URIBE
ADDRESS REDACTED

NERGESS ALEMZAY
3216 E  RIDGEWAY RD
ORANGE, CA 92867

NERIANN MIRANDA
53 OTTAWA AVE
SAN FRANCISCO, CA 94112

NERLI COULANGES
7204 W. RIVERCHASE DRIVE
TAMPA, FL 33637

NERRON BRIMM
ADDRESS REDACTED

NESTLE PURE LIFE DIRECT
PO  BOX 856680
LOUISVILLE, KY 40285

NESTLE PURE LIFE DIRECT
PO BOX 856158
LOUISVILLE, KY 40285

NESTOR AMADOR
ADDRESS REDACTED

NESTOR GARCIA
PO BOX 42
PEYTON, CO 80831

NESTOR MEJIA
15 WINDERMERE AVENUE UNIT #2011
TORONTO, ON M6S 5A2
CANADA

NESTOR OROZCO
ADDRESS REDACTED

NESTOR VALENZUELA
9516 CORNWALL DR
HUNTINGTON BEACH, CA 92646

NESTOR VERGARA
ADDRESS REDACTED

NESTOR ZAPATA
1587 MT. PLEASANT RD.
SAN JOSE, CA 95127

NESTOR ZAPATA
1705 CLEAR LAKE AVE.
MILPITAS, CA 95035

NETLAN TECHNOLOGY CENTER, INC.
39 W 37TH ST
11TH FLOOR
NEW YORK, NY 10018

NETPROS TECHNOLOGIES INC
3843 S. BRISTOL ST. # 210
SANTA ANA, CA 92704

NETRANOM COMMUNICATIONS, INC.
2801 VIRGINIA AVE., SUITE 200
HURRICANE, WV 25526

NETSUPPORT INC
ACCOUNTS RECEIVABLE
6815 SHILOH ROAD EAST
ALPHARETTA, GA 30005

NETTIE E RUIZ
4763 N  ARTHUR AVE
FRESNO, CA 93705

NETTIE HENRY
ADDRESS REDACTED

NETTIE L ROSE
401 BRIDLE CT
CHESAPEAKE, VA 23323

NETTIE ROSE
401 BRIDLE CT
CHESAPEAKE, VA 23323

NETTIE RUIZ
4763 N. ARTHUR AVE
FRESNO, CA 93705

NETWORK TOOL WAREHOUSE
P.O. BOX 34628, ECM 7125
SEATTLE, WA 98124

NEUDESIC LLC
8105 IRVINE CENTER DR.
SUITE 1200
IRVINE, CA 92618

NEUDESIC, LLC
8105 IRVINE CENTER DR.
IRVINE, CA 92618

NEUMAN, THEODORE R.
3635 PARKMONT CT.
NORCROSS, GA 30092

NEUSTAR INFORMATION SERVICES, INC.
P.O. BOX 742000
BANK OF AMERICA
ATLANTA, VA 30374

NEUTRON INTERACTIVE, LLC
224 SOUTH 200 WEST, STE. 210
SALT LAKE CITY, UT 84101

NEVA HAYDEN
12499 FOLSOM BLVD. #100
RANCHO CORDOVA, CA 95742

NEVADA COMMISSION ON POSTSECONDARY
8778 S. MARYLAND PKWY. STE. #115
LAS VEGAS, NV 89123

NEVADA DEPARTMENT OF PUBLIC SAFETY
333 W. NYE LANE, SUITE 100
CARSON CITY, NV 89706

NEVADA DEPARTMENT OF PUBLIC SAFETY
8778 S. MARYLAND PARKWAY, STE. 115
LAS VEGAS, NV 89123

NEVADA DEPARTMENT OF TAXATION
SALE/USE
P.O. BOX 52609
PHOENIX, AZ 85072

NEVADA UNCLAIMED PROPERTY
555 E. WASHINGTON AVE., STE. 4200
LAS VEGAS, NV 89101

NEVADA UNCLAIMED PROPERTY
OFFICE OF THE STATE TREASURER
555 E WASHINGTON AVE STE 4200
LAS VEGAS, NV 89101

NEVADA WOMEN'S CARE
1701 N. GREEN VALLEY PKWY
BLDG 3, STE. B
HENDERSON, NV 89074

NEVIL DENTON
342 CHINOOK CIRCLE
LAKE MARY, FL 32746

NEVIN DONES
ADDRESS REDACTED

NEW AGE TESTING
11205 ALPHARETTA HWY
ROSWELL, GA 30076

NEW BEGINNINGS CONSTRUCTION, LLC
101 MCCONNELL STREET
LARAMIE, WY 82072

NEW BEGINNINGS HEALTH NETWORK, INC
4544 GENOA CIRCLE
VIRGINIA BEACH, VA 23462

NEW ENGLAND MOTOR FREIGHT, INC.
P.O. BOX 6031
ELIZABETH, NJ 07207

NEW HAMPSHIRE DEPARTMENT OF REVENUE
ADMINISTRATION
P.O. BOX 637
CONCORD, NH 03302

NEW HAMPSHIRE DEPARTMENT OF REVENUE
P.O. BOX 457
CONCORD, NH 03302

NEW HORIZONS COMPUTER LEARNING
CENTER OF SOUTHERN CALIFORNIA
1900 S. STATE COLLEGE BLVD, STE. 100
ANAHEIM, CA 92806

NEW HORIZONS COMPUTER LEARNING CENTERS
OF GREATER MICHIGAN
14115 FARMINGTON RD.
LIVONIA, MI 48154

NEW JERSEY DIVISION OF FIRE SAFETY
P.O. BOX 809
TRENTON, NJ 08625

NEW JERSEY ELECTRICAL CONTRACTORS ASSOC
43900 ROUTE 1 STE. #230
PRINCETON, NJ 08540

NEW MERCIES CHRISTIAN CHURCH
4000 FIVE FORKS TRICKUM RD.
LILBURN, GA 30047

NEW MEXICO ASSOC. OF STUDENT FIN. AID
1155 UNIVERSITY BLVD. SE MSC II 6315
ALBUQUERQUE, NM 87131

NEW MEXICO HIGHER EDUCATION DEPT.
1068 CERRILLOS ROAD
ALBUQUERQUE, NM 87108

NEW PIG CORPORATION
ONE PORK AVE.
TIPTON, PA 16684

NEW RIVER SPORTSWEAR, INC.
118 MAIN ST. WEST
OAK HILL, WV 25901

NEW YORK
DEPT OF TAXATION
P.O. BOX 26823
NEW YORK, NY 10087

NEW YORK
NYS SALES TAX PROCESSING
P.O. BOX 15174
ALBANY, NY 12212

NEW YORK
P.O. BOX 15168
ALBANY, NY 12212

NEW YORK
STATE EDUCATION DEPARTMENT
BUREAU OF FISCAL MGMT
ALBANY, NY 12224

NEW YORK
STATE SALES TAX
P.O. BOX 2058, CHURCH ST. STATION
NEW YORK, NY 10008

NEW YORK FILM ACADEMY
17 BATTERY PLACE
NEW YORK, NY 10004

NEW YORK OAG CID
OFFICE OF THE ATTORNEY GENERAL
ERIC T. SCHNEIDERMAN, AG
120 BROADWAY, 3RD FLOOR
NEW YORK, NY 10271

NEW YORK OFFICE OF THE STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST 8TH FL
ALBANY, NY 12236

NEW YORK SECRETARY OF STATE
CESAR PERALES
1 COMMERCE PLAZA 99 WASHINGTON AVE.
SUITE 1100
ALBANY, NY 12210

NEW YORK ST. DEPT. OF TAXATION & FINANCE
P.O. BOX 4136
BINGHAMTON, NY 13902

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 7/30/2015

NEW YORK STATE BOARD OF REGENTS
ATTN: BARBARA MEINERT
5 NORTH MEZZANINE
ALBANY, NY 12234

NEW YORK STATE COMPTROLLER
NEW YORK STATE OFFICE OF UNCLAIMED FUNDS
110 STATE STREET, 8TH FLOOR
ALBANY, NY 12236

NEW YORK STATE EDUCATION DEPT.
BUREAU OF PROPRIETARY SCHOOL SUPERVISION
ROOM 962 EBA
ALBANY, NY 12234

NEW YORK STATE WORKERS COMPENSATION BRD.
SOLOMON AND SOLOMON P.C.
COLUMBIA CIRCLE - P.O. BOX 15019
ALBANY, NY 12212

NEWARK BETH ISRAEL MEDICAL CENTER
ATTN: CPR DEPARTMENT
201 LYONS AVE.
NEWARK, NJ 07112

NEWMAN ARCHITECTURE, INC.
1730 PARK STREET, STE. 115
NAPERVILLE, IL 60563

NEWPORT BEACH MARRIOTT
900 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA 92660

NEWPORT NEWS WATERWORKS
P.O. BOX 979
NEWPORT NEWS, VA 23607

NEWPORT TELEVISION, LLC. ME TV KVOS
1151 ELLIS STREET
BELLINGHAM, WA 98225

NEWPORT TELEVISION, LLC. ME TV KVOS
12074 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

NEWS JOURNAL - ADVERTISING
901 SIXTH ST.
DAYTONA BEACH, FL 32117

NEWS JOURNAL - ADVERTISING
P.O. BOX 919423
ORLANDO, FL 32891

NEWSBANK, INC.
397 MAIN STREET
P.O. BOX 1130
CHESTER, VT 05143

NEWSPAPERS IN EDUCATION
NATIONAL SERVICE CENTER
8301 BROADWAY ST. STE. 219
SAN ANTONIO, TX 78209

NEXSTAR BROADCASTING
1404 W. CAPITOL AVE., SUITE 104
LITTLE ROCK, AR 72201

NEXTDAYTONER SUPPLIES, INC.
11411 W. 183RD STREET, STE. A
ORLAND PARK, IL 60467

NEXTWAVE MEDIA GROUP LLC
DEPARTMENT 5975
CAROL STREAM, IL 60122

NEXUS BUILDING SERVICES, INC.
2100 CARILLION POINT
KIRKLAND, WA 98033

NEXXPOST LLC
5200 SOUTHCENTER BLVD., STE. #140
SEATTLE, WA 98188

NEYXA GONZALEZ PEREZ
15501 BRUCE B DOWNS BLVD #1411
TAMPA, FL 33647

NFL NETWORK
345 PARK AVE.
NEW YORK, NY 10154

NFL NETWORK
P.O. BOX 27573
NEW YORK, NY 10087

NFPA - FULFILLMENT CENTER
1 BATTERMARCH PARK
QUINCY, MA 02169

NFPA - FULFILLMENT CENTER
11 TRACY DRIVE
AVON, MA 02322

NFPA - FULFILLMENT CENTER
2517 EASTLAKE AVNUE EAST, STE. 200
SEATTLE, WA 98102

NFPA - FULFILLMENT CENTER
P.O. BOX 9143
QUINCY, MA 02169

NFPA - FULFILLMENT CENTER
P.O. BOX 9689
MANCHESTER, NH 03108

NFRE-D TV
5111 E. MCKINLEY AVENUE
FRESNO, CA 93727

NGA DANH
22510 104TH AVE SE, D203
KENT, WA 98031

NGALULA DITU
ADDRESS REDACTED

NGHIA NGUYEN
33785 FARMVIEW LN.
FRASER, MI 48026

NGHIA NGUYEN
4838 STANDELL
EL MONTE, CA 91732

NGHIA P NGUYEN
4838 STANDELL
EL MONTE, CA 91732

**Corinthian Colleges, Inc. - U.S. Mail**

NGOC HUA
ADDRESS REDACTED

NGOC NGUYENHO
9652 TEAL AVE
GARDEN GROVE, CA 92844

NGOC STEPHANIE CHAU
ADDRESS REDACTED

NGUYEN NGUYEN
ADDRESS REDACTED

NGUYET MAI
10881 POINDEXTER AVE
GARDEN GROVE, CA 92840

NH CONSULTING
3531 GLENROSE AVE
ALTADENA, CA 91001

NHA NGUYEN
6862 BESTEL AVENUE
WESTMINSTER, CA 92683

NHAT-GIANG NGO
ADDRESS REDACTED

NHEL TABIJE
ADDRESS REDACTED

NHOU
P.O. BOX 203981
HOUSTON, TX 77019

NHRA
P.O. BOX 16246
IRVINE, CA 92623

NHRA (NATIONAL HOT ROD ASSOC.)
11211 N CR 225
GAINESVILLE, FL 32609

NHRA (NATIONAL HOT ROD ASSOCIATION)
11211 N CR 225
GAINESVILLE, FL 91741

NHU PHAT GIUONG
ADDRESS REDACTED

NHU T. LAM
7974 HILLSIDE ROAD
RANCHO CUCAMONGA, CA 91701

NHUNG DUONG
ADDRESS REDACTED

NIA LAVIDA HARRIS
ADDRESS REDACTED

NIA MALLETT
4011 6TH AVE
LOS ANGELES, CA 90008

NIA PULIDO
ADDRESS REDACTED

NIA TUITELE
ADDRESS REDACTED

NIAGARA SCENIC TOURS, INC.
5175 SOUTHWESTERN BLVD.
HAMBURG, NY 14075

NIALL B PETTIGREW
P O  BOX 151554
TAMPA, FL 33684

NIALL PETTIGREW
P.O. BOX 151554
TAMPA, FL 33684

NIAMBI GREEN
1705 E WEST HWY
SILVER SPRINGS, MD 20910

NIASIA SHENELL ROBINSON
ADDRESS REDACTED

NIBBLERS CATERING
225 N. 32ND PLACE
PHOENIX, AZ 85034

NICALA CODLING
215 DIEPPE CRESCENT
KINGSVILLE, ON N9Y 4B9
CANADA

NICANOR BALLESTEROS
1965 LAGUNA DRIVE
HAYWARD, CA 94545

NICANOR BALLESTEROS
301 TOSCANA WAY
HAYWARD, CA 94545

NICANOR R BALLESTEROS
301 TOSCANA WAY
HAYWARD, CA 94545

NICHELLE A BROWN
1756 CLOVER CIR
MELBOURNE, FL 32935

NICHELLE BROWN
1756 CLOVER CIR.
MELBOURNE, FL 32935

NICHELLE GOOD
111 HERMAN MELVILLE AVE
NEWPORT NEWS, VA 23606

**Corinthian Colleges, Inc. - U.S. Mail**

NICHMA ROLDAN
3024 PARKWAY BLVD #303
KISSIMMEE, FL 34747

NICHOLA EASY-MASON
8613 NORTH MULBERRY STREET
TAMPA, FL 33604

NICHOLAS A VANNINI
17212 N  SCOTTSDALE RD  #2096
SCOTTSDALE, AZ 85255

NICHOLAS A. MARTINEZ III
23742 E. GARDEN DR.
AURORA, CO 80016

NICHOLAS ACOSTA
ADDRESS REDACTED

NICHOLAS ADAM ENCALADE
ADDRESS REDACTED

NICHOLAS ALEXANDER BODMER
ADDRESS REDACTED

NICHOLAS AUSTIN-HOLLIDAY
4920 S. DEVONSHIRE LANE
LAKELAND, FL 33813

NICHOLAS AUSTIN-HOLLIDAY
822 FAIRLINGTON DRIVE
LAKELAND, FL 33813

NICHOLAS B CAIN
127 HUCKLEBERRY LN
DURYEA, PA 18642

NICHOLAS B SELBY
1464 INDIAN LANE
CONCORD, CA 94521

NICHOLAS B WALLACE
16825 N  14TH ST  APT  117
PHOENIX, AZ 85022

NICHOLAS B WYNE
4105 PEACHTREE CREEK CIRCLE
ATLANTA, GA 30341

NICHOLAS BAILEY
ADDRESS REDACTED

NICHOLAS BAYER
13625 E YALE AVE
APT. A
AURORA, CO 80014

NICHOLAS BAYER
13625 E YALE AVE APT A
AURORA, CO 80014

NICHOLAS BELLAMY
4713 CLOVERBROOK CT
FAIRFIELD, CA 94534

NICHOLAS BERG
1327 W. 84TH AVE.
APT. 1715
FEDERAL HEIGHTS, CO 80260

NICHOLAS BERG
1327 W. 84TH AVE. APT 1715
FEDERAL HEIGHTS, CO 80260

NICHOLAS BERGAN
10305 OSPREY TRACE
WEST PALM BEACH, FL 33412

NICHOLAS C KEULER
308 W  FRIERSON AVENUE
TAMPA, FL 33603

NICHOLAS C LARA
1330 BRISTOL ST
#88
COSTA MESA, CA 92626

NICHOLAS CABASSA
1280 PAPPANI DR
GILROY, CA 95020

NICHOLAS CAIN
127 HUCKLEBERRY LN
DURYEA, PA 18642

NICHOLAS CAPOZZI
4103 W CHERRY TREE LN
FRESNO, CA 93722

NICHOLAS CHARLES KLINGER
ADDRESS REDACTED

NICHOLAS CINELLI
19725 GULF BLVD #205
INDIAN SHORES, FL 33785

NICHOLAS D POSSON
828 N CORONA ST
COLORADO SPRINGS, CO 80903

NICHOLAS DESANTO
15 TECHNOLOGY DRIVE
BLAIRSVILLE, PA 15717

NICHOLAS DIAZ
ADDRESS REDACTED

NICHOLAS DIMARTINO
2692 ENTERPRISE RD E #702
CLEARWATER, FL 33759

NICHOLAS DOMINGUEZ
6527 ANGELINA CT.
CHINO, CA 91710

NICHOLAS ENRICO PENERA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NICHOLAS FAZIO
83 FLEURANCE ST
LAGUNA NIGUEL, CA 92677

NICHOLAS FERRER
105 NE MULTNOMAH AVENUE #306
PORTLAND, OR 97232

NICHOLAS FOLEY
6121 W 55TH ST
MISSION, KS 66202

NICHOLAS GILSTRAP
217 SIERRA BLVD
ROSEVILLE, CA 95678

NICHOLAS GOODMAN
943 VANCE CR.
INNISFIL, ON L9S 1V5
CANADA

NICHOLAS HARRIS
1508 ROCKLAND DR.
AUSTIN, TX 78748

NICHOLAS HARVEY GAGNON
ADDRESS REDACTED

NICHOLAS HUDSON
ADDRESS REDACTED

NICHOLAS HUDSON
ADDRESS REDACTED

NICHOLAS HUDSON
ADDRESS REDACTED

NICHOLAS J BERG
3625 S VERBENA ST #215
DENVER, CO 80237

NICHOLAS J BERGAN
10305 OSPREY TRACE
WEST PALM BEACH, FL 33412

NICHOLAS J CABASSA
1280 PAPPANI DR
GILROY, CA 95020

NICHOLAS J FAZIO
83 FLEURANCE ST
LAGUNA NIGUEL, CA 92677

NICHOLAS J KAMINSKI
1505 E PARK AVE
LARAMIE, WY 82070

NICHOLAS J PINCUMBE
675 STATE ST
#1
BINGHAMTON, NY 13901

NICHOLAS JACOB COCIO
ADDRESS REDACTED

NICHOLAS JONES
4000 NE 109TH AVE, UNIT 205
VANCOUVER, WA 98682

NICHOLAS JULIANO
13287 BLUEBERRY LN APT 301 B
FAIRFAX, VA 22033

NICHOLAS K. CROSS
871 WILSON AVE
NORTON SHORES, MI 49441

NICHOLAS KALOGEROPOULOS
1056 W. 43 PLACE
APT. H
HIALEAH, FL 33012

NICHOLAS KAMINSKI
1505 E PARK AVE
LARAMIE, WY 82070

NICHOLAS KAMINSKI
P.O. BOX 7401
SHERIDAN, WY 82801

NICHOLAS KAZANAS
1806 W LAWRENCE LANE
PHOENIX, AZ 85021

NICHOLAS KERNAN
2687 COMANCHE CREEK DR.
BRIGHTON, CO 80601

NICHOLAS KEULER
308 W. FRIERSON AVENUE
TAMPA, FL 33603

NICHOLAS KOPAC
2394 DRAYTON DRIVE
SACRAMENTO, CA 95825

NICHOLAS KOURY
945 W BROADWAY ROAD
APT. 1087
MESA, AZ 85210

NICHOLAS L BAYER
13625 E YALE AVE
APT A
AURORA, CO 80014

NICHOLAS L LANPHERE
808 LYON ST
LARAMIE, WY 82072

NICHOLAS LACEY
70 BROWNWOOD DRIVE
BARRIE, ON L4M 6M6
CANADA

NICHOLAS LANPHERE
808 LYON ST
LARAMIE, WY 82072

NICHOLAS LARA
1330 BRISTOL ST #88
COSTA MESA, CA 92626

Corinthian Colleges, Inc. - U.S. Mail                                                                          Served 7/30/2015

NICHOLAS LEE, M.D.
1760 TERMINO AVE., #200
LONG BEACH, CA 90804

NICHOLAS LEWIS
2420 145TH PL SE
MILL CREEK, WA 98012

NICHOLAS MAGANA DEVERA
ADDRESS REDACTED

NICHOLAS MICHAEL MATIENZO
ADDRESS REDACTED

NICHOLAS MOEN
1310 E 131ST DR
BROOMFIELD, CO 80020

NICHOLAS MUHONEN
14704 SW BEARD ROAD #336
BEAVERTON, OR 97051

NICHOLAS NERA
ADDRESS REDACTED

NICHOLAS PINCUMBE
675 STATE ST. #1
BINGHAMTON, NY 13901

NICHOLAS PINCUMBE
8333 DISON DR.
MONTGOMERY, AL 36117

NICHOLAS PLATEK
2891 S UNIVERSITY BLVD
DENVER, CO 80210

NICHOLAS POSSON
828 N CORONA ST
COLORADO SPRINGS, CO 80903

NICHOLAS RICHARDSON
ADDRESS REDACTED

NICHOLAS RUSSELL
ADDRESS REDACTED

NICHOLAS S AUSTIN-HOLLIDAY
822 FAIRLINGTON DRIVE
LAKELAND, FL 33813

NICHOLAS SALVADO
6906 ARLINGTON BLVD
FALLS CHURCH, VA 22042

NICHOLAS SELBY
1464 INDIAN LANE
CONCORD, CA 94521

NICHOLAS SHOUSE
8866 COUNTRY CREEK TRAIL
COLORADO SPRINGS, CO 80924

NICHOLAS STOCKER
ADDRESS REDACTED

NICHOLAS THOMPSON
ADDRESS REDACTED

NICHOLAS THORESON
17640 N 14ST
PHOENIX, AZ 85022

NICHOLAS TORTORELLI
1673 DOLORES STREET
SAN FRANCISCO, CA 94110

NICHOLAS VANNINI
17212 N. SCOTTSDALE RD, #2096
SCOTTSDALE, AZ 85255

NICHOLAS VANNINI
4722 E BELL RD APT 3039
PHOENIX, AZ 85032

NICHOLAS W GILSTRAP
217 SIERRA BLVD
ROSEVILLE, CA 95678

NICHOLAS WALLACE
16825 N. 14TH ST, APT. 117
PHOENIX, AZ 85022

NICHOLAS WATSON
ADDRESS REDACTED

NICHOLAS WHITE
1315 COPLIN
DETROIT, MI 48215

NICHOLAS WORL
1700 SHEICK RD
MONROE, MI 48162

NICHOLAS WYNE
4105 PEACHTREE CREEK CIRCLE
ATLANTA, GA 30341

NICHOLAS ZBOROVANCIK
45 WYOMING DRIVE
APT. #308
BLAIRSVILLE, PA 15717

NICHOLAUS BURGESS
109 BLUEBERRY CT
STAFFORD, VA 22554

NICHOLE BALDERRAMA
15354 E 99TH AVE
COMMERCE CITY, CO 80022

NICHOLE COLEMAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NICHOLE CRANSTON
5104 SE 109TH AVE
PORTLAND, OR 97266

NICHOLE DANIELLE PLUMLEY
ADDRESS REDACTED

NICHOLE DENNIS
1729 CYPRESS PRESSEROE DR
BLDG 9 #101
LUTZ, FL 33549

NICHOLE DORSEY
8418-164TH ST, CT E
PUYALLUP, WA 98375

NICHOLE GREENE
ADDRESS REDACTED

NICHOLE H SCOTT
7504 TANGLE RUSH DRIVE
GIBSONTON, FL 33534

NICHOLE HARSTAD
3704 NO. OLA AVENUE
TAMPA, FL 33603

NICHOLE I LOPEZ
4612 N FISHER ST
FRESNO, CA 93726

NICHOLE KENDALL
ADDRESS REDACTED

NICHOLE L THON
2926 MANUEL DRIVE
ALLISON PARK, PA 15101

NICHOLE LAWRENCE
203D CRAIG HENRY DRIVE
OTTAWA, ON K2G 4B6
CANADA

NICHOLE LEIGH DOUGLAS
ADDRESS REDACTED

NICHOLE M CRANSTON
5104 SE 109TH AVE
PORTLAND, OR 97266

NICHOLE M DORSEY
8418 164TH ST
CT E
PUYALLUP, WA 98375

NICHOLE M SMITH
2106 INVERNESS DR
ARLINGTON, TX 76012

NICHOLE MOORE
ADDRESS REDACTED

NICHOLE PAPP
900 BROWARD RD 155
JACKSONVILLE, FL 32218

NICHOLE RYBA
8263 MONTANA AVE
RANCHO CUCAMONGA, CA 91730

NICHOLE SCOTT
7504 TANGLE RUSH DRIVE
GIBSONTON, FL 33534

NICHOLE SHANTELLE WHIPPLE
ADDRESS REDACTED

NICHOLE SMITH
2106 INVERNESS DR.
ARLINGTON, TX 76012

NICHOLE STRADTMANN
ADDRESS REDACTED

NICHOLE THON
2926 MANUEL DRIVE
ALLISON PARK, PA 15101

NICHOLE TUCKER
805 NOB HILL DR W
GAHANNA, OH 43230

NICK FRANK ZERVOS
ADDRESS REDACTED

NICK LEWIS
1332 FRANSEN LANE
MODESTO, CA 95355

NICK NEKLASON
ADDRESS REDACTED

NICK ROWLAND
78 HARRISBURG ROAD RR21
PARIS, ON N3L 3E1
CANADA

NICK VASQUEZ
ADDRESS REDACTED

NICKANNA CORPORATION
2350 HWY 60
VALRICO, FL 33594

NICKANNA CORPORATION
ATTN: G N FARATATOS
2451 MCMULLEN BOOTH RD., SUITE 312
CLEARWATER, FL 33759

NICKEL CLASSIFIEDS INC., THE
1542 CLOVIS AVE.
CLOVIS, CA 93612

NICKI FISHER
1600 E 112TH PL
NORTHGLENN, CO 80233

**Corinthian Colleges, Inc. - U.S. Mail**

NICKI L FISHER
1600 E 112TH PL
NORTHGLENN, CO 80233

NICKIDA ELLIOTT
213 DR SAMUEL MCCREE WAY
ROCHESTER, NY 14611

NICKIE ROJAS-VENEGAS
ADDRESS REDACTED

NICKLAS GREGURICH
44 WARREN ST
APT. 4
CRAFTON, PA 15205

NICKOLAS CAMERINO
2075 VENTURE DRIVE
APT. #204
LARAMIE, WY 82070

NICKOLE HANSEN
ADDRESS REDACTED

NICK'S FRAME SHOP
2444 W. NORTHERN AVE.
PHOENIX, AZ 85021

NICKY GUTIERREZ
ADDRESS REDACTED

NICKY M LUNA
ADDRESS REDACTED

NICKY MARIE LUNA
ADDRESS REDACTED

NICO JAY CAMIA
ADDRESS REDACTED

NICOHL LAUDECIO
601 HOLLAND LANE #707
ALEXANDRIA, VA 22314

NICOLA CRANE
105 SWAIN AVE
CHESAPEAKE, VA 22324

NICOLA WILLIAMS
20822 SAN SIMEON WAY APT 102
MIAMI, FL 33179

NICOLAS GALLEGOS
ADDRESS REDACTED

NICOLAS LOPEZ
ADDRESS REDACTED

NICOLAS T. ZACHARIDIS
ATTN: NICOLAS ZACHARIDIS
1333 WHITE CEDAR TRAIL
BURLINGTON, ON L7P-4T2
CANADA

NICOLE A BROWN
13714 SIGLER ST
RIVERVIEW, FL 33579

NICOLE A HALL
15105 CAMPBELL LANE
WOODBRIDGE, VA 22193

NICOLE AGUIRRE
ADDRESS REDACTED

NICOLE ALBRIGHT
5515 BILLINGS ST.
DENVER, CO 80239

NICOLE ALICIA GALLARDO
ADDRESS REDACTED

NICOLE ALLEN
ADDRESS REDACTED

NICOLE ALLEN
ADDRESS REDACTED

NICOLE ALSTON
ADDRESS REDACTED

NICOLE ALVAREZ
21301 ERWIN ST. #310
WOODLAND HILLS, CA 91367

NICOLE ANNETTE BATTLES
ADDRESS REDACTED

NICOLE ARREDONDO
ADDRESS REDACTED

NICOLE ASHLEY GRAPE
ADDRESS REDACTED

NICOLE AVILA
ADDRESS REDACTED

NICOLE BARBER
34312 RICHARD
WAYNE, MI 48184

NICOLE BARDWELL
14061 DALE ST
DETROIT, MI 48223

NICOLE BAUER
423 EAGLE CIRCLE
CASSELBERRY, FL 32707

Corinthian Colleges, Inc. - U.S. Mail

NICOLE BECK
ADDRESS REDACTED

NICOLE BICKFORD
1354 FRYSTON STREET
JACKSONVILLE, FL 32259

NICOLE BOSWORTH
4101 W. 98TH TER
OVERLAND PARK, KS 66207

NICOLE BOWDEN
2081 CHAFFEE RD 160
JACKSONVILLE, FL 32221

NICOLE BOWYER
ADDRESS REDACTED

NICOLE BRAY
142 GROTTO ST N APT 1
SAINT PAUL, MN 55104

NICOLE BRIANNA CHANES
ADDRESS REDACTED

NICOLE BROWN
13714 SIGLER ST
RIVERVIEW, FL 33579

NICOLE BROWN
32146 FREEDOM RD APT 303
FARMINGTON HILLS, MI 48336

NICOLE BURTON
ADDRESS REDACTED

NICOLE C GIANNINI
693 E REDONDO DRIVE
GILBERT, AZ 85296

NICOLE C MARTIN
11054 GAYLORD ST
NORTHGLENN, CO 80233

NICOLE C PORTER
3192 SHAFTO RD
TINTON FALLS, NJ 07753

NICOLE CAIN
2635 HIGH RIDGE DRIVE
LAKELAND, FL 33812

NICOLE CARNAGEY
46 PARKCREST
NEWPORT COAST, CA 92657

NICOLE CASAVANT
9513 17TH BAY ST.
UNIT A
NORFOLK, VA 23518

NICOLE CASEY
ADDRESS REDACTED

NICOLE CASWELL
4125-A DUDLEYS GRANT DRIVE
WINTERVILLE, NC 28590

NICOLE CELENTANO
8040 ARCADIAN LN
LAS VEGAS, NV 89147

NICOLE CHATMAN
9710 TENNYSON CT
ST. LOUIS, MO 63114

NICOLE CHAVEZ
5453 E 128TH CT
THORNTON, CO 80241

NICOLE CHERRY WILKINS
ADDRESS REDACTED

NICOLE CHINSAMI
ADDRESS REDACTED

NICOLE CURL
340 PLYMOUTH ST
SAFETY HARBOR, FL 34695

NICOLE D DUCKSWORTH
1719 S 47TH STREET
TACOMA, WA 98408

NICOLE D HOSKIN
PO BOX 67838
PHOENIX, AZ 85082

NICOLE DANDREA
501 KNOLLS DR
APT. 206
NEWPORT NEWS, VA 23602

NICOLE DANFORTH
3715 LINCOLN AVE
VANCOUVER, WA 98660

NICOLE DANIELLE HUPP
ADDRESS REDACTED

NICOLE DEAN-STANLEY
ADDRESS REDACTED

NICOLE DECARO
549 SWEET WATER CT.
MELBOURNE, FL 32940

NICOLE DECARO
P O BOX 411927
MELBOURNE, FL 32941

NICOLE DELHOMME
12364 MEADOWVALE ST.
MIRA LOMA, CA 91752

Corinthian Colleges, Inc. - U.S. Mail

NICOLE DELHOMME
16230 TRAILWINDS DR
FONTANA, CA 92337

NICOLE DEROGATIS
5210 MEYERS LN
CINCINNATI, OH 45242

NICOLE DIERKS
10447 GARRISON ST
WESTMINSTER, CO 80021

NICOLE DONALDSON
20295 HAMBURG
DETROIT, MI 48205

NICOLE DUCKSWORTH
1719 S. 47TH STREET
TACOMA, WA 98408

NICOLE DUDOIT
ADDRESS REDACTED

NICOLE DUKES
606 CREST RIDGE DR
EAST POINT, GA 30344

NICOLE DUSENDANG
1821 MADISON AVE SE
GRAND RAPIDS, MI 49507

NICOLE ELLIOTT
1 MOUNTAIN TERRACE
ASHEVILLE, NC 28806

NICOLE ELLIS
2525 E PIKES PEAK AVE
APT. E203
COLORADO SPRINGS, CO 80909

NICOLE ELLIS
2525 E PIKES PEAK AVE APT E203
COLORADO SPRINGS, CO 80909

NICOLE EVANS
ADDRESS REDACTED

NICOLE EVANS
ADDRESS REDACTED

NICOLE EVANS
ADDRESS REDACTED

NICOLE FELLETI-LOPEZ
705 S. PRINCETON AVENUE
VILLA PARK, IL 60181

NICOLE FISHER
15202 E HAMPDEN CIR #F-4
AURORA, CO 80014

NICOLE FOX
ADDRESS REDACTED

NICOLE FRANKLIN
1134 N SYCAMORE AVE #220, #4
LOS ANGELES, CA 90038

NICOLE FRANKLIN
133 S. CRESCENT DR #9
BEVERLY HILLS, CA 90212

NICOLE FRANKLIN
2912 ROCHE DR N
COLORADO SPRINGS, CO 80918

NICOLE GALLEGOS
8901 ITHACA WAY
WESTMINSTER, CO 80031

NICOLE GAMEROZ
214 1/2 E BALBOA BLVD
NEWPORT BEACH, CA 92661

NICOLE GARCIA
ADDRESS REDACTED

NICOLE GARCIA
ADDRESS REDACTED

NICOLE GENTILLI
3751 W 81ST PL
WESTMINSTER, CO 80031

NICOLE GIANNINI
693 E. REDONDO DRIVE
GILBERT, AZ 85296

NICOLE GOMEZ
3546 TUPELO ST
CHINO HILLS, CA 91709

NICOLE GOMEZ
716 JOHANNE PL APT A
COLORADO SPRINGS, CO 80906

NICOLE GUIDO
123 WILLOW VILLAGE DRIVE
PITTSBURGH, PA 15239

NICOLE HAGIO
ADDRESS REDACTED

NICOLE HALL
11321 ELM DR
THORNTON, CO 80233

NICOLE HALL
15105 CAMPBELL LANE
WOODBRIDGE, VA 22193

NICOLE HALL
8116 TAR HOLLOW DR
GIBSONTON, FL 33534

**Corinthian Colleges, Inc. - U.S. Mail**

NICOLE HAMPTON
ADDRESS REDACTED

NICOLE HARDY
ADDRESS REDACTED

NICOLE HEAPS
ADDRESS REDACTED

NICOLE HENDERSON
ADDRESS REDACTED

NICOLE HILLMAN
6439 POWERS POINTE CIR
ORLANDO, FL 32818

NICOLE HODGKINS
10003 FORUM W DR
APT. 247
HOUSTON, TX 77036

NICOLE HOOPER
1907 FIRETHORN CT.
BRANDON, FL 33511

NICOLE HORNE
837 E MORELOS STREET
CHANDLER, AZ 85225

NICOLE HOSKIN
8809 S POINTE PKWY E
APT. 1153
PHOENIX, AZ 85044

NICOLE HOSKIN
PO BOX 67838
PHOENIX, AZ 85082

NICOLE JAMES
1736 LAURELWOOD DR
ATLANTA, GA 30311

NICOLE JENNIFER GOMES
ADDRESS REDACTED

NICOLE JONES
ADDRESS REDACTED

NICOLE K SCOTT
516 NE 27 DRIVE
WILTON MANORS, FL 33334

NICOLE K THOMAS
ADDRESS REDACTED

NICOLE KATHLEEN COOK VALCARCE
698 FLOYD DR. APT B
SANDY, UT 84070

NICOLE L ALVAREZ
21301 ERWIN ST  #310
WOODLAND HILLS, CA 91367

NICOLE L CHAVEZ
5453 E 128TH CT
THORNTON, CO 80241

NICOLE L DANFORTH
3715 LINCOLN AVE
VANCOUVER, WA 98660

NICOLE L ELLIOTT
1 MOUNTAIN TERRACE
ASHEVILLE, NC 28806

NICOLE L ELLIS
2525 E PIKES PEAK AVE
APT E203
COLORADO SPRINGS, CO 80909

NICOLE L HALL
11321 ELM DR
THORNTON, CO 80233

NICOLE L HALL
8116 TAR HOLLOW DR
GIBSONTON, FL 33534

NICOLE LAROCHE
2793 W. CHARTES AVE
MELBOURNE, FL 32935

NICOLE LEE BOXLEY
ADDRESS REDACTED

NICOLE LEGENDRE
ADDRESS REDACTED

NICOLE LEICHT
ADDRESS REDACTED

NICOLE LEMIRE
5-58 RAILWAY AVE.
CAPREOL, ON P0M 1H0
CANADA

NICOLE LENGAL
7507 W. MCRAE WAY
GLENDALE, AZ 85308

NICOLE LEWIS
3301 N PARK DR #4115
SACRAMENTO, CA 95835

NICOLE LLEWELLYN
1145 EAGLE DR #104
WAYLAND, MI 49348

NICOLE LONG
ADDRESS REDACTED

NICOLE LOUISE GONZALEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                            **Served 7/30/2015**

NICOLE LOWE
ADDRESS REDACTED

NICOLE M BOSWORTH
4101 W  98TH TER
OVERLAND PARK, KS 66207

NICOLE M EVANS
6470 BIRCH STREET APT #102
NORTH BRANCH, MN 55056

NICOLE M LAROCHE
2793 W  CHARTES AVE
MELBOURNE, FL 32935

NICOLE M MEEKS
906 S CERISE
MESA, AZ 85208

NICOLE M MORETTI
19179 NW MAHAMA WAY
#D
PORTLAND, OR 97229

NICOLE M SARTIN
PO BOX 811763
LOS ANGELES, CA 90017

NICOLE M SCHMIDT
10525 YUHA DESERT CT
LAS VEGAS, NV 89183

NICOLE M SIRRY
2651 MOHICAN DRIVE
MELBOURNE, FL 32935

NICOLE M SOLBERG
17857 UNIVERSITY PARK DR
LIVONIA, MI 48152

NICOLE M SWANSON
680 MONTCLAIR ST
DETROIT, MI 48214

NICOLE M WISE
844 EUCALYPTUS ST
ONTARIO, CA 91762

NICOLE MARGARET WELCOME
ADDRESS REDACTED

NICOLE MARIE ALDRICH
ADDRESS REDACTED

NICOLE MARIE FRANK
ADDRESS REDACTED

NICOLE MARIE FULK
ADDRESS REDACTED

NICOLE MARTIN
11054 GAYLORD ST
NORTHGLENN, CO 80233

NICOLE MARTIN
384 AGAR AVE.
BRADFORD, ON L3Z 1H5
CANADA

NICOLE MCCONNELL
3504 ROCKWAY AVE
ANNAPOLIS, MD 21403

NICOLE MCINNES
1133 N WHITNEY RD
WILLIAMS, AZ 86046

NICOLE MEIJOME
1359 W. NOPAL AVE
MESA, AZ 85202

NICOLE MESIANO
459 PINEWOOD RD
PHILADELPHIA, PA 19116

NICOLE MOLINA
ADDRESS REDACTED

NICOLE MONROE
25954 RISEN STAR DR
WESLEY CHAPEL, FL 33544

NICOLE MORETTI
19179 NW MAHAMA WAY #D
PORTLAND, OR 97229

NICOLE MUNGUIA
ADDRESS REDACTED

NICOLE NALITA NORFLEET
ADDRESS REDACTED

NICOLE NELSON
2515 OVERLAND DRIVE
LARAMIE, WY 82070

NICOLE NEMHARD
ADDRESS REDACTED

NICOLE NGUYEN
1450 JT EISLEY DR
CORONA, CA 92881

NICOLE NORTHERN
14132 ROCKINGHORSE DRIVE
WOODBRIDGE, VA 22193

NICOLE NUNO
ADDRESS REDACTED

NICOLE OCHOA
1225 E MORRIS AVE
MODESTO, CA 95350

Corinthian Colleges, Inc. - U.S. Mail

NICOLE OTTE
ADDRESS REDACTED

NICOLE P DELHOMME
16230 TRAILWINDS DR
FONTANA, CA 92337

NICOLE P NORTHERN
14132 ROCKINGHORSE DRIVE
WOODBRIDGE, VA 22193

NICOLE PAREDES
11451 POEMA PL. 103
CHATSWORTH, CA 91311

NICOLE PARRAZ
ADDRESS REDACTED

NICOLE PENA
45466 MUIRFIELD DR
CANTON, MI 48188

NICOLE PICKERD
17 HUNTER ROAD
BLAIRSVILLE, PA 15717

NICOLE PLACCO
943 RIDGE HAVEN DR
BRANDON, FL 33511

NICOLE PORTER
307 14TH AVE SE #3
ST CLOUD, MN 55304

NICOLE PORTER
3192 SHAFTO RD.
TINTON FALLS, NJ 07753

NICOLE QUICK
205 DAKE AVE
ROCHESTER, NY 14617

NICOLE R CARNAGEY
46 PARKCREST
NEWPORT COAST, CA 92657

NICOLE R MCCONNELL
3504 ROCKWAY AVE
ANNAPOLIS, MD 21403

NICOLE RAMEL
10450 SOUTHWEST HWY APT 1C
CHICAGO RIDGE, IL 60415

NICOLE RATEAU
3602 GREENSTONE PL
TAMPA, FL 33594

NICOLE RAWLS
1919 ALASKA AVE
DALLAS, TX 75216

NICOLE REED
ADDRESS REDACTED

NICOLE RENE NAVARRO
ADDRESS REDACTED

NICOLE RENEE CARNAGEY
5242 PINEHURSTE CT.
OLDSMAR, FL 34677

NICOLE RENEE CARNAGEY
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

NICOLE RENEE CARNAGEY
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

NICOLE RIOS
ADDRESS REDACTED

NICOLE ROBLES
ADDRESS REDACTED

NICOLE ROGERS
5375 SUGARLOAF PRKWY
LAWRENCEVILLE, GA 30043

NICOLE ROMERO
9010 HOFFMAN WAY
THORNTON, CO 80229

NICOLE ROPER
589 TRUSLOW ROAD
FREDERICKSBURG, VA 22406

NICOLE S ALLEN
333 STAR SHELL DR
APOLLO BEACH, FL 33572

NICOLE SALTER
3523 MESA GRANDE
COLORADO SPRINGS, CO 80918

NICOLE SANCHEZ
ADDRESS REDACTED

NICOLE SARTIN
13721 LOS ANGELES STREET
BALDWIN PARK, CA 91706

NICOLE SCHMIDT
10525 YUHA DESERT CT
LAS VEGAS, NV 89183

NICOLE SCHWARTZ
1704 W ALEXANDER ST
TAMPA, FL 33603

NICOLE SCOTT
516 NE 27 DRIVE
WILTON MANORS, FL 33334

**Corinthian Colleges, Inc. - U.S. Mail**

NICOLE SHAW
1542 E ALLUVIAL
NO 160
FRESNO, CA 93720

NICOLE SIRRY
2651 MOHICAN DRIVE
MELBOURNE, FL 32935

NICOLE SKUDLAREK
10094 ALLEN POINTE DR.
ALLEN PARK, MI 48101

NICOLE SLACK
4317 PAINTED PONY CV
AUSTIN, TX 78735

NICOLE SMITH
ADDRESS REDACTED

NICOLE SNYDER
ADDRESS REDACTED

NICOLE SOLBERG
17857 UNIVERSITY PARK DR
LIVONIA, MI 48152

NICOLE SOLES
2887 E BAARS CT
GILBERT, AZ 85297

NICOLE STEINBERG-ZAK
4800 S. WESTSHORE BLVD
APT. #302
TAMPA, FL 33611

NICOLE SUZAN JARRETT
ADDRESS REDACTED

NICOLE SWANSON
680 MONTCLAIR ST
DETROIT, MI 48214

NICOLE SZLAK
3726 PETALUMA AVE
LONG BEACH, CA 90808

NICOLE T FRANKLIN
1134 N SYCAMORE AVE #220
#4
LOS ANGELES, CA 90038

NICOLE TABARANZA-INOUYE
ADDRESS REDACTED

NICOLE THOMAS
ADDRESS REDACTED

NICOLE TINA HOWARD
ADDRESS REDACTED

NICOLE TOLBERT
ADDRESS REDACTED

NICOLE TONE
5404 NW KAUFFMAN
VANCOUVER, WA 98663

NICOLE TROMBLEY
2506 GRAND VISTA CT
GRAND RAPIDS, MI 49534

NICOLE TROTT
9645 BAYMEADOWS RD APT 635
JACKSONVILLE, FL 32256

NICOLE TROTTIER
88 CARPENDALE CRESCENT
AJAX, ON L1Z 2B3
CANADA

NICOLE UBINGER
1233 ANTHONY ST
HANCOCK, MI 49930

NICOLE VANDERMARK
37732 BIRCH TREE LN
PALMDALE, CA 93550

NICOLE VILLARREAL
ADDRESS REDACTED

NICOLE WARE
2107 GARDENWOOD CT 2107
COLLEGE PARK, GA 30349

NICOLE WELLS
ADDRESS REDACTED

NICOLE WILSON
ADDRESS REDACTED

NICOLE WINDFIELD
ADDRESS REDACTED

NICOLE WISE
PO BOX 1734
ONTARIO, CA 91762

NICOLE WOLLERMAN
10238 DEVONSHIRE ST
FIRESTONE, CO 80504

NICOLE WRIGHT
4055 N HALIFAX ROAD
ROCKY MOUNT, NC 27804

NICOLE ZABIELSKI
310 S JEFFERSON ST
APT. 5G
PLACENTIA, CA 92870

NICOLE ZURAWSKI
10450 SOUTHWEST HWY APT 1C
CHICAGO RIDGE, IL 60415

**Corinthian Colleges, Inc. - U.S. Mail**

NICOLET NATURAL SE, INC.
14401 58TH ROAD
STURTEVANT, WI 53177

NICOLETT MCCARTHY
8566 NW 23RD MANOR
UNIT W
CORAL SPRINGS, FL 33065

NICOLETT MCCARTHY
PO BOX 590642
TAMARAC, FL 33359

NICOLETT V MCCARTHY
PO BOX 590642
TAMARAC, FL 33359

NICOLETTA KRIARAS
705 OAKWOOD ST
MINOOKA, IL 60447

NICOLLE JACINTO
ADDRESS REDACTED

NICOLLE MCMAHAN
ADDRESS REDACTED

NICOLLETTE SABLAN
ADDRESS REDACTED

NICOR GAS
1844 FERRY RD
NAPERVILLE, IL 60563

NICOR GAS
P.O. BOX 1630
AURORA, IL 60507

NICOR GAS
P.O. BOX 5407
CAROL STREAM, IL 60197

NICTE CHALE
ADDRESS REDACTED

NIDA CHATTAR
46798 FAIRGROVE SQUARE
STERLING, VA 20164

NIDIA BARAJAS
ADDRESS REDACTED

NIDIA GARZA
ADDRESS REDACTED

NIDIA MEZA
ADDRESS REDACTED

NIESHA MONIQUE HOLLIS
ADDRESS REDACTED

NIESHA WHITE
ADDRESS REDACTED

NIESHA WILLIAMS
ADDRESS REDACTED

NIGEL GRANT
5634 ROYAL HILLS STREET
WINTER HAVEN, FL 33881

NIGHTINGALE ADULT DAY CENTER
5802 HOLLY STREET
HOUSTON, TX 77074

NIGHTINGALE COLLEGE
4155 HARRISON BOULEVARD
OGDEN, UT 84403

NIKA A WASHINGTON
P O  BOX 27874
FRESNO, CA 93729

NIKA PRILUTSKIY
ADDRESS REDACTED

NIKA WASHINGTON
P.O. BOX 27874
FRESNO, CA 93729

NIKANSHA SINGH
ADDRESS REDACTED

NIKHIL GOHAD
23592 WINDSONG 20G
ALISO VIEJO, CA 92656

NIKI BELEGRINIS
172 STEPHEN ST.
RICHMOND HILL, ON L4C 5R1
CANADA

NIKIA HALL
1222 MILLER RD
KALAMAZOO, MI 49001

NIKIA JAMES
10 NEWTOWNE CT, 184
CAMBRIDGE, MA 02139

NIKIA MOORE
245 17TH ST #110
OAKLAND, CA 94612

NIKIESHA ALLISON
15942 LOOMIS AVE #2
HARVEY, IL 60426

NIKISHA KEYS
2816 5TH AVE
LOS ANGELES, CA 90018

**Corinthian Colleges, Inc. - U.S. Mail**

NIKISHIA COLLINS
3904 MOONBEAM DR
SACRAMENTO, CA 95827

NIKISIA C WILLIAMS
7314 LAZY HILL DR
ORLANDO, FL 32818

NIKITA CALLAHAN
ADDRESS REDACTED

NIKITI HARP
3303 STONEHAM DR
DULUTH, GA 30097

NIKKI CASTRO
3018 GEDNEY ST
EVERETT, WA 98201

NIKKI CEASER
4010 COTTAGE PARK COURT
ARLINGTON, TX 76013

NIKKI CHUML
14070 BANCROFT CT
FONTANA, CA 92336

NIKKI FOBES
1003 EAST CANBY STREET
LARAMIE, WY 82072

NIKKI GIVENS
8144 S. 107TH AVE
APT. Q
TULSA, OK 74133

NIKKI HISKETT
72 MAINPRIZE CRES
MOUNT ALBERT, ON L0G 1M0
CANADA

NIKKI J CHUML
14070 BANCROFT CT
FONTANA, CA 92336

NIKKI JACKSON
3809 N. 53RD ST
TAMPA, FL 33619

NIKKI LAURENT
14635 COUNTY CRESS DR
HOUSTON, TX 77047

NIKKI M FOBES
1003 EAST CANBY STREET
LARAMIE, WY 82072

NIKKI MCCOMAS
944 W CAMBRIDGE AVE
FRESNO, CA 93705

NIKKI PAGE
129 KENSINGTON AVE. NORTH
HAMILTON, ON L8L 7N4
CANADA

NIKKI PFISTERER
ADDRESS REDACTED

NIKKI POULOS- KLIKAS
6937 N. CHICORA
CHICAGO, IL 60646

NIKKI WEST
ADDRESS REDACTED

NIKKI WILLIAMS
6205 BISHOPSVIEW CIRCLE
CHERRY HILL, NJ 08002

NIKKIA NELSON
25075 CORAL GABLES
SOUTHFIELD, MI 48033

NIKKITA SHARICÉ BUNTAIN
ADDRESS REDACTED

NIKKOL CATES
ADDRESS REDACTED

NIKKOLLE ALVAREZ
ADDRESS REDACTED

NIKOLA RAI RICKETTS
ADDRESS REDACTED

NIKOLAOS NIKITARAS
3900 SAN PABLO AVE
EMERYVILLE, CA 94608

NIKOLAS OLIPAS
ADDRESS REDACTED

NIKOLE KAY STIPE
ADDRESS REDACTED

NIKOLE MORA
ADDRESS REDACTED

NILDA ROSARIO
1708 LANDFAIR AVE
DELTONA, FL 32738

NILES HERNANDEZ
7665 BORDEAUX DR
COLORADO SPRINGS, CO 80920

NILES,DOUGLAS A
32 VAN BUREN
IRVINE, CA 92620

NILOFAR MASOUDIAN
2458 ALMADEN BLVD
UNION CITY, CA 94587

**Corinthian Colleges, Inc. - U.S. Mail**

NILOOFAR SAHRAIE KOLOSFEROOSH
ADDRESS REDACTED

NILSA SOUFFRONT
1330 LACLEDE AVE 238
JACKSONVILLE, FL 32205

NILSSA GARCIA
ADDRESS REDACTED

NILUBON VECHARUNGSRI
13021 LA JARA ST
CERRITOS, CA 90703

NINA A BURCHERI
23 RED COAT PL
IRVINE, CA 92602

NINA BURCHERI
23 RED COAT PLACE
IRVINE, CA 92602

NINA EHRLINGER
524 MIDDLE STREET
NORTH BABYLON, NY 11703

NINA EVERETTE
ADDRESS REDACTED

NINA EVERITT
12101 TREELINE DR
CROWLEY, TX 76036

NINA G GOLOUBEVA
397 BUNDY AVENUE
SAN JOSE, CA 95117

NINA GARCIA
108 SPALDING CT
SAN RAMON, CA 94583

NINA GOLOUBEVA
397 BUNDY AVENUE
SAN JOSE, CA 95117

NINA HERNANDEZ
ADDRESS REDACTED

NINA KYLES
ADDRESS REDACTED

NINA MARIE GONZALES
ADDRESS REDACTED

NINA MARIE MARTINEZ
ADDRESS REDACTED

NINA NORRIS
ADDRESS REDACTED

NINA PUSTYLNIK
20409 NE 10 COURT RD
MIAMI, FL 33179

NINA R EVERITT
12101 TREELINE DR
CROWLEY, TX 76036

NINA RAD
29456 CLIPPER WAY
LAGUNA NIGUEL, CA 92677

NINA SANTISTEVAN
7173 TRAVIS PLACE
RANCHO CUCAMONGA, CA 91739

NINA XIONG
ADDRESS REDACTED

NINA ZIDRASHKO
4307 W 40TH AVE
SPOKANE, WA 99224

NINEL POWELL
3 CHAMPLAIN DR
HUDSON, MA 01749

NINETTE RICO
ADDRESS REDACTED

NINFA SOTO
9511 ZELKOVA CIR
DALLAS, TX 75249

NINJA DICKERSON
120 NORTH MCQUEEN ROAD #136
CHANDLER, AZ 85225

NINO BELTRAN
ADDRESS REDACTED

NINUS BENJAMIN
2962 AHLEM WAY
TURLOCK, CA 95382

NION
P.O. BOX 561
ST JOSEPH, MO 64502

NIPPON FOOD
420 WAIAKAMILO ROAD # 123
HONOLULU, HI 96817

NIRA ACHARYA
11315 FONDREN RD 304
HOUSTON, TX 77035

NIRMARY RODRIGUEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                   Served 7/30/2015

NISCHAL KISSUN
ADDRESS REDACTED

NISHA GUHA
5597 RIDGEWOOD DRIVE
FREMONT, CA 94555

NISHELL KIM HENRY
ADDRESS REDACTED

NISSA RENDON
ADDRESS REDACTED

NITA SHAVERS
ADDRESS REDACTED

NITAN AMRITH
124 MARYCROFT CRT
BRAMPTON, ON L7A 2G2
CANADA

NITV-TV
801 SOUTH KING ST.
HONOLULU, HI 96813

NIYA SIMS
45433 MONTMORENCY DR.
MACOMB, MI 48044

NIYERA JEANINE
ADDRESS REDACTED

NIZAR DAJANI
141 MCCANN DRIVE
STATE COLLEGE, PA 16801

NJ STATE DEPTS. OF EDUCATION &
LABOR & WORKFORCE DEVELOPMENT
ATTN: ERICA SLAUGHTER
JOHN FITCH PLAZA
LABOR BUILDING, 6TH FLOOR
TRENTON, NJ 08625

NJ TRANSIT CORP
P.O. BOX 1549
NEWARK, NJ 07101

NJIDEKA NWALOR
2 ARIEL RD
BRAMPTON, ON L7A 3Z5
CANADA

N'KENGI THOMAS
ADDRESS REDACTED

NKONGHO MENGOT
PRINCESS RESTAURANT; GARDEN STREET
LIMBA,

NKTV
P.O. BOX 14200
TALLAHASSEE, FL 32317

NMCI
P.O. BOX 958220
ST. LOUIS, MO 63195

NNAMDI CHIJIOKE ONYIKE
ADDRESS REDACTED

NNENNAYA NJOKU
299 WESTWOOD AVE
BOWLING GREEN, KY 42103

NNN NETPARK, LLC
ATTN: NAT CHERRY
5701 E. HILLSBOROUGH AVENUE, SUITE 1120
TAMPA, FL 33610

NO BULL TRAINING
10067 SANDMEYER LANE, SUITE #414
PHILADELPHIA, PA 19116

NO LIMIT LIMOUSINE
3164 N MARKS AVE STE 125
FRESNO, CA 93722

NOAH FIELDS
15 E KIRBY ST APT 221
DETROIT, MI 48202

NOAH JACKSON
ADDRESS REDACTED

NOAH LOPEZ
1083 QUAIL CIRCLE
BRIGHTON, CO 80601

NOAH RENN
7431 B HAMPTON BLVD
APT. B
NORFOLK, VA 23505

NOAH SHELSON
65 GREEN ACRES ROAD
THORNHILL, ON  L4J 4S2
CANADA

NOAH TAYLOR YBARRA
ADDRESS REDACTED

NOAH WOODS
409 W. WALNUT STREET
CROWN POINT, IN 46307

NOBEL CRAIG
503 PLUMBAGO DR
PFLUGERVILLE, TX 78660

NOBLE NONORA
ADDRESS REDACTED

NOE LAGASCA
ADDRESS REDACTED

NOE VARGAS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

NOE ZARAGOZA
ADDRESS REDACTED

NOEL ALLEN LAPITAN
ADDRESS REDACTED

NOEL ARIAS MACIAS
2848 GEORGETOWN ST
EAST PALO ALTO, CA 94303

NOEL C BROMAN
2823 BELLAROSA CIRCLE
ROYAL PALM BEACH, FL 33411

NOEL C SMITH
4507 FOUR LAKES DR
MELBOURNE, FL 32940

NOEL CERVANTES
ADDRESS REDACTED

NOEL COLLINS
1130 W PINE ST
SANTA ANA, CA 92703

NOEL CONTRERAS
6609 CLARA ST
BELL GARDENS, CA 90201

NOEL ELIZABETH RUSHING
ADDRESS REDACTED

NOEL GARCIA
ADDRESS REDACTED

NOEL HARTFORD
21851 NEWLAND STREET
SPACE 123
HUNGTINGTON BEACH, CA 92646

NOEL JONES
1040 TAYLOR AVE
VALLEJO, CA 94591

NOEL LIMCANGCO HERRERA
8360 HEDGEWOOD DR
JACKSONVILLE, FL 32216

NOEL LOBO
ADDRESS REDACTED

NOEL R LIMCANGCO HERRERA
8360 HEDGEWOOD DR
JACKSONVILLE, FL 32216

NOEL RUBY
ADDRESS REDACTED

NOEL SEITER
8806 CAMBRIDGE AVE APT 1015
KANSAS CITY, MO 64138

NOEL SMITH
4507 FOUR LAKES DR
MELBOURNE, FL 32940

NOEL VICUNA
ADDRESS REDACTED

NOELANI RODRIGUEZ
611 EAGLE POINT SOUTH
KISSIMMEE, FL 34746

NOELANIE NAPOLEON
18188 E ASBURY PL
AURORA, CO 80013

NOELE CARTER
459 ELSIE AVE #1
SOUTH PLAINFIELD, NJ 07080

NOELIA DE LA CRUZ
ADDRESS REDACTED

NOELLE SAVERIEN
ADDRESS REDACTED

NOEL-LEVITZ, INC
2350 OAKDALE BLVD.
CORALVILLE, IA 52241

NOELY JIMENEZ-LAGUNAS
ADDRESS REDACTED

NOEMI ALEJANDRA PAREDES
ADDRESS REDACTED

NOEMI BARBOZA
6101 TENNESSEE AVE
RIVERBANK, CA 95367

NOEMI BARBOZA
PO BOX 64
RIVERBANK, CA 95367

NOEMI GARCIA
ADDRESS REDACTED

NOEMI GUADALUPE RUELAS
ADDRESS REDACTED

NOEMI GUERREO
3429 N STANFORD AVE
FRESNO, CA 93727

NOEMI GUERRERO
3429 N STANFORD AVE
FRESNO, CA 93727

NOEMI LOPEZ
ADDRESS REDACTED

NOEMI LOZANO
ADDRESS REDACTED

NOEMI MORENO
ADDRESS REDACTED

NOEMI PEREZ
ADDRESS REDACTED

NOEMI TAPIA
ADDRESS REDACTED

NOEMI VALLEJAN
ADDRESS REDACTED

NOEMI Y GUERRERO
3429 N STANFORD AVE
FRESNO, CA 93727

NOEMI ZATIKYAN
ADDRESS REDACTED

NOEMY CRISTIN DURAN
ADDRESS REDACTED

NOHEAMAILANI KEUWELA GIER
ADDRESS REDACTED

NOHELI QUINTERO
ADDRESS REDACTED

NOHELY SARAHI VILLACORTA
ADDRESS REDACTED

NOLA OLIVAREZ
ADDRESS REDACTED

NOLAN CAMAGANACAN
ADDRESS REDACTED

NOLAN ROBERT GREEN
ADDRESS REDACTED

NONA NICHOLE BURNS
ADDRESS REDACTED

NONPUBLIC POSTSECONDARY
EDUCATIONAL COMMISSION
ATTN: WILLIAM C. CREWS
2082 EAST EXCHANGE PLACE
SUITE 220
TUCKER, GA 30084

NOOR AEENA
ADDRESS REDACTED

NOOR BAKHTARI
ADDRESS REDACTED

NOOR HASLINDA ZAINAL ABIDIN
ADDRESS REDACTED

NOOR RAZZAQ
3993 WYCKOFF DRIVE
VIRGINIA BEACH, VA 23452

NOR CAL UNIFORMS
4500 SUN KIST COURT
SALIDA, CA 95368

NORA BEERLINE
3905 MCPHERON RD
LIMA, OH 45804

NORA BENITEZ
1712 FRANK CT.
BAKERSFIELD, CA 93304

NORA BENITEZ
18957 STANDISH AVE
HAYWARD, CA 94541

NORA DA SILVA
1429 E HARDWICK ST
LONG BEACH, CA 90807

NORA GONZALEZ
15206 TRIESTE STREET
ORLANDO, FL 32828

NORA GONZALEZ
644 N SEMORAN BLVD APT 5
WINTER PARK, FL 32792

NORA I BENITEZ
18957 STANDISH AVE
HAYWARD, CA 94541

NORA I GONZALEZ
644 N SEMORAN BLVD
APT 5
WINTER PARK, FL 32792

NORA J DA SILVA
1429 E HARDWICK ST
LONG BEACH, CA 90807

NORA K MOSKEL
10810 OAKDALE TERRACE
SEMINOLE, FL 33772

NORA MARTIN
50 FINLAND PRIVATE
OTTAWA, ON K1T 3P3
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                              **Served 7/30/2015**

NORA MOSKEL
10810 OAKDALE TERRACE
SEMINOLE, FL 33772

NORA WARD
20216 STILL WIND DRIVE
TAMPA, FL 33647

NORA ZEPEDA
ADDRESS REDACTED

NORAH MOZEB
13291 BUFFALO ST
DETROIT, MI 48212

NORALINDA BELEN RAHMAN
ADDRESS REDACTED

NORAMERY G MARTINEZ
1530  W ST  ANDREW PL
SANTA ANA, CA 92704

NORAMERY MARTINEZ
1530  W ST. ANDREW PL
SANTA ANA, CA 92704

NORCAL EMPLOYMENT COUNSEL PC
548 MARKET ST. #22582
SAN FRANCISCO, CA 94104

NOR-CAL MOVING SERVICES
3129 CORPORATE PL
HAYWARD, CA 94545

NORCOMM PUBLIC SAFETY COMM, INC.
P.O. BOX 1408
ELMHURST, IL 60126

NOREEN MARY LUNDIN
ADDRESS REDACTED

NOREEN PUSKAR
15250 NEHLS
EASTPOINTE, MI 48021

NOREEN QUEZADA
ADDRESS REDACTED

NORIEL PAYONGAYONG
10077 WEXTED WAY
ELK GROVE, CA 95757

NORINE DARLENE RETA
ADDRESS REDACTED

NORM- ANTHONY SANTOS
ADDRESS REDACTED

NORMA ACOSTA-TURNER
ADDRESS REDACTED

NORMA ADAMS
4703 TRAILWOOD DRIVE
SAN ANTONIO, TX 78228

NORMA AFRE
1909 TUXFORD PL
MANTECA, CA 95336

NORMA ALICIA DE ALEJANDRO
ADDRESS REDACTED

NORMA ARREDONDO
ADDRESS REDACTED

NORMA BLANCO
240 SHEPHERD AVENUE
MIDDLESEX, NJ 08846

NORMA C GONZALEZ
11039 LONGBOAT KEY LANE
APT #102
TAMPA, FL 33626

NORMA E HELM
6478 NEW GATE WAY
YORBA LINDA, CA 92886

NORMA ESTRADA
23081 MARSHALL ST
PERRIS, CA 92570

NORMA G ESTRADA
23081 MARSHALL ST
PERRIS, CA 92570

NORMA GALICIA
ADDRESS REDACTED

NORMA GARCIA
ADDRESS REDACTED

NORMA GONZALEZ
11039 LONGBOAT KEY LANE
APT. #102
TAMPA, FL 33626

NORMA GONZALEZ
11039 LONGBOAT KEY LANE APT #102
TAMPA, FL 33626

NORMA GONZALEZ
5546 W WAVELAND AVE
CHICAGO, IL 60641

NORMA HARRIS
ADDRESS REDACTED

NORMA HELM
6478 NEW GATE WAY
YORBA LINDA, CA 92886

NORMA HERNANDEZ
ADDRESS REDACTED

NORMA HERNANDEZ
ADDRESS REDACTED

NORMA J HERNANDEZ
2105 W TRASK AVE
SANTA ANA, CA 92706

NORMA JOANNE VALDEZ
ADDRESS REDACTED

NORMA L BLANCO
240 SHEPHERD AVENUE
MIDDLESEX, NJ 08846

NORMA MIZRAIM PEREZ
ADDRESS REDACTED

NORMA MONGELLUZZO
1150 PENNSBURY BLVD
PITTSBURGH, PA 15205

NORMA MUNOZ
ADDRESS REDACTED

NORMA OREGON-SANTARELLI
777 STELLAR LANE
WINDSOR, CA 95498

NORMA RODRIGUEZ
ADDRESS REDACTED

NORMA RODRIGUEZ
ADDRESS REDACTED

NORMA SALAZAR
1001 POLTER RD 316
RICHMOND, TX 77469

NORMA SERNA
6316 W. PORTALS AVE
FRESNO, CA 93723

NORMA WRIGHT
ADDRESS REDACTED

NORMA ZAVALA
3905 E IOWA AVE
FRESNO, CA 93702

NORMAN ALEXANDER GEORGE
ADDRESS REDACTED

NORMAN CLEARY
6141 KIMBERLY DRIVE
HUNTINGTON BEACH, CA 92647

NORMAN GUYER
1970 W FINLEY RIVER DR
NIXA, MO 65714

NORMAN HARRIS
223 FALCON RIDGE DR
VICKSBURG, MS 39180

NORMAN MECHANICAL  INC.
3850 INDUSTRIAL AVE
ROLLING MEADOWS, IL 60008

NORMAN MILLER
314 LOS PRADOS DR
SAFETY HARBOR, FL 34695

NORMAN PRIOLEAU
1015 ROBINSON RD
PORTSMOUTH, VA 23701

NORMAN RUFFIN
ADDRESS REDACTED

NORRIS C DICKS
3006 GATES DR  APT 166
TAMPA, FL 33613

NORRIS DICKS
3006 GATES DR, APT 166
TAMPA, FL 33613

NORRIS HUGHES
3719 CAMPBELL CREEK CIR
SNELLVILLE, GA 30039

NORTH AMERICAN OFFICE SOLUTIONS
6314 KINGSPOINTE PARKWAY STE. #7
ORLANDO, FL 32819

NORTH AMERICAN REAL ESTATE MANAGEMENT
1901 NORTH ROSELLE ROAD #260
SCHAUMBURG, IL 60195

NORTH AMERICAN REAL ESTATE MANAGEMENT
ATTN: RICK BRANDSTATTER
ONE EAST OAK HILL DRIVE, SUITE 100
WESTMONT, IL 60559

NORTH AMERICAN REAL ESTATE MANAGEMENT
ONE E. OAK HILL DRIVE
SUITE 100
WESTMON, IL 60559

NORTH ARKANSAS PARTNERSHIP FOR HEALTH ED
1515 PIONEER DRIVE
HARRISON, AR 72601

NORTH CAROLINA DEPT. OF STATE TREASURER
UNCLAIMED/ ESCHEATS DIVISION
325 N. SALISBURY STREET
RALEIGH, NC 27603

NORTH CENTRAL TEXAS COLLEGE
1525 WEST CALIFORNIA STREET
GAINESVILLE, TX 76240

Corinthian Colleges, Inc. - U.S. Mail

NORTH EAST INDEPENDENT SCHOOL DISTRICT
CAREER & TECHNOLOGY ADVISORY COUNCIL
8961 TESORO DR., #403
SAN ANTONIO, TX 78217

NORTH FLORIDA INDOOR, LLC
1010 EAST ADAMS STREET
JACKSONVILLE, FL 32202

NORTH FLORIDA TRAINING AND SECURITY
ASSOCIATES, LLC
13917 SOUND OVERLOOK DR. N.
JACKSONVILLE, FL 32224

NORTH FOREST INDEPENDENT SCHOOL DISTRICT
10729 MESA
HOUSTON, TX 77078

NORTH GEORGIA TOTAL CARE GROUP LLC
12926 HWY 92 #1000
WOODSTOCK, GA 30188

NORTH HILLS CHURCH OF GOD
15025 NORTH 19TH AVE.
PHOENIX, AZ 85023

NORTH PARK  SCHOOL DISTRICT
910 4TH STREET
WALDEN, CO 80480

NORTH PARK  SCHOOL DISTRICT
P.O. BOX 798
WALDEN, CO 80480

NORTH PARK TRANSPORTATION CO., INC.
5150 COLUMBINE STREET
DENVER, CO 80216

NORTH PHOENIX BAPTIST CHURCH
5757 N. CENTRAL AVE.
PHOENIX, AZ 85012

NORTH READING TRANSPORTATION
55 HAMPSHIRE ROAD
METHUEN, MA 01844

NORTH SAN ANTONIO CHAMBER OF COMMERCE
12930 COUNTRY PARKWAY
SAN ANTONIO, TX 78216

NORTH SEATTLE CHAMBER OF COMMERCE
12345 30TH AVE. NE STE. F & G
SEATTLE, WA 98125

NORTH SHORE CENTER FOR THE PERFORMING
IN SKOKIE
9501 SKOKIE BLVD.
SKOKIE, FL 60077

NORTH STAR LASER, INC.
1301 S MAIN ST STE 212
LOS ANGELES, CA 90015

NORTH STATE SUPPLY CO., INC.
200 LUCERNE ROAD
HOMER CITY, PA 15748

NORTH THURSTON PUBLIC SCHOOLS
305 COLLEGE ST. NE
LACEY, WA 98516

NORTH VALLEY PROPERTY, LLC
ATTN: CARTER SEALING
C/O GLOBAL PACIFIC PROPERTIES, INC.
5161 E. ARAPAHOE ROAD, SUITE 320
CENTENNIAL, CO 80122

NORTH VALLEY PROPERTY, LLC
C/O GLOBAL PACIFIC PROPERTIES, INC.
5161 E. ARAPAHOE RD., SUITE 320
CENTENNIAL, CO 80122

NORTHEAST TARRANT CHAMBER OF COMMERCE
5001 DENTON HIGHWAY
HALTOM CITY, TX 76117

NORTHEASTERN ELECTRICAL COMPANY
35 REGENCY OAKS BLVD., STE. 3
ROCHESTER, NY 14624

NORTHERN FIRE EQUIPMENT CORP
8202 WRIGHT STREET
MERRILLVILLE, IN 46410

NORTHERN INDIANA PUBLIC SERVICE COMPANY
NIPSCO- P.O. BOX 13007
MERRILLVILLE, IN 46411

NORTHERN INTERPRETING & TRANSALTION, LLC
P.O. BOX 202
AMERICAN FORK, UT 84003

NORTHERN VIRGINIA ELECTRIC COOPERATIVE
P.O. BOX 34795
ALEXANDRIA, VA 22334

NORTHFIELD SELF STORAGE CO.
5241 PLAINFIELD NE
GRAND RAPIDS, MI 49525

NORTHGATE MALL PARTNERSHIP
401 NE NORTHGATE WAY, SUITE 210
SEATTLE, WA 98125

NORTHGATE MERIDIAN
2501 N. NORTHLAKE WAY, STE. #201
SEATTLE, WA 98103

NORTHGATE MERIDIAN
C/O STEPHEN C GREY & ASSOCIATES
ATTN: TOM FOLEY
2633 EASTLAKE AVE, SUITE 300
SEATTLE, WA 98102

NORTHGATE VENTURES LLC
116 WARREN AVENUE NORTH #A
SEATTLE, WA 98109

NORTHGATE VENTURES, LLC
116 WARREN AVENUE NORTH #A
KATHRYN CARLSTROM
SEATTLE, WA 98109

NORTHLAND, A CHURCH DISTRIBUTED, INC.
530 DOG TRACK ROAD
LONGWOOD, FL 32750

NORTHPOINTE MEETINGS & INCENTIVE
55 S. MAIN ST. SUITE 330
NAPERVILLE, IL 60540

NORTHRIDGE DISCOUNT LIQUORS
660 NORTH 4TH ST., STE. #A
LARAMIE, WY 22073

NORTHROP GRUMMAN SYSTEMS CORP.
ATTN: ELIZABETH C. BROWN
ONE HORNET WAY
MS 110/D4
EL SEGUNDO, CA 90245

NORTHSIDE INDEPENDENT SCHOOL DISTRICT
5900 EVERS ROAD
SAN ANTONIO, TX 78238

NORTHSTAR FIRST RESPONSE, INC.
P.O. BOX 1625
CHESAPEAKE, VA 23327

NORTHVIEW PROPERTIES LLC
2721 DARBY, S.E.
EAST GRAND RAPIDS, MI 49506

NORTHVIEW PROPERTIES, LLC
1035 WREN AVE.
EAST GRAND RAPIDS, MI 49506

NORTHVIEW PROPERTIES, LLC
171 MONROE AVE. NW
GRAND RAPIDS, MI 49503

NORTHVIEW PROPERTIES, LLC
ATTN: NICK NICOLA
2721 DARBY AVENUE
EAST GRAND RAPIDS, MI 49506

NORTHVIEW PUBLIC SCHOOLS
PERFORMING ARTS CENTER
4451 HUNSBERGER, NE
GRAND RAPIDS, MI 49525

NORTHWEST CAREER AND TECHNICAL SOCIETY
8200 W. TROPICAL PARKWAY
LAS VEGAS, NV 89149

NORTHWEST CAREER COLLEGES FEDERATION
4200 6TH AVE. SE, STE. #313
LACEY, WA 98503

NORTHWEST COFFEE SERVICES
13800 TUKWILA INTERNATIONAL BLVD.
TUKWILA, WA 98168

NORTHWEST EDUCATION LOAN ASSOCIATION
9998 CROSSPOINT BLVD.
INDIANAPOLIS, IN 46206

NORTHWEST TELEVISION LLC
17980 BROWN RD.
DALLAS, OR 97338

NORWEGIAN OUTDOOR EXPLORATION CENTER
P.O. BOX 4036
PARK CITY, UT 84060

NOTRE DAME DE NAMUR
1500 RALSTON AVE
BELMONT, CA 94002

NOU VUE
ADDRESS REDACTED

NOURA BADAWI
55 SCHWABER DR
NISKAYUNA, NY 12309

NOURA M BADAWI
55 SCHWABER DR
NISKAYUNA, NY 12309

NOURA YACOUB
2550 EVERTS AVE.
WINDSOR, ON N9E 2T7
CANADA

NOUREDDINE LALAMI
8041 SHAY CIRCLE
STOCKTON, CA 95212

NOVA RECORDS MANAGEMENT, LLC
1101 ENTERPRISE DR
ROYERSFORD, PA 19468

NOVA RECORDS MANAGEMENT, LLC
P.O. BOX 1628
SOUTHEASTERN, PA 19399

NOVA RECORDS MANAGEMENT, LLC
P.O. BOX 79791
BALTIMORE, MD 21279

NOVA WHITE
ADDRESS REDACTED

NOVAPRO RISK SOLUTIONS, LP
17862 E. 17TH ST., STE. #111
TUSTIN, CA 92780

NOVAPRO RISK SOLUTIONS, LP
610 WEST ASH ST., STE. 1900
SAN DIEGO, CA 92101

NOVAPRO RISK SOLUTIONS, LP
ATTN: TRUST ACCOUNTING DEPT.
401 WEST A STREET, STE. 1400
SAN DIEGO, CA 92101

NOVAPRO RISK SOLUTIONS, LP
BANK OF AMERICA
450 B. STREET, STE. 1500
SAN DIEGO, CA 92101

NOVAPRO RISK SOLUTIONS, LP
P.O. BOX 678681
DALLAS, TX 75267

NOVELLA SCONYERS
P.O. BOX 63
COLONA, IL 61241

NOW CFO NEWPORT BEACH LLC
5278 S. PINEMONT DR., #A230
MURRAY, UT 84123

NPTA-NATIONAL PHARMACY TECHNICIAN ASSOC
P.O. BOX 683148
HOUSTON, TX 77268

**Corinthian Colleges, Inc. - U.S. Mail**

NQCA-TV
58 TELEVISION CIRCLE
SACRAMENTO, CA 95814

NRCW-SPORT
FILE 30691
P.O. BOX 60000
SAN FRANCISCO, CA 94160

NSBW-TV
238 JOHN ST.
SALINAS, CA 93901

NSDK
KSDK GANNETT CO. INC.
P.O. BOX 637378
CINCINNATI, OH 45263

NTERONE CORPORATION
P.O. BOX 295
TYNER, NC 27980

NUBIA C DIAZ
2001 RAMROD AVE APT 811
HENDERSON, NV 89014

NUBIA DIAZ
2001 RAMROD AVE APT 811
HENDERSON, NV 89014

NUCO2 LLC
P.O. BOX 1143
SALT LAKE CITY, UT 84110

NUCO2 LLC
P.O. BOX 417902
BOSTON, MA 02241

NUCO2 LLC
P.O. BOX 9011
STUART, FL 34995

NU-METAL FINISHING INC.
ATTN: JEFFREY S. LAWSON
SILICON VALLEY LAW GROUP
25 METRO DRIVE, SUITE 600
SAN JOSE, CA 95110

NUNO J MARQUES
44 CALLE ALMEJA
SAN CLEMENTE, CA 92673

NUNO MARQUES
44 CALLE ALMEJA
SAN CLEMENTE, CA 92673

NUNO VENTURA
1255 GAINSBOROUGH DRIVE
OAKVILLE, ON L6H 2H5
CANADA

NURIN MERCADO
ADDRESS REDACTED

NURSE TIM INC
1374 HUNTER SQUARE
WACONIA, MN 55387

NUSLY PAC CHAVEZ
5011 BRECKENRIDGE DR
HOUSTON, TX 77066

NUSRAT JAHAN
ADDRESS REDACTED

NUSRETA KOLAK
ADDRESS REDACTED

NV ENERGY, INC.
P.O. BOX 30086
RENO, NV 89520

NVIDEO NOW LLC
14512 MEDWICK ROAD
UPPER MARLBORO, MD 20774

NW CAREER COLLEGES FEDERATION
4200 6TH AVE. SE STE. #313
LACEY, WA 98503

NW GRADS PLUS INC.
REPRESENTING HERFF JONES
P.O. BOX 493
OLYMPIA, WA 98507

NW NATURAL GAS COMPANY
220 NW 2ND AVE
PORTLAND, OR 97209

NW SCRUBS INC.
8900 SW BURNHAM ST STE F8
TIGARD, OR 97223

NWANEKA NWOKOLO
3111 NAYLOR RD
APT. 303
WASHINGTON, DC 20020

NWP SERVICES CORP
P.O. BOX 850001
ORLANDO, FL 32885

NY'A BARKLAGE
ADDRESS REDACTED

NYAH ILIE JACKSON
ADDRESS REDACTED

NYCOLE ELLIOTT
157 HONORS COURSE DR
LAS VEGAS, NV 89148

NYDIA BURGOS-RUWE
8903 LAGUNA LANE #401
CAPE CANAVERAL, FL 32920

NYDIA M PRADO
19328 PLATT RIVER DR
WALNUT, CA 91789

NYDIA PRADO
19328 PLATT RIVER DR
WALNUT, CA 91789

NYDIA SHATANYA WELLS
ADDRESS REDACTED

NYDIA ZULETA
12607 SW S4 CT
MIRAMAR, FL 33027

NYESHA NICOLE BLOCKER
ADDRESS REDACTED

NYESHEA BEATRICE JOHNSON
ADDRESS REDACTED

NYESHIA DUSHONE HORNESBY
ADDRESS REDACTED

NYLA JANN ESPERANTE
6212 BAYWOOD ST
EL SOBRANTE, CA 94803

NYNOSHKA RIVERA
ADDRESS REDACTED

NYOKA LEE
LAW OFFICES OF SCOTT D. LEVY
1010 LAMAR STREET
HOUSTON, TX 77002

NYOKE JAMES
555 LAURIE LN #D3
THOUSAND OAKS, CA 91360

NYREE WILLIAMS
15732 DREXEL AVE
DOLTON, IL 60419

NYS CHILD SUPPORT PROCESSING C
PO BOX 15363
ALBANY, NY 12212

NYS CORPORATION TAX
PROCESSING UNIT
P. O. BOX 1909
ALBANY , NY 12201

NYS SKILLSUSA
2797 CENTER RD.
SCIPIO CENTER, NY 13147

NYS TAX DEPARTMENT
W A HARRIMAN CAMPUS
ALBANY, NY 12227

NYSFAAA
34 CORNELL DRIVE
CANTON, OH 13617

NYSFAAA
CONFERENCE C/O THE UPS STORE 1625
PMB #347
GENEVA, NY 14456

NYSHELLE DANIEL
ADDRESS REDACTED

O.M. MANAGEMENT, INC.
4483 NW 36 STREET, STE. 120
MIAMI, FL 33166

OACRAO
P.O. BOX 651
COLUMBUS, OH 43216

OAHU TRANSIT SERVICES, INC.
811 MIDDLE STREET
HONOLULU, HI 96819

OAK RIDGE PROPERTIES
1736 E. SUNSHINE, SUITE 1011
SPRINGFIELD, MO 65804

OAKLAND HARLEY-DAVIDSON
151 HEGENBERGER RD.
OAKLAND, CA 94621

OAKLAND PARK FARP
P.O. BOX 919358
ORLANDO, FL 32891

OAKLEY FAMILY MEDICAL CLINIC
7794 ELLA LANE STE. #G
FAIRBURN, GA 30213

OAKWORKS, INC.
P.O. BOX 238
SHREWSBURY, PA 17361

OAKWORKS, INC.
P.O. BOX 64989
BALTIMORE, MD 21264

OANH TRAN
1450 J T  EISLEY DRIVE
CORONA, CA 92881

OANH TRAN
1450 J.T. EISLEY DRIVE
CORONA, CA 92881

OASFAA- OHIO ASSOC. OF STUDENT FINANCIAL
2049 MARTIN LUTHER KING JR. BLVD
C/O ADDAM DILULIO - TREASURER ELECT
CLEVELAND, OH 44106

OASFAA- OHIO ASSOC. OF STUDENT FINANCIAL
AID ADMINISTRATORS - KACY L. DULING
OHIO NORTHERN UNIV. FINANCIAL AID OFFICE
ADA, OH 45810

OASFAA- OHIO ASSOC. OF STUDENT FINANCIAL
REBECCA MOORE
977 S. REMINGTON ROAD
BEXLEY, OH 43209

OASFAA TREASURER, SUSAN PRATER
100 N. UNIVERSITY DR.
EDMOND, OK 73034

OASIS FINISHES, INC.
80 WOODLANDS WAY
BROCKPORT, NY 14420

OASIS REFRESHMENT SYSTEMS, INC.
P.O. BOX 3224
PINELLAS PARK, FL 33780

OBAFEMI BALOGUN
1284 LAURELWIND PL
CONCORD, NC 28025

OBED J CORDERO
ADDRESS REDACTED

OBED JOSIAS CORDERO
ADDRESS REDACTED

OBEIDA DIAZ SARABIA
ADDRESS REDACTED

OBRINKA ECHOLS
4974 KIOWA CT
LILBURN, GA 30047

OC CENTRAL SHERIFF
909 N MAIN STREET SUITE 2
SANTA ANA, CA 92701

OC-1 DENTAL SUPPLY
1131 OLYMPIC DRIVE
CORONA, CA 92881

OCCUMED, LLC
2 STONECREST DR.
HUNTINGTON, WV 25701

OCCUPATIONAL HEALTH CENTERS OF CA
P.O. BOX 3700
RANCHO CUCAMONGA, CA 91729

OCCUPATIONAL HEALTH CENTERS OF GA. P.C.
P.O. BOX 82730
HAPEVILLE, GA 30354

OCCUPATIONAL HEALTH CENTERS OF THE
OF THE SOUTHWEST, P.A.
P.O. BOX 9005
ADDISON, TX 75001

OCCUPATIONAL HEALTH CENTERS OF THE
P.O. BOX  9008
BROOMFIELD, CO 80021

OCCUPATIONAL HEALTH CENTERS OF THE
P.O. BOX 18277
BALTIMORE, MD 21227

OCCUPATIONAL HEALTH CENTERS OF THE
P.O. BOX 3700
RANCHO CUCAMONGA, CA 91729

OCCUPATIONAL HEALTH CENTERS OF THE
P.O. BOX 488
LOMBARD, IL 60148

OCCUPATIONAL HEALTH CENTERS OF THE
P.O. BOX 82549
HAPEVILLE, GA 30354

OCCUPATIONAL HEALTH CENTERS OF THE
SOUTHWEST, P.A.
1818 E. SKY HARBOR CIR. N #150
PHOENIX, AZ 85034

OCCUPATIONAL HEALTH CENTERS OF THE
SOUTHWEST, P.A.
P.O. BOX 1297
BROOKFIELD, WI 53008

OCCUPATIONAL HEALTH CTRS OF NJ, PA
P.O. BOX 8750
ELKRIDGE, MD 21075

OCCUPATIONAL HEALTH SOLUTIONS
4045 FIVE FORKS TRICKUM ROAD STE. #B8233
LIBURN, GA 30047

OCCUPATIONAL SAFETY &
HEALTH ADMINISTRATION
ATTN: LESLIE L. GROVE III
5807 BRECKENRIDGE PKWY, SUITE A
TAMPA, FL 33610

OCE IMAGISTICS
1000 W TEMPLE ST
LOS ANGELES, CA 90012

OCEAN AIR HEATING AND AIR CONDITIONING
P.O. BOX 728
MANHATTAN BEACH, CA 90267

OCEANIC TIME WARNER CABLE
940 AUAHI ST FL 2
HONOLULU, HI 96814

OCEANIC TIME WARNER CABLE
P.O.  BOX 30050
HONOLULU, HI 96820

OCEANIC TIME WARNER CABLE
P.O. BOX 101365
PASADENA, CA 91189

OCLC., INC.
#774418
4418 SOLUTIONS CENTER
CHICAGO, IL 60677

OCLC., INC.
P.O. BOX 203254
DALLAS, TX 75320

O'CONNOR'S SANTA MARIA GRILL & CATERING
9267 GREEN BACK LANE
ORANGEVILLE, CA 95662

OCTARVE MITCHELL
10316 S. HARVARD BLVD.
LOS ANGELES, CA 90047

OCTAVIA BROOKE
ADDRESS REDACTED

OCTAVIA JOHNSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

OCTAVIA JONES-KEENE
5706 28TH STREET
SACRAMENTO, CA 95824

OCTAVIA L PETERSON
3921 WHITEDOVE DRIVE
LAKELAND, FL 33812

OCTAVIA PETERSON
1128 OLD SOUTH DRIVE
LAKELAND, FL 33811

OCTAVIA PETERSON
3921 WHITEDOVE DRIVE
LAKELAND, FL 33812

OCTAVIO RIVERA
ADDRESS REDACTED

OCTAVIO RUBIO RODRIGUEZ
ADDRESS REDACTED

OCTERIOR DESHAZOR
1346 BRAMBLEWOOD DRIVE
LAKELAND, FL 33815

OCTEVIA MACKEY
3539 HIGH ST.
DENVER, CO 80205

OCWEBSOLUTION.COM. INC.
23974 ALISO CREEK ROAD #391
LAGUNA NIGUEL, CA 92677

ODALIZ PEREGRINA
ADDRESS REDACTED

ODAY AL-UBAIDI
32-1485 TORRINGTON DR.
MISSISSAUGA, ON L5V 1Y3
CANADA

ODELL BEVERLY
ADDRESS REDACTED

ODELL LEE
1331 MILL STREAM DR.
DALLAS, TX 75232

ODESSA JOHNSON
7076 APACHE LANE
RIVERDALE, GA 30274

ODETTE ARANZAMENDEZ
25055 COPA DEL ORO #202
HAYWARD, CA 94545

ODILIA ROMAN
1735 GALEWOOD CT
SAN JOSE, CA 95133

ODIR GUDIEL VICENTE REYES
ADDRESS REDACTED

ODIS HAWKINS
113 LEESE DRIVE
ST JOHNS, FL 32259

ODOM CHAP
ADDRESS REDACTED

ODONA CENTRAL SECURITY INC.
273 E. POMONA BLVD.
MONTEREY PARK, CA 91755

OFELIA MARTINEZ
ADDRESS REDACTED

OFELIA VAZQUEZ
ADDRESS REDACTED

OFELIA VISPERAS
1645 OLYMPIA STREET
CONCORD, CA 94521

OFF DUTY SERVICES, INC.
1908 AVENUE D, A100
KATY, TX 77493

OFFERWEB, LLC
222 COMMERCIAL BLVD., STE. #205
LAUDERDALE BY THE SEA, FL 33308

OFFICE DEPOT
PO  BOX  70025
LOS ANGELES, CA 90074

OFFICE DEPOT, INC
P. O. BOX 70025
LOS ANGELES, CA 90074

OFFICE MOVERS, INC.
5617 A INDUSTRIAL D
SPRINGFIELD, VA 22151

OFFICE MOVERS, INC.
6500 KANE WAY
ELKRIDGE, MD 21075

OFFICE MOVERS, INC.
6810 DEERPATH RD., STE. #100
ELKRIDGE, MD 21075

OFFICE OF ENVIRONMENTAL HEALTH SERVICES
350 CAPITOL ST. ROOM 313
CHARLESTON, WV 25301

OFFICE OF INSPECTOR GENERAL
RODNEY FAIR, SPECIAL AGENT
61 FORSYTHE STREET, SW, SUITE 19T30
ATLANTA, GA 30303

OFFICE OF REVENUE
P. O. BOX 23050
JACKSON, MS 39225

Corinthian Colleges, Inc. - U.S. Mail                                                                                          Served 7/30/2015

OFFICE OF THE ATTORNEY GENERAL
BILL SCHUETTE
525 W. OTTAWA ST.
P.O. BOX 30212
LANSING, MI 48909

OFFICE OF THE ATTORNEY GENERAL
BOB FERGUSON
1125 WASHINGTON ST., SE
PO BOX 40100
OLYMPIA, WA 98504

OFFICE OF THE ATTORNEY GENERAL
CATHERINE CORTEZ
OLD SUPREME CT. BLDG.
100 N. CARSON ST.
CARSON CITY, NV 89701

OFFICE OF THE ATTORNEY GENERAL
CHRIS KOSTER
SUPREME CT. BLDG.
207 W. HIGH ST.
JEFFERSON CITY, MO 65101

OFFICE OF THE ATTORNEY GENERAL
DAVID LOUIE
425 QUEEN ST.
HONOLULU, HI 96813

OFFICE OF THE ATTORNEY GENERAL
DOUGLAS F. GANSLER
200 ST. PAUL PLACE
BALTIMORE, MD 21202

OFFICE OF THE ATTORNEY GENERAL
ELLEN F. ROSENBLUM
JUSTICE BLDG.
1162 COURT ST., NE
SALEM, OR 97301

OFFICE OF THE ATTORNEY GENERAL
ERIC SCHNEIDERMAN
DEPT. OF LAW - THE CAPITOL
2ND FLOOR
ALBANY, NY 12224

OFFICE OF THE ATTORNEY GENERAL
ERIC T. SCHNEIDERMAN, AG
120 BROADWAY, 3RD FLOOR
NEW YORK, NY 10271

OFFICE OF THE ATTORNEY GENERAL
GREG ABBOTT
CAPITOL STATION
P.O. BOX 12548
AUSTIN, TX 78711

OFFICE OF THE ATTORNEY GENERAL
GREG ZOELLER
INDIANA GOVERNMENT CENTER SOUTH
302 WEST WASHINGTON STREET
5TH FLOOR
INDIANAPOLIS, IN 46204

OFFICE OF THE ATTORNEY GENERAL
IRVIN NATHAN
441 4TH STREET, NW
SUITE 1100S
WASHINGTON, DC 20001

OFFICE OF THE ATTORNEY GENERAL
JIM HOOD
DEPARTMENT OF JUSTICE
P.O. BOX 220
JACKSON, MS 39205

OFFICE OF THE ATTORNEY GENERAL
JOHN JAY HOFFMAN
RICHARD J. HUGHES JUSTICE COMPLEX
25 MARKET STREET
P.O. BOX 080
TRENTON, NJ 08625

OFFICE OF THE ATTORNEY GENERAL
JOHN SUTHERS
RALPH L. CARR COLORADO JUDICIAL CENTER
1300 BROADWAY
10TH FLOOR
DENVER, CO 80203

OFFICE OF THE ATTORNEY GENERAL
KAMALA HARRIS, AG
1300 I ST., SUITE. 1740
SACRAMENTO, CA 95814

OFFICE OF THE ATTORNEY GENERAL
KAMALA HARRIS, AG
455 GOLDEN GATE AVE., SUITE 11000
SAN FRANCISCO, CA 94102

OFFICE OF THE ATTORNEY GENERAL
KATHLEEN KANE
1600 STRAWBERRY SQUARE
HARRISBURG, PA 17120

OFFICE OF THE ATTORNEY GENERAL
LISA MADIGAN
JAMES R. THOMPSON CTR.
100 W. RANDOLPH ST.
CHICAGO, IL 60601

OFFICE OF THE ATTORNEY GENERAL
LISA MADIGAN, AG
100 WEST RANDOLPH STREET, 12TH FLOOR
CHICAGO, IL 60601

OFFICE OF THE ATTORNEY GENERAL
LORI SWANSON
STATE CAPITOL
STE. 102
ST. PAUL, MN 55155

OFFICE OF THE ATTORNEY GENERAL
LORI SWANSON, AG
445 MINNESOTA STREET, SUITE 1100
ST. PAUL, MN 55101

OFFICE OF THE ATTORNEY GENERAL
MARK HERRING
900 EAST MAIN STREET
RICHMOND, VA 23219

OFFICE OF THE ATTORNEY GENERAL
MARTHA COAKLEY, AG
1 ASHBURTON PLACE
BOSTON, MA 02108

OFFICE OF THE ATTORNEY GENERAL
MATTHEW DENN
CARVEL STATE OFFICE BLDG.
820 N. FRENCH ST.
WILMINGTON, DE 19801

OFFICE OF THE ATTORNEY GENERAL
MELVIN L. GOLDBERG, AAG
120 BROADWAY, 3RD FLOOR
NEW YORK, NY 10271

OFFICE OF THE ATTORNEY GENERAL
MIKE DEWINE
STATE OFFICE TOWER
30 E BROAD ST.
COLUMBUS, OH 43266

OFFICE OF THE ATTORNEY GENERAL
NICHOLAS G. CAMPINS
DEPUTY GENERAL COUNSEL
455 GOLDEN GATE AVE., SUITE 11000
SAN FRANCISCO, CA 94102

OFFICE OF THE ATTORNEY GENERAL
PAM BONDI
THE CAPITOL
PL 01
TALLAHASSEE, FL 32399

OFFICE OF THE ATTORNEY GENERAL
PATRICK MORRISEY
STATE CAPITOL
1900 KANAWHA BLVD., E.
CHARLESTON, WV 25305

OFFICE OF THE ATTORNEY GENERAL
PETER K. MICHAEL
STATE CAPITOL BLDG.
CHEYENNE, WY 82002

OFFICE OF THE ATTORNEY GENERAL
PETER LEIGHT, AAG
1 ASHBURTON PLACE
BOSTON, MA 02108

OFFICE OF THE ATTORNEY GENERAL
RENÉ D. HARROD, AAG
110 S.E. 6TH STREET #10
FT. LAUDERDALE, FL 33301

Corinthian Colleges, Inc. - U.S. Mail

OFFICE OF THE ATTORNEY GENERAL
SAM OLENS
40 CAPITOL SQUARE, SW
ATLANTA, GA 30334

OFFICE OF THE ATTORNEY GENERAL
SEAN REYES
STATE CAPITOL
RM. 236
SALT LAKE CITY, UT 84114

OFFICE OF THE ATTORNEY GENERAL
THERESA EDWARDS, AAG
110 S.E. 6TH STREET #10
FT. LAUDERDALE, FL 33301

OFFICE OF THE ATTORNEY GENERAL
TOM HORNE
1275 W. WASHINGTON ST.
PHOENIX, AZ 85007

OFFICE OF THE ATTORNEY GENERAL
UNCLAIMED PROPERTY DIVISION
302 W WASHINGTON ST 5TH FLOOR
INDIANAPOLIS, IN 46204

OFFICE OF THE CHIEF FINANCIAL OFFICER
UNCLAIMED PROPERTY UNIT
1350 PENNSYLVANIA AVENUE, NW
SUITE 203
WASHINGTON, SC 20004

OFFICE OF THE ILLINOIS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
P.O. BOX 19495
SPRINGFIELD, IL 62794

OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1120 LINCOLN ST STE 1004
DENVER, CO 80203

OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1580 LOGAN STREET SUITE 500
DENVER, CO 80203

OFFICE SPACE DESIGN & INTERIORS
P.O. BOX 1851
SAN JOSE, CA 95109

OFFICE ZONE
1142 FLINT MEADOW DR
KAYSVILLE, UT 84037

OFFICEMAX CONTRACT INC.
P.O. BOX 79515
CITY OF INDUST, CA 91716

OFFICEMAX PRINT AND DOC SERVICES #1212
1000 SW 34TH ST, SUITE G.
RENTON, WA 98055

OGUNDARE ADENISIMI
14935 SOUTH RICHMOND AVE., APT. # 1533
HOUSTON, TX 77082

OGUNDARE O ADENISIMI
14935 SOUTH RICHMOND AVE  APT
HOUSTON, TX 77082

OH STATE BOARD OF CAREER
COLLEGES & SCHOOLS
ATTN: RUTH MYERS
30 EAST BROAD STREET
SUITE 2481
MONTGOMERY, OH 43215

OHIO ASSOC OF CAREER COLLEGES & SCHOOLS
1328 DUBLIN RD., STE. 200
COLUMBUS, OH 43215

OHIO ATTORNEY GENERAL
P.O. BOX 89471
CLEVELAND, OH 44101

OHIO BUREAU OF WORKER'S COMPENSATION
BWC STATE INSURANCE FUND
CORPORATE PROCESSING DEPT.
COLUMBUS, OH 43271

OHIO BUREAU OF WORKER'S COMPENSATION
EMPLOYER SERVICES
30 W. SPRING STREET L21
COLUMBUS, OH 43215

OHIO BUREAU OF WORKER'S COMPENSATION
P.O. BOX 15698
COLUMBUS, OH 43215

OHIO CHILD SUPPORT PAYMENT
PO BOX 182394
COLUMBUS, OH 43218

OHIO DEPARTMENT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 S HIGH ST 20TH FL
COLUMBUS, OH 43215

OHIO DEPARTMENT OF TAXATION
P. O. BOX 27
COLUMBUS, OH 43216

OHIO DEPARTMENT OF TAXATION
P.O. BOX 2678
COLUMBUS, OH 43216

OHIO DEPARTMENT OF TAXATION
P.O. BOX 530
COLUMBUS, OH 43216

OHIO DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH STREET, 20TH FLOOR
COLUMBUS, OH 43215

OHIO SECURITY & PROTECTION SOLUTIONS, LL
1580 KING AVE., STE. #103
COLUMBUS, OH 43212

OHIO STATE DENTAL BOARD
77 S. HIGH SCHOOL, 17TH FLOOR
COLUMBUS, OH 43215

OHIO TREASURER OF STATE
30 EAST BROAD STREET, 9TH FLOOR
COLUMBUS, OH 43215

OHIO TREASURER OF STATE
OH BUREAU OF CRININAL ID. &
INVESTIGATION
P.O. BOX 365
LONDON, OH 43140

OHIO TREASURER OF STATE
OHIO DEPARTMENT OF TAXATION
P.O. BOX 16560
COLUMBUS, OH 43216

OHIO TREASURER OF STATE
OHIO DEPARTMENT OF TAXATION
P.O. BOX 16561
COLUMBUS, OH 43216

**Corinthian Colleges, Inc. - U.S. Mail**                                                            Served 7/30/2015

OHIO TREASURER OF STATE
OHIO DEPARTMENT OF TAXATION
P.O. BOX 27
COLUMBUS, OH 43216

OHIO TREASURER OF STATE
OHIO DEPARTMENT OF TAXATION
P.O. BOX 804
COLUMBUS, OH 43216

OHIO TREASURER OF STATE
OHIO DEPT. OF HEALTH
ATTN: REVENUE PROCESSING SECTION
COLUMBUS, OH 43215

OHIO TREASURER OF STATE
P.O. BOX 182101
COLUMBUS, OH 43218

OHLONE COLLEGE
43600 MISSION BLVD.
FREMONT, CA 94539

OHS TRAINING & CONSULTING
212 WINTHROP SHORE DR. #2
WINTHROP, MA 02152

OHS/COLLECTIONS PLUS
9770 OLD BAYMEADOWS RD.  #137
JACKSONVILLE, FL 32256

OIRE HOLDING LTD PARTNERSHIP
C/O NORTH MARQ MS #600
3500 AMERICAN BLVD W., #200
BLOOMINGTON, MN 55431

OIRE OREGON C, LLC
10350 BREN ROAD WEST
MINNETONKA, MN 55343

OIRE OREGON C, LLC
C/O CUSHMAN WAKEFIELD NORTH MARQ
3500 AMERICAN BLVD. W. STE. #200
BLOOMINGTON, MN 55431

OK BONG YANG
SAMSUNG CYBER., APT 112-1003
JOONG GU, JOONG LIM DONG
SOUTH KOREA

OKEESITTA CLAY
10700 E DARTMOUTH AVE
APT. PP304
DENVER, CO 80014

OKEZIE IROZ-NNANTA
1741 ETHAN ALLEN DRIVE
BRENTWOOD, CA 94513

OKIMA MATTHEWS
ADDRESS REDACTED

OKLAHOMA ATTORNEY GENERAL
313 NE 21ST STREET
OKLAHOMA CITY, OK 73105

OKLAHOMA ATTORNEY GENERAL
OFFICE OF ATTORNEY GENERAL
DREW EDMONDSON
TRACR, 313 NE 21ST ST.
OKLAHOMA CITY, OK 73105

OKLAHOMA BOARD OF PRIVATE SCHOOLS
ATTN: NORA HOUSE
3700 NORTH CLASSEN BOULEVARD
SUITE 250
OKLAHOMA CITY, OK 73118

OKLAHOMA BOARD OF PRIVATE VOCATIONS
SCHOOLS
2200 NORTH CLASSEN BLVD.
OKLAHOMA CITY, OK 73106

OKLAHOMA FFA ASSOCIATION
1500 W. 7TH AVE.
STILLWATER, OK 74074

OKLAHOMA SECRETARY OF STATE
2300 N. LINCOLN BLVD., ROOM 101
OKLAHOMA CITY, OK 73105

OKLAHOMA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
2401 NW 23RD ST., STE. #42
OKLAHOMA CITY, OK 73107

OKLAHOMA TAX COMMISSION
INCOME TAX
P. O. BOX 26800
OKLAHOMA CITY, OK 73126

OKLAHOMA TAX COMMISSION
P.O. BOX 26930
OKLAHOMA CITY, OK 73126

OKOKON EKONG
ADDRESS REDACTED

OKOROAFOR MADUAGWU
11634 TANGLE STONE DR.
GIBSONTON, FL 33534

OLA EKDAHL
92 CORPORATE PARK, C511
IRVINE, CA 92606

OLAF RAMIREZ
ADDRESS REDACTED

OLAJUMOKE O OYEBODE
14746 BRANCHWEST
HOUSTON, TX 77082

OLAJUMOKE OYEBODE
11010 LOCHRANZA LANE
RICHMOND, TX 77407

OLAJUMOKE OYEBODE
14746 BRANCHWEST
HOUSTON, TX 77082

OLAKUNLE A OLUKUNLE
1802 METZEROTT RD  APT 105
ADELPHI, MD 20783

OLAKUNLE OLUKUNLE
1802 METZEROTT RD. APT 105
ADELPHI, MD 20783

OLANDA TYLER
ADDRESS REDACTED

OLD ORCHARD WOODS MANAGEMENT
9911 WOODS DR.
SKOKIE, IL 60077

OLD VILLAGE LANDSCAPING
P. O. BOX 1833
FAIR OAKS, CA 95628

OLEKSANDR ARNAUT
ADDRESS REDACTED

OLENA DURGEN
2409 INDIAN KEY DRIVE
HOLIDAY, FL 34691

OLESEA PAPANA
518 - 225 DAVISVILLE AVE
TORONTO, ON M4S 1G9
CANADA

OLGA CALLE
ADDRESS REDACTED

OLGA DANCE
2598 TREVISO COURT
MISSISSAUGA, ON L5N 2T1
CANADA

OLGA GARCIA
ADDRESS REDACTED

OLGA GERMANYUK
154 SE 103RD AVE
APT. M102
PORTLAND, OR 97216

OLGA LUCANU
9480 BILTMORE ST
WALDORF, MD 20603

OLGA ORLOVA
759 WEST ACACIA ST
SALINAS, CA 93901

OLGA SAUCEDO
1386 W ROSE AVE
FRESNO, CA 93706

OLGA TORRES
1417 N. STONEYHAVEN LN
ANAHEIM, CA 92801

OLGA V ORLOVA
759 WEST ACACIA ST
SALINAS, CA 93901

OLGA V TORRES
1417 N  STONEYHAVEN LN
ANAHEIM, CA 92801

OLIA HAYNES
ADDRESS REDACTED

OLIN ERVIN GRAVES III
ADDRESS REDACTED

OLIVA QUIAMBAO
ADDRESS REDACTED

OLIVE A VAITAGUTU
6673 HAMMOND AVE
APT B
LONG BEACH, CA 90805

OLIVE VAITAGUTU
3718 CAPETOWN ST
LAKEWOOD, CA 90712

OLIVE VAITAGUTU
6673 HAMMOND AVE APT B
LONG BEACH, CA 90805

OLIVER G. HALLE & ASSOICATES, INC.
2146 ROSWELL RD., STE. #108, PMB 521
MARIETTA, GA 30062

OLIVER GREGG
4823 MAGNOLIA CREEK
HOUSTON, TX 77084

OLIVER SOLOMON
ADDRESS REDACTED

OLIVER STOENNER
228 B ST.
NEVADA CITY, CA 95959

OLIVIA ALVARADO
ADDRESS REDACTED

OLIVIA ALVAREZ
ADDRESS REDACTED

OLIVIA AZEVEDO
ADDRESS REDACTED

OLIVIA COKER
ADDRESS REDACTED

OLIVIA CORTEZ
2612 MUSE ST
FORTH WORTH, TX 76112

OLIVIA COSTA
ADDRESS REDACTED

OLIVIA DUNN
ADDRESS REDACTED

OLIVIA FILS
6118 OLIVEDALE DRIVE
RIVERVIEW, FL 33578

**Corinthian Colleges, Inc. - U.S. Mail**

OLIVIA FLETCHER
2615 RIVER HILLS CIR APT 1702
ARLINGTON, TX 76006

OLIVIA GARDNER
ADDRESS REDACTED

OLIVIA HIDO
ADDRESS REDACTED

OLIVIA JOHNSON
110 BROWARD ST
APT. 206
TALLAHASSE, FL 32301

OLIVIA JUDGE
7522  FOREST MERE DRIVE
RIVERVIEW, FL 33578

OLIVIA JUDGE
P.O. BOX 2776
TAMPA, FL 33601

OLIVIA KNIGHT
ADDRESS REDACTED

OLIVIA LOPEZ MORALES
ADDRESS REDACTED

OLIVIA M JUDGE
P O  BOX 2776
TAMPA, FL 33601

OLIVIA MADRIGAL
8052 20TH ST   UNIT B
WESTMINSTER, CA 92683

OLIVIA MANCILLAS
ADDRESS REDACTED

OLIVIA MARIE MCCULLOUGH
ADDRESS REDACTED

OLIVIA MARIN
ADDRESS REDACTED

OLIVIA MARTINEZ
ADDRESS REDACTED

OLIVIA NECOLE LEAKS
ADDRESS REDACTED

OLIVIA NICOLE RAMIREZ
ADDRESS REDACTED

OLIVIA OLGA SANCHEZ
ADDRESS REDACTED

OLIVIA PATTERSON
5210 E HAMPTON AVE #3140
MESA, AZ 85206

OLIVIA RAMIREZ
2710 E MEADOWOOD
SANTA ANA, CA 92704

OLIVIA ROSARIO GONZALEZ
ADDRESS REDACTED

OLIVIA SAYAPHOMMA
ADDRESS REDACTED

OLIVIA TERESA MENDOZA
ADDRESS REDACTED

OLIVIA TORRES KIRK
ADDRESS REDACTED

OLIVIA UITTO
124 CRANBERRY RD
CARVER, MA 02330

OLIVIA URLING
2276 NORTHBROOK RD NW
KENNESAW, GA 30152

OLIVIER BOETHER
4763 N TORREY PINES
FRESNO, CA 93723

OLIVIER NGO
4563 CALLAN BLVD
DALY CITY, CA 94015

OLLIE BLAZIE
8635 SE MILL ST
PORTLAND, OR 97216

OLMAR MORALEZ
ADDRESS REDACTED

OLUFEMI A EMMANUEL
13085   SPAR STREET
LATHROP, CA 95330

OLUFEMI EMMANUEL
13085   SPAR STREET
LATHROP, CA 95330

OLUMIDE A PETERS
6939 ALABAMA AVE
# 117
CANOGA PARK, CA 91303

OLUMIDE PETERS
6939 ALABAMA AVE. #214
CANOGA PARK, CA 91303

**Corinthian Colleges, Inc. - U.S. Mail**

OLUYEMI AWOLOLA
12949 PARTERRE PLACE
PLAINFIELD, IL 60585

OLUYEMI AWOLOLA
14234 ORCHID TREE PLACE
ORLANDO, FL 32828

OMADA SOLUTIONS, INC.
200 PAGE MILL RD., STE. #100
PALO ALTO, CA 94306

OMAR ABING
3259 HAYDEN ST
NO 6
HONOLULU, HI 96815

OMAR ABING
3259 HAYDEN ST, NO 6
HONOLULU, HI 96815

OMAR BAUTISTA
ADDRESS REDACTED

OMAR BENITEZ
2050 BUENA VISTA AVE. APT.  #A
ALAMEDA, CA 94501

OMAR CHOMBO CASTRO
18761 EISENHOWER CIR
SALINAS, CA 93906

OMAR CORRALES
1922 KINGS PASS
HEATH, TX 75032

OMAR EL-AMIN
5875 N. 62ND STREET
MILWAUKEE, WI 53218

OMAR GUADALUPE PEREZ AYON
ADDRESS REDACTED

OMAR JOSEPH
12777 ASHFORD POINT DR
APT. 2014
HOUSTON, TX 77042

OMAR JOSEPH
12777 ASHFORD POINT DR APT 2014
HOUSTON, TX 77042

OMAR LARA
ADDRESS REDACTED

OMAR LICONA
3144 BUDAU AVE
LOS ANGELES, CA 90032

OMAR M RAMOS
17104 CARRINGTON PARK DRIVE AP
TAMPA, FL 33647

OMAR MELENDEZ
ADDRESS REDACTED

OMAR ORNELAS
ADDRESS REDACTED

OMAR R LICONA
3144 BUDAU AVE
LOS ANGELES, CA 90032

OMAR RAMOS
12612 GETTYSBURG CR
ORLANDO, FL 32837

OMAR RIDGELL
ADDRESS REDACTED

OMAR SAMUEL GOULBOURNE
ADDRESS REDACTED

OMAR SANTANA
ADDRESS REDACTED

OMAR TAPIA
ADDRESS REDACTED

OMAR TERRIE
1192 N. VERMONT ST
ARLINGTON, VA 22201

OMAR WOODWORTH
1417 SHERMAN ST
ALAMEDA, CA 94501

OMAYRA RODRIGUEZ
ADDRESS REDACTED

OMEGA EDUCATIONAL FOUNDATION
1534 WEST 96TH ST.
LOS ANGELES, CA 90047

OMEGA EDUCATIONAL FOUNDATION
RICKY LAWRENCE LEWIS, DIRECTOR
P.O. BOX 91302
LOS ANGELES, CA 90009

OMEGA HEALTH SYSTEMS INC.
325 EAST ROLLING OAKS DR. #105
THOUSAND OAKS, CA 91361

OMEGA INDUSTRIAL SUPPLY, INC.
101 GROBIC COURT, UNIT 1
FAIRFIELD, CA 94534

OMEGA LEE
3668 MASSIMO CIRCLE
STOCKTON, CA 95212

OMEGA SECURITY SERVICES, INC.
103 YOST BLVD., STE. 100
PITTSBURGH, PA 15221

O'MELVENY & MYERS
ANDOR TERNER
17TH FLOOR
NEWPORT BEACH, CA 92660

O'MELVENY & MYERS LLP
610 NEWPORT CENTER DRIVE, 17TH FLOOR
NEWPORT BEACH, CA 92660

O'MELVENY & MYERS LLP
ATTN: DANIEL BOOKIN
TWO EMBARCADERO CENTER
28TH FLOOR
SAN FRANCISCO, CA 94111

O'MELVENY & MYERS LLP
P.O. BOX 504436
THE LAKES, NV 88905

OMID PARTO
220 CITY BOULEVARD WEST
APT. 205
ORANGE, CA 92868

OMID PARTO
220 CITY BOULEVARD WEST APT 205
ORANGE, CA 92868

OMNI LIMO, INC.
FARMER CASE HACK & FEDOR
3900 MEADOWS LANE
SUITE 213
LAS VEGAS, NV 89107

OMNI LIMOUSINE INC.
1401 HELM DRIVE
LAS VEGAS, NV 89119

OMNI MEDICAL PROPERTIES LLC
C/O BOREL PRIVATE BANK & TRUST
433 CALIFORNIA STREET
SAN FRANCISCO, CA 94104

OMNIANGLE TECHNOLOGIES, LLC
2645 EXECUTIVE PARK DRIVE STE. #614
WESTON, FL 33331

OMNIANGLE TECHNOLOGIES, LLC
318 INDIAN TRACE RD., # 116
WESTON, FL 33326

OMNINET INVERNESS, LP
9420 WILSHIRE BLVD, STE#400
BEVERLY HILL, CA 90212

OMNINET INVERNESS, LP
C/O MEB COMMERCIAL MANAGEMENT GROUP, LLC
3877 N. 7TH ST.,  STE. #320
PHOENIX, AZ 85014

OMNINET SWCC LP
9420 WILSHIRE BLVD., 4TH FL.
BEVERLY HILLS, CA 90212

OMNINET SWCC LP
9700 BISSONNET, STE. #500
HOUSTON, TX 77036

ON COURSE INC
61 RENATO COURT, STE. 21A
REDWOOD CITY, CA 94061

ON GUARD SECURITY SYSTEMS, INC.
P.O. BOX 92304
LAKELAND, FL 33804

ON SITE SERVICES
8711 BURNET RD., STE. A-6
AUSTIN, TX 78757

ON TARGET PEST CONTROL
P.O. BOX 601193
SACRAMENTO, CA 95860

ON TARGET VOICE AND DATA, INC.
17691 MITCHELL N
IRVINE, CA 92614

ON THE FLIPSIDE, LLC
5607 LANDS END STREET
AUSTIN, TX 78734

ON THE WALL, INC.
15060 VENTURA BLVD., STE. #350
SHERMAN OAKS, CA 91403

ONAGA THOMAS
2788 SYRACUSE ST 113
DENVER, CO 80238

ONCALL PHARMACEUTICALS, LLC
5100 N. FEDERAL HIGHWAY STE. #100
FORT LAUDERDALE, FL 33308

ONDREA LAVETTE CARTER
ADDRESS REDACTED

ONE DAY MASTERPIECES
2101 PREMIER ROW
ORLANDO, FL 32809

ONE LENS MEDIA INC.
4223 GLENCOE AVE. B-113
MARINA DEL REY, CA 90292

ONE OC
1901 E. FOURTH STREET, STE. 100
SANTA ANA, CA 92705

ONE ON ONE MARKETING HOLDINGS, LLC
28100 US HIGHWAY 19 N., STE. #204
CEARWATER, FL 33761

ONE ON ONE MARKETING, INC.
3098 W. EXECUTIVE WAY STE. #300
LEHI, UT 84043

ONE SIERRAGATE, LLC
3308 EL CAMINO AVE., SUITE 300-423
SACRAMENTO, CA 95821

ONE SOURCE JANITORIAL, INC.
19125 NORTHCREEK PARKWAY, STE. 120
BOTHELL, WA 98011

ONE WEST BANK
CUSTOMER SERVICE
888 EAST WALNUT STREET
PASADENA, CA 91101

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                      Served 7/30/2015

ONE WEST BANK, N.A.
ATTN: JEAN-PIERRE KNIGHT
2450 BROADWAY AVE.
SUITE 400
SANTA MONICA, CA 90404

ONE WORKPLACE
1057 MONTAGUE EXPRESSWAY
MILPITAS, CA 95035

ONE WORKPLACE
P.O. BOX 49138
SAN JOSE, CA 95161

ONEGA INC
156A SOUTH VALLEY RD.
WEST ORANGE, NJ 07052

ONEIDA AIR SYSTEMS INC.
1001 WEST FAYETTE ST.
SYRACUSE, NY 13204

O'NEIL'S LOCK & KEY
158 SOUTH MAIN ST
MILPITAS, CA 95035

ONEKA GARCIA
945 BACKSPIN CT.
NEWPORT NEWS, VA 23602

ONESOURCE PRINT SOLUTIONS
C/O SLATER HERSEY & LIEBERMAN LLPA
ATTN: MICHAEL A. WALLIN
28301 VON KARMAN AVE.
SUITE 1060
IRVINE, CA 92612

ONESOURCE PRINT SOLUTIONS INC.
17 HAMMOND SUITE 410
IRVINE, CA 92618

ONESOURCE WATER
P.O. BOX 123
GREENSBURG, IN 47240

ONETOUCHPOINT-GINNY'S
P.O. BOX 143924
AUSTIN, TX 78714

ONEYDA GARCIA
ADDRESS REDACTED

ONG LEE
11121 DINO CIRCLE 57
GARDEN GROVE, CA 92840

ONMEDIA
1123 WILKES BLVD., STE. #350
COLUMBIA, MO 65201

ONOSAI MOANANU
ADDRESS REDACTED

ON-SITE LASERMEDIC CORP.
1571 PARKWAY LOOP, BLDG 4, SUITE A
TUSTIN, CA 92780

ONTARIA ALONNA ODEN
ADDRESS REDACTED

ONTARIO CHAMBER OF COMMERCE
520 N. EUCLID AVENUE
ONTARIO, CA 91762

ONYX SULEMA SILVA
ADDRESS REDACTED

OOVOO, LLC
44 EAST 30TH ST. 12 FLOOR
NEW YORK, NY 10016

OPEN ROAD RADIO
P.O. BOX 706
BENSENVILLE, IL 60106

OPENSKY CORPORATION
PO BOX 223
TOLLAND, CT 06084

OPENSKY CORPORATION
PO BOX 251
VERNON, CT 06066

OPHILIA KEY
ADDRESS REDACTED

OPHILIA KEY
ADDRESS REDACTED

OPHILIA L KEY
6611 LINCOLN AVE
CARMICHAEL, CA 95608

OPPORTUNITY DEVELOPMENT INC. /ILRC
INDEPENDENT LIVING RESOURCE CTR.
OF N.E. FLORIDA
2709 ART MUSEUM DRIVE
JACKSONVILLE, FL 32207

OPTIMUM
P.O. BOX 660889
DALLAS, TX 75266

OPTIMUM RECOVERY SERVICES, LLC
LELAND CLAY SELBY, JR., ESQ. C/O EISENHOWER & C
1201 PACIFIC AVENUE, SUITE 1200
TACOMA, WA 98402

OPT-INTELLIGENCE INC
45 WEST 25TH STREET, 4TH FLOOR
NEW YORK, NY 10010

OPTUMHEALTH SALT LAKE COUNTY
2525 LAKE PARK BLVD.
WEST VALLEY CITY, UT 84120

OPUS-ISM LLC
34 MAPLE AVE. P.O. BOX 727
PINE BROOK, NJ 07058

ORA K MELIE
62 DANFORTH AVE
JERSEY CITY, NJ 07305

Corinthian Colleges, Inc. - U.S. Mail

ORA MELIE
62 DANFORTH AVE
JERSEY CITY, NJ 07305

ORA WILHITE
184 EQUESTRIAN DRIVE
WINFIELD, MO 63389

ORACLE AMERICA, INC.
P.O. BOX 203448
DALLAS, TX 75320

ORACLE AMERICA, INC.
P.O. BOX 44471
SAN FRANCISCO, CA 94144

ORACLE ELEVATOR COMPANY
P.O. BOX 62484
BALTIMORE, MD 21264

ORACLE ELEVATOR COMPANY
P.O. BOX 636843
CINCINNATI, OH 45263

ORAL ROBERTS UNIVERSITY
7777 S LEWIS AVE
TULSA, OK 74171

ORALIA ALAMILLO
ADDRESS REDACTED

ORALIA CUELLAR
2871 HOMESTEAD DR
POMONA, CA 91767

ORALIA R CUELLAR
2871 HOMESTEAD DR
POMONA, CA 91767

ORANGE BLOSSOM CATERING
220 4TH ST. NORTH
ST. PETERSBURGH, FL 33701

ORANGE COUNTY  SHERIFF
909 N MAIN STREET SUITE 2
SANTA ANA, CA 92701

ORANGE COUNTY BUSINESS COUNCIL
2 PARK PLAZA, STE. #100
IRVINE, CA 92614

ORANGE COUNTY BUSINESS JOURNAL
18500 VON KARMAN AVE. STE. #150
IRVINE, CA 92612

ORANGE COUNTY CHOPPERS TALENT LLC
14 CROSSROADS COURT
NEWBURGH, NY 12550

ORANGE COUNTY COMPENSATION &
BENEFITS ASSOCIATION (OCCABA)
P.O. BOX 17736
IRVINE, CA 92623

ORANGE COUNTY CONVENTION CENTER
ATTN DON IREY OR ANN FISHER
LEASE ADMINISTRATION
ORLANDO, FL 32869

ORANGE COUNTY CONVENTION CENTER
ATTN: FINANCIAL ADMINISTRATION
P.O. BOX 691509
ORLANDO, FL 32869

ORANGE COUNTY CONVENTION CENTER
ATTN: LEASE ADMINISTRATION
9860 UNIVERSAL BOULEVARD
ORLANDO, FL 32819

ORANGE COUNTY CRATING
2179 N. BATAVIA ST.
ORANGE, CA 92865

ORANGE COUNTY LOCKSMITH SERVICE
P.O. BOX 785
ORANGE, CA 92856

ORANGE COUNTY PUBLIC SCHOOLS TRANS SVC
6721 HANGING MOSS RD
ORLANDO, FL 32807

ORANGE COUNTY SHERIFFS OFFICE
909 N MAIN STREET SUITE 2
SANTA ANA, CA 92701

ORANGE COUNTY SHERIFFS OFFICE
SUITE 2 909 N MAIN STREET
SANTA ANA, CA 92701

ORANGE COUNTY TAX COLLECTOR
PO BOX 1438
SANTA ANA, CA 92702

ORANGE COUNTY TAX EXECUTIVES INSTITUTE
3972 BARRANCA PKWY, STE. # J494
IRVINE, CA 62606

ORANGE PARK COMMERCE CENTER LLP
ATTN: RALPH SHAW
C/O SKYLINE REALTY SERVICES, INC.
751 OAK STREET, SUITE 600
JACKSONVILLE, FL 32204

ORBUS SOFTWARE
3RD FLOOR, 111 BUCKINGHAM PALACE RD.
LONDON,  SW1W 0SR
UK

OREGON
955 CENTER ST. NE
SALEM, OR 97301

OREGON
P.O. BOX 14777
SALEM, OR 97309

OREGON
P.O. BOX 14790
SALEM, OR 97309

OREGON BOARD OF DENTISTRY
P.O. BOX 4395
PORTLAND, OR 97208

OREGON BOARD OF MASSAGE THERAPISTS
ATTN: DAVID FREDRICKSON, LMT
748 HAWTRHORNE AVENUE NE
SALEN, OR 97301

OREGON BOARD OF PHARMACY
800 NE OREGON STREET, STE. 150
PORTLAND, OR 97232

OREGON DEPARTMENT OF EDUCATION
ATTN : JUAN BAEZ-AREVALO
775 COURT ST. NE
SALEM, OR 97301

OREGON DEPARTMENT OF REVENUE
955 CENTER ST. SE
SALEM, OR 97301

OREGON DEPARTMENT OF REVENUE
P. O. BOX 14790
SALEM, OR 97309

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14260
SALEM, OR 97309

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14555
SALEM, OR 97309

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14725
SALEM, OR 97309

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14780
SALEM, OR 97309

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14950
SALEM, OR 97309

OREGON DEPARTMENT OF STATE LANDS
775 SUMMER STREET NE, STE. #100
SALEM, OR 97301

OREGON DEPT OF REVENUE
875 UNION STREET NE ROOM 107
SALEM, OR 97311

OREGON DEPT OF REVENUE
955 CENTER STREET NE
SALEM, OR 97301

OREGON DEPT OF REVENUE
CLACKAMAS CO. CIR. CT.
P.O. BOX 14725
SALEM, OR 97309

OREGON DEPT OF REVENUE
OREGON DEPARTMENT OF REVENUE
P.O. BOX 14725
SALEM, OR 97309

OREGON DIVISION OF STATE LANDS
UNCLAIMED PROPERTY PROGRAM
775 SUMMER ST NE STE 100
SALEM, OR 97301

OREGON HEALTH AUTHORITY
FISCAL SERVICES
P.O. BOX 14260
PORTLAND, OR 97293

OREGON HEALTH AUTHORITY
FISCAL SERVICES
PORTLAND, OR 97293

OREGON INTERNATIONAL AIR SHOW
3355 NE CORNELL RD. #T240
HILLSBORO, OR 97124

OREGON SECRETARY OF STATE
JEANNE ATKINS
136 STATE CAPITOL
SALEM, OR 97310

OREGON SOCIETY OF MEDICAL ASSISTANTS
4380 SW MCADAMS AVE. STE. #215
PORTLAND, OR 97239

OREGON STATE UNIVERSITY
1500 SW JEFFERSON AVE., #B306
CORVALLIS, OR 97331

OREGONIAN PUBLISHING CO.
CIRCULATION DEPT.
1320 SW BROADWAY
PORTLAND, OR 97201

OREGONIAN PUBLISHING CO.
DIST - 158 DOWNTOWN NW PORTLAND
P.O. BOX 19589
PORTLAND, OR 97280

OREGONIAN PUBLISHING CO.
DIST #25
1633 SW ALDER
PORTLAND, OR 97205

OREGONIAN PUBLISHING CO.
DIST 159 - INNER SE PORTLAND
P.O. BOX 8200
PORTLAND, OR 97286

OREGONIAN PUBLISHING CO.
P.O. BOX 1571
PORTLAND, OR 97207

OREGONIAN PUBLISHING CO.
P.O. BOX 4221
PORTLAND, OR 97208

OREGONIAN PUBLISHING CO.
P.O. BOX 9001049
LOUISVILLE, KY 40289

OREGONIAN PUBLISHING CO.
THE OREGONIAN
TIGARD DIST
TIGARD, OR 97281

OREST PATRIY
8 FAITHKNIGHT CRT
BRAMPTON, ON L7A 1H9
CANADA

ORESTES VILLALBA
3308 NASSAU DRIVE
MIRAMAR, FL 33023

ORESTIMBA HIGH SCHOOL
707 HARDIN ROAD
NEWMAN, CA 95360

ORIEL CAMACHO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                          Served 7/30/2015

ORIENTAL TRADING COMPANY, INC.
P.O. BOX 14502
DES MOINES, IA 50306

ORION MEDICAL SUPPLY, INC.
3002 NE 112TH AVE. STE. F
VANCOUVER, WA 98682

ORKIN SERVICES OF CALIFORNIA
12710 MAGNOLIA AVE.
RIVERSIDE, CA 92503

ORKIN, INC.
258 E. CAMPUS VIEW BLVD.
COLUMBUS, OH 43235

ORKIN, INC.
2590 N. GROVE INDUSTRIAL STE. #112
FRESNO, CA 93727

ORKIN, INC.
P.O. BOX 660294
DALLAS, TX 75266

ORKIN, INC.
P.O. BOX 7161
PASADENA, CA 91109

ORLANDO BUSINESS JOURNAL
315 E. ROBINSON ST, STE. 250
ORLANDO, FL 32801

ORLANDO BUSINESS JOURNAL
P.O. BOX  32547
CHARLOTTE, NC 28232

ORLANDO EXECUTIVE PARK, LLC
ATTN: KENNETH M. CLAYTON
1065 MAITLAND CENTER COMMONS BLVD.
MAITLAND, FL 32751

ORLANDO EXECUTIVE PARK, LLC
C/O CLAYTONS REALTY MANAGEMENT GROUP
5405 DIPLOMAT CIRCLE, SUITE 100
ORLANDO, FL 32810

ORLANDO GUZMAN
281 W. PARK DR. #1
MIAMI, FL 33172

ORLANDO LASER ETC.
11452 SWIFT WATER CIRCLE
ORLANDO, FL 32817

ORLANDO REGIONAL CHAMBER OF COMMERCE
P.O. BOX 1234
ORLANDO, FL 32802

ORLANDO RIVERO
18751 SW 74 CT
CUTLER BAY, FL 33157

ORLANDO SANTEZ ROCK
ADDRESS REDACTED

ORLANDO SENTINEL
NEWSPAPER IN EDUCATION , MP 304
633 N. ORANGE AVENUE
ORLANDO, FL 32801

ORLANDO SENTINEL
P.O. BOX 100608
ATLANTA, GA 30384

ORLANDO SENTINEL
P.O. BOX 100630
ATLANTA, GA 30384

ORLANDO SENTINEL
P.O. BOX 802407
CHICAGO, IL 60680

ORLANDO UTILITIES COMMISSION
P.O BOX 31329
ORLANDO, FL 33631

ORLANDO WEEKLY
1505 E. COLONIAL DR.
ORLANDO, FL 32803

ORLIE PETROLA
2602 LADOGA AVE
LONG BEACH, CA 90815

ORLINDA LITTLEJOHN
1010 E RIVER PLACE APT. 307
TAMPA, FL 33603

ORLINDA LITTLEJOHN
809 GEORGIA AVENUE
LEESBURG, FL 34748

ORLINDA V LITTLEJOHN
809 GEORGIA AVENUE
LEESBURG, FL 34748

ORMOND BEACH CHAMBER OF COMMERCE
165 WEST GRANADA BLVD.
ORMOND BEACH, FL 32174

ORMOND BEACH FAMILY YMCA
500 STERTHAUS DR.
ORMOND BEACH, FL 32174

ORNELLA CAMILLERI
21 COLLEEN CRESCENT
CALEDON EAST, ON L7C 1E8
CANADA

ORONDE A BAYLOR
1455 GALINDO ST
#2238
CONCORD, CA 94520

ORONDE BAYLOR
1455 GALINDO ST #2238
CONCORD, CA 94520

ORONDE BAYLOR
44 W MONROE
APT. 1008
PHOENIX, AZ 85003

ORONDE BAYLOR
44 W MONROE, APT 1008
PHOENIX, AZ 85003

**Corinthian Colleges, Inc. - U.S. Mail**

ORRICK, HERRINGTON & SUTCLIFFE LLP
ATTN: THOMAS S. MCCONVILLE
2050 MAIN STREET
SUITE 1100
IRVINE, CA 92614

ORSOLYA FEHER
2670 ROOSEVELT AVE
THORNTON, CO 80229

ORTEZ GLASS
7216 LAZY HILL DR
ORLANDO, FL 32818

O'RYAN GIBSON
ADDRESS REDACTED

ORZU YULDASHEVA
5765 YONGE ST #604
TORONTO, ON M2M 4H9
CANADA

OSASERE IGIEBOR
ADDRESS REDACTED

OSCAR A RODRIGUEZ
24402 BREEZY OAK COURT
LUTZ, FL 33559

OSCAR ALEXADER SAGASTUME
ADDRESS REDACTED

OSCAR BARRERA
9404 SOUTH 55 CT
OAK LAWN, IL 60453

OSCAR CALDERON
ADDRESS REDACTED

OSCAR CALDERON
ADDRESS REDACTED

OSCAR COVARRUBIAS
4440 W. 170TH ST.
LAWNDALE, CA 90260

OSCAR CRUZ
1925 KERN MOUNTAIN WAY
ANTIOCH, CA 94531

OSCAR E ESPINOZA
ADDRESS REDACTED

OSCAR ESPINOZA
ADDRESS REDACTED

OSCAR J MOONEYHAM
464 ROCKRIMMON BLVD   #F
COLORADO SPRINGS, CO 80919

OSCAR LUA
15509 HENZERD
SAN ANTONIO, TX 78223

OSCAR M MARQUEZ
3682 SAPPHIRE LN
PALM HARBOR, FL 34684

OSCAR MARQUEZ
3682 SAPPHIRE LN
PALM HARBOR, FL 34684

OSCAR MARROQUIN
ADDRESS REDACTED

OSCAR MENDEZ
7535 GULFBRIAR PLACE
MISSOURI CITY, TX 77489

OSCAR MOONEYHAM
464 ROCKRIMMON BLVD., #F
COLORADO SPRINGS, CO 80919

OSCAR MOONEYHAM  III
464 ROCKRIMMON BLVD. #F
COLORADO SPRINGS, CO 80919

OSCAR MUJICA
ADDRESS REDACTED

OSCAR PEREZ
1201 MORNINGSIDE CT
HOLLISTER, CA 95023

OSCAR QUINTANILLA-REYES
ADDRESS REDACTED

OSCAR RAMIREZ
ADDRESS REDACTED

OSCAR RODRIGUEZ
24402 BREEZY OAK COURT
LUTZ, FL 33559

OSCAR TORRES
ADDRESS REDACTED

OSCAR TUCKER
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

OSCEOLA HIGH SCHOOL
3141 NORTH ORANGE BLOSSOM TRAIL
KISSIMMEE, FL 34744

OSCEOLA HIGH SCHOOL
420 S. THACKER AVE.
KISSIMMEE, FL 34741

O'SHAUGHNESSY,THE
2004 RANDOLPH AVENUE
MAIL#4055
ST. PAUL, MN 55105

**Corinthian Colleges, Inc. - U.S. Mail**

O'SHAUGHNESSY,THE
ST. CATHERINE UNIVERSITY
2004 RANDOLPH AVENUE
ST. PAUL, MN 55105

OSHP - OREGON SOCIETY OF HEALTH-SYSTEM
PHARMACISTS
147 SE 102ND AVE.
PORTLAND, OR 97216

OSHTEMO TOWNSHIP
7275  WEST MAIN
KALAMAZOO, MI 49009

OSKAR PUENTE
1833 S. 50TH CT.
CICERO, IL 60804

OSMAN QURESHI
30 LONESTAR CRES
BRAMPTON, ON L7A 2H9
CANADA

OSMIN LOPEZ
ADDRESS REDACTED

OSMIN URRUTIA PENADO
ADDRESS REDACTED

OSVALDO RIVERA
3906 TATONKA DR
KILLEEN, TX 76549

OSVALDO RUIZ-ZEPEDA
ADDRESS REDACTED

OSWALD MARAGH
18167 SE 4TH COURT
PEMBROKE PINES, FL 33029

OSWALDO CASTRO
4549 LEVELSIDE AVE
LAKEWOOD, CA 90712

OTARA JOHNSON
2208 FALCONER CIRCLE #14206
ARLINGTON, TX 76006

OTC - ONSITE TO CLOUD
6400 NE HWY 99 SUITE G #110
VANCOUVER, WA 98665

OTESHA PETERSEN
4787 PIEDMONT CT
ORLANDO, FL 32811

OTHA RICE
15247 ENSENADA DRIVE
HOUSTON, TX 77083

OTILIA HERNANDEZ
ADDRESS REDACTED

OTILIA MANZO
858 GLENWAY DRIVE
INGLEWOOD, CA 90302

OTILIO GALLEGOS
ADDRESS REDACTED

OTILLA MANZO
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

OTIS COLINY
11846 WHISPER CREEK DRIVE
RIVERVIEW, FL 33569

OTIS ELEVATOR CO
PO BOX 73579
CHICAGO, IL 60673

OTIS ELEVATOR COMPANY
P.O. BOX 905454
CHARLOTTE, NC 28290

OTIS GRAY
1455 CRAIG CT.
PORT ORANGE, FL 32129

OTIS GREEN
10100 BAYMEADOWS RD #1007
JACKSONVILLE, FL 32256

OTIS ROADRUNNER
1719-C ELDRIDGE RD.
SUGARLAND, TX 77478

OTIS SMITH
2605 BERMUDA LAKE DRIVE
APT. 103A
BRANDON, FL 33510

OTISHNA JACOBS
2808 HUNTERWOOD DR
DECATUR, AL 35603

OTONIEL AVILA
18318 MESCAL ST.
ROWLAND HEIGHTS, CA 91748

OTTAWA UNIVERSITY
1001 S CEDAR ST
OTTAWA, KS 66067

OUBE
2401 FOUNTAIN VIEW STE. #300
HOUSTON, TX 77057

OUDDAVANE O VILLAMARIA
1438 SPARROW SONG
SAN ANTONIO, TX 78260

OUDDAVANE VILLAMARIA
1438 SPARROW SONG
SAN ANTONIO, TX 78260

OUERDIA FERHI
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

OUIDA B KIRBY TR UA 28-DEC-01
8245 VIA ROSA
ORLANDO, FL  32836

OUR LADY OF CONSOLATION
8303 TAFT STREET
MERRILLVILLE, IN 46410

OUTSTANDING MEMORIES, LLC
316 ELM AVENUE
HAMPTON, VA 23666

OUTSTANDING MEMORIES, LLC
P.O. BOX 7742
HAMPTON, VA 23666

OUTSYSTEMS, INC.
2002 SUMMIT BLVD
SUITE 300
ATLANTA, GA 30319

OUTWATER PLASTICS INDUSTRIES, INC.
24 RIVER ROAD
BOGOTA, NJ 07603

OUTWATER PLASTICS INDUSTRIES, INC.
P.O. BOX 500
BOGOTA, NJ 07603

OVERLAND TRAFFIC CONSULTANTS, INC.
952 MANHATTAN BEACH BLVD STE. #100
MANHATTAN BEACH, CA 90266

OVERTURE LLC
P.O. BOX 6179
595 LAKEVIEW PKWY, SUITE A
VERNON HILLS, IL 60061

OVIDIO HERNANDEZ GONZALEZ
1440 NW 39TH STREET
MIAMI, FL 33142

OWENS COMMERCIAL CLEANING INC.
400 VENTURE DR. STE. #F
SOUTH DAYTONA, FL 32119

OWETA TURNQUIST
2505 LYNN LAKE CIR S APT C
ST PETERSBURG, FL 33712

OWLS HEAD TRANSPORTATION MUSEUM
P.O. BOX 277
OWLS HEAD, ME 04854

OXFORD GLOBAL RESOURCES
P.O. BOX 3256
BOSTON, MA 02241

OXFORD UNIVERSITY PRESS, INC.
2001 EVANS ROAD
CARY, NC 27513

OYSTER POINTER, THE
739 THIMBLE SHOALS BLVD., #704
NEWPORT NEWS, VA 23606

OYUKI ALAMILLA
ADDRESS REDACTED

OZARKA NATURAL SPRING WATER COMPANY
P.O. BOX 856680
LOUISVILLE, KY 40285

OZARKS TECHNICAL COMMUNITY COLLEGE
1001 E. CHESTNUT EXPRESSWAY
SPRINGFIELD, MO 65802

P & D VENTURES, INC.
2401 E KATELLA AVENUE, SUITE 525
ANAHEIM, CA 92806

P MCCLAIN
2457 SWAN LANE
LAS VEGAS, NV 89121

P&D VENTURES AKA JANPRO CLEANING SYSTEMS
SHEROL ZUNIGA, VP/GENERAL MANAGER
3875 HOPYARD ROAD #194
PLEASANTON, CA 94588

P&DC FINANCE STATION
ATTN: TRUST ACCOUNT
P.O. BOX 880310
SAN FRANCISCO, CA 94188

P&DC FINANCE STATION
TRUST ACCOUNTS
P.O. BOX 889900
SAN FRANCISCO, CA 94188

P. STEPHEN MANN
1272 CAROLINE STREET
ALAMEDA, CA 94501

P.B.GAST & SONS CO., INC.
355 COTTAGE GROVE S.E.
GRAND RAPIDS, MI 49510

P.B.GAST & SONS CO., INC.
CENTRAL MERCANTILE COLLECTION SERVICES
8500 ALGOMA N.E., STE. #4
ROCKFORD, MI 49341

P.B.GAST & SONS CO., INC.
P.O. BOX 7349
GRAND RAPIDS, MI 49510

P.K. SCHRIEFFER, LLP
100 N. BARRANCA ST, STE. 1100
WEST COVINA, CA 91791

PA BUREAU OF CORP TAX
BUREAU OF CORP. TAX
P.O. BOX 280908
HARRISBURGH, PA 17128

PA DEPARTMENT OF REVENUE
DIVISION OF HIGHER AND CAREER ED.
333 MARKET STREET, 12TH FLOOR
HARRISBURG, PA 17126

PA DEPARTMENT OF REVENUE
P.O. BOX 280406
HARRISBURG, PA 17128

PA DEPARTMENT OF REVENUE
PAYMENT ENCLOSED
P.O. BOX 280427
HARRISBURG, PA 17128

PA DEPARTMENT OF REVENUE
PO BOX 280427
HARRISBURG, PA 17128

PA STATE BOARD OF PRIVATE
LICENSED SCHOOLS
PA DEPARTMENT OF EDUCATION
ATTN: PATRICIA A. LANDIS
333 MARKET STREET, 12TH FLOOR
HARRISBURG, PA 17126

PABEL VERA
12709 ENGLISH HILLS CT
APT. C
TAMPA, FL 33617

PABEL VERA
12709 ENGLISH HILLS CT APT C
TAMPA, FL 33617

PABLO A LOPEZ
6762 WARNER AVE
APT H4
HUNTINGTON BEACH, CA 92647

PABLO ACOSTA
ADDRESS REDACTED

PABLO BERNAL
ADDRESS REDACTED

PABLO CHAVEZ SOSA
ADDRESS REDACTED

PABLO DE LA PAZ GONZALEZ
101-197 REDPATH AVE.
TORONTO, ON M4P 2K7
CANADA

PABLO DIAZ
ADDRESS REDACTED

PABLO GARCIA
ADDRESS REDACTED

PABLO J ACOSTA
ADDRESS REDACTED

PABLO LOPEZ
17101 SPRINGDALE ST. #210
HUNTINGTON BEACH, CA 92649

PABLO LOPEZ
6762 WARNER AVE. APT H4
HUNTINGTON BEACH, CA 92647

PABLO MOLINA
ADDRESS REDACTED

PABLO PEREZ
2352 HARBOR BLVD 104
COSTA MESA, CA 92626

PABLO RODRIGUEZ
ADDRESS REDACTED

PABLO VARGAS
1681 THE ALAMEDA #26
SAN JOSE, CA 95126

PABST THEATER FOUNDATION INC., THE
144 E. WELLS STREET
MILWAUKEE, WI 53202

PACESETTER ENTERPRISES, INC.
759 ROBLE RD.
ALLENTOWN, PA 18109

PACFAA
LEEWARD COMMUNITY COLLEGE
FIN. AID OFFICE
96-045 ALA IKE
PEARL CITY, HI 96782

PACFUL
P.O. BOX 4053
CONCORD, CA 94524

PACIFIC COMMERCIAL SERVICES, LLC
P.O. BOX 235117
HONOLULU, HI 96823

PACIFIC COPY & PRINTING CO.
3502 BROADWAY
EVERETT, WA 98201

PACIFIC COPY AND PRINT, INC.
1700 NORTH MARKET BLVD., #107
SACRAMENTO, CA 95834

PACIFIC GAS & ELECTRIC COMPANY
851 HOWARD ST
SAN FRANCISCO, CA 94103

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: BARBARA BENSON, ATTORNEY AT LAW
P.O. BOX 7442
SAN FRANCISCO, CA 94120

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: FRED FLINT
CERTIFIED HYDROGEOLOGIST
3401 CROW CANYON RD
SAN RAMON, CA 94583

PACIFIC LAND SERVICES, INC.
2151 SALVIO ST., SUITE S
CONCORD, CA 94520

PACIFIC LOGISTICS CORP
7255 ROSEMEAD BLVD.
PICO RIVERA, CA 90660

PACIFIC MATERIAL HANDLING SOLUTIONS, INC
P.O. BOX 7685
FREMONT, CA 94537

PACIFIC NORTHWEST BUS. PRODUCTS, INC.
2450 6TH AVE. SOUTH STE. #101
SEATTLE, WA 98134

PACIFIC NORTHWEST TELCO, INC
10200 GREENBURG RD. SUITE 340
PORTLAND, OR 97223

**Corinthian Colleges, Inc. - U.S. Mail**

PACIFIC OFFICE AUTOMATION
ATTN: ACCOUNTS RECEIVABLE
14335 NW SCIENCE PARK DIRVE
PORTLAND, OR 97229

PACIFIC OFFICE AUTOMATION
PORTLAND SHARP/KONICA MINOLTA BRANCH
14747 NW GREENBRIER PKWY
BEAVERTON, OR 97006

PACIFIC POWER
825 NE MULTNOMAH ST STE 550
PORTLAND, OR 97232

PACIFIC PRINTING INC.
3930 BURWELL ST.
BREMERTON, WA 98312

PACIFIC PROMOTIONAL PRODUCTS/WESTERN
17931 SKY PARK CIRCLE
IRVINE, CA 92614

PACIFIC PUBLISHING GROUP, INC.
1315 VAN NESS, SUITE 200
FRESNO, CA 93721

PACIFIC SIGN & GRAPHICS, INC.
260 KALIHI STREET
HONOLULU, HI 96819

PACIFIC TELEMANAGEMENT SERVICES
2001 CROW CANYON ROAD, STE. 200
SAN RAMON, CA 94583

PACIFIC TELEMANAGEMENT SERVICES
379 DIABLO RD, STE. 212
DANVILLE, CA 94526

PACIFIC WEST SIGN, INC.
4111-A POWER INN ROAD
SACRAMENTO, CA 95826

PACIFIC WIRED
75 LEEDS CT. EAST
DANVILLE, CA 94526

PACRIM HUMAN CAPITAL, LLC
1585 KAPIOLANI BLVD., #818
HONOLULU, HI 96814

PACXA
1000 BISHOP ST., #700
HONOLULU, HI 96813

PADRAIC WILLIAMS
ADDRESS REDACTED

PADRE FOUNDATION
455 S. MAIN ST.
ORANGE, CA 92868

PAETEC
P.O. BOX 3243
MILWAUKEE, WI 53201

PAGE BERRY
ADDRESS REDACTED

PAGE FOAM CUSHIONED PRODUCTS CO., INC.
850 EISENHOWER BLVD.
JOHNSTOWN, PA 15904

PAGEANTRY UNLIMITED, INC.
412 NORTH MAIN STREET
SUFFOLK, VA 23434

PAIGE ARMSTRONG
ADDRESS REDACTED

PAIGE DYSON
ADDRESS REDACTED

PAIGE HAIRSTON
4226 NE 22ND ST
PORTLAND, OR 97211

PAIGE MATHIS
16725 CEDAR FALLS RD. SE
NORTH BEND, WA 98045

PAIGE NICOLE BERRY
ADDRESS REDACTED

PAIGE OSBORNE
ADDRESS REDACTED

PAIGE PADILLA
1415 VICTORIA ST #716
HONOLULU, HI 96822

PAIGE SUMIYO CABELLON
ADDRESS REDACTED

PAIGE VICTORIA
ADDRESS REDACTED

PAIGE WASHINGTON
69 NORTH MARY PEAK BLVD
HAMPTON, VA 23666

PAIGE WHEELER FLEURY
DBA: AGENCY14
6251 CASTLE DRIVE
OAKLAND, CA 94611

PAINT PRODUCTIONS, INC.
ATTN: GEOFFREY T. WREN
1120 E. 14TH ST.
SUITE F
SAN LEANDRO, CA 94577

PAISLEY SHAKELL
24 QUINN AVENUE
ORILLIA, ON L3V 3H5
CANADA

PAJ VUE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 7/30/2015

PAK WEST PAPER AND PACKAGING
4042 W. GARRY AVE.
SANTA ANA, CA 92704

PALA MARY FROUDE ESTATE
1240 NW 118TH ST.
SEATTLE, WA 98177

PALM ACRES AUTO SALES
6836 PALM AVENUE
FAIR OAKS, CA 95628

PALM BEACH BROADCASTING, LLC
701 NORTHPOINT PARKWAY STE. #500
WEST PALM BEACH, FL 33407

PALM SPRINGS MILE ASSOCIATES
ATTN: MATTHEW SALK
419 W 49TH STREET, SUITE 300
HIALEAH, FL 33012

PALM SPRINGS MILE ASSOCIATES, LTD
ATTN: DIANNA MARRONE
419 W. 48TH STREET, SUITE 300
HIALEAH, FL 33012

PALM SPRINGS MILE ASSOCIATES, LTD. COMP1
419 WEST 49TH ST., STE. #300
HIALEAH, FL 33012

PALM VENTURES, LLC
1 GREENWICH OFFICE PARK
BLDG 1 SOUTH, 3RD FLOOR
GREENWICH, CT 06831

PALM VENTURES, LLC
19 W. ELM STREET
GREENWICH, CT 06830

PALMER ELECTRIC COMPANY
875 JACKSON AVE.
WINTER PARK, FL 32789

PALMER L SCHEUTZOW
2915 91ST AVE CT  NW
GIG HARBOR, WA 98335

PALMER PERKINS
5479 BRADNA DR
LOS ANGELES, CA 90043

PALMER SCHEUTZOW
2915 91ST AVE CT  NW
GIG HARBOR, WA 98335

PALMIRA LAZARO-TORRES
2736 MURTHA DR
SAN JOSE, CA 95127

PALO ALTO UNIVERSITY
1791 ARASTRADERO RD.
PALO ALTO, CA 94304

PALO VERDE PAINTING LLC
P.O. BOX 35085
PHOENIX, AZ 85069

PALOMA MEZA
ADDRESS REDACTED

PALOMA PONCE
2220 VAN BUSKIRK ST
STOCKTON, CA 95206

PALOMA SANCHEZ
ADDRESS REDACTED

PALUCK KATYAL
17800 SE MCKINLEY RD
GRESHAM, OR 97080

PAM FLOWERS
1158 ONSLOW DR
COLUMBUS, OH 43204

PAM M FLOWERS
1158 ONSLOW DR
COLUMBUS, OH 43204

PAMALA BARNETT
1701 RIVERVIEW DRIVE APT 3
MELBOURNE, FL 32901

PAMALA BARNETT
2880 N WICKHAM RD
APT. 1811
MELBOURNE, FL 32935

PAMALA E BARNETT
1701 RIVERVIEW DRIVE
APT 3
MELBOURNE, FL 32901

PAMELA A BORJA
2132 AARON ROSS WAY
ROUND ROCK, TX 78664

PAMELA ADAMS
2870 CAMBRIA COURT
CUMMINGS, GA 30041

PAMELA AQUINO
56 MIRA MESA
RANCHO SANTA MARGARITA, CA 92688

PAMELA AUGUSTUS
5616 PANAMA DRIVE
BUENA PARK, CA 90620

PAMELA AUGUSTUS
753 VIEWTOP LANE
CORONA, CA 92881

PAMELA BORJA
2132 AARON ROSS WAY
ROUND ROCK, TX 78664

PAMELA BRODERICK JONES
ADDRESS REDACTED

PAMELA BURNS
1582 GOLDEN RAIN RD. #43A
SEAL BEACH, CA 90740

Corinthian Colleges, Inc. - U.S. Mail                                                                                    Served 7/30/2015

PAMELA C AQUINO
56 MIRA MESA
RANCHO SANTA MARGA, CA 92688

PAMELA CHERYL ROWE
ADDRESS REDACTED

PAMELA COLLINS
5640 WATER SPALSH LN
FAYETTEVILLE, NC 28311

PAMELA COOK
40179 O'NEAL CT
CHERRY VALLEY, CA 92223

PAMELA CROSS
570 CUTTING HORSE DRIVE
NO 143
OAKDALE, CA 95361

PAMELA CURTIS
6590 CHESTERBROOK DR.
ELK GROVE, CA 95758

PAMELA DAVIS
1100 HOWE AVE #354
SACRAMENTO, CA 95825

PAMELA DAVIS
P.O. BOX 2996
CARMICHAEL, CA 95609

PAMELA DEAN GAIL
ADDRESS REDACTED

PAMELA DENISE BLAKLEY
ADDRESS REDACTED

PAMELA DENISE COLEMAN
22805 BANBURY CT
MURRIETA, CA 92562

PAMELA DENISE STURDIVANT
ADDRESS REDACTED

PAMELA DUVAL
ADDRESS REDACTED

PAMELA E KOWELL
275 SPRING PALMS
HENDERSON, NV 89012

PAMELA EARL-THOMAS
ADDRESS REDACTED

PAMELA ELAINE WARD
ADDRESS REDACTED

PAMELA FAVA
8780 CRYSTAL PORT AVE
LAS VEGAS, NV 89147

PAMELA FENENBOCK
107 TREASURE COURT
SAN RAMON, CA 94583

PAMELA FONTENOT
592 BARRINGER LN.
WEBSTER, TX 77598

PAMELA FOWLER
1755 SHERRINGTON PL #W310
NEWPORT BEACH, CA 92663

PAMELA G FENENBOCK
107 TREASURE COURT
SAN RAMON, CA 94583

PAMELA G TATE
8680 BAYMEADOWS ROAD EAST
APT 833
JACKSONVILLE, FL 32256

PAMELA GARRETT
ADDRESS REDACTED

PAMELA GAZEY
12301 CRYSTAL DOWNS ROAD
PEYTON, CO 80831

PAMELA GOMES
3859 FREEMAN TERRACE
MISSISSAUGA, ON L5M 6P9
CANADA

PAMELA GONZALES
1600 W PLUM ST. 28F
FORT COLLINS, CO 80521

PAMELA GRAY
96 WESTPARK DRIVE
OTTAWA, ON K1B 3E9
CANADA

PAMELA HAINLEY
3931 TOLAND CIRCLE
LOS ALAMITOS, CA 90720

PAMELA HARRIS
23592 WINDSONG APT. 58I
ALISO VIEJO, CA 92656

PAMELA HARRIS
29272 VIA SAN SEBASTIAN
LAGUNA NIGUEL, CA 92677

PAMELA HILL
ADDRESS REDACTED

PAMELA HORTON
1040 W. KETTLEMAN LANE #201
LODI, CA 95240

PAMELA HORTON
10910 GOLFVIEW ROAD
LODI, CA 95240

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 7/30/2015

PAMELA HUBNER
15914 44 TH AVE W APT. O 305
LYNNWOOD, WA 98087

PAMELA HUBNER
15914 44TH AVE W
APT.O 305
LYNNWOOD, WA 98087

PAMELA HUNTER
1418 E. EL PARQUE DR.
TEMPE, AZ 85282

PAMELA I JOHNSON
3214 11TH AVE
TAMPA, FL 33605

PAMELA J AUGUSTUS
753 VIEWTOP LANE
CORONA, CA 92881

PAMELA J CURTIS
6590 CHESTERBROOK DR
ELK GROVE, CA 95758

PAMELA J DAVIS
P O  BOX 2996
CARMICHAEL, CA 95609

PAMELA J HARRIS
23592 WINDSONG
APT  58I
ALISO VIEJO, CA 92656

PAMELA J HUBNER
15914 44 TH AVE W
APT  O 305
LYNNWOOD, WA 98087

PAMELA J LOCKE
838 E MILLCREEK DR
FRESNO, CA 93720

PAMELA JEAN WAGGONER
ADDRESS REDACTED

PAMELA JOHNSON
23794 SARAVILLA DR APT 5
CLINTON TWP, MI 48035

PAMELA JOHNSON
23794 SARAVILLA DRIVE APT. 5 BUILDING 12
CLINTON TWP, MI 48035

PAMELA JOHNSON
3214 11TH AVE
TAMPA, FL 33605

PAMELA JONES
42 BLUEBIRD HILL RD
WOODLAND PARK, CO 80863

PAMELA KARASY
4806 50TH AVE W
BRADENTON, FL 34210

PAMELA KIMBROUGH
12998 DALE EVANS CT
YUCAIPA, CA 92399

PAMELA KOWELL
275 SPRING PALMS
HENDERSON, NV 89012

PAMELA KRASKA
16074 CAMBRIDGE ST. SE
PRIOR LAKE, MN 55372

PAMELA LEDUC
247 O'NEIL DRIVE EAST
GARSON, ON P3L 1H6
CANADA

PAMELA LEWIS
ADDRESS REDACTED

PAMELA LOCKE
838 E MILLCREEK DR
FRESNO, CA 93720

PAMELA LONG
ADDRESS REDACTED

PAMELA LUCREATIA SPIVEY
ADDRESS REDACTED

PAMELA LYNN
9201 EVERGREEN AVE
DETROIT, MI 48228

PAMELA LYNNE MORFORD
ADDRESS REDACTED

PAMELA MAY ANGELO
ADDRESS REDACTED

PAMELA MCBETH ROWIE
1607 WATERFORD LANDING
MCDONOUGH, GA 30253

PAMELA MCBRIDE
1801 SHORELINE DRIVE
APT. 209B
ALAMEDA, CA 94501

PAMELA MCBRIDE
1801 SHORELINE DRIVE APT 209B
ALAMEDA, CA 94501

PAMELA MCKAY
64 ELMVALE CRESCENT
PORT COLBORNE, ON L23K 5X2
CANADA

PAMELA MCKINNEY
ADDRESS REDACTED

PAMELA MONTGOMERY
ADDRESS REDACTED

PAMELA MONTGOMERY
ADDRESS REDACTED

PAMELA O'CONNER-PEDRO
8736 GROVE TER APT 274
TEMPLE TERR, FL 33617

PAMELA OKKER
9205 MASON DR.
NEWAYGO, MI 49337

PAMELA OLSEN
8101 LOBATA ST
CITRUS HEIGHTS, CA 95610

PAMELA PAPCKE
ADDRESS REDACTED

PAMELA PERRY
ADDRESS REDACTED

PAMELA PETRY-MULLINS
427 43RD ST
OAKLAND, CA 94609

PAMELA PETRY-MULLINS
PO BOX 99319
EMERYVILLE, CA 94662

PAMELA PHILLIPS
ADDRESS REDACTED

PAMELA PICKENS
34738 ARBOR GREEN PLACE
ZEPHYRHILLS, FL 33541

PAMELA POELVOORDE
315 JEWELL ST.
ENUMCLAW, WA 98022

PAMELA PRICE
ADDRESS REDACTED

PAMELA RAMIREZ
ADDRESS REDACTED

PAMELA RENEE HARDY
ADDRESS REDACTED

PAMELA REYNOLDS
1542 ROSE AVE
CERES, CA 95307

PAMELA RICHARDSON
ADDRESS REDACTED

PAMELA ROSCH
21716 RUSHFORD DR
LAKE FOREST, CA 92630

PAMELA S POELVOORDE
315 JEWELL ST
ENUMCLAW, WA 98022

PAMELA SANCHEZ
ADDRESS REDACTED

PAMELA SHARON
5526 DENMARK CT
COLORADO SPRINGS, CO 80918

PAMELA SHARPE MOORE
ADDRESS REDACTED

PAMELA STEPHENS
106 W. 32ND ST
VANCOUVER, WA 98660

PAMELA TATE
8680 BAYMEADOWS ROAD EAST
APT. 833
JACKSONVILLE, FL 32256

PAMELA TATE
8680 BAYMEADOWS ROAD EAST APT 833
JACKSONVILLE, FL 32256

PAMELA THRONE
3028 MAPLENUT AVE
MODESTO, CA 95350

PAMELA VALIENTE
ADDRESS REDACTED

PAMELA WASHINGTON
8035 KAELI CT.
STOCKTON, CA 95212

PAMELA WHITE
ADDRESS REDACTED

PAMELA Y PETRY-MULLINS
PO BOX 99319
EMERYVILLE, CA 94662

PAMELA YORK
16421 S 17TH DR
PHOENIX, AZ 85045

PAMELA ZORDILLA
ADDRESS REDACTED

PAMELLA ROBINSON
1057 BUMBLE BEE DRIVE
LANCASTER, TX 75134

PANADENT CORPORATION
580 S. RANCHO AVENUE
COLTON, CA 92324

**Corinthian Colleges, Inc. - U.S. Mail**

PANCOM SOUTHWEST, INC.
4425 E. ELWOOD ST., STE. #107
PHOENIX, AZ 85040

PANDORA FARRER
ADDRESS REDACTED

PANETTA INSTITUTE
100 CAMPUS CENTER, BUILDING 86E
CSU MONTEREY BAY
SEASIDE, CA 93955

PANHANDLE JOB FAIR FOUNDATION
P.O. BOX 157
MARY ESTHER, FL 32569

PANYIA THAO
ADDRESS REDACTED

PAOLA ALCANTAR
ADDRESS REDACTED

PAOLA CARRILLO
1905-201 SHERBOURNE STREET
TORONTO, ON M5A 3X2
CANADA

PAOLA ESPINOZA
ADDRESS REDACTED

PAOLA GRAJEDA
ADDRESS REDACTED

PAOLA GUTIERREZ
1423 W. 84TH ST.
LOS ANGELES, CA 90047

PAOLA HERNANDEZ
ADDRESS REDACTED

PAOLA MANZO
ADDRESS REDACTED

PAOLA MARTINEZ
3843 BARRINGTON #137
SAN ANTONIO, TX 78217

PAOLA ORTIZ
ADDRESS REDACTED

PAOLA RIVERA
ADDRESS REDACTED

PAOLA ROBLEDO-MENDEZ
ADDRESS REDACTED

PAOLA SILVA
ADDRESS REDACTED

PAOLA VALENCIA
ADDRESS REDACTED

PAOLA VALENCIA
ADDRESS REDACTED

PAOLINA TAGLIENTI
6418 GILDED FLICKER STREET
N. LAS VEGAS, NV 89084

PAOLO JAVA
ADDRESS REDACTED

PAOLO VELARDE
1092 MONTGOMERY ST
SAN BRUNO, CA 94066

PAPA MURPHY'S
2111 E. GRAND AVE.
LARAMIE, WY 82070

PAPA MURPHY'S
P.O. BOX 1002
LARAMIE, WY 82073

PAPAPAVLO'S
501 NORTH LINCOLN CENTER
STOCKTON, CA 95207

PAPERDIRECT INC.
P.O. BOX  2933
COLORADO SPRINGS, CO 80901

PARADICE SABBIE
ADDRESS REDACTED

PARAGON CAPITAL CORPORATION
226 SOUTH LAKE AVENUE
SUITE 300
PASADENA, CA 91101

PARAGON CAPITAL CORPORATION
ATTN: KIM SNYDER
225 SOUTH LAKE AVENUE, SUITE 300
PASADENA, CA 91101

PARAMOUNT ARTS CENTRE
8 EAST GALENA BLVD. STE. #230
AURORA, IL 60506

PARATECH AMBULANCE SERVICE, INC.
P.O. BOX 240076
MILWAUKEE, WI 53223

PARC ENVIRONMENTAL
2706 S. RAILROAD AVE
FRESNO, CA 93725

PARC ENVIRONMENTAL
P.O. BOX 10077
FRESNO, CA 93745

PARCHMENT INC
DEPT. 3397, PO BOX 123397
DALLAS, TX 75312

PARENT-TEACHER STORE, INC.
P.O. BOX 51725
BOWLING GREEN, KY 42102

PARIS JOHNSON
8885 W THUNDERBIRD RD #2053
PEORIA, AZ 85381

PARIS PHILLIPS
3730 STONE WALK CT
ANTELOPE, CA 95843

PARIS RELAFORD
ADDRESS REDACTED

PARIS WORRELL
ADDRESS REDACTED

PARISA MOALLEMIAN
38 HOPPERTON DR
TORONTO, ON M2L 2S6
CANADA

PARK CITIES BAPTIST CHURCH
3933 NORTHWEST PARKWAY
DALLAS, TX 75225

PARK CITIES BAPTIST CHURCH
P.O. BOX  12068
DALLAS, TX 75225

PARK CITY MUSEUM
P.O. BOX 555
PARK CITY, UT 84060

PARK PLACE COMPUTER SOLUTIONS
P.O. BOX 1815
CORONA, CA 91718

PARK PLACE TECHNOLOGIES
P.O. BOX 78000 - DEPT#781156
DETROIT, MI 48278

PARKER BABBITT
1668 NORTH 13TH
LARAMIE, WY 82072

PARKER J BABBITT
1668 NORTH 13TH
LARAMIE, WY 82072

PARKING CONCEPTS INC
12 MAUCHLY BUILDING I
IRVINE, CA 92618

PARKNPOOL CORPORATION
40 PARK PLACE
LEXINGTON, VA 24450

PARKROSE SHELL
9920 NE SANDY BLVD
PORTLAND, OR 97220

PARMINDER SINGH
33 LUNSFIELD CRESCENT
SCARBOROUGH, ON M1S 3X1
CANADA

PARRIS TURNER
2130 FLORIDA SOAPBERRY BLVD
ORLANDO, FL 32828

PARRISH HARRIS
ADDRESS REDACTED

PARTHENIA SPENCE
ADDRESS REDACTED

PARTHENON GROUP, LLC, THE
50 ROWES WHARF
BOSTON, MA 02110

PARTNERSHIP
500 EAST LORAIN STREET
OBERLIN, OH 44074

PARTSMASTER DIVISION
P.O. BOX 971342
DALLAS, TX 75397

PARTY PERFECT RENTALS, LLC
1731 GINESI DR.
FREEHOLD, NJ 07728

PARTY PERFECT, INC.
5027 W. MAIN
KALAMAZOO, MI 49009

PARTY RENTALS, INC.
24831 REDLANDS BLVD.
LOMA LINDA, CA 92354

PARTY STANDUPS
195 TALLEVAST RD.
SARASOTA, FL 34243

PARWANA ZIKERIA
ADDRESS REDACTED

PASADENA CHAMBER OF COMMERCE
4334 FAIRMONT PARKWAY
PASADENA, TX 77504

PASCAL MURRAY LEMKE
37163 SPRUCE ST.
NEWARK, CA 94560

PASCALE DANGVU
28415 BOULDER DR.
TRABUCO CANYON, CA 92679

PASCO EDUCATION FOUNDATION, INC
7227 LAND O'LAKES BLVD.
LAND O'LAKES BLVD., FL 34639

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 7/30/2015

PASCO EDUCATION FOUNDATION, INC
P.O. BOX 1248
LAND O LAKES, FL 34639

PASCO HIGH SCHOOL
36850 SR 52
DADE CITY, FL 33525

PASFAA
PA ASSOC OF STUDENT FIN. AID ADM
STEVEN MILLER, PASFAA TREASURER
1086 FRANKLIN
ST. JOHNSTOWN, PA 15905

PATIENCE LEE
643 DEVERAUX AVE
PHILADELPHIA, PA 19111

PATIENCE MORRIS
ADDRESS REDACTED

PATRIC JONES
ADDRESS REDACTED

PATRICE A WRIGHT
708 ASHLEY LANE
STONE MOUNTAIN, GA 30087

PATRICE ANITA MAYO
ADDRESS REDACTED

PATRICE BASSO
149 S CALIFORNIA AVE
SUITE A300
PALO ALTO, CA 94306

PATRICE BYRD
1399 EISENHOUWER CIRCLE
APT. 304
WOODBRIDGE, VA 22191

PATRICE C O'CONNER
9119 RIDEFELL AVE
PITTSBURGH, PA 15237

PATRICE CARTER
ADDRESS REDACTED

PATRICE J MORRIS
2611 RIDGE BROOK TRAIL
DULUTH, GA 30096

PATRICE JACKSON
ADDRESS REDACTED

PATRICE JONES
8331 GOLDEN BAMBOO DR.
JACKSONVILLE, FL 32219

PATRICE MARIE WEEMS
ADDRESS REDACTED

PATRICE MONIQUE SLOAN
ADDRESS REDACTED

PATRICE MORRIS
2611 RIDGE BROOK TRAIL
DULUTH, GA 30096

PATRICE O'CONNER
9119 RIDEFELL AVE.
PITTSBURGH, PA 15237

PATRICE ROSS
9704 WENTWORTH DR.
YPSILANTI, MI 48197

PATRICE SHERWOOD
1409 THISTLEDOWN DR
BRANDON, FL 33510

PATRICE T YANEL
644 TURNBURRY LANE
ANTIOCH, IL 60002

PATRICE TAYLOR
3545 W  ATLANTIC BLVD
APT. 704
POMPANO BEACH, FL 33069

PATRICE W JONES
8331 GOLDEN BAMBOO DR
JACKSONVILLE, FL 32219

PATRICE WILLIAMS
30316 RED CULVER WAY
WESLEY CHAPEL, FL 33543

PATRICE WRIGHT
708 ASHLEY LANE
STONE MOUNTAIN, GA 30087

PATRICE YANEL
644 TURNBURRY LANE
ANTIOCH, IL 60002

PATRICIA A ARRAIZ
3839 AMANDA ST  #206
WEST COVINA, CA 91792

PATRICIA A BARNES
906 HILLVIEW CT
BRANDON, AL 33510

PATRICIA A BARRY
5 TAYLOR STREET
1ST FLOOR
MEDFORD, MA 02155

PATRICIA A BISCIOTTI
14304 S  ROYAL COVE CIRCLE
DAVIE, FL 33325

PATRICIA A BROOME
945 ROYAL CROWN LN
COLORADO SPRINGS, CO 80906

PATRICIA A DALTON
574 CLARKE AVE
MELBOURNE, FL 32935

Corinthian Colleges, Inc. - U.S. Mail                                                                              Served 7/30/2015

PATRICIA A DARBY
1262 ACADIA HARBOR PLACE
BRANDON, FL 33511

PATRICIA A FERGUSON
12801 FAIR OAKS BLVD  #114
CITRUS HEIGHTS, CA 95610

PATRICIA A FUCHS
1438 NORTH GENESEE AVE
LOS ANGELES, CA 90046

PATRICIA A GALLARDO
845 S CAJON AVE
WEST COVINA, CA 91791

PATRICIA A HUMPHREYS
5400 HARBOUR PT BLVD
UNIT K202
MUKILTEO, WA 98275

PATRICIA A JOHNSON
139 SOUTH GATE BLVD
MCDONOUGH, GA 30253

PATRICIA A JONES
194 MILBURN AVE
CRETE, IL 60417

PATRICIA A LEWIS
7036 CASCADES CT
LAKELAND, FL 33813

PATRICIA A O'ROURKE
209 ORCHID ST
MUNHALL, PA 15120

PATRICIA A RAY
1661 RIVERSIDE AVE
#405
JACKSONVILLE, FL 32204

PATRICIA A RHEA
2104 EAST ANDERSON LN  APT  42
AUSTIN, TX 78752

PATRICIA A SCHLOTTER
6835 SPANISH BAY DR
WINDSOR, CO 80550

PATRICIA A SHERRY
5395 S  OLATHE CIR
CENTENNIAL, CO 80015

PATRICIA A STORM
6362 NEWMAN RD
BROOKS, GA 30205

PATRICIA ALVAREZ
ADDRESS REDACTED

PATRICIA ANN ADDISON
ADDRESS REDACTED

PATRICIA ANN BOYLES
ADDRESS REDACTED

PATRICIA ANN BRAXTON
ADDRESS REDACTED

PATRICIA ANN SEAGLE
ADDRESS REDACTED

PATRICIA ARRAIZ
3839 AMANDA ST. #206
WEST COVINA, CA 91792

PATRICIA B JOHNSON
9619 BERTWOOD DRIVE
HOUSTON, TX 77016

PATRICIA B LALANDE
5836 BUTTERFIELD STREET
RIVERVIEW, FL 33578

PATRICIA B. THOMAS
ADDRESS REDACTED

PATRICIA BALLIN
8813 DANDELION TRAIL
AUSTIN, TX 78745

PATRICIA BARDGE
ADDRESS REDACTED

PATRICIA BARFIELD
2700 BAYSHORE BLVD. UNIT 491
DUNEDIN, FL 34698

PATRICIA BARITEAU
5182 E 119TH COURT
THORNTON, CO 80233

PATRICIA BARKER
10371 COOK WAY #107
THORNTON, CO 80229

PATRICIA BARNES
906 HILLVIEW CT
BRANDON, FL 33510

PATRICIA BARR
7115 SMITHERS WAY SW
ATLANTA, GA 30331

PATRICIA BARRY
5 TAYLOR STREET
1ST FLOOR
MEDFORD, MA 02155

PATRICIA BEATRICE THOMAS
ADDRESS REDACTED

PATRICIA BECERRA
3648 W 61ST ST
CHICAGO, IL 60629

Corinthian Colleges, Inc. - U.S. Mail

PATRICIA BECK
2219 SW 59TH AVENUE
MIAMI, FL 33155

PATRICIA BEDOLLA KING
2632 VERDELLO WAY
RANCHO CORDOVA, CA 95670

PATRICIA BISCIOTTI
14304 S. ROYAL COVE CIRCLE
DAVIE, FL 33325

PATRICIA BLUE
ADDRESS REDACTED

PATRICIA BROOME
945 ROYAL CROWN LN
COLORADO SPRINGS, CO 80906

PATRICIA BUENO
ADDRESS REDACTED

PATRICIA BUMPERS
2649 E 221ST PL
CARSON, CA 90810

PATRICIA BURNSIDE
639 W 8TH ST
LAKELAND, FL 33805

PATRICIA BUSQUE
2855 BAYSHORE TRAILS DR.
TAMPA, FL 33611

PATRICIA CALDWELL
1700 S. ATLANTIC AVE. #206
COCOA BEACH, FL 32931

PATRICIA CAMARENA
ADDRESS REDACTED

PATRICIA CARDENAS
ADDRESS REDACTED

PATRICIA CASTILLO
1975 E. UNIVERSITY DRIVE, APT, 372
TEMPE, AZ 85281

PATRICIA CHARITABLE
3806 SHETLAND CT
URBANA, MD 21704

PATRICIA CLANCY
3944 RIVIERA GRV APT 104
COLORADO SPGS, CO 80922

PATRICIA COPELAND
ADDRESS REDACTED

PATRICIA CROW
700 W. CARLA VISTA DRIVE
CHANDLER, AZ 85225

PATRICIA CRUZ
715 POST STREET
HOUSTON, TX 77022

PATRICIA D SPICKNALL
1906 BEECH ST
#225
VALPARAISO, IN 46383

PATRICIA DALTON
574 CLARKE AVE.
MELBOURNE, FL 32935

PATRICIA DARBY
1262 ACADIA HARBOR PLACE
BRANDON, FL 33511

PATRICIA DARBY
PO BOX 3714
BRANDON, FL 33509

PATRICIA DAUGHERTY
ADDRESS REDACTED

PATRICIA DAVIES
2100 W. DEKLE AVE
TAMPA, FL 33606

PATRICIA DAVIS
ADDRESS REDACTED

PATRICIA DELONG
10260 WASHINGTON ST #1335
THORNTON, CO 80229

PATRICIA DUBIEL
2270 GOLDEN WEST LN.
NORCO, CA 92860

PATRICIA DUKE
1604 JOHN PAUL CT
OXFORD, MI 48371

PATRICIA E BECERRA
3648 W 61ST ST
CHICAGO, IL 60629

PATRICIA E JOHNS
P O  BOX 22
59 9TH STREET
LUCERNEMINES, PA 15754

PATRICIA E WOLLAS
4775 ARGONNE STREET
# C  206
DENVER, CO 80249

PATRICIA ELIAS
ADDRESS REDACTED

PATRICIA ESCOBEDO
2616 S 104TH LANE
TOLLESON, AZ 85353

**Corinthian Colleges, Inc. - U.S. Mail**

PATRICIA ESMERALDA ORTIZ
ADDRESS REDACTED

PATRICIA FAISON
115 DANIELS DRIVE
YORKTOWN, VA 23690

PATRICIA FERGUSON
12801 FAIR OAKS BLVD. #114
CITRUS HEIGHTS, CA 95610

PATRICIA FIGUEROA
ADDRESS REDACTED

PATRICIA FOX
13908 339TH AVENUE SE
SULTAN, WA 98294

PATRICIA FREE
6914 AVON ST
CAPITAL HEIGHTS, MD 20743

PATRICIA FUCHS
1438 NORTH GENESEE AVE
LOS ANGELES, CA 90046

PATRICIA GALLARDO
845 S CAJON AVE
WEST COVINA, CA 91791

PATRICIA GARCIA
ADDRESS REDACTED

PATRICIA GARCIA BANUELOS
ADDRESS REDACTED

PATRICIA GARCIA BANUELOS
ADDRESS REDACTED

PATRICIA GARDNER
ADDRESS REDACTED

PATRICIA GILLESPIE
2566 ROBERTS ROAD
MEDFORD, OR 97504

PATRICIA GIVENS
21419 PARK WICK LANE
KATY, TX 77450

PATRICIA GODSOE
ADDRESS REDACTED

PATRICIA GRAFF
4240 MIGRATION DR #6
JACKSONVILLE, FL 32257

PATRICIA GUDINO
21457 LAKE CHABOT RD
CASTRO VALLEY, CA 94546

PATRICIA GUERRERO
13121 LILLY ST
GARDEN GROVE, CA 92843

PATRICIA GUILLEN
2235 E. MONTEREY WAY
PHOENIX, AZ 85016

PATRICIA GUTIERREZ
ADDRESS REDACTED

PATRICIA H JEDNOROZEC
4120 ENCHANTED CIR
ROSEVILLE, CA 95747

PATRICIA HAMPTON
15455 JACK COURT
LATHROP, CA 95330

PATRICIA HAMPTON
8143 KAULA DRIVE
FAIR OAKS, CA 95628

PATRICIA HEISSER
2764 DESERT CRYSTAL DR.
LAS VEGAS, NV 89134

PATRICIA HERRERA
ADDRESS REDACTED

PATRICIA HOGAN
1911 DEMEURON AVE
THUNDER BAY, ON P7K 1H8
CANADA

PATRICIA HOLLEY
16871 COD CIRCLE
UNIT B
HUNTINGTON BEACH, CA 92647

PATRICIA HOLMES
ADDRESS REDACTED

PATRICIA HULBERT
4037 WARWICK HILLS DR
WESLEY CHAPEL, FL 33543

PATRICIA HUMPHREYS
5400 HARBOUR PT BLVD
UNIT K202
MUKILTEO, WA 98275

PATRICIA HUNT
1521 PANTHERS LN #18
MODESTO, CA 95355

PATRICIA J NAVA
ADDRESS REDACTED

PATRICIA JAMES
4057 GOVERNORS ROAD R.R. #2
LYNDEN, ON L0R 1T0
CANADA

PATRICIA JEANETTE NAVA
ADDRESS REDACTED

PATRICIA JEDNOROZEC
4120 ENCHANTED CIR
ROSEVILLE, CA 95747

PATRICIA JOHNS
59 9TH STREET
LUCERNEMINES, PA 15754

PATRICIA JOHNS
P.O. BOX 22 59 9TH STREET
LUCERNEMINES, PA 15754

PATRICIA JOHNSON
139 SOUTH GATE BLVD
MCDONOUGH, GA 30253

PATRICIA JOHNSON
2328 E JUANITA AVE
MESA, AZ 85204

PATRICIA JONES
11256 CREEK HAVEN DR.
RIVERVIEW, FL 33569

PATRICIA JONES
194 MILBURN AVE.
CRETE, IL 60417

PATRICIA JORDAN
113 HILLSBOROUGH DRIVE
SORRENTO, FL 32776

PATRICIA K ROBERTS
7870 SW 171ST PL
BEAVERTON, OR 97007

PATRICIA KASPER
1163 S. COOPER DRIVE
DELTONA, FL 32725

PATRICIA KENT
ADDRESS REDACTED

PATRICIA KIRBY
5939 SUTTER AVE #36
CARMICHAEL, CA 95608

PATRICIA KIXMILLER
2553 HARN BLVD
UNIT 2
CLEARWATER, FL 33772

PATRICIA KOLIBABA
22132 SALCEDO
MISSION VIEJO, CA 92691

PATRICIA KOMAE
ADDRESS REDACTED

PATRICIA L DAVIES
2100 W  DEKLE AVE
TAMPA, FL 33606

PATRICIA L JONES
11256 CREEK HAVEN DR
RIVERVIEW, FL 33569

PATRICIA L KASPER
1163 S  COOPER DRIVE
DELTONA, FL 32725

PATRICIA L KIXMILLER
2553 HARN BLVD
UNIT 2
CLEARWATER, FL 33772

PATRICIA L KOLIBABA
22132 SALCEDO
MISSION VIEJO, CA 92691

PATRICIA L LUMM
2157 WEMBLEY PLACE
LAKE OSWEGO, OR 97034

PATRICIA L LUNDELL
207 ANDREW LANE
NORTH AURORA, IL 60542

PATRICIA L MARTIN
4576 MAGDALENA CT
LAS VEGAS, NV 89121

PATRICIA L PODMAJERSKY
12150 RACE ST
APT  E 204
NORTHGLENN, CO 80214

PATRICIA L SABOL
619 WEST BELMAR ST
LAKELAND, FL 33803

PATRICIA L SMITH
553 S RIO VISTA
ANAHEIM, CA 92806

PATRICIA L. DEARING, LLC
5401 JEFFERSON HWY STE. #C
NEW ORLEANS, LA 70123

PATRICIA LACY
ADDRESS REDACTED

PATRICIA LALANDE
5836 BUTTERFIELD STREET
RIVERVIEW, FL 33578

PATRICIA LARA
ADDRESS REDACTED

PATRICIA LARES
ADDRESS REDACTED

PATRICIA LEE FOLTZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PATRICIA LEEANN MORGAN
ADDRESS REDACTED

PATRICIA LEMAY
90 S. WINTER PARK DR.
CASSELBERRY, FL 32707

PATRICIA LEWIS
7036 CASCADES CT
LAKELAND, FL 33813

PATRICIA LODHOLTZ
6191 SEQUOIA DR
PORT ORANGE, FL 32127

PATRICIA LONG
9451 GULSTRANA CIRCLE
HUNTINGTON BEACH, CA 92646

PATRICIA LUNDELL
207 ANDREW LANE
NORTH AURORA, IL 60542

PATRICIA M HUNT
1521 PANTHERS LN
#18
MODESTO, CA 95355

PATRICIA MANDERVILLE
3109 WYNSTONE CT
SEBRING, FL 33875

PATRICIA MANN
1141 DEERFIELD
PRESCOTT, AZ 86303

PATRICIA MARIA PETERSEN
ADDRESS REDACTED

PATRICIA MAROUDAS
1211 HERSMAN DRIVE
GILROY, CA 95020

PATRICIA MARTIN
4576 MAGDALENA CT
LAS VEGAS, NV 89121

PATRICIA MARTINEZ
2305 W 92ND AVE 196
FEDERAL HEIGHTS, CO 80216

PATRICIA MAYNARD
ADDRESS REDACTED

PATRICIA MCCLINTON
ADDRESS REDACTED

PATRICIA MCGRATH
11023 STONE BRANCH DRIVE
RIVERVIEW, FL 33569

PATRICIA MENDOZA
ADDRESS REDACTED

PATRICIA MICHELLE DODD
ADDRESS REDACTED

PATRICIA MILLER
7543 175TH ST. #632
TINLEY PARK, IL 60477

PATRICIA MORADO
8828 E FLORIDA AVE #213
DENVER, CO 80247

PATRICIA NORIEGA
ADDRESS REDACTED

PATRICIA NUILA
2006 CALAVERAS CT
TRACY, CA 95377

PATRICIA OGBEIDE-IHAMA
7615 IVYWOOD DRIVE
APT. D
INDIANAPOLIS, IN 46250

PATRICIA OPPERMANN
1635 N FEDERAL HWY
DELRAY BEACH, FL 33483

PATRICIA O'ROURKE
209 ORCHID ST
MUNHALL, PA 15120

PATRICIA P HULBERT
4037 WARWICK HILLS DR
WESLEY CHAPEL, FL 33543

PATRICIA PADILLA
ADDRESS REDACTED

PATRICIA PADILLA
ADDRESS REDACTED

PATRICIA PEPI
6 ELIZABETH CT
SAUGUS, MA 01906

PATRICIA PETERSEN
9797 NW 127TH STREET
HIALEAH GARDENS, FL 33018

PATRICIA PFEIFFER
4706 BARNSTEAD DRIVE
RIVERVIEW, FL 33578

PATRICIA PODMAJERSKY
12150 RACE ST.
APT. E 204
NORTHGLENN, CO 80214

PATRICIA PODMAJERSKY
12150 RACE ST. APT. E 204
NORTHGLENN, CO 80214

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

PATRICIA POREMBA
50 CORDOVA AVE. APT. #808
TORONTO, ON M9A 4X6
CANADA

PATRICIA PORTILLA
12211 CAROLA FOREST DR
HOUSTON, TX 77044

PATRICIA PREDMORE
23 WALLINGFORD RISE
FAIRPORT, NY 14450

PATRICIA PRINCE
8 FENWICK PLACE
NORWALK, CT 06855

PATRICIA PRUITT
REYNOLDS LAW GROUP, LLC
191 PEACHTREE STREET, SUITE 3300
ATLANTA, GA 30303

PATRICIA R GUILLEN
2235 E  MONTEREY WAY
PHOENIX, AZ 85016

PATRICIA R WHITT
620 FERNWOOD FARMS RD
CHESAPEAKE, VA 23320

PATRICIA RALLIS
ADDRESS REDACTED

PATRICIA RAMIREZ-CASTIL
4522 BARON AVE
SACRAMENTO, CA 95823

PATRICIA RAMIREZ-CASTILLO
ADDRESS REDACTED

PATRICIA RAY
1661 RIVERSIDE AVE. #405
JACKSONVILLE, FL 32204

PATRICIA REED
1333 YORK ST 205
DENVER, CO 80206

PATRICIA RHEA
2104 EAST ANDERSON LN.
APT. 422
AUSTIN, TX 78752

PATRICIA RHEA
2104 EAST ANDERSON LN. APT. 422
AUSTIN, TX 78752

PATRICIA RICH
11512 VERMONT STREET
CROWN POINT, IN 46307

PATRICIA RILEY
1333 FREEDOM PKWY
HARDEEVILLE, SC 29927

PATRICIA ROBERTS
ADDRESS REDACTED

PATRICIA ROBERTS
ADDRESS REDACTED

PATRICIA ROBLES
ADDRESS REDACTED

PATRICIA ROMO
ADDRESS REDACTED

PATRICIA ROTONDO
ADDRESS REDACTED

PATRICIA RUIZ O'NEILL
ADDRESS REDACTED

PATRICIA SABOL
619 WEST BELMAR ST
LAKELAND, FL 33803

PATRICIA SADUMIANO
ADDRESS REDACTED

PATRICIA SAVALA
ADDRESS REDACTED

PATRICIA SCHLOTTER
6835 SPANISH BAY DR
WINDSOR, CO 80550

PATRICIA SCOTT
13020 SW 298TH ST
VASHON, WA 98070

PATRICIA SHAFFER
9328 CHIEFTAN DR
COLORADO SPRINGS, CO 80925

PATRICIA SHERRY
5395 S. OLATHE CIR
CENTENNIAL, CO 80015

PATRICIA SIGALA SHWEIKI
1214 CHAMPLAIN DR #102
FRESNO, CA 93720

PATRICIA SINGLETERRY
1613 FAGAN DRIVE
BLUE MOUND, TX 76131

PATRICIA SIQUEIROS
3257 FIRTH WAY
SAN JOSE, CA 95121

PATRICIA SMITH
553 S RIO VISTA
ANAHEIM, CA 92806

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

PATRICIA SONORA
ADDRESS REDACTED

PATRICIA SPICKNALL
1906 BEECH ST #225
VALPARAISO, IN 46383

PATRICIA STEWART ROMERO
13262 SIOUX ROAD
WESTMINSTER, CA 92683

PATRICIA STEWART ROMERO
9071 STONERIDGE AVE
WESTMINSTER, CA 92683

PATRICIA STORM
6362 NEWMAN RD
BROOKS, GA 30205

PATRICIA TATTERSON
9373 TWIN LAKES AVE
ORANGEVALE, CA 95662

PATRICIA THOMAS
10335 OLD BAMMEL N HOUSTON RD #3311
HOUSTON, TX 77086

PATRICIA TINOCO
ADDRESS REDACTED

PATRICIA TOMBS
ADDRESS REDACTED

PATRICIA TORRES
ADDRESS REDACTED

PATRICIA TRIPP
22 FAIRMONT TERR
E. ORANGE, NJ 07018

PATRICIA TRIPP
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

PATRICIA URIBE
ADDRESS REDACTED

PATRICIA V PORTILLA
12211 CAROLA FOREST DR
HOUSTON, TX 77044

PATRICIA VASQUEZ
ADDRESS REDACTED

PATRICIA VELEZ
ADDRESS REDACTED

PATRICIA VERDUZCO
1126 SOUTH BIRCH STREET
SANTA ANA, CA 92707

PATRICIA VILLALOBOS
3429 WEBSTER AVENUE
STOCKTON, CA 95204

PATRICIA WALLACE
ADDRESS REDACTED

PATRICIA WATTS
7655 MONROE AVE #70
KANSAS CITY, MO 64132

PATRICIA WHITE
345 BRIDGESTONE CT
ORANGE PARK, FL 32065

PATRICIA WHITT
5156 KENNEBECK AVE
NORFOLK, VA 23513

PATRICIA WHITT
620 FERNWOOD FARMS RD
CHESAPEAKE, VA 23320

PATRICIA WILLIAMS
ADDRESS REDACTED

PATRICIA WILLIAMS
ADDRESS REDACTED

PATRICIA WOLF
505 VERSAILLES DR
FLORISSANT, MO 63031

PATRICIA WOLLAS
4775 ARGONNE STREET # C- 206
DENVER, CO 80249

PATRICIA YOUNGS
1264 DENNISTON AVE
BETTENDORF, IA 52722

PATRICIA ZAVALA
8066 MCDERMOTT AVE
RESEDA, CA 91335

PATRICIE A BEALE
1906 ROCHELLE AVENUE
#1634
DISTRICT HEIGHTS, MD 20747

PATRICIE BEALE
1906 ROCHELLE AVENUE #1634
DISTRICT HEIGHTS, MD 20747

PATRICIO GALLEGOS
1740 CANADA BLVD. #A
GLENDALE, CA 91208

PATRICIO MANDUJANO
1303 CAMBRIDGE AVE
KING CITY, CA 93930

**Corinthian Colleges, Inc. - U.S. Mail**

PATRICK A COWAN
4021 LOUISIANA ST
#4
SAN DIEGO, CA 92104

PATRICK A SULLIVAN
246 PARKWOOD CIRCLE
CANONSBURG, PA 15317

PATRICK ALLEN
ADDRESS REDACTED

PATRICK ANDERSON
ADDRESS REDACTED

PATRICK ANDERSON
ADDRESS REDACTED

PATRICK ANINIBA
433 RACINE STREET
AURORA, CO 80011

PATRICK ANTHONY FOSTER
ADDRESS REDACTED

PATRICK BUNGARD
10874 SINCLARE CIRCLE
LOMA LINDA, CA 92354

PATRICK C ANDERSON
1814 EAST OHIO STREET
PLANT CITY, FL 33563

PATRICK CABANG
ADDRESS REDACTED

PATRICK CAHOY
1961 N. HARTFORD ST #1008
CHANDLER, AZ 85225

PATRICK CASTLE
ADDRESS REDACTED

PATRICK CIURA
4734 COBIA DR.SE
ST. PETE, FL 33705

PATRICK CORRIDAN
971 E. GARY DRIVE
CHANDLER, AZ 85225

PATRICK COWAN
4021 LOUISIANA ST #4
SAN DIEGO, CA 92104

PATRICK COYLE
954 BELLE ISLE VIEW
WINDSOR, ON N8S 3G5
CANADA

PATRICK D ROSE
3827 ADDISON DR
PEARLAND, TX 77584

PATRICK D. LOPEZ
10390 SW 139 COURT
MIAMI, FL 33186

PATRICK DEAN JOHNSON
ADDRESS REDACTED

PATRICK DIXON
10908 ROBINCREEK LANE
FRISCO, TX 75035

PATRICK DIXON
ADDRESS REDACTED

PATRICK DONELSON
5985 NORA POINT
BUILDING 1 APT 101
COLORADO SPRINGS, CO 80919

PATRICK DONOVAN
4695 BADLANDS CT
COLORADO SPRINGS, CO 80922

PATRICK DUNNO
19780 OAKMONT DR
LOS GATOS, CA 95033

PATRICK E SANTIAGO
ADDRESS REDACTED

PATRICK EDWARDS
7794 INDIGO ST
MIRAMAR, FL 33023

PATRICK EVANS
43 SIMSBURY MANOR DR
WEATOGUE, CT 06089

PATRICK FARNSWORTH
113 W. WRENWOOD LANE
FRESNO, CA 93704

PATRICK FITZGIBBONS
13670 VIA VARRA WAY #427
BROOMFIELD, CO 80020

PATRICK FROST
14725 NOVA SCOTIA DR
FONTANA, CA 92336

PATRICK FURLOW
417 W BELVEDERE ST
LAKELAND, FL 33803

PATRICK GORSLENE
451 MAPLE AVE
BLAIRSVILLE, PA 15717

PATRICK GREEN
200 E. SOUTHERN #130
TEMPE, AZ 85282

Corinthian Colleges, Inc. - U.S. Mail                                                                Served 7/30/2015

PATRICK H SCOTT
6481 MAY TREE CT
JACKSONVILLE, FL 32258

PATRICK H. GREEN
4553 NORTON LANE
WHITEHALL, OH 43213

PATRICK HALL
661 VANDERBILT DR.
NEW LENOX, IL 60451

PATRICK HOLMES
100 AMETHYST
HERCULES, CA 94547

PATRICK HUGHES
2 SOUTH COMPASS LN
BELTON, TX 76513

PATRICK HULTGREN
27381 DORTCH AVE
BONITA SPRINGS, FL 34135

PATRICK J RADIGAN
5040 COPERNICUS WAY
COLORADO SPRI, CO 80917

PATRICK J. ROONEY JR. CAMPAIGN
2640-A MITCHAM DRIVE
TALLAHASSEE, FL 32308

PATRICK JAMES BRIGHT
ADDRESS REDACTED

PATRICK KING
ADDRESS REDACTED

PATRICK KING
ADDRESS REDACTED

PATRICK L DONOVAN
4695 BADLANDS CT
COLORADO SPRINGS, CO 80922

PATRICK LARRY PHILIP
ADDRESS REDACTED

PATRICK LIN
14790 RAYS DEL SOL
CHINO HILLS, CA 91709

PATRICK LOUIS MILAM
ADDRESS REDACTED

PATRICK MADSEN
3305 HORSE PEN CREEK ROAD
APT. 1D
GREENSBORO, NC 27410

PATRICK MCCARTY
5864 PAINTED PONY CIRCLE
SIMI VALLEY, CA 93063

PATRICK N FARNSWORTH
113 W  WRENWOOD LANE
FRESNO, CA 93704

PATRICK PACE
12922 CLARKSON CIRCLE
THORNTON, CO 80241

PATRICK PAYNE
6947 FARMALL WAY
EASTVALE, CA 92880

PATRICK R PARK
717 VALDOSTA CIR
CORONA, CA 92879

PATRICK RADIGAN
5040 COPERNICUS WAY
COLORADO SPRINGS, CO 80917

PATRICK RONEY
255B STIVER ST.
RUSSELL, ON K4R 1G8
CANADA

PATRICK ROSE
3827 ADDISON DR.
PEARLAND, TX 77584

PATRICK ROSE
8721 BEACHWOOD DR.
ANCHORAGE, AK 99502

PATRICK S PAYNE
6947 FARMALL WAY
EASTVALE, CA 92880

PATRICK SANTIAGO
ADDRESS REDACTED

PATRICK SCHLAG
6609 BLACKWATCH LN
HIGHLAND, MD 20777

PATRICK SCOTT
6481 MAY TREE CT.
JACKSONVILLE, FL 32258

PATRICK SPOSETO
ADDRESS REDACTED

PATRICK STRITTMATTER
208 SADDLEBROOK DR.
INDIANA, PA 15701

PATRICK SULLIVAN
246 PARKWOOD CIRCLE
CANONSBURG, PA 15317

PATRICK THOMAS
206 STARK AVE.
GREENSBURG, PA 15601

**Corinthian Colleges, Inc. - U.S. Mail**

PATRICK TRUJILLO
5060 W HACIENDA AVE APT 1122
LAS VEGAS, NV 89118

PATRICK VOGEL
ADDRESS REDACTED

PATRICK WAYNE
ADDRESS REDACTED

PATRICK ZENO
3414 CREEKGROVE DR.
HOUSTON, TX 77066

PATRICKS GLASS INC.
539 N. ARMISTEAD AVE.
HAMPTON, VA 23669

PATRINA JOHNSON
21631 MIDWAY AVE
SOUTHFIELD, MI 48075

PATRIOT FIRE PROTECTION, INC.
P.O. BOX  402
LOCUST GROVE, GA 30248

PATRIOT GROUP INC., THE
8132 ATWATER CIR. #101
HUNTINGTON BEACH, CA 92646

PATRISHA TAYLOR
179 NORTH STREET EAST
TILLSONBURG, ON N4G 1B8
CANADA

PATRIZIA AHLERS JOHNSON
19145 MALLORY CANYON RD
PRUNEDALE, CA 93907

PATSIE TORRES
5005 SAN JACINTO ST
APT. 204
DALLAS, TX 75206

PATSY ANN TUCKER
ADDRESS REDACTED

PATSY ARGENTO
11859 SAN BOURN COURT
WEST PALM BEACH, FL 33412

PATSY WALTON
ADDRESS REDACTED

PATTERSON DENTAL SUPPLY
SACRAMENTO BRANCH
1030 WINDING CREEK RD. #150
ROSEVILLE, CA 95678

PATTERSON DENTAL SUPPLY, INC.
185 SOUTH DOUGLAS ST. SUITE 100
EL SEGUNDO, CA 90245

PATTERSON DENTAL SUPPLY, INC.
22522 29TH DRIVE S.E., STE. 102
BOTHELL, WA 98021

PATTERSON DENTAL SUPPLY, INC.
23254 NETWORK PLACE
CHICAGO, IL 60673

PATTERSON DENTAL SUPPLY, INC.
4540 EAST PARIS AVE. / SU H
GRAND RAPIDS, MI 49512

PATTERSON DENTAL SUPPLY, INC.
5750 IMHOFF DRIVE, STE. F-J
CONCORD, CA 94520

PATTERSON DENTAL SUPPLY, INC.
91-291 KALAELOA BLVD., SUITE C-1
KAPOLEI, HI 96707

PATTERSON DENTAL SUPPLY, INC.
SOUTH BEND BRANCH
3919 CRESCENT CIRCLE, STE. 100
SOUTH BEND, IN 46628

PATTI MEJIA
ADDRESS REDACTED

PATTI THORNHILL
107 PADDLE WHEEL COVE
CRESTVIEW, FL 32536

PATTI YAKSHE
825 TECH CENTER DR
GAHANNA, OH 43230

PATTIE WILLIAMS
1821 CLAXTON DAIRY RD, G4
DUBLIN, GA 31021

PATTON BOGGS LLP
2000 MCKINNEY AVENUE, STE. #1700
DALLAS, TX 75201

PATTON BOGGS LLP
2550 M ST. NW
WASHINGTON, DC 20037

PATTY HERRIN
ADDRESS REDACTED

PATTY LYNN HOWELL
ADDRESS REDACTED

PATTY WOODLEY
3 CROWN HILL PLACE #608
ETOBICOKE, ON M8Y 4C2
CANADA

PAUL A BATES
2400 N  ARIZONA AVE
APT 1107
CHANDLER, AZ 85225

PAUL ALLEN
6508 73RD PLACE NE
MARYSVILLE, WA 98270

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 7/30/2015

PAUL ALVAREZ
19421 MORDEN BLUSH DRIVE
LUTZ, FL 33558

PAUL ANTHONY SAN FELIPE
2735 BENEDICT STREET
LOS ANGELES, CA 90039

PAUL ASFOUR
535 HILL STREET
SAN FRANCISCO, CA 94114

PAUL ASUNCION
1231 ALA ALII ST
NO 14
HONOLULU, HI 96818

PAUL ASUNCION
1231 ALA ALII ST NO 14
HONOLULU, HI 96818

PAUL B DESPINOSSE
1431 MARSH MEADOW LANE
DAVENPORT, FL 33896

PAUL B SUNGA
6995 THEBES ST NE
BREMERTON, WA 98311

PAUL BATES
1750 S. ALMA SCHOOL RD.
APT. 105
CHANDLER, AZ 85210

PAUL BATES
2400 N. ARIZONA AVE. APT 1107
CHANDLER, AZ 85225

PAUL BATES
2753 E BROADWAY ROAD
SUITE 101-267
MESA, AZ 85204

PAUL BAUMAN
3609 MAPLEWAY DR.
TOLEDO, OH 43614

PAUL BROWN
ADDRESS REDACTED

PAUL BRUNSDON
4522 OAK PAINTE DR
LOUIVILLE, KY 40245

PAUL BUBEL
10424 HALLMARK BLVD
RIVERVIEW, FL 33578

PAUL CASTRO
ADDRESS REDACTED

PAUL CAVAN
8 VILLAGER ROAD
CHESTER, NH 03036

PAUL CHEREDARYK
4674 GUY AVENUE
HANMER, ON P3P 1G2
CANADA

PAUL CHIN
2755 SAN LEANDRO #108
SAN LEANDRO, CA 94578

PAUL CORBETT
402 BEACON LANE #703
VALPARAISO, IN 46383

PAUL CROSS
766 OLD WILLIAM PENN HIGHWAY
BLAIRSVILLE, PA 15717

PAUL CYPRIANO
ADDRESS REDACTED

PAUL D. MCCLAIN JR.
RICHARD SEGERBLOM
700 SOUTH THIRD STREET
LAS VEGAS, NV 89101

PAUL DESPINOSSE
1431 MARSH MEADOW LANE
DAVENPORT, FL 33896

PAUL DIMEO
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

PAUL DIMEO
946 QUIVERA STRET
LAGUNA BEACH, CA 92651

PAUL DIMEO
FAEGRE BAKER DANIELS LLP
2200 WELLS FARGO CENTER
90 SOUTH SEVENTH STREET
MINNEAPOLIS, MN 55402

PAUL DOLBEY
14551 SE WALLOWA WAY
HAPPY VALLEY, OR 97086

PAUL DOMINICK
553 SHOUP AVE.
HANNASTOWN, PA 15635

PAUL DOOLEY
26621 HEATHER BROOK
LAKE FOREST, CA 92630

PAUL DRUMMOND
2418 GOLDEN FORD DR
KATY, TX 77494

PAUL E HORGEN
502 W  MORROW DRIVE
PHOENIX, AZ 85027

PAUL EUGENE MADRID
ADDRESS REDACTED

PAUL FAIRBROTHER
3336 W. TUCKEY LN
PHOENIX, AZ 85017

PAUL FRONCZAK
2773  STRUAN AVE
HENDERSON, NV 89044

PAUL G HERNANDO
3717 FAUST AVENUE
LONG BEACH, CA 90808

PAUL G SCHMITT
ADDRESS REDACTED

PAUL GARCIA
ADDRESS REDACTED

PAUL GARCIA
ADDRESS REDACTED

PAUL GARNER
127 NUGENT DRIVE
HAMILTON, ON L8H 2N3
CANADA

PAUL GILBERT SCHMITT
ADDRESS REDACTED

PAUL HAMMERICH
4427 WINCANTON RD
SALIDA, CA 95368

PAUL HANBURY
4153 STONEBRIDGE LANDING
CHESAPEAKE, VA 23321

PAUL HERNANDEZ
ADDRESS REDACTED

PAUL HERNANDO
3717 FAUST AVENUE
LONG BEACH, CA 90808

PAUL HERRERA
2792 OTHELLA AVE
SAN JOSE, CA 95122

PAUL HORGEN
502 W. MORROW DRIVE
PHOENIX, AZ 85027

PAUL HUGHES
ADDRESS REDACTED

PAUL HYDRICK
8350 E. MCKELLIPS RD. #169
SCOTTSDALE, AZ 85257

PAUL J FRONCZAK
2773  STRUAN AVE
HENDERSON, NV 89044

PAUL JOSEPH WARNER
ADDRESS REDACTED

PAUL KISER
1623 LAKEWOOD DRIVE
CHARLESTON, WV 25312

PAUL LATHAN
23019 BRUCE DR
RICHTON PARK, IL 60471

PAUL LAVALLEY
9515 SAGE TERRACE
SAN ANTONIO, TX 78251

PAUL LAVALLEY
9607 DUCHESS LN
STOCKTON, CA 95209

PAUL LAVIGNE
6979 RED CARDINAL LOOP
COLORADO SPRINGS, CO 80908

PAUL LEON
ADDRESS REDACTED

PAUL LEWIS
402 BALLENTINE CT.
HUTTO, TX 78634

PAUL M DOMINICK
553 SHOUP AVE
HANNASTOWN, PA 15635

PAUL M MILLER
3106 W 127TH AVE
BROOMFIELD, CO 80020

PAUL MANCINI
507 CORBETT BLUFF DR
RUSKIN, FL 33570

PAUL MCCORMACK
1062 HIGH POINT DR NE
ATLANTA, GA 30306

PAUL MCNEILL
164 WILLIAM ST
APT. 3
NEW YORK, NY 10038

PAUL MILLER
3106 W 127TH AVE
BROOMFIELD, CO 80020

PAUL MOYER
ADDRESS REDACTED

PAUL MULLEN
17947 W NARRAMORE RD
GOODYEAR, AZ 85338

PAUL MURRAY
4215 CHOTEAU CIRCLE
RANCHO CORDOVA, CA 95742

PAUL NASSIRIAN
100 SCHOLZ PLZ #103
NEWPORT BEACH, CA 92663

PAUL NAWROCKI
2440 W JOAN DE ARC
PHOENIX, AZ 85029

PAUL O RODRIGUEZ
13666 PAXTON DR
HOUSTON, TX 77014

PAUL P HYDRICK
8350 E  MCKELLIPS RD
#169
SCOTTSDALE, AZ 85257

PAUL PIERCE
7456 E TAYLOR ST
SCOTTSDALE, AZ 85257

PAUL PLEVIN & SULLIVAN LLP
401 B STREET
TENTH FLOOR
SAN DIEGO, CA 92101

PAUL PLUNKETT
1703 SWIFT CIRCLE APT 102
MIDLOTHIAN, VA 23114

PAUL PORTER
205 DOGWOOD LN
FAIRVIEW HEIGHTS, IL 62208

PAUL R PIERCE
7456 E TAYLOR ST
SCOTTSDALE, AZ 85257

PAUL R ST PIERRE & NANCY E ST PIERRE TR
ADDRESS REDACTED

PAUL R ST PIERRE & NANCY E ST PIERRE TR UA 31-M
28682 PASEO BAHIA
SAN JUAN CAPISTRANO, CA 92675

PAUL R VICKERY
10278 QUIVAS ST
3
THORNTON, CO 80260

PAUL R. ST. PIERRE
ADDRESS REDACTED

PAUL RAUSCHENBERG
ADDRESS REDACTED

PAUL RENEAU
4551 WHITELEAF WAY
CANTON, GA 30115

PAUL ROBERTS
146 MIRAMAR RD
LAKELAND, FL 33803

PAUL ROBLES
5759 N VALENTINE AVE #102
FRESNO, CA 93711

PAUL RODRIGUEZ
13666 PAXTON DR.
HOUSTON, TX 77014

PAUL ROVELLA
1690 MONTE VISTA DR
HOLLISTER, CA 95023

PAUL S. ATKINS, ATTORNEY AT LAW
IN THE CIRCUIT COURT OF JACKSON COUNTY
100 RIVER VISTA DRIVE
BUFFALO, WV 25033

PAUL SCHENKEL
4142 MARWICK AVE
LAKEWOOD, CA 90713

PAUL SCHMICK
165 N CLINTON AVE
LINDENHURST, NY 11757

PAUL SIMENTAL
200 MONET WAY
PATTERSON, CA 95363

PAUL SIMMONS
363 HIDDEN PINES CIRCLE
CASSELBERRY, FL 32707

PAUL ST. PIERRE
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

PAUL ST. PIERRE
ADDRESS REDACTED

PAUL STEIN
25757 BELLEMORE DR
RAMONA, CA 92065

PAUL STUCKEY
622 E DAVIS BLVD
TAMPA, FL 33606

PAUL SUCIU
114 DRAKE AVE
SAN ANTONIO, TX 78204

PAUL SUNGA
6995 THEBES ST NE
BREMERTON, WA 98311

PAUL SWETT
3464 CAPE ROMAIN DR
COLORADO SPRINGS, CO 80920

PAUL T FRANKENHAUSER
9862 NW 28 PLACE
CORAL SPRINGS, FL 33065

PAUL T SCHENKEL
4142 MARWICK AVE
LAKEWOOD, CA 90713

**Corinthian Colleges, Inc. - U.S. Mail**                                                              Served 7/30/2015

PAUL T. DIMEO
C/O DANIEL A. GRAHAM
3200 WELLS FARGO CENTER
1700 LINCOLN STREET
DENVER, CO 80203

PAUL TABOR
ADDRESS REDACTED

PAUL TEXEIRA
7760 HEATHSTON CT
SACRAMENTO, CA 95843

PAUL THROSSEL
1801 GATEWAY DRIVE
OAKLEY, CA 94561

PAUL VENDERLEY
2735 E VIKING
ANAHEIM, CA 92806

PAUL VICKERY
10278 QUIVAS ST 3
THORNTON, CO 80260

PAUL VOWINKEL
9445 SW 9TH TERR
OCALA, FL 34476

PAUL W CORBETT
402 BEACON LANE
#703
VALPARAISO, IN 46383

PAUL W HANBURY
4153 STONEBRIDGE LANDING
CHESAPEAKE, VA 23321

PAUL WEEKS
15208 WILTON PL
GARDENA, CA 90249

PAUL WILSON
6921 NEWPORT COVE WAY
SACRAMENTO, CA 95823

PAUL YANG
ADDRESS REDACTED

PAUL YUSKEN
399 CASTLEMAINE CORT
SAN JOSE, CA 95136

PAUL ZORTMAN
704 DEAN COURT
ROSEVILLE, CA 95747

PAULA ADAMS
ADDRESS REDACTED

PAULA ANNE THOMPSON
ADDRESS REDACTED

PAULA B CABRERA
2126 MORRILL AVE
SAN JOSE, CA 95132

PAULA BAGGIANI
16130 EDNA ST
OMAHA, NE 68136

PAULA BAKER
5457 KY ROUTE 680
GRETHEL, KY 41631

PAULA BERWICK
4652 GILBERT DR
ORANGE, TX 77632

PAULA BROWN
ADDRESS REDACTED

PAULA CABRERA
2126 MORRILL AVE.
SAN JOSE, CA 95132

PAULA CHRISTINE BANTA
ADDRESS REDACTED

PAULA DELZER
11401 N TOPANGA CYN BLVD.
SP #86
CHATSWORTH, CA 91311

PAULA FRAZIER
4373 FAIR OAKS BLVD
SACRAMENTO, CA 95864

PAULA GANDARA
ADDRESS REDACTED

PAULA GENT
739 THIRD AVENUE
VERONA, PA 15147

PAULA J STEWART
2011 N ROAD
MCDONALD, PA 15057

PAULA JONES
908 ARCADIA RD.
CHESAPEAKE, VA 23320

PAULA KELLY
99 KNUPP ROAD
BARRIE, ON L4N 0N7
CANADA

PAULA KUBINSKI
22131 SALCEDO
MISSION VIEJO, CA 92691

PAULA LANETTE AUBREY
ADDRESS REDACTED

PAULA LOUISE CARRILLO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PAULA MADISON
13183 E 47TH AVE
DENVER, CO 80239

PAULA MARSHALL
2831 QUEENS WAY
APT. D2
MILTON, WA 98354

PAULA MAY
1029 LEAH LN
ROUND ROCK, TX 78665

PAULA MONIQUE DANIELS
ADDRESS REDACTED

PAULA OKAMOTO
752 EVANS STREET #201
LARAMIE, WY 82070

PAULA PAJUYO
ADDRESS REDACTED

PAULA PEREZ
ADDRESS REDACTED

PAULA PERLINSKI
643 SHELTON ST.
CHADRON, NE 69337

PAULA PRICE
1717 COUNTY ROAD 220-1001
FLEMING ISLAND, FL 32003

PAULA PRICE
2127 TRAILWOOD DRIVE
FLEMING ISLAND, FL 32003

PAULA RUBIO VILLAFUERTE
ADDRESS REDACTED

PAULA SARGINSON-ROHRER
8 GRANGEMUIR DRIVE
KESWICK, ON L4P 0B6
CANADA

PAULA SERRANO
1533 HEATHER CT
MUNSTER, IN 46321

PAULA SHEINBERG
235 S FITZHUGH ST
ROCHESTER, NY 14608

PAULA SIMS
236 WATSON DR #1
CAMPBELL, CA 95008

PAULA SNOW
5830 S MONTGOMERY ST
TACOMA, WA 98409

PAULA STEWART
2011 N ROAD
MCDONALD, PA 15057

PAULA T OKAMOTO
752 EVANS STREET #201
LARAMIE, WY 82070

PAULA V PRICE
1717 COUNTY ROAD 220 1001
FLEMING ISLAND, FL 32003

PAULA VICTORIA DE LEON
ADDRESS REDACTED

PAULA WATTS
ADDRESS REDACTED

PAULA YAZZIE
24182 MADOLE DR.
MORENO VALLEY, CA 92557

PAULEENA PHI
ADDRESS REDACTED

PAULETTA LETITIA ATES
ADDRESS REDACTED

PAULETTE D LAWRENCE-WILLIAMS
9 DRAPER ST
#2
DORCHESTER, MA 02122

PAULETTE MITCHELL
ADDRESS REDACTED

PAULETTE OTTEN
ADDRESS REDACTED

PAULETTE RENA BRADFORD
ADDRESS REDACTED

PAULETTE RICE
7328 BLUE JAY WAY
UNION CITY, GA 30291

PAULETTE SANCHEZ
2011 S WORCHESTER WAY
AURORA, CO 80014

PAULETTE SCHWAB POWELL
12135 FOX BLOOM AVE
GIBSONTON, FL 33534

PAULINA CAMACHO
ADDRESS REDACTED

PAULINA CHANTAL FLOREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PAULINA INIGUEZ
ADDRESS REDACTED

PAULINA LLANTADA
8343 NORWALK BLVD
WHITTIER, CA 90606

PAULINE CABRERA
ADDRESS REDACTED

PAULINE CAVEN
6332 FALL RIVER WAY
SACRAMENTO, CA 95824

PAULINE CHARFAUROS
4381 HAWKS LOOKOUT LANE
COLORADO SPRINGS, CO 80916

PAULINE DEAL
1700 MAGIC HILL
PFLUGERVILLE, TX 78660

PAULINE E DEAL
1700 MAGIC HILL
PFLUGERVILLE, TX 78660

PAULINE GOLD
21 DANIEL REAMAN CRES
VAUGHAN, ON L4J 8T9
CANADA

PAULINE KAILI
ADDRESS REDACTED

PAULINE NORIEGA
ADDRESS REDACTED

PAULINE REDONGGO-BEFFERT
3579 IRIS AVE
TREVOSE, PA 19053

PAULINE SMITH
ADDRESS REDACTED

PAULINE SWARAT
DBA PAULINE BUSINESS CATERING
8000 LINDEN LIME CT
CITRUS HEIGHTS, CA 95610

PAULINE VILLARY
515 DAVIS DRIVE R.R. #1
UXBRIDGE, ON L9P 1R1
CANADA

PAULO MAUGAOTEGA
ADDRESS REDACTED

PAUNI SOPI
5618 101 PL NE
MARYSVILLE, WA 98270

PAVAN GUNDABOENA
1316  EAST IBERIA ROAD
STERLING, VA 20164

PAVAN K RAMISETTI
549 ROCKEFELLER
IRVINE, CA 92612

PAVAN RAMISETTI
549 ROCKEFELLER
IRVINE, CA 92612

PAVAN Y GUNDABOENA
1316  EAST IBERIA ROAD
STERLING, VA 20164

PAVIELLE PALMER
ADDRESS REDACTED

PAYAL DESAI
ADDRESS REDACTED

PAYALBEN D KAPDIA
7377 S  KINGSTON CT
WESTLAND, MI 48185

PAYALBEN KAPDIA
7377 S.  KINGSTON CT
WESTLAND, MI 48185

PAYAM SARABI
25 GREENVIEW AVE
NORTHYORK, ON M2M 0A5
CANADA

PAYNE & FEARS LLP
JEFFREY K. BROWN
4 PARK PLAZA
SUITE 1100
IRVINE, CA 92614

PAYSHENCE NICOLE SHERBINO
ADDRESS REDACTED

PBM IT SOLUTIONS
16800 ASTON ST. STE. #175
IRVINE, CA 92606

PBM IT SOLUTIONS
P.O. BOX 51947
LOS ANGELES, CA 90051

PBS DISTRIBUTION, LLC
10 GUEST STREET
BOSTON, MA 02135

PBS DISTRIBUTION, LLC
P.O. BOX 415509
BOSTON, MA 02241

PBS DISTRIBUTION, LLC
PO BOX 279
MELBOURNE, FL 32902

PBWORKS
1825 S. GRANT ST, SUITE 850
SAN MATEO, CA 94402

PC SHOP
1134 KENTWOOD AVENUE
CUPERTINO, CA 95014

PCCW TELESERVICES (US), INC.
P.O. BOX 635065
CINCINNATI, OH 45263

PCM SALES, INC.
ESAU KIRKMON II
GREENBERG GRANT & RICHARDS, INC.
5858 WESTHEIMER ROAD, SUITE 500
HOUSTON, TX 77057

PCM SERVICES
P.O. BOX 347120
PITTSBURGH, PA 15251

PCMG, INC.
14120 NEWBROOK DR. STE. #100
CHANTILLY, VA 20151

PDI NINTH HOUSE/ PERSONNEL DECISIONS INT
PDI LOCKBOX
24589 NETWORK PLACE
CHICAGO, IL 60673

PDQ PRINTING
724 MARINA VISTA
MARTINEZ, CA 94553

PDR DISTRIBUTION LLC
P.O. BOX 51564
LOS ANGELES, CA 90051

PEACHTREE BUSINESS PRODUCTS
P.O. BOX 670088
MARIETTA, GA 30066

PEACHTREE PEST CONTROL CO., INC
1394 INDIAN TRAIL RD, BLDG. 100
NORCROSS, GA 30093

PEACHTREE PEST CONTROL CO., INC
996 MT. ZION ROAD
MORROW, GA 30260

PEAK AUDIO VISUAL
436 SE 26TH AVE
HILLSBORO, OR 97123

PEAK EDUCATION AND TRAINING LLC
1050 WILSHIRE, STE. 340
TROY, MI 48084

PEAK PROMOTIONS
P.O. BOX 3123
CHEYENNE, WY 82003

PEAKKDEY SAM
ADDRESS REDACTED

PEAKLAND COFFEE SERVICE
9055 A MAIER RD.
LAUREL, MD 20723

PEARL ASHLEY KEPHART
ADDRESS REDACTED

PEARL ASHLEY SILVA GONZALES
ADDRESS REDACTED

PEARL ESPRANZA FLORES
ADDRESS REDACTED

PEARL HERNANDEZ
8410 BOYNE ST
DOWNEY, CA 90242

PEARL SEMIEN
ADDRESS REDACTED

PEARLANN BROWN
1229 FLORIDA AVE. NE
WASHINGTON, DC 20002

PEARLANN T BROWN
1229 FLORIDA AVE  NE
WASHINGTON, DC 20002

PEARLIE BUSH
4663 EAGLES WING CT
LITHONIA, GA 30058

PEARSON DENTAL SUPPLIES, INC.
13161 TELFAIR AVENUE
SYLMAR, CA 91342

PECHANGA RESORT AND CASINO
P.O. BOX 9041
TEMECULA, CA 92589

PECO ENERGY COMPANY
P.O. BOX 37629
PHILADELPHIA, PA 19101

PECO ENERGY COMPANY
P.O. BOX 37632
PHILADELPHIA, PA 19101

PEDRO BASTIONY
12041 SW 121 AVENUE
MIAMI, FL 33186

PEDRO CARRILLO
ADDRESS REDACTED

PEDRO FERNANDEZ
1309 SHERIDAN BAY DR
RUSKIN, FL 33570

PEDRO HAILI-BARAWIS
ADDRESS REDACTED

PEDRO HERNANDEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 7/30/2015

PEDRO HERNANDEZ
ADDRESS REDACTED

PEDRO JONATHAN ZANDOVAL BRAVO
ADDRESS REDACTED

PEDRO LADINO
115 ROYAL PARK DRIVE #1B
OAKLAND PARK, FL 33309

PEDRO LEON
13950 S.W. 158 ST.
MIAMI, FL 33177

PEDRO MATOS
ADDRESS REDACTED

PEDRO PABLO VENTURA
ADDRESS REDACTED

PEDRO SOTELO
ADDRESS REDACTED

PEDRO VILLALOBOS
ADDRESS REDACTED

PEDRO VILLALOBOS
ADDRESS REDACTED

PEDRO ZEPEDA
ADDRESS REDACTED

PEE JACK
12303 EASTCOVE DR
ORLANDO, FL 32826

PEER CONSULTING GROUP, THE
939 GARDENIA WAY
CORONA DEL MAR, CA 92625

PEGASUS EDUCATION, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

PEGGY A DAVIS
13981 N BLUFF CREEK CT
CAMBY, IN 46113

PEGGY A SMITH
7025 EDMUNDSON DRIVE
ARLINGTON, TX 76002

PEGGY BULLOCKS
10339 SAGER AVE.
FAIRFAX, VA 22030

PEGGY BURROWS
1820 GINGERCAKE CIRCLE  APT 201
ROCK HILL, SC 29732

PEGGY CHEN
ADDRESS REDACTED

PEGGY CHIN-DEL ROSARIO
328 NORTH BANK COURT
NO 84
STOCKTON, CA 95207

PEGGY CHIN-DEL ROSARIO
328 NORTH BANK COURT NO 84
STOCKTON, CA 95207

PEGGY DAVIS
13981 N BLUFF CREEK CT
CAMBY, IN 46113

PEGGY DICKSON
21162 E 47TH AVE
DENVER, CO 80249

PEGGY EATON
131 NATCHEZ DRIVE
MONTGOMERY, AL 36117

PEGGY EMBREE
835 ROBBIN LN
CUB RUN, KY 42729

PEGGY HILL
ADDRESS REDACTED

PEGGY LESKO
ADDRESS REDACTED

PEGGY LUCHA
2441 W HARDING WAY
STOCKTON, CA 95203

PEGGY MARIE SMITH
ADDRESS REDACTED

PEGGY MARTINEZ
ADDRESS REDACTED

PEGGY MITCHELL
ADDRESS REDACTED

PEGGY MORRISON
3230 CAMINITO EASTBLUFF #73
LA JOLLA, CA 92037

PEGGY RIVERA
9210 SABAL RIDGE GROVE PL. #303
TAMPA, FL 33610

PEGGY SANDERS
10811 E 159TH  PLACE
BRIGHTON, CO 80602

**Corinthian Colleges, Inc. - U.S. Mail**

PEGGY SMITH
7025 EDMUNDSON DRIVE
ARLINGTON, TX 76002

PEGGY THOMSEN
757 PIERCE STREET
ALBANY, CA 94706

PEGGY TURNER
ADDRESS REDACTED

PEIXOTO BUILDING SERVICES
104 COCHITUATE RD.
FRAMINGHAM, MA 01702

PELEGRIN RESEARCH GROUP INC.
225 EAST BROADWAY, STE. #215
GLENDALE, CA 91205

PELIAS ESPINOSA
98-205 KANUKU STREET
AIEA, HI 96701

PELIAS L ESPINOSA
98 205 KANUKU STREET
AIEA, HI 96701

PENELEC
P.O. BOX 3687
AKRON, OH 44309

PENELOPE ANN SMITH
ADDRESS REDACTED

PENELOPE D SAPP
4433 SE LAND SUMMIT CT
PORT ORCHARD, WA 98366

PENELOPE KLEIBACKER
15238 AUEDUCT LANE
CHINO HILLS, CA 91709

PENELOPE LAWS
1650 ROLLING STONE DRIVE
LITHONIA, GA 30058

PENELOPE PAULSEN
10024 OAK LN SW
LYNNWOOD, WA 98499

PENELOPE SAPP
4433 SE LAND SUMMIT CT.
PORT ORCHARD, WA 98366

PENELOPE SUE REID
ADDRESS REDACTED

PENGUIN GROUP USA, INC.
4920 COLLECTIONS CTR. DR.
CHICAGO, IL 60693

PENINSULA COUNCIL FOR WORKFORCE DEVELOP
11820 FOUNTAIN WAY, STE. #301
NEWPORT NEWS, VA 23606

PENINSULAR PAPER CO. CENTRAL FLORIDA INC
P.O. BOX 4667
WINTER PARK, FL 32793

PENINSULATORS, INC.
360 PIERCY RD.
SAN JOSE, CA 95138

PENN COMMERCIAL VEHICLE SOLUTIONS
8330 STATE ROAD
PHILADELPHIA, PA 19136

PENN FOSTER INC.
925 OAK STREET
SCRANTON, PA 18515

PENN PLAZA SELF STORAGE LLC
1723 PENNSYLVANIA AVE. #A
BREMERTON, WA 98337

PENN VIEW EQUIPMENT CO., INC.
592 PENN VIEW RD.
BLAIRSVILLE, PA 15717

PENNECO
6608 ROUTE 22
DELMONT, PA 15626

PENNSYLVANIA
BUREAU OF CORP. TAX
P.O. BOX 280908
HARRISBURGH, PA 17128

PENNSYLVANIA
DEPT OF REVENUE
DIVISION OF PRIVATE LICENSED SCHOOLS
HARRISBURG, PA 17126

PENNSYLVANIA
DEPT. OF STATE - PENNSYLVANIA
CORPORATION BUREAU
HARRISBURG, PA 17105

PENNSYLVANIA ASSOCIATION OF PRIVATE
SCHOOL ADMINISTRATORS
2090 WEXFORD COURT
HARRISBURG, PA 17112

PENNSYLVANIA DEPT. OF TRANSPORTAION
BUREAU OF MOTOR VEHICLES/INSPECTION DIV.
1101 SOUTH  FRONT ST., 3RD FL.
HARRISBURG, PA 17104

PENNSYLVANIA HIGHER EDU AA
PO BOX 15109
WILMINGTON, DE 19850

PENNSYLVANIA STATE TREASURER
UNCLAIMED PROPERTY BUREAU
P.O. BOX 1837
HARRISBURG, PA 17105

PENNSYLVANIA STATE UNIVERSITY, THE
308 RIDER BUILDING
UNIVERSITY PARK, PA 16802

PENNSYLVANIA STATE UNIVERSITY, THE
318C TYSON BUILDING
UNIVERSITY PARK, PA 16802

**Corinthian Colleges, Inc. - U.S. Mail**

PENNY BARGE
31500 33RD PL SW K-104
FEDERAL WAY, WA 98023

PENNY CRACE
ADDRESS REDACTED

PENNY FARMER
ADDRESS REDACTED

PENNY S BARGE
31500 33RD PL SW
K 104
FEDERAL WAY, WA 98023

PENNY SPEAKE
1665 N MALLARD DR
NIXA, MO 65714

PENNY WILKINS
875 BLAINE WAY
HAYWARD, CA 94544

PENNY WILLIAMS
P.O. BOX 561047
LOS ANGELES, CA 90056

PENNYSAVER USA PUBLISHING, LLC
P.O. BOX 4869, DEPT#483
HOUSTON, TX 77210

PENSKE TRUCK LEASING CORP.
P.O. BOX 7429
PASADENA, CA 91109

PEOPLE OF THE STATE OF CALIFORNIA
OFFICE OF THE ATTORNEY GENERAL
KAMALA HARRIS, AG
455 GOLDEN GATE AVE., SUITE 11000
SAN FRANCISCO, CA 94102

PEOPLES NATURAL GAS COMPANY LLC
100 BELLWOOD AVE
ALTOONA, PA 16601

PEOPLES NATURAL GAS COMPANY LLC
P.O. BOX 644760
PITTSBURGH, PA 15264

PEOPLES TWP LLC
P.O. BOX 747105
PITTSBURGH, PA 15274

PEOPLESCOUT INC.
SC/O STAFFING SOLUTIONS HOLDING
3690 SOLUTIONS CENTER
CHICAGO, IL 60677

PEPIN'S HOSPITALITY CENTRE
4121 NORTH 50TH STREET
TAMPA, FL 33610

PEPPER HAMILTON LLP
100 MARKET ST., STE. #200
HARRISBURG, PA 17108

PERALTA COMMUNITY COLLEGE
333 E 8TH ST
OAKLAND, CA 94606

PERCEPTIVE SOFTWARE INC.
ACCOUNTING DEPT
P.O. BOX 872869
KANSAS CITY, MO 64187

PERCEPTIVE SOFTWARE INC.
ACCOUNTING DEPT.
P.O. BOX 846261
DALLAS, TX 75284

PERCIPIO MEDIA LLC
201 BROADWAY, SUITE 7
CAMBRIDGE, MA 02139

PERCYNDA JIM
ADDRESS REDACTED

PEREOWEI JOMBO
2237 HURLEY WAY APT 72
SACRAMENTO, CA 95825

PERFECTO SALVADOR
91- 1133 KANELA ST
EWA BEACH, HI 96706

PERFECTO Y SALVADOR
91  1133 KANELA ST
EWA BEACH, HI 96706

PERFETTI TRUCKING, INC.
P.O. BOX 67
BLAIRSVILLE, PA 15717

PERFORMANCE DEMAND MARKETING, LLC
1401 W. IDAHO ST., SUITE 800
BOISE, ID 83702

PERFORMANCE RADIATOR PACIFIC, LLC
P.O. BOX 11224
TACOMA, WA 98411

PERFORMANT RECOVERY INC
PO BOX 9063
PLEASANTON, CA 94566

PERFORMANT RECOVERY, INC.
URBAN, THIER, FEDERER & CHINNERY, PA
200 SOUTH ORANGE AVENUE
SUITE 2000
ORLANDO, FL 32801

PERFORMLINE INC.
30 WEST PARK PLACE, 3RD FL
MORRISTOWN, NJ 07960

PERKIN CHUNG
6 BEAR PAW #1C
IRVINE, CA 92604

PERKINS CONSTRUCTION, INC.
2213 SOUTH GRAND AVE.
SANTA ANA, CA 92705

PERKINS FEDERAL FUNDS ACCOUNT
4373 N. 3RD. STREET
LARAMIE, WY 82072

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

PERKINS FEDERAL FUNDS ACCOUNT
P.O. BOX 918
BROOKFIELD, WI 53008

PERLA A RODRIGUEZ
ADDRESS REDACTED

PERLA ALICIA RODRIGUEZ
ADDRESS REDACTED

PERLA CHAVEZ
14625 BUTLER AVENUE
COMPTON, CA 90221

PERLA GALLARDO
9476 MADRONA DR.
FONTANA, CA 92335

PERLA GOMEZVERA
ADDRESS REDACTED

PERLA GUADALUPE CUEVAS
ADDRESS REDACTED

PERLA JENSEN
16091 PORTER AVE
RIVERSIDE, CA 92504

PERLA LUCATERO
ADDRESS REDACTED

PERLA PULIDO
ADDRESS REDACTED

PERMANENTE MEDICAL GROUP, INC.
FILE 55570
LOS ANGELES, CA 90074

PERNICE MCFARLAND
13 STRATHMORE CIR
APT. A
ROCHESTER, NY 14609

PERR & KNIGHT, INC.
401 WILSHIRE BLVD., STE. #300
SANTA MONICA, CA 90401

PERRIE GRAVES
411 LAKEWOOD CIRCLE
UNIT C505
COLORADO SPRINGS, CO 80910

PERRIN AKINS
1629 KAINS AVE
BERKELEY, CA 94702

PERRY CABEAN
509 RIDING RIDGE LANE
LEWISVILLE, NC 27023

PERRY CENTER - OPEN CAMPUS
137 SPRING ST.
JONESBORO, GA 30236

PERRY ENTERPRISES, INC.
87 SPRUCE ST.
MURRAY, KY 42071

PERRY GRANDJEAN
4610 SPRING CANYON HEIGHTS
APT. 202
COLORADO SPRINGS, CO 80907

PERSONAL AWARDS, INC.
ATTN: RAY MCDONALD
1482 EAST 3RD AVE.
SAN MATEO, CA 94401

PERSONALLY YOURS STAFFING
P.O. BOX 267085
WESTON, FL 33326

PERSONNEL CONCEPTS
2865 METROPOLITAN PLACE
POMONA, CA 91767

PERSONNEL CONCEPTS
P.O. BOX 5750
CAROL STREAM, IL 60197

PERSONNEL CONCEPTS
P.O. BOX 9003
SAN DIMAS, CA 91773

PERTEEK GILL
ADDRESS REDACTED

PEST SOLUTIONS, INC.
4973 FIRESTONE BLVD.
SOUTH GATE, CA 90280

PETE AGOSTINI
180 LIMERIDGE ROAD W UNIT #906
HAMILTON, ON L9C 7H7
CANADA

PETE ARIAZ
1734 W WRENWOOD
FRESNO, CA 93711

PETER A JIRASEK
8824 S 82ND CT
HICKORY HILLS, IL 60457

PETER A SELIM
ADDRESS REDACTED

PETER ACKERMAN
2686 PASTORAL CT
CORONA, CA 92881

PETER BAGLEY
30607 LANESBOROUGH CIRCLE
WESLEY CHAPEL, FL 33543

PETER BROWN
1304 N. MAKO LN.
ANAHEIM, CA 92801

**Corinthian Colleges, Inc. - U.S. Mail**

PETER BUERAS
142 E MARBURY ST
WEST COVINA, CA 91791

PETER BUI
ADDRESS REDACTED

PETER C ACKERMAN
2686 PASTORAL CT
CORONA, CA 92881

PETER C THORSTEINSON
12224 NE 8TH STREET
SUITE 306
BELLEVUE, WA 98005

PETER C WALLER
25081 BUCKSKIN DRIVE
LAGUNA HILLS, CA 92653

PETER CHAN
179 MARIPOSA AVE
DALY CITY, CA 94015

PETER CHOW
10725 SE ONEONTA DR
HAPPY VALLEY, OR 97086

PETER DE LUCA
22801 ROSCOE BLVD.
WEST HILLS, CA 91304

PETER DEPASCALE
43580 WHEAT BERRY TERR
CHANTILLY, VA 20152

PETER DIAS
2525 PARAGON DR APT B
COLORADO SPRINGS, CO 80918

PETER E DEPASCALE
43580 WHEAT BERRY TERR
CHANTILLY, VA 20152

PETER E GONZALEZ
915 E PALMETTO ST APT 1
LAKELAND, FL 33801

PETER EDGAR INAWAT
225 NANNERS WAY
CORONA, CA 92882

PETER F. AND DONNA Z. HOCHSCHILD
11535 SUMAC LANE
CAMARILLO, CA 93012

PETER FAVARO
6600 AUBURN FOLSOM RD
GRANITE BAY, CA 95746

PETER FUNTILA
ADDRESS REDACTED

PETER GENTILE
478 WARREN DRIVE #617
SAN FRANCISCO, CA 94131

PETER GOLEMBIEWSKI
4730 TIMBER WAY
ZEPHYRHILLS, FL 33542

PETER GONZALEZ
1001 STARKEY RD LOT #577
LARGO, FL 33771

PETER GONZALEZ
915 E PALMETTO ST APT 1
LAKELAND, FL 33801

PETER GRUSKIN
2400 FEATHERSOUND DR #1112
CLEARWATER, FL 33762

PETER GUERRETTA
116 MOUNT CRESCENT
ANGUS, ON L0M 1B5
CANADA

PETER HASSEY
ADDRESS REDACTED

PETER J BROWN
1304 N  MAKO LN
ANAHEIM, CA 92801

PETER JIRASEK
8824 S 82ND CT
HICKORY HILLS, IL 60457

PETER K CHOW
10725 SE ONEONTA DR.
HAPPY VALLEY, OR 97086

PETER KENNEDY
1889 CORTEZ AVE
ESCONDIDO, CA 92026

PETER KLEMP
3235 S WALDEN CT #J
AURORA, CO 80013

PETER KUNZE
501 W 26 ST, APT 321
AUSTIN, TX 78705

PETER L GRUSKIN
2400 FEATHERSOUND DR
#1112
CLEARWATER, FL 33762

PETER LAY
38 STADIUM RD.  UNIT 651
TORONTO, ON M5V 3P4
CANADA

PETER LEWIS
6658 STEINER DR
SACRAMENTO, CA 95823

PETER MACIAS RAMIREZ
15352 CERES AVE
FONTANA, CA 92335

**Corinthian Colleges, Inc. - U.S. Mail**

PETER MOALA
ADDRESS REDACTED

PETER MUDRAK
2134 CARGILL DR.
NORTHBROOK, IL 60062

PETER MUIGAI
ADDRESS REDACTED

PETER NEVINS
10852 MOHAWK ROAD
ST. PETERSBURG, FL 33708

PETER NEWMAN
2512 TREEN ST
RALEIGH, NC 27614

PETER NGUYEN
149 LOCKSUNART WAY
SUNNYVALE, CA 94087

PETER PAN AUTO GLASS
4432 TECHNOLOGY DRIVE
FREMONT, CA 94538

PETER RODRIGUEZ
ADDRESS REDACTED

PETER ROLAF
3316 FURNACE RD
CHESAPEAKE, VA 23325

PETER ROOKEY
3265 BELL MOUNTAIN DRIVE
COLORADO SPRINGS, CO 80918

PETER STAVROPOULOS
203 MANZANITA AVE
SIERRA MADRE, CA 91024

PETER T TSUDA
2965 HEIDI DR
SAN JOSE, CA 95132

PETER TANG-WAI
218 HUNTSMILL BLVD
TORONTO, ON M1W 3E1
CANADA

PETER THORSTEINSON
12224 NE 8TH STREET
SUITE 306
BELLEVUE, WA 98005

PETER THORSTEINSON
12224 NE 8TH STREET SUITE 306
BELLEVUE, WA 98005

PETER TSUDA
2965 HEIDI DR
SAN JOSE, CA 95132

PETER V NGUYEN
149 LOCKSUNART WAY
SUNNYVALE, CA 94087

PETER YOUNG
12715 SOMERSET OAKS ST
ORLANDO, FL 32828

PETERBILT OF WYOMING
4113 WEST YELLOWSTONE HWY
CASPER, WY 82604

PETERKIN & ASSOCIATES INC
160 CLAIRMONT AVE.
DECATUR, GA 30030

PETORRIA RESHAWNAE BURDEN
ADDRESS REDACTED

PETRA MISKELLEY
9019 MASON ST
TAYLOR, MI 48180

PETRINA MCWILLIAMS
ADDRESS REDACTED

PETTEY VENTURES
EXPERT FINGERPRINT SERVICES
870 MARKET ST., STE. 657
SAN FRANCISCO, CA 94102

PETTY CASH
#342 EVEREST COLLEGE - CHICAGO
C/O CYNTHIA SMITH
CHICAGO, IL 60604

PETTY CASH
18040 SHERMAN WAY, SUITE 400
RESEDA, CA 91335

PETTY CASH
C/O 509 PARKS COLLEGE - AURORA
AURORA, CO 80012

PETTY CASH
C/O 548 WBC - VANCOUVER
VANCOUVER, WA 98684

PETTY CASH
C/O ADEMIR HEBIB
341 EVEREST COLLEGE -SKOKIE
SKOKIE, IL 60977

PETTY CASH
C/O AMANDA HOFFMAN
349 EVEREST COLLEGE - MERRILLVILLE
MERRILLVILLE, IN 46410

PETTY CASH
C/O AMANDA RICKARD
906 SE EVERETT MALL WAY #600
EVERETT, WA 98208

PETTY CASH
C/O AMBER SANCHEZ
600 SW 10TH AVE., SUITE 400
PORTLAND, OR 97205

PETTY CASH
C/O BRAD JANIS
2161 -2181 TECHNOLOGY PLACE
LONG BEACH, CA 90802

**Corinthian Colleges, Inc. - U.S. Mail**

PETTY CASH
C/O BRANDON KIM
150 S. LINCOLNWAY, STE. 100
NORTH AURORA, IL 60542

PETTY CASH
C/O BRENDA MACINNES
2111 N. NORTHGATE WAY
SEATTLE, WA 98133

PETTY CASH
C/O CARL A. SILVIO #692
1630 PORTLAND AVE.
ROCHESTER, NY 14621

PETTY CASH
C/O CAROLINA MARTE
9020 SW 137TH AVENUE
MIAMI, FL 33186

PETTY CASH
C/O CASEY FOUNTAIN
6431 TARA BLVD.
JONESBORO, GA 30236

PETTY CASH
C/O CATHY KIMBALL
8226 PHILIPS HIGHWAY
JACKSONVILLE, FL 32256

PETTY CASH
C/O CAYCEE CLARK
981 POWELL AVE., SW, STE. 200
RENTON, WA 98055

PETTY CASH
C/O CHRISTINA COSTELLO
511 N. BROOKHURST ST., SUITE 300
ANAHEIM, CA 92801

PETTY CASH
C/O CHRISTINE POL
2301 14TH ST., SUITE #760
GULFPORT, MS 99999

PETTY CASH
C/O CHRISTY WEST
825 TECH CENTER DRIVE
GAHANNA, OH 43230

PETTY CASH
C/O CLOVER WALKER
372 EVEREST - AUSTIN
AUSTIN, TX 78754

PETTY CASH
C/O COLEEN PUCKETT
23400 MICHIGAN AVE., SUITE 200
DEARBORN, MI 48124

PETTY CASH
C/O DANIELLE BEVENOUR
EVEREST  COLLEGE #626
MCCLEAN, VA 22102

PETTY CASH
C/O DEBORAH GRAVEL
70 EVERETT AVE.
CHELSEA, MA 02150

PETTY CASH
C/O DERRIELLE GUILLORY
1815 JET WING DRIVE
COLORADO SPRINGS, CO 80916

PETTY CASH
C/O DIANA SCHAACK
3042 W. INTL SPEEDWAY BLVD.
DAYTONA BEACH, FL 32124

PETTY CASH
C/O DONALD NEBRASKE
7414 S. CICERO AVENUE
BEDFORD PARK, IL 60629

PETTY CASH
C/O DR. ILIA MARTIN
FMU POMPANO BCH # 784
POMPANO BEACH, FL 33062

PETTY CASH
C/O ELENA PANCHANA
1750 BEAVER RUIN RD., SUITE 500
NORCROSS, GA 30093

PETTY CASH
C/O ELISABETH MILLER
1460 SOUTH MILLIKEN AVE.
ONTARIO, CA 91761

PETTY CASH
C/O ERICA YOUNG
1010 W. SUNSHINE
SPRINGFIELD, MO 65807

PETTY CASH
C/O ERIN VARGAS
500 W. SANTA ANA BLVD.
SANTA ANA, CA 92701

PETTY CASH
C/O GREGORY SMITH
875 HOWARD ST., SUITE #100
SAN FRANCISCO, CA 94103

PETTY CASH
C/O GUILLERMINA MURILLO-ERAZO
5260 PIRRONE COURT
SALIDA, CA 95368

PETTY CASH
C/O JACOB WITT
8757 GEORGIA AVENUE, #650
SILVER SPRINGS, MD 20910

PETTY CASH
C/O JAMES ASKINS
4200 SOUTH FREEWAY, SUITE 1940
FORT WORTH, TX 76115

PETTY CASH
C/O JAMES PAINE
BRYMAN COLLEGE #377
EARTH CITY, MO 63045

PETTY CASH
C/O JEANETTE MCCLELLAN
EVEREST COLLEGE #397
155 WASHINGTON AVE., STE. 200
BREMERTON, WA 98337

PETTY CASH
C/O JENIFER LE -412 FREMONT
420 WHITNEY PLACE
FREMONT, CA 94539

PETTY CASH
C/O JENNIFER YAGNESAK
1505 COMMONWEALTH AVENUE
BRIGHTON, MA 02135

PETTY CASH
C/O JOE NIMERFROH
317 BRYMAN PLAINFIELD
SOUTH PLAINFIELD, NJ 07080

PETTY CASH
C/O JOSE RAMOS
5237 NORTH RIVERSIDE DR., SUITE 100
FORT WORTH, TX 76137

PETTY CASH
C/O JOSE RAMOS
6060 N. CENTRAL EXPRESSWAY, SUITE 101
DALLAS, TX 75206

**Corinthian Colleges, Inc. - U.S. Mail**

PETTY CASH
C/O JOSHUA GRUBB
803 DILIGENCE  DRIVE
NEWPORT NEWS, VA 23606

PETTY CASH
C/O KAREN CANT
3924 COCONUT PALM DR.
TAMPA, FL 33619

PETTY CASH
C/O KEISHA HUDSON
1600 TERRELL MILL ROAD
MARIETTA, GA 30067

PETTY CASH
C/O KEVIN SANDERSON
1000 BLUE GENTIAN RD.
EAGAN, MN 55121

PETTY CASH
C/O KIM MARTINEZ
9065 GRANT ST.
THORNTON, CO 80229

PETTY CASH
C/O KIMBERLY ITO
7151 OFFICE CITY DR.
HOUSTON, TX 77087

PETTY CASH
C/O LINDA KAISRLIK
5421 DIPLOMAT CIRCLE
ORLANDO, FL 32810

PETTY CASH
C/O LINDA SALVETTI
6860 N. FRONTAGE RD., SUITE 200
BURR RIDGE, IL 60527

PETTY CASH
C/O LISA GILLISPIE
255 WEST BULLARD AVE.
FRESNO, CA 93704

PETTY CASH
C/O LORINE HILL
5007 PACIFIC HWY EAST
FIFE, WA 98424

PETTY CASH
C/O MARY RITTER
EVEREST COLLEGE -576  MESA
5416 E. BASELINE ROAD
MESA, AZ 85206

PETTY CASH
C/O MARYLISA NAVARRO
3000 SOUTH ROBERTSON ST., STE. 300
LOS ANGELES, CA 90034

PETTY CASH
C/O MELVIN MERCER
10400 N. 25TH AVE., SUITE 190
PHOENIX, AZ 85021

PETTY CASH
C/O MICHELE JANEDA
656- PITTSBURGH
PITTSBURGH, PA 15222

PETTY CASH
C/O NATALIE WILLIAMS
3280 WEST 4100 SOUTH
SALT LAKE, UT 84119

PETTY CASH
C/O NICOLE DELHOMME
217 CLUB CENTER DR.,STE A
SAN BERNARDINO, CA 92408

PETTY CASH
C/O PATRICIA JORDAN # 768
9200 SOUTHPARK CENTER LOOP
ORLANDO, FL 32819

PETTY CASH
C/O PETER BASTIONY
111 NW 183RD ST., 2ND FL.
MIAMI, FL 33169

PETTY CASH
C/O PRISCILLA HERRERA
1450 N. MAIN ST.
SALINAS, CA 93906

PETTY CASH
C/O RAUL CARRILLO
9700 BISSONNET ST. STE. #1400
HOUSTON, TX 77036

PETTY CASH
C/O RAYE THOMPSON
3050 TILLMAN DRIVE
BENSALEM, PA 19020

PETTY CASH
C/O RAYMOND JOHNS
1819 SOUTH EXCISE AVE.
ONTARIO, CA 91761

PETTY CASH
C/O ROD KIRKWOOD
EVEREST UNIVERSITY - 765
LAKELAND, FL 33801

PETTY CASH
C/O ROXANNE VELEZ- #243
12801 CROSSROADS PARKWAY
CITY OF INDUSTRY, CA 91746

PETTY CASH
C/O SANDY LAMBA
1605 EAST MARCH LANE
STOCKTON, CA 95210

PETTY CASH
C/O SANDY OCK
1231 CABRILLO AVE., STE. 201
TORRANCE, CA 90501

PETTY CASH
C/O SANDY OTT
1045 W. REDONDO BEACH BLVD. #275
GARDENA, CA 90247

PETTY CASH
C/O SCOT HAYNES
808 WELLS ROAD
ORANGE PARK, FL 32073

PETTY CASH
C/O SCOTT WARDALL
120 NE 136TH ST., SUITE 220
VANCOUVER, WA 98684

PETTY CASH
C/O SHARETTA MCKENZIE
2801 EAST DIVISION ST., SUITE 250
ARLINGTON, TX 76011

PETTY CASH
C/O SHARON IRVING
364 NIT - HOUSTON GREENSPOINT
HOUSTON, TX 77060

PETTY CASH
C/O SHEILA HEAD
500 INNOVATIVE DR.
BLAIRSVILLE, PA 15717

PETTY CASH
C/O SILVINA LAMOUREUX
762 FMU - TAMPA
TAMPA, FL 33614

**Corinthian Colleges, Inc. - U.S. Mail**

PETTY CASH
C/O SIRI MCELLIOT
ASHMEAD COLLEGE - #394
TIGARD, WA 97223

PETTY CASH
C/O STEPHANIE BYRD
EVEREST INSTITUTE 362- SAN ANTONIO
SAN ANTONIO, TX 78213

PETTY CASH
C/O STEVEN GUELL
170 N. STEPHANIE ST.
HENDERSON, NV 89074

PETTY CASH
C/O SUSAN WYNNE
2156 PACIFIC AVE.
TACOMA, WA 98402

PETTY CASH
C/O TASHUN WHITE
26111 EVERGREEN RD., SUITE 100 &200
SOUTHFIELD, MI 48076

PETTY CASH
C/O TASHUN WHITE
26111 EVERGREEN ROAD #303
SOUTHFIELD, MI 48076

PETTY CASH
C/O THERESA SAUTER
1350 I ST. N.W. , SUITE 1270
WASHINGTON, DC 20005

PETTY CASH
C/O TIFFANY WRUSHEN
825 GREEN BRIAR CIRCLE, #100
CHESAPEAKE, VA 23320

PETTY CASH
C/O TINA BARNES
1199 EAST BAY DRIVE
LARGO, FL 33770

PETTY CASH
C/O VALERIE REDMOND
5177 W. MAIN STREET
KALAMAZOO, MI 49009

PETTY CASH
C/O WANDA MICHAELS #729
2401 N. HARBOR CITY BLVD.
MELBOURNE, FL 32935

PETTY CASH
C/O WILLIAM M. LANE
5514 BIG TYLER RD.
CROSS LANES, WV 25313

PETTY CASH
CORINTHIAN COLLEGES, INC.
SANTA ANA, CA 92707

PETTY CASH
EVEREST COLLEGE
C/O RUTH STEWART
GRAND RAPIDS, MI 49525

PETTY CASH
EVEREST COLLEGE
C/O DEANN FITZGERALD
MERRIONETTE, IL 60803

PETTY CASH
EVEREST COLLEGE # 336
C/O MICKEY WEAVER
DETROIT, MI 48207

PETTY CASH
EVEREST COLLEGE ONLINE
C/O D'AISHA PARKS
TEMPE, AZ 85249

PETTY CASH
EVEREST INSTITUTE
C/O STEPHANIE BYRD
SAN ANTONIO, TX 78213

PETTY CASH
HEALD COLLEGE - 11105
C/O MERRYNOLL BARRERA
MILPITAS, CA 95035

PETTY CASH
HEALD COLLEGE - 11111
2910 PROSPECT PARK DRIVE
RANCHO CORDOVA, CA 95670

PETTY CASH
HEALD COLLEGE - 11136
1500 KAPIOLANI BL VD.
HONOLULU, HI 96814

PETTY CASH
HEALD COLLEGE - 11156
7 SIERRA GATE PLAZA
ROSEVILLE, CA 95678

PETTY CASH
HEALD COLLEGE - HAYWARD
C/O JOCELYN BENNETT
HAYWARD, CA 94545

PETTY CASH
HEALD COLLEGE-11138
C/O JENNIFER BOES
PORTLAND, OR 97218

PEYMANEH SAZEGARI
15 MORGAN AVE
THORNHILL, ON L3T 1P9
CANADA

PFLUEGER PROPERTIES INC-EVERETT MALL OFF
C/O COLLIERS INTERNATIONAL
P.O. BOX 4857-406
PORTLAND, OR 97208

PFLUEGER PROPERTIES INC-EVERETT MALL OFF
EVERETT MALL WAY
EVERETT, WA 98208

PHA MOUAVANGSOU
4968 E SOONER DRIVE
FRESNO, CA 93727

PHACETHIA BAILEY
9812 WOOD AVE
BIRMINGHAM, AL 35217

PHAEDRA J PATTISON
3814 NW 121ST ST
VANCOUVER, WA 98685

PHAEDRA NORMAN
773 BAHAMA DR
LANCASTER, TX 75146

PHAEDRA PATTISON
3814 NW 121ST ST
VANCOUVER, WA 98685

PHANTEYJAH BIRTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PHARMACY TECHNICIAN CERTIFICATION BOARD
2200 C ST. NW, SUITE 101
WASHINGTON, DC 20037

PHEAA
DEPARTMENT OF EDUCATION
P.O. BOX 530210
ATLANTA, GA 30353

PHEAA -PENNSYLVANIA HIGHER EDUCATION
1200 NORTH 7TH STREET
HARRISBURG, PA 17102

PHEBE ERWIN
303 W DAVIS STREET
DUNCANVILLE, TX 75116

PHI BETA LAMBDA OF SPRINGFIELD COLLEGE
1010 W. SUNSHINE
SPRINGFIELD, MO 65807

PHI PHAM
ADDRESS REDACTED

PHIL KAPILEO
ADDRESS REDACTED

PHIL LE
3808 MARINER ST
MCKINNEY, TX 75070

PHIL SHAPS
13025 MOORPARK STREET #205
STUDIO CITY, CA 91604

PHILANDA JOHNSON
ADDRESS REDACTED

PHILEMON NDADEMA
2137 ESTRADA PKWAY #423
IRVING, TX 75061

PHILICIA LYNN SMITH
ADDRESS REDACTED

PHILIP ABLAO PASCUA
ADDRESS REDACTED

PHILIP ADAMS
950 FALLS COURT
APT. 103
ROCKLEDGE, FL 32955

PHILIP AMABILE
PO BOX 1150
BOYNTON BEACH, FL 33425

PHILIP ANDERSEN
34 VALE CIRCLE
PALMER LAKE, CO 80133

PHILIP C ADAMS
950 FALLS COURT
APT 103
ROCKLEDGE, FL 32955

PHILIP C HAZARD
2163  LAKE PARK DRIVE
APT I
SMYRNA, GA 30080

PHILIP CAPORALE
3145 FOREST COURT
MADERA, CA 93637

PHILIP CARIASO
813 ROSWELL AVENUE
LONG BEACH, CA 90804

PHILIP G VALDEZ
2908 W COLORADO AVE
COLORADO SPRINGS, CO 80904

PHILIP H RYSKAMP
8426 STOUT AVE
GROSSE ILE, MI 48138

PHILIP HAZARD
2163  LAKE PARK DRIVE
APT. I
SMYRNA, GA 30080

PHILIP HAZARD
2163  LAKE PARK DRIVE APT I
SMYRNA, GA 30080

PHILIP JAMES WALLS
ADDRESS REDACTED

PHILIP JURASINSKI
4360 WOODPINE DR 102
LAS VEGAS, NV 89119

PHILIP LAM
ADDRESS REDACTED

PHILIP MAGGARD
280 WARM SPRINGS DR
ROSEVILLE, CA 95678

PHILIP MORVILLE
24081 HOLLYOAK APT E
ALISO VIEJO, CA 92656

PHILIP OLIDEN
11245 E. STEARN AVE
MESA, AZ 85212

PHILIP RYSKAMP
8426 STOUT AVE
GROSSE ILE, MI 48138

PHILIP S SEIBOLD
1605 S STEELE DR
ANAHEIM, CA 92804

PHILIP S. FERGUSON
C/O CHRISTENSEN & JENSEN, PC
15 WEST SOUTH TEMPLE, SUITE 800
SALT LAKE CITY, CA 84101

**Corinthian Colleges, Inc. - U.S. Mail**

PHILIP SALCIDO
2943 E 29TH ST
OAKLAND, CA 94601

PHILIP SEIBOLD
1605 S STEELE DR
ANAHEIM, CA 92804

PHILIP SIROIS
PO BOX 2073
CATHEDRAL CITY, CA 92235

PHILIP SODEN
ADDRESS REDACTED

PHILIP STACY
8 NORTH HAM
LODI, CA 95242

PHILIP SWIFT
5195 E. 97TH DRIVE
THORNTON, CO 80229

PHILIP VALDEZ
2908 W COLORADO AVE
COLORADO SPRINGS, CO 80904

PHILIP WINNER
3400 VINTON AVE
APT. 207
LOS ANGELES, CA 90034

PHILIPS HEALTHCARE
P.O. BOX 100355
ATLANTA, GA 30384

PHILIPS INTERNATIONAL HOLDING, CORP.
ATTN: SHIELA LEVINE
295 MADISON AVENUE, 2ND FLOOR
NEW YORK, NY 10017

PHILISA BOWEN
5042 EL CAMINO DR. APT. 78
COLORADO SPRINGS, CO 80918

PHILISA L BOWEN
5042 EL CAMINO DR  APT  78
COLORADO SPRINGS, CO 80918

PHILLICIA KAREEM
1163 OAKLAWN DR.
PONTIAC, MI 48341

PHILLIP B REECE
2233 BROOKLYN ST
DETROIT, MI 48201

PHILLIP C DAVIS
7525 S  31ST  PLACE
PHOENIX, AZ 85042

PHILLIP CALKINS
820 SIRIUS DR
COLORADO SPRINGS, CO 80905

PHILLIP CHAMBERLIN
2121 SONG SPARROW CT.
RUSKIN, FL 33570

PHILLIP D MOORE
19403 YAUPON RANCH DR
CYPRESS, TX 77433

PHILLIP DAVIS
6914 W. CHERRYHILLS DRIVE
PEORIA, AZ 85345

PHILLIP DAVIS
7525 S. 31ST. PLACE
PHOENIX, AZ 85042

PHILLIP FONG
7057 HAWAII KAI DR
HONOLULU, HI 96825

PHILLIP FOWLER
12150 RACE ST.
APT. D308
NORTHGLENN, CO 80241

PHILLIP GONZALES
ADDRESS REDACTED

PHILLIP HILL
2103 TACOMA COURT
TACOMA, WA 98405

PHILLIP IVEY
ADDRESS REDACTED

PHILLIP KIMBRO
ADDRESS REDACTED

PHILLIP KNOX
7668  EAGLE LAKE RD
NORTH CHARLESTON, SC 29418

PHILLIP LE
15622 CRANBROOK ST
SAN LEANDRO, CA 94579

PHILLIP M CHAMBERLIN
9811 CARLSDALE DRIVE
RIVERVIEW, FL 33578

PHILLIP MATTHEW IGNACIO
ADDRESS REDACTED

PHILLIP MICHEAL MUNCY
ADDRESS REDACTED

PHILLIP MOORE
19403 YAUPON RANCH DR
CYPRESS, TX 77433

PHILLIP PRYOR
298 CR 3351
WOLFE CITY, TX 75496

**Corinthian Colleges, Inc. - U.S. Mail**

PHILLIP REECE
2233 BROOKLYN ST.
DETROIT, MI 48201

PHILLIP SANTIAGO
ADDRESS REDACTED

PHILLIP SARAKATSANNIS
205 SCENICVIEW
FT. THOMAS, KY 41075

PHILLIP TAGARIELLO
2151 OKOA ST
HONOLULU, HI 96821

PHILLIP W. REED
5632 BASHAW DRIVE
WESTERVILLE, OH 43081

PHILLISA CARDOZA
ADDRESS REDACTED

PHILLY TRANSPORTATION, LLC
2905 ABBOTTSFORD AVE.
PHILADELPHIA, PA 19129

PHILMORE APPLING
PO BOX 601774
SAN FRANCISCO, CA 95860

PHILYSIA HILL
ADDRESS REDACTED

PHINEHAS TATMON
ADDRESS REDACTED

PHOENIX AUDIO TECHNOLOGIES
16 GOODYEAR STE 120
IRVINE, CA 92618

PHOENIX BUSINESS JOURNAL
FILE 50224
LOS ANGELES, CA 90074

PHOENIX CITY TREASURER
P O  BOX 29125
PHOENIX, AZ 85038

PHOENIX JR. INC.
2207 BELCHERY COURT DR.
CLEARWATER, FL 33764

PHOENIX JR. INC.
ATTN: DR. DUSHYANT K. GULATI
186 BAYSIDE DRIVE
CLEARWATER, FL 33767

PHOENIX NEW TIMES, LLC
1201 E. JEFFERSON ST.
PHOENIX, AZ 85034

PHOENIX NEW TIMES, LLC
P.O. BOX 2510
PHOENIX, AZ 85002

PHOENIX PARKS & CONSERVATION FOUNDATION
2700 NORTH 15TH AVE.
PHOENIX, AZ 85007

PHOENIX URIELA
1112 EL AMARILLO AVE
FOUNTAIN VALLEY, CA 92708

PHOKHAM LEENA AMPHORNPHONG
ADDRESS REDACTED

PHONEKHAM DOUANGMALA
2625 E. MADISON
FRESNO, CA 93701

PHONEKHAM DOUANGMALA
745 N. WILLOW AVENUE
FRESNO, CA 93727

PHONETREE
301 NORTH MAIN ST. STE#1800
WINSTON SALEM, NC 27101

PHONG TRIEU
33300 MISSION BLVD #93
UNION CITY, CA 94587

PHOTO WASTE RECYLCLING CO., INC.
2980 KERNER BLVD.
SAN RAFAEL, CA 94901

PHOTOGRAPHY BY HARRINGTON, INC.
844 S. HILLCREST AVE.
ELMHURST, IL 60126

PHOTOGRAPHY BY LARRY BURROWS
741 BURNS AVE.
FLOSSMOOR, IL 60422

PHSI (PURE HEALTH SOLUTIONS INC.)
P.O. BOX 644006
CINCINNATI, OH 45264

PHSI (PURE HEALTH SOLUTIONS INC.)
PURE WATER FINANCE
P.O. BOX 404582
ATLANTA, GA 30384

PHU NGUYEN
2017 LAIRD CIR.
SANTA ANA, CA 92706

PHUA YANG
2579 MAINE AVE
CLOVIS, CA 93619

PHUNG LE
8990 TERRACORVO CIR
STOCKTON, CA 95212

PHUONG LAM
ADDRESS REDACTED

PHUONG-ANH T THACH
1734 ARROYO DE ORO
SAN JOSE, CA 95116

PHUONG-ANH THACH
1734 ARROYO DE ORO
SAN JOSE, CA 95116

PHYFA PILAR VARNADO
ADDRESS REDACTED

PHYLICIA DECKER
1063 S. YAMPA ST.
AURORA, CO 80017

PHYLLIS ADAMS
11012 CANYON RD E #8-187
PUYALLUP, WA 98373

PHYLLIS CHAMPION
22469 RAY
DETROIT, MI 48223

PHYLLIS GENNACCACO
28 TUSCANI DRIVE
WINONA, ON L8E5W4
CANADA

PHYLLIS GREEN
4570 CAMPUS DR
NEWPORT BEACH, CA 92660

PHYLLIS MANN
301 N JOE WILSON RD
APT. 824
CEDAR HILL, TX 75104

PHYLLIS MARTIN
9494 JACK RABBIT DR
UNIT 108
RANCHO CUCAMONGA, CA 91730

PHYLLIS MCCORMICK
3220 CHERRY HILL CIRCLE S
LAKELAND, FL 33810

PHYLLIS MIYAMURA
98-829 LEIALI'I ST
AIEA, HI 96701

PHYLLIS SCHULZ
5265 SW CENTERWOOD ST
LAKE OSWEGO, OR 97035

PHYLLIS THOMAS
2901 ELMSIDE DR. #126
HOUSTON, TX 77042

PHYSICIANS BIOMEDICAL EQUIPMENT SVC.INC
6380 SAPLING AVENUE
GRANT, FL 32949

PHYSICIANS MEDICAL CENTER JAX, INC.
9826 SAN JOSE BLVD.
JACKSONVILLE, FL 32257

PIA LAVETTE PAYNE
ADDRESS REDACTED

PIARRAN PAYNE
2805 N CREEK DR
CHESAPEAKE, VA 23323

PICCADILLY INN - SHAW
2305 W. SHAW AVE.
FRESNO, CA 93711

PICHITTRA XAIYAOSA
5569 W CLINTON
FRESNO, CA 93722

PICROW INC.
736 SEWARD STREET
LOS ANGELES, CA 90038

PICS BY THE MOON, LLC
6851 ROSWELL RD. NE, UNIT M - 16
ATLANTA, GA 30328

PIEDMONT MEDICAL INC.
P.O. BOX 1278
500 KAPP STREET
DOBSON, NC 27017

PIERCE COUNTY BUDGET & FINANCE
PO BOX 11621
TACOMA, WA 98411

PIERDT PALACIOS
ADDRESS REDACTED

PIERRE BERTRAND
1732 GALLUP DR
STOCKBRIDGE, GA 30281

PIERRE D WOODS
ADDRESS REDACTED

PIERRE WARREN
ADDRESS REDACTED

PIERRE WOODS
ADDRESS REDACTED

PIERRE ZAMOR
1108 CREST RIDGE DRIVE
ATLANTA, GA 30344

PIERSHA WOOLRIDGE
ADDRESS REDACTED

PIETTO VASCO
17837 LUNNON HAUS
GOLDEN, CO 80401

PIKES PEAK HIGHLANDERS PIPES & DRUMS INC
P.O. BOX 26087
COLORADO SPRINGS, CO 80936

**Corinthian Colleges, Inc. - U.S. Mail**

PILAR H PINTO
3354 BRUNNER DRIVE
SACRAMENTO, CA 95826

PILAR PINTO
3354 BRUNNER DRIVE
SACRAMENTO, CA 95826

PILAR SOTO
ADDRESS REDACTED

PILGRIM MAT SERVICES
P.O. BOX 1943
TUCKER, GA 30085

PILGRIM REST MISSIONARY BAPTIST CHURCH
1819 N. WASHINGTON AVE.
DALLAS, TX 75204

PILIMILOSE TATAFU
ADDRESS REDACTED

PILOT MEDIA
150 WEST BRAMBLETON AVE.
NORFOLK, VA 23510

PILOT MEDIA
P.O. BOX  1384
NORFOLK, VA 23501

PILOT MEDIA
P.O. BOX 79917
BALTIMORE, MD 21279

PILOT MEDIA
P.O. BOX 79957
BALTIMORE, MD 21279

PINAR DEMPSEY
4710 WEST CULPEPPER DRIVE
PHOENIX, AZ 85087

PINE REST-POSTMA CENTER
300 68TH STREET SE
GRAND RAPIDS, MI 49548

PINE RIDGE FAMILY MEDICINE
7610 N. UNION BLVD., #140
COLORADO SPRINGS, CO 80920

PINECREEK CAPITAL PARTNERS, LP
23 CORPORATE PLAZA, STE. #215
NEWPORT BEACH, CA 92660

PINELLAS AREA NURSE EDUCATORS
P.O. BOX 17154
CLEARWATER, FL 33762

PINELLAS EDUCATION FOUNDATION
12090 STARKEY ROAD
LARGO, FL 33773

PINELOPI MAKRODIMITRIS
10 TOTTERIDGE AVENUE
OTTAWA, ON K2J 5H3
CANADA

PINERY GOURMET CATERING, LLC
2201 HAGERMAN ST.
COLORADO SPRINGS, CO 80904

PINES MANOR
2085 ROUTE 27
EDISON, NJ 08817

PINKERTON CONSULTING & INVESTIGATIONS
P.O. BOX 406394
ATLANTA, GA 30384

PINNACLE AIR CHARTER, LLC
14988 N. 78TH WAY, STE. #106
SCOTTSDALE, AZ 85260

PINNACLE FINANCIAL GROUP
7825 WASHINGTON AVE SOUTH
MINNEAPOLIS, MN 55439

PINNACLE FLOORING SYSTEMS LLC
4100 POWERLINE RD., STE. 0-3
POMPANO BEACH, FL 33073

PINNACLE PROFESSIONAL DEVELOPMENT, LLC
37510 SIENNA OAKS DR.
NEW BALTIMORE, MI 48047

PINNACLE SOLUTIONS
P.O. BOX 842971
LOS ANGELES, CA 90084

PINNACLE SUPPLY LLC
P.O. BOX  1002
DUNBAR, WV 25064

PINSOURCE
380 HURRICAN LANE,S TE#201
WILLISTON, VT 05495

PIONEER PRESS
345 CEDAR ST., 4TH FLOOR -  RECRUITMENT
SAINT PAUL, MN 55101

PIP PRINTING
4005 SEAPORT BLVD.
WEST SACRAMENTO, CA 95691

PIROOZ KALAYEH
3100 RIVERSIDE DRIVE #342
LOS ANGELES, CA 90027

PISCES PRODUCTIONS
380 MORRIS ST. STE. A
SEBASTOPOL, CA 95472

PITNEY BOWES
ATTN: BOX 223648
PITTSBURGH, PA 15250

PITNEY BOWES
P.O. BOX 371896
PITTSBURGH, PA 15250

**Corinthian Colleges, Inc. - U.S. Mail**

PITNEY BOWES GLOBAL FINANCIAL SVCS LLC
2225 AMERICAN DRIVE
NEENAH, WI 54956

PITNEY BOWES GLOBAL FINANCIAL SVCS LLC
27 WATERVIEW DRIVE
SHELTON, CT 06484

PITNEY BOWES GLOBAL FINANCIAL SVCS LLC
P.O. BOX 371887
PITTSBURGH, PA 15250

PITNEY BOWES PRESORT SERVICES
P.O. BOX 809369
CHICAGO, IL 60680

PITT OHIO EXPRESS, LLC
P.O. BOX 643271
PITTSBURGH, PA 15264

PITTSBURGH CITY PAPER
650 SMITHFIELD STREET, SUITE 2200
PITTSBURGH, PA 15222

PITTSBURGH MACHINE SERVICE, INC.
P.O. BOX 5344
PITTSBURGH, PA 15206

PITTSBURGH POST-GAZETTE
BOX 400536
PITTSBURGH, PA 15268

PITTSBURGH RACEWAY PARK, LLC
538 STONE JUG RD.
NEW ALEXANDRIA, PA 15670

PITTSBURGH TRIBUNE-REVIEW
535 KEYSTONE DR.
WARRENDALE, PA 15086

PIVOT INTERIORS INC
16651 KNOTT AVE.
LA MIRADA, CA 90638

PIVOT INTERIORS INC
2740 ZANKER ROAD., #100
SAN JOSE, CA 95134

PIZZA HUT
1460 NORTH THIRD
LARAMIE, WY 82072

PK SELECTIVE METAL PLATING, INC.
ATTN: PETER KELLETT
415 MATTHEW ST.
SANTA CLARA, CA 95050

PLACER COUNTY TAX COLLECTOR
2976 RICHARDSON DRIVE
AUBURN, CA 95603

PLAINFIELD CHARTER TOWNSHIP
CHARTER TOWNSHIP OF PLAINSFIELD
P.O. BOX  2165
GRAND RAPIDS, MI 49501

PLAINFIELD CHARTER TOWNSHIP
UTILITY BILLING
6161 BELMONT AVE NE
BELMONT, MI 49306

PLANET DEPOS, LLC
405 E. GUDE DR., STE. #209
ROCKVILLE, MD 20850

PLANT PERFECTION
16217 KITTRIDGE
VAN NUYS, CA 91406

PLANT PERFECTION
31320 VIA COLINAS STE. #120
WESTLAKE VILLAGE, CA 91362

PLASTICARE, INC.
4211 SOUTH NATCHES COURT, UNIT K
ENGLEWOOD, CO 80110

PLATINUM EVENT SERVICES, INC
P.O. BOX 130840
DALLAS, TX 75313

PLATINUM FACILITY SERVICES
1530 OAKLAND RD. STE. 150
SAN JOSE, CA 95112

PLATINUM RESOURCE GROUP
17310 RED HILL AVE., STE. #105
IRVINE, CA 92614

PLATT ELECTRIC SUPPLY INC.
P.O. BOX 418759
BOSTON, MA 02241

PLATTFORM ADVERTISING, INC.
P.O. BOX 841142
DALLAS, TX 75284

PLAZA DEL PRADO INC.
1261 CABRILLO AVENUE # 210B
TORRANCE, CALIFORNIA 90501

PLAZA DEL PRADO, INC.
ATTN: HARRY NAEIM
227 EAST PICO BLVD.
LOS ANGELES, CA 90015

PLAZA STATIONERS
3450 WILSHIRE BLVD., STE. 108
LOS ANGELES, CA 90010

PLAZA WEST BUILDING, LLC
ATTN: WILLIAM FELTON
166 KINGS HIGHWAY NORTH
WESTPORT, CT 06880

PLAZA WEST, LLC
7605 C/O NAI NORRIS, BEGGS & SIMPSON
P.O. BOX 2580
PORTLAND, OR 97208

PLEASANTS COUNTY SCHOOLS
202 FAIRVIEW DR.
ST. MARYS, WV 26170

PLEASE HOLD CANADA INC.
775 EXMOUTH ST.
SARNIA, ON N7T 5P7
CANADA

PLEUNE SERVICE COMPANY
750 HIMES SE
GRAND RAPIDS, MI 49548

PLYMOUTH LANE CAPITAL MANAGEMENT LLC
717 FIFTH AVE 11TH FLOOR
NEW YORK, NY  10022

PMA MEDIA GROUP, INC.
3300 N. ASHTON BLVD. STE. #200
LEHI, UT 84043

PMD GRAPHICS (PRINT MY DESIGN)
18941 PENDERGAST AVE.
CUPERTINO, CA 95014

PMF RENTALS
124 PLUNKETT DR.D3171
ZELIENOPLE, PA 16063

PNC BANK, N.A.
249 5TH AVENUE
PITTSBURGH, PA 15222

PNC BANK, N.A.
DEPOSIT TO  NORTHVIEW PROPERTIES, LLC
171 MONROE AVE. NW
GRAND RAPIDS, MI 49503

PNC REAL ESTATE
ATTN: BRIAN CAMPBELL
171 MONROE AVENUE N.W.
GRAND RAPIDS, MI 49503

PNINA BROWN
45799 W. STARLIGHT DR.
MARICOPA, AZ 85139

PNINA F BROWN
45799 W  STARLIGHT DR
MARICOPA, AZ 85139

PNW TAX ADVISORS LLC
ATTN: GARY W. STACHLOWSKI
121 SW MORRISON ST., SUITE #1000
PORTLAND, OR 97204

POCKET PRESS INC
P.O. BOX 25124
PORTLAND, OR 97298

POCKET PROS
P.O. BOX 1788
NAMPA, ID 83653

POINCIANA HIGH SCHOOL
C/O BOOKKEEPING DEPT.
2300 S. POINCIANA BLVD.
KISSIMMEE, FL 34758

POINT ONE ELECTRICAL SYSTEMS INC
6751 SOUTHFRONT ROAD
LIVERMORE, CA 94551

POLAFIX INC.
606 EAST COUNTY ROAD
DRUMS, PA 18222

POLARIS MEDICAL GROUP, LLC
3885 PRINCETON LAKES WAY, STE. 312-A
ATLANTA, GA 30331

POLICE AND FIRE PUBLISHING
1800 N. BRISTOL ST. STE. #C408
SANTA ANA, CA 92706

POLK COUNTY HEALTH DEPARTMENT
ENVIRONMENTAL HEALTH DIVISION
2090 EAST CLOWER STREET
BARTOW, FL 33830

POLK EDUCATION FOUNDATION AND BUSINESS
PARTNERSHIP INC.
1530 SHUMATE DRIVE
BARTOW, FL 33830

POLK WORKFORCE DEVELOPMENT BOARD
600 N. BROADWAY AVE., STE. A
BARTOW, FL 33830

POLLO TROPICAL
7300 N. KENDALL DR., 8TH FLOOR
MIAMI, FL 33156

POLLY BYNUM
13 NEFF DR
HAMPTON, VA 23669

POLLYANNA CHETTY
ADDRESS REDACTED

POLO GRANILLO
ADDRESS REDACTED

POLYMER FABRICATION, INC.
6-A WEST TOWER CIRCLE
ORMOND BEACH, FL 32174

POMONA UNIFIED SCHOOL DISTRICT
800 S. GAREY AVENUE
POMONA, CA 91766

PONCIO LAW OFFICES, P.C.
5410 FREDERICKSBURG RD. #109
SAN ANTONIO, TX 78229

PONDEL WILKINSON, INC.
1880 CENTURY PARK EAST, STE. 350
LOS ANGELES, CA 90067

PONDEROSA INDUSTRIES, INC.
P.O. BOX 650
ST. ALBANS, WV 25177

POOJA PATEL
23711 CALLE HOGAR
MISSION VIEJO, CA 92691

POOYA OSKOUIE
1205 CHATEAUGAY DR
MODESTO, CA 95356

POOYA OSKOUIE
ADAM BLAIR CORREN C/O LAW OFFICES OF CORR
5345 N. EL DORADO, SUITE 7
STOCKTON, CA 95207

Corinthian Colleges, Inc. - U.S. Mail                                                                                                           Served 7/30/2015

POOYA OSKOUIE
C/O LAW OFFICES OF CORREN & CORREN
ATTN: ADAM BLAIR CORREN
5345 N. EL DORADO, SUITE 7
STOCKTON, CA 95207

POPOTAFEA AUMUA
16424 FOOTHILL BLVD APT 9
SAN LEANDRO, CA 94578

PORFIRIA NAVASCA
174 CROOKED TREE DR
LAS VEGAS, NV 89148

PORFIRIO LOPEZ
ADDRESS REDACTED

PORFIRIO PULIDO
ADDRESS REDACTED

PORSCHE JONES
ADDRESS REDACTED

PORSCHE ZAMARRIPA
2300 MEADOWBROOK GARDEN DR 259
FORT WORTH, TX 76112

PORSCHIA RUFFIN
11624 KIPLING DR
WALDORF, MD 20601

PORSHA ANDERSON
ADDRESS REDACTED

PORSHA ASHFORD
10819 SPRING CREEEK DRIVE
HAMPTON, GA 30228

PORSHA BECK
ADDRESS REDACTED

PORSHA FRANKLIN
20855 LAHSER #112
SOUTHFIELD, MI 48033

PORSHA ONEAL
ADDRESS REDACTED

PORSHA TONIK MUNGO
ADDRESS REDACTED

PORT AUTHORITY OF ALLEGHENY
2235 BEAVER AVE.
PITTSBURGH, PA 15233

PORT AUTHORITY OF ALLEGHENY
345 SIXTH AVE., THIRD FLOOR
PITTSBURGH, PA 15222

PORT AUTHORITY OF ALLEGHENY
DEPT 45, 2235 BEAVER AVENUE
PITTSBURGH, PA 15233

PORT ORCHARD CHAMBER OF COMMERCE
1014 BAY ST., SUITE #3
PORT ORCHARD, WA 98366

PORTAGE ADULT EDUCATION
5391 CENTRAL AVE.
PORTAGE, IN 46368

PORTER ADVENTIST HEALTH SYSTEM
P.O. BOX 910105
DENVER, CO 80291

PORTIA DAVIS
3321 COURTNEY SUE LN
CANAL WINCHESTER, OH 43110

PORTICO'S
DELICATESSEN & PIZZERIA
98 FIRST STREET(AT MISSION)
SAN FRANCISCO, CA 94105

PORTLAND COMMUNITY COLLEGE
241 SE EDGEWAY DR.
BEAVERTON, OR 97006

PORTLAND OBSERVER, THE
P.O. BOX 3137
PORTLAND, OR 97208

PORTLAND SHAREPOINT USER GROUP
22380 SE DONNA CIR.
DAMASCUS, OR 97089

PORTLAND STATE UNIVERSITY
1825 SW BROADWAY
PORTLAND, OR 97201

PORTLAND WORKFORCE ALLIANCE
TOTAL EVENT CONNECTION
168 NW SPRING MEADOWS WAY
HILLSBORO, OR 97124

POSITIVE IMPACT ADVERTISING, INC.
1001 NORTH AVENUE
WAUKEGAN, IL 60085

POSITIVE PRESS PRINTING, INC.
312-E N. GLYNN ST.
FAYETTEVILLE, GA 30214

POSITIVE PROMOTIONS, INC.
15 GILPIN AVENUE
HAUPPAUGE, NY 11788

POST OAK TROPHIES & AWARDS, INC.
10908 S. POST OAK RD.
HOUSTON, TX 77035

POST PUBLISHING, LLC
620 W. ELK AVE.
GLENDALE, CA 91204

POST RESTAURANT AND BAR, THE
5801 STODDARD RD.
MODESTO, CA 95356

**Corinthian Colleges, Inc. - U.S. Mail**

POSTAL SAVINGS SERVICES, INC.
6015 ANNO AVENUE
ORLANDO, FL 32809

POSTMASTER
1001 CALIFORNIA AVE.
PITTSBURGH, PA 15290

POSTMASTER
1100 KINGS ROAD
SUPERVISOR/WINDOW SERVICE
JACKSONVILLE, FL 32203

POSTMASTER
1300 EVANS ST.
SAN FRANCISCO, CA 94188

POSTMASTER
1505 SW 6TH STREET
PORTLAND, OR 97201

POSTMASTER
1760 WEST 2100 SOUTH
SALT LAKE CITY, UT 84199

POSTMASTER
1860 SIERRA GARDENS DRIVE
ROSEVILLE, CA 95661

POSTMASTER
1900 E STREET
FRESNO, CA 93706

POSTMASTER
2121 MERIDIAN PARK BLVD.
CONCORD, CA 94520

POSTMASTER
24438 SANTA CLARA ST.
HAYWARD, CA 94544

POSTMASTER
260 WILLIAMSON BLVD.
ORMOND BEACH, FL 32174

POSTMASTER
3650 SOUTHSIDE BLVD.
JACKSONVILLE, FL 32256

POSTMASTER
3655 E. FOUNTAIN BLVD., ROOM 227
COLORADO SPRINGS, CO 80910

POSTMASTER
450 S. ABEL STREET
MILPITAS, CA 95035

POSTMASTER
50 8TH AVE. SW
LARGO, FL 33770

POSTMASTER
5201 W. SPRUCE ST.
TAMPA, FL 33630

POSTMASTER
9860 CURRIE DAVIS DR.
TAMPA, FL 33619

POSTMASTER
ATT: TEAM ONE - TMS
CITIBANK LOCKBOX # 0217
NEW CASTLE, DE 19720

POSTMASTER
ATTN: POSTAGE DUE CLERK
PRODUCE POST OFFICE
TAMPA, FL 33610

POSTMASTER
BUSINESS MAIL ACCEPTANCE UNIT
3101 SUNFLOWER AVE.
SANTA ANA, CA 92799

POSTMASTER
BUSINESS MAIL ENTRY UNIT
3600 AOLELE STREET
HONOLULU, HI 96820

POSTMASTER
DOWNTOWN STATION
2421 13TH ST.
GULFPORT, MS 39501

POSTMASTER
EXPRESS MAIL
SANTA ANA
SANTA ANA, CA 92799

POSTMASTER
FREMONT MAIN POST OFFICE
ATTN: BUSINESS REPLY MAIL
FREMONT, CA 94537

POSTMASTER
HILLDALE STATION
3201 WEST HILLSBOROUGH AVE.
TAMPA, FL 33614

POSTMASTER
LARAMIE MAIN POST OFFICE
ATTN: BULK MAIL UNIT
LARAMIE, WY 82070

POSTMASTER
LOCKHART BRANCH
5087 EDGEWATER DRIVE
ORLANDO, FL 32810

POSTMASTER
P.O. BOX 152060
BR 5913-001
GRAND RAPIDS, MI 49515

POSTMASTER
P.O. BOX 39841
TAMPA AIRPORT MOWU
TAMPA, FL 33630

POSTMASTER
P.O. BOX 99458
PITTSBURGH, PA 15233

POSTMASTER
PORTLAND MAIN OFFICE FINANCE
P.O. BOX 3480
PORTLAND, OR 97208

POSTMASTER
RESEDA POST OFFFICE
7320 RESEDA BLVD.
RESEDA, CA 91335

POSTMASTER
SAND LAKE BRANCH
10450 TURKEY LAKE ROAD
ORLANDO, FL 32819

**Corinthian Colleges, Inc. - U.S. Mail**

POSTMASTER
SANTA ANA BUSINESS MAIL ENTRY UNIT
3101 SUNFLOWER AVE.
SANTA ANA, CA 92799

POSTMASTER
SOUTHFIELD POSTAL SERVICE
C/O BRM UNIT
SOUTHFIELD, MI 48037

POSTMASTER
TAMPA EHRLICH BRANCH
14910 N. DALE MABRY HWY
TAMPA, FL 33694

POSTMASTER
U.S. POSTAL SERVICE
225 MICHIGAN ST. NW, ROOM 101
GRAND RAPIDS, MI 49599

POSTMASTER
UNITED STATES POSTAL SERVICE
24 SOUTH WALNUT STREET
BLAIRSVILLE, PA 15717

POSTMASTER
US POSTAL SERVICE
P.O. BOX 7836
SAN FRANCISCO, CA 94120

POSTMASTER
WINDOW SECTION 115
SANTA ANA P & DC
SANTA ANA, CA 92799

POST-NEWSWEEK MEDIA, INC.
A GAZETTE PUBLICATION
P.O. BOX 62381
BALTIMORE, MD 21264

POTOMAC FESTIVAL LIMITED PARTNERSHIP
ATTN: HENRY FONVIELLE
C/O RAPPAPORT MANAGEMENT COMPANY
8405 GREENSBORO DRIVE, 8TH FLOOR
MCLEAN, VA 22102

POTOMAC FESTIVAL, LLC
8405 GREENSBORO DR., 8TH FLOOR
MCLEAN, VA 22102

POTOMAC FESTIVAL, LLC
P.O. BOX 310339
PROPERTY: 262210
DES MOINES, IA 50331

POTOMAC MILLS, LLC
2700 POTOMAC MILLS CIR., SUITE 307
PRINCE WILLIAM, VA 22192

POURAN MOGHTADERI
ADDRESS REDACTED

POWELL GROUP, THE
3131 MCKINNEY AVE. STE. 402
DALLAS, TX 75204

POWELL GROUP, THE
4514 COLE AVE., STE. #1200
DALLAS, TX 75205

POWELL'S BOOKS INC.
7 NW 9TH
PORTLAND, OR 97209

POWER CENTER, THE
12401 SOUTH POST OAK ROAD
HOUSTON, TX 77045

POWER GRAPHICS
9645 S. 600 WEST
SANDY, UT 84070

POWER PLAY MARKETING
30150 TELEGRAPH RD., SUITE 105
BINGHAM FARMS, MI 48025

POWER PLUMBING
ATTN: PRESIDENT
827 N. HOLLYWOOD WAY PMB # 404
BURBANK, CA 91505

POWERHOUSE MARINE TECHNOLOGIES, LLC
100 BUSINESS CENTER DR., SUITE 7
ORMOND BEACH, FL 32174

POWERS PYLES SUTTER & VERVILLE PC
THOMAS HYLDEN
1501 M STREET, NW
7TH FLOOR
WASHINGTON, D.C.,

PPS INC. (PROFESSIONAL PROTECTION SPEC.)
2215 SOUTH WOLF ROAD STE. #217
HILLSIDE, IL 60162

PR NEWSWIRE ASSOC. LLC
G.P.O. BOX 5897
NEW YORK, NY 10087

PRACTICE MANAGEMENT INFORMATION CORP
4727 WILSHIRE BLVD
LOS ANGELES, CA 90010

PRAETORIAN SECURITY SPECIALISTS, INC.
50 MAJESTIC COURT #1101
MOORPARK, CA 93021

PRAIRIE PELLA WYOMING LLC
P.O. BOX 71667
CLIVE, IA 50325

PRAIRIE STATE PULMONARY & SLEEP
CONSULTANTS
20303 S. CRAWFORD AVE., SUITE 110
OLYMPIA FIELDS, IL 60461

PRAISE ASSEMBLY
3535 N. GLENSTONE AVENUE
SPRINGFIELD, MO 65803

PRAKASH PAL
ADDRESS REDACTED

PRALAD INC.
2620 SAN YSABEL AVE.
FULLERTON, CA 92831

PRATIMA LAL
ADDRESS REDACTED

PRAXAIR DISTRIBUTION INC.
P.O. BOX 120812, DEPT. 0812
DALLAS, TX 75312

PRAXAIR SURFACE TECHNOLOGIES, INC.
ATTN: GARY J. SMITH, PRINCIPAL
456 MONTGOMERY ST.
STE. 1800
SAN FRANCISCO, CA 94104

PRAXEDES ARROYO-PEREZ
ADDRESS REDACTED

PREANA BROWN
ADDRESS REDACTED

PRECEPT CAPITAL MANAGEMENT LP
C/O JOHN BATEMAN
100 CRESCENT COURT, SUITE 850
DALLAS, TX 75201

PRECESS MEDICAL DERIVATIVES INC.
373 EAST MAIN STREET, APT 504
SOMERVILLE, NJ 08876

PRECIOUS ASOEGWU
1106 SNEAD PLACE
HERNDON, VA 20170

PRECIOUS BUTLER
ADDRESS REDACTED

PRECIOUS DONIEL PARKER
ADDRESS REDACTED

PRECIOUS HOOD
ADDRESS REDACTED

PRECIOUS IOANE
ADDRESS REDACTED

PRECIOUS M ASOEGWU
1106 SNEAD PLACE
HERNDON, VA 20170

PRECIOUS M TALBERT
ADDRESS REDACTED

PRECIOUS MATTHEW
3580 PALL MALL DR 2802
JACKSONVILLE, FL 32257

PRECIOUS METAL FABRICATION
P.O. BOX 21859
LONG BEACH, CA 90801

PRECIOUS MODESTY TALBERT
ADDRESS REDACTED

PRECIOUS SPEIGHT
ADDRESS REDACTED

PRECIOUS TABANGCURA
ADDRESS REDACTED

PRECIOUS WILSON
2096 LEWIS ST
HERCULES, CA 94547

PRECIOUS WRIGHT
ADDRESS REDACTED

PRECISION AUDIO VISUAL SERVICES, INC.
10028 N. 39TH STREET
PHOENIX, AZ 85028

PRECISION CLEANING & MORE, LLC
2121 CORPORATE SQUARE BLVD. STE. 165
JACKSONVILLE, FL 32216

PRECISION CLEANING SYSTEMS, INC.
8165 ALPINE AVENUE
SACRAMENTO, CA 95826

PRECISION DYNAMICS CORP(PDC)
P.O. BOX 71549
CHICAGO, IL 60694

PRECISION FOR COLLISION
8845 WASHINGTON BLVD., STE. 170
ROSEVILLE, CA 95678

PRECISION MEDICAL EQUIPMENT LLC
2300 COFFEE POT BLVD.
SAINT PETERSBURG, FL 33704

PRECISION MEDICAL EQUIPMENT LLC
P.O. BOX 17683
CLEARWATER, FL 33762

PRECISION PRINTER SERVICES, INC.
9185 PORTAGE INDUSTRIAL DR.
PORTAGE, MI 49024

PRECISION PRINTING
1300 PRIORITY LANE
CHESAPEAKE, VA 23324

PRECISION ROLLER
P.O. BOX 41400
PHOENIX, AZ 85080

PRECY ADDEB
41 ROYAL YORK ROAD
ETOBICOKE, ON M8V 2T5
CANADA

PREDRAG PESIKAN
40 BROADLEAF ROAD
TORONTO, ONTARIO, M3B1C2
CANADA

PREFERRED PLUMBING AND DRAIN
3437 MYRTLE AVE., STE. 440
NORTH HIGHLANDS, CA 95660

PREM RANDHAWA
3166 MALLBRIDGE CR.
MISSISSAUGA, ON L4T 2C6
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 7/30/2015

PREMIER AUTO EQUIPMENT INC.
1701 E. EDINGER AVE. STE. #B8
SANTA ANA, CA 92705

PREMIER CLEANING SERVICES, INC.
LA GRAN PLAZA TOWN HALL OFFICE
4200 SOUTH FREEWAY STE. 1820
FORT WORTH, TX 76115

PREMIER IMAGE CLEANING SERVICE
9648 OLIVE BLVD. STE. #406
OLIVETTE, MO 63132

PREMIER INFOSOURCE, INC.
P.O. BOX 673385
MARIETTA, GA 30006

PREMIER KNOWLEDGE SOLUTIONS INC.
1 CAMPBELL PLAZA STE. #2B
ST. LOUIS, MO 63139

PREMIER PEST MANAGEMENT, INC.
42030 KOPPERNICK RD., SUITE 316
CANTON, MI 48187

PREMIER PROMOTIONAL SOLUTIONS, INC.
57 RACE STREET
P.O. BOX 630
MANOR, PA 15665

PREMIER RIMANDO
4474 MADRID COURT
UNION CITY, CA 94587

PREMIER SPORTS DEVELOPMENT GROUP, INC
P.O. BOX 48734
TAMPA, FL 33646

PREMIER STAFFING INC
111 SUTTER ST. STE. 550
SAN FRANCISCO, CA 94104

PREMIER VISUAL MEDIA GROUP LLC
16631 E. OXFORD DR.
FOUNTAIN HILLS, AZ 85268

PREMIERE CREDIT OF NORTH AMERI
P.O. BOX 19309
INDIANAPOLIS, IN 46219

PREMIUM 1ST AID
P.O. BOX 441
ROCKLIN, CA 95677

PREMIUM ELECTRIC COMPANY, INC.
2550 HILTON RD.
FERNDALE, MI 48220

PREMIUM INCORPORATED
3375 KOAPAKA ST., SUITE A100D
HONOLULU, HI 96819

PRERANA PATEL
6410 DEXTER BLUFF CT
SUGARLAND, TX 77479

PRESCILLA BUNCIO
ADDRESS REDACTED

PRESCILLA CUMMINS
ADDRESS REDACTED

PRESS EXPRESS OF POLK COUNTY
P.O. BOX 1012
MULBERRY, FL 33860

PRESTON CARVALHO
1923 KILCHOAN WAY
SAN JOSE, CA 95122

PRESTON CLARK
3618 BRACKNELL DRIVE
WOODBRIDGE, VA 22192

PRESTON CONNER
6150 EAST ENCANTO STREET
MESA, AZ 85205

PRESTON FINGERS
1005 VILLAGE PLACE
FORT WORTH, TX 76112

PRESTON KUCSAN
3336 BARKLAY RD
WHITEHALL, PA 18052

PRESTON OROZCO
ADDRESS REDACTED

PRESTON T WINDUS
4001 E  CAPTAIN DREYFUS AVE
PHOENIX, AZ 85032

PRESTON TOM
970 BELLE COURT
TRACY, CA 95376

PRESTON WINDUS
4001 E. CAPTAIN DREYFUS AVE
PHOENIX, AZ 85032

PRICEWATERHOUSECOOPERS LLP
CHRIS WHITNEY
601 SOUTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90017

PRICEWATERHOUSECOOPERS LLP
LANCE WOOD
2020 MAIN STREET, SUITE 400
IRVINE, CALIFORNIA 92614

PRICILA RAMOS
1015 ALA NAPUNANI ST. #703
APT.703
HONOLULU, HI 96818

PRICILLA COVARRUBIAS
860 W 136TH AVE
WESTMINSTER, CO 80234

PRICILLA HILL
16860 STANSBURY ST
DETROIT, MI 48235

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                          Served 7/30/2015

PRICILLA MAIRE RHINEHART
ADDRESS REDACTED

PRICILLA MILLER NORWOOD
19420 BELSHAW AVE
CARSON, CA 90746

PRICILLA MILLER NORWOOD
823 WEST 126TH STREET
LOS ANGELES, CA 90044

PRICILLA Y MILLER NORWOOD
19420 BELSHAW AVE
CARSON, CA 90746

PRIDE DISPOSAL COMPANY
P.O. BOX 820
SHERWOOD, OR 97140

PRIDE PLUMBING, INC.
3442 MORNINGSIDE ST.
PORTER, TX 77365

PRIMARY CARE OF ATLANTA
4124 CHATTAHOOCHEE TRACE, SUITE 103
DULUTH, GA 30097

PRIMARY COLOR SYSTEMS CORP.
265 BRIGGS AVE.
COSTA MESA, CA 92626

PRIMARY COLOR SYSTEMS CORP.
FILE 1375
1801 W. OLYMPIC BLVD.
PASADENA, CA 91199

PRIMARY HEALTH, INC.
P.O. BOX 9101
COPPELL, TX 75019

PRIME ALLIANCE BANK, INC.
1868 SOUTH 500 WEST
WOODS CROSS, UT 84087

PRIME ELECTRIC
13301 SE 26TH ST
BELLEVUE, WA 98005

PRIMESOURCE STAFFING, LLC
5250 LEETSDALE DR., SUITE 101
DENVER, CO 80246

PRIMO CASTRO
94-062 PUANANE LOOP
MILILANI, HI 96789

PRIMUS TELECOMMUNICATIONS, INC.
7901 JONES BRANCH DR #900
MCLEAN, VA 22102

PRINCE GEORGE'S EQUESTRAIN CENTER/SHOW
PLACE ARENA
14900 PENNSYLVANIA AVENUE
UPPER MALRBORO, MD 20772

PRINCE WILLIAM CHAMBER OF COMMERCE
9720 CAPITAL CT., #203
MANASSAS, VA 20110

PRINCE WILLIAM COUNTY
14000 SMOKETOWN ROAD
WOODBRIDGE, VA 22192

PRINCE WILLIAM COUNTY
P.O. BOX 2467
WOODBRIDGE, VA 22195

PRINCE WILLIAM COUNTY
P.O. BOX 389
MANASSAS, VA 20108

PRINCE WILLIAM COUNTY
POLICE FALSE ALARM REDUCTION UNIT
8406 KAO CIRCLE
MANASSAS, VA 20110

PRINCE WILLIAM COUNTY
TAX ADMN DIV MC-420
WOODBRIDGE, VA 22195

PRINCELLA EDWARDS
ADDRESS REDACTED

PRINCESS DENOLO
ADDRESS REDACTED

PRINCESS LOVE
ADDRESS REDACTED

PRINCESS T DENOLO
ADDRESS REDACTED

PRINCESS TALANA
ADDRESS REDACTED

PRINCESS TRINIDAD
ADDRESS REDACTED

PRINCES'S ZARI MCCARTER
ADDRESS REDACTED

PRINCETON FOOD SERVICE VENDING, LLC
2101 PARKER AVE
SOUTH PLAINFIELD, NJ 07080

PRINCETON LEWIS
709 BURHAM DRIVE #4B
UNIVERSITY PARK, IL 60484

PRINCETONONE
23 ORCHARD RD., STE. 103
SKILLMAN, NJ 08558

PRINT KING, INC.
7818 S. CICERO AVE.
BURBANK, IL 60459

Corinthian Colleges, Inc. - U.S. Mail

PRINT MANAGER
P.O. BOX 7343
MENLO PARK, CA 94026

PRINT SPOT
ATTN: WENDE OR ROBERT LEE
2075 S. ATLANTIC BLVD., STE. #1
MONTEREY PARK, CA 91754

PRINT TIME
11717 W 112TH ST
OVERLAND PARK, KS 66210

PRINT TIME
4820 N. 8TH PLACE
PHOENIX, AZ 85014

PRINTER WORKS INC., THE
39980 EUREKA DR.
NEWARK, CA 94560

PRINTING SERVICES, INC.
8815 S. SPRINKLE RD.
PORTAGE, MI 49002

PRINTS UNLIMITED GALLERIES
1461 W. FULLERTON AVE., 2F
CHICAGO, IL 60614

PRINTSTAR MARKET AND PRINT SERVICES
8504 COMMERCE AVE.
SAN DIEGO, CA 92121

PRINTWISE OFFICE SOLUTIONS, INC.
911 BERN CT., #110
SAN JOSE, CA 95112

PRINZESS PERRYMAN
ADDRESS REDACTED

PRIORITY MAILING SYSTEMS, LLC
1843 WESTERN WAY
TORRANCE, CA 90501

PRIORITY WORKFORCE
2170 S. TOWNE CENTRE PL. #350
ANAHEIM, CA 92806

PRISCA ANGELA
2709 W. GLENLAKE APT G
CHICAGO, IL 60659

PRISCILA A REYES
ADDRESS REDACTED

PRISCILA PEREZ
ADDRESS REDACTED

PRISCILA REYES
ADDRESS REDACTED

PRISCILLA BELL
704 PONDEROSA DR. E.
LAKELAND, FL 33810

PRISCILLA BRIANA CERVANTES
ADDRESS REDACTED

PRISCILLA C PAGTAKHAN
2466 MEDALLION DRIVE
UNION CITY, CA 94587

PRISCILLA CABRERA
ADDRESS REDACTED

PRISCILLA CASTELLANOS
ADDRESS REDACTED

PRISCILLA CAZAREZ
ADDRESS REDACTED

PRISCILLA CORONA
1030 1/2 N MAGNOLIA AVE #342
ANAHEIM, CA 92801

PRISCILLA CORTEZ
ADDRESS REDACTED

PRISCILLA COTTON
894 TIFT AVE SW
ATLANTA, GA 30310

PRISCILLA CUEVAS
1585 MEDOCINO DR #37
CHULA VISTA, CA 91911

PRISCILLA E RODRIGUEZ
ADDRESS REDACTED

PRISCILLA EKLUND
305 BOCANA STREET
APT. #A
SAN FRANCISCO, CA 94110

PRISCILLA FITZ
ADDRESS REDACTED

PRISCILLA GONZALES
ADDRESS REDACTED

PRISCILLA GORDOR
15167 LIECESTERSHIRE ST
WOODBRIDGE, VA 22191

PRISCILLA HERNANDEZ
ADDRESS REDACTED

PRISCILLA HERRERA
1055 HEATHER DR
SALINAS, CA 93906

PRISCILLA HOWARD
524 SPRINGFIELD DR
CANTON, MI 48188

PRISCILLA LEITER-KNEDRICK
581 BENDING BOUGH
WEBSTER, NY 14580

PRISCILLA LOPEZ
ADDRESS REDACTED

PRISCILLA MARIA OROURKE
ADDRESS REDACTED

PRISCILLA MEDINA
2660 DAYTONA AVE
HACIENDA HEIGHTS, CA 91745

PRISCILLA PADILLA
18935 E 57TH PL
DENVER, CO 80249

PRISCILLA PAGTAKHAN
2466 MEDALLION DRIVE
UNION CITY, CA 94587

PRISCILLA PINA
ADDRESS REDACTED

PRISCILLA QUINTERO
ADDRESS REDACTED

PRISCILLA RAMIREZ
ADDRESS REDACTED

PRISCILLA RAMOS
ADDRESS REDACTED

PRISCILLA RODRIGUEZ
ADDRESS REDACTED

PRISCILLA SOSA
ADDRESS REDACTED

PRISCILLA V MEDINA
2660 DAYTONA AVE
HACIENDA HEIGHTS, CA 91745

PRISCILLA Y HERRERA
1055 HEATHER DR
SALINAS, CA 93906

PRISCYLLA NICOLE INIGUEZ
ADDRESS REDACTED

PRISMATIC SIGNS
467 MONTAGUE EXPY
MILPITAS, CA 95035

PRISTINE CLEANING SERVICES, INC.
3427 WASHINGTON AVE.
GULFPORT, MS 39507

PRITHVI NOOJIBAIL
ADDRESS REDACTED

PRIVATE BUSINESS AND VOCATIONAL SCHOOLS
OF THE IL BOARD OF HIGHER EDUCATION
ATTN: NINA TANGMAN
431 EAST ADAMS
SECOND FLOOR
SPRINGFIELD, IL 62701

PRIYA BEHARI
ADDRESS REDACTED

PRO 1 PAVING
541 TOMS LANE
BLAIRSVILLE, PA 15717

PRO EXPO, INC.
8515 EDNA AVE., SUITE 260
LAS VEGAS, NV 89117

PRO SERVICES, INC.
8132 MERCHANT PLACE
PORTAGE, MI 49002

PRO TECH LOCK AND SAFE, INC.
4643 LAWRENCEVILLE HWY
LILBURN, GA 30047

PROCOPIO DELGADO
14950 SW 157 TERR
MIAMI, FL 33187

PRO-COPY, INC.
5219 EAST FOWLER AVE
TAMPA, FL 33817

PRO-COPY, INC.
P.O. BOX 16489
TAMPA, FL 33687

PROCTER & GAMBLE, INC.
24808 NETWORK PLACE
CHICAGO, IL 60673

PRODIGY 2020 FOUNDATION
1 LINCOLN CENTER 18W
140 BUTTERFIELD RD., 15TH FLOOR
OAKBROOK TERRACE, IL 60181

PRODIP ROY
6 DELAWANA DRIVE, SCARBOROUGH
TORONTO, ON M4X 1G5
CANADA

PRODUCT DESIGN #7 LLC
7656 S. LAKERIDGE DR.
SEATTLE, WA 98178

PRODUCTION LOGIC
2661 ALVARADO ST, STE. 26
SAN LEANDRO, CA 94577

PROFESSIONAL ASSOC. OF PRW/CC
1388 BRIGHTWATERS BLVD.
ST PERERSBURG, FL 33704

PROFESSIONAL AUTOMOTIVE EQUIPMENT
P.O. BOX 685
MONUMENT, CO 80132

PROFESSIONAL CONNECT LLC
15123 E. VERMILLION DR.
FOUNTAIN HILLS, AZ 85268

PROFESSIONAL DATA MANAGEMENT LLC
1 DANIEL BURNHAM COURT #1504
SAN FRANCISCO, CA 94109

PROFESSIONAL FURNITURE MGMNT SVCS, INC.
27251 SR 54 STE. B14 #527
WESLEY CHAPEL, FL 33544

PROFESSIONAL INSPECTION GROUP, INC.
P.O. BOX 160928
HIALEAH, FL 33016

PROFESSIONAL MEDICAL REPAIR SE
450 STATE RD. 13 N., SUITE 106
JACKSONVILLE, FL 32259

PROFESSIONAL OUTDOOR SERVICES
P.O. BOX 1371
CROWN POINT, IN 46308

PROFESSIONAL SERVICE INDUSTRIES, INC.
7192 SOLUTION CENTER
CHICAGO, IL 60677

PROFESSIONAL STAMP & SEAL
390 S. 600 W.
MILFORD, UT 84751

PROFESSIONAL STAMP & SEAL
P.O. BOX 1005
MILFORD, UT 84751

PROFESSIONAL VENDING SERVICES INC.
1809 S. POWERLINE RD. #108C
DEERFIELD BEACH, FL 33442

PROFILE DISPLAY, INC.
4614 WILGROVE-MINT RD., STE. B
CHARLOTTE, NC 28227

PROFILES INTERNATIONAL, INC.
4515 LAKESHORE DRIVE
WACO, TX 76710

PROGRESSIVE BUSINESS PUBLICATIONS
370 TECHNOLOGY DR.
P. O. BOX 3019
MALVERN, PA 19355

PROGRESSIVE PRINTING SERVICES, INC.
13505 YORBA AVE., UNIT W
CHINO, CA 91710

PROJECTION PRESENTATION TECHNOLOGY, INC
300 EAST OCEAN BLVD.
LONG BEACH, CA 90802

PROJECTION PRESENTATION TECHNOLOGY, INC
P.O. BOX 890472
CHARLOTTE, NC 28289

PROKOSHIA LONG
ADDRESS REDACTED

PROLLY CREATIVE
8 FULMAR LANE
ALISO VIEJO, CA 92656

PROMAX SYSTEMS
2850  S. FAIRVIEW
SANTA ANA, CA 92704

PROMOTION COMPANY, THE
838 NORTH DELAWARE STREET
INDIANAPOLIS, IN 46204

PROPARK INC.
771 AMANA ST, FLOOR 3
HONOLULU, HI 96814

PROPARK INC.
ATTN: KAREEM BARKER
771 AMANA STREET, 3RD FLOOR
HONOLULU, HI 96815

PRO-PEL LLC
DBA PROPEL REAL ESTATE RESOURCES
611 WEST GLENN DRIVE
PHOENIX, AZ 85021

PROPERTY MANAGEMENT ASSOCIATES
ATTN: MARTY RILEY
6011 BRISTOL PARKWAY
CULVER CITY, CA 90230

PROPRESS BUSINESS SOLUTIONS LLC
P.O. BOX 530608
GRAND PRAIRIE, TX 75053

PROQUEST INFORMATION AND LEARNING CO
300 NORTH ZEEB RD
ANN ARBOR, MI 48106

PROQUEST INFORMATION AND LEARNING CO.
6216 PAYSPHERE CIRCLE
CHICAGO, IL 60674

PROSKAUER ROSE, LLP
11 TIMES SQUARE
NEW YORK, NY 10036

PROSPER EDUCATION PRIVATE LIMITED
7-1-27/6, BEHIND GREEN PARK HOTEL
GREEN LANDS, AMEERPET
HYDERABAD, 500-0016
INDIA

PROTEA TRAVEL
952 AHANA ST. #390
HONOLULU, HI 96814

PRO-TEC FIRE & SAFETY
2330 PRO-TEC WAY
LOGANVILLE, GA 30052

**Corinthian Colleges, Inc. - U.S. Mail**                                                                          Served 7/30/2015

PROTECHS
P.O. BOX 9235
DAYTONA BEACH, FL 32120

PROTECTION ONE ALARM MONITORING INC.
P.O. BOX 219044
KANSAS CITY, MO 64121

PRO-TEK LOCK & SAFE
7475 S. MADISON
WILLOWBROOK, IL 60527

PROVANT HEALTH SOLUTIONS, LLC
42 LADD STREET, SUITE 214
EAST GREENWICH, RI 02818

PROVANT HEALTH SOLUTIONS, LLC
P.O. BOX 901
EAST GREENWICH, RI 02818

PROVEN 1 FIRE & SECURITY, INC.
4495-304 ROOSEVELT BLVD. #297
JACKSONVILLE, FL 32210

PRUDENTIAL
30 SCRANTON OFFICE PARK
SCRANTON, PA 18507

PRUDENTIAL
FEE REMITTANCE
P.O. BOX 1206
WILKES-BARRE, PA 18703

PRUDENTIAL
P.O. BOX 100532
PASADINA, CA 91189

PRUDENTIAL
P.O. BOX 101666
ATLANTA, GA 30392

PRUDENTIAL
P.O. BOX 30789
LOS ANGELES, CA 90054

PRUDENTIAL
PRUDENTIAL GROUP LIFE
P.O. BOX 101241
ATLANTA, GA 30392

PRUDENTIAL REALTY CO.
3700 S. WATER STREET, #100
PITTSBURGH, PA 15203

PRUDENTIAL RETIREMENT SERVICES
AMY MCCARTHY
751 BROAD ST.
NEWARK, NJ 07102

PRWEEK
P.O. BOX 223
CONGERS, NY 10920

PRYNTHA CLEMENTS
830 N. ATLANTIC AVENUE #B-905
COCOA BEACH, FL 32931

PRYNTHA L CLEMENTS
830 N  ATLANTIC AVENUE
#B 905
COCOA BEACH, FL 32931

PS HELIUM & BALLOONS
5990 UNITY DRIVE, SUITE H
NORCROSS, GA 30071

PS PROMOTIONS, INC.
10798 EAST LAS POSAS ROAD
CAMARILLO, CA 93012

PSAV PRESENTATION SERVICES
23918 NETWORK PLACE
CHICAGO, IL 60673

PSE&G CO
P.O. BOX 14444
NEW BRUNSWICK, NJ 08906

PSONYA HACKETT
3975 THREE DOVES COVE
BARTLETT, TN 38133

PSS COMPANIES
1010 LAMAR STE. #710
HOUSTON, TX 77002

PSS WORLD MEDICAL INC.
P.O. BOX 741378
ATLANTA, GA 30374

PSYCHOLOGY TODAY, INC.
4025 CATTLEMEN RD. #119
SARASOTA, FL 34233

PSYCHOLOGY TODAY, INC.
P.O. BOX 1296
SAUSALITO, CA 94966

PSYCHOLOGY TODAY, INC.
P.O. BOX 2489
WHITE CITY, OR 97503

PSYCHOLOGY TODAY, INC.
P.O. BOX 51844
BOULDER, CO 80323

PSYCHOLOGY TODAY, INC.
P.O. BOX 55038
BOULDER, CO 80321

PUBLIC AFFAIRS COUNCIL
2121 K STREET, NW, STE. 900
WASHINGTON, DC 20037

PUBLIC STORAGE
1795 COBB PARKWAY
MARIETTA, GA 30060

PUBLIC STORAGE MANAGEMENT INC
1710 S. ABILENE STREET
AURORA, CO 80012

PUGET SOUND EDUCATIONAL SERVICE DISTRICT
800 OAKESDALE AVE. SW
RENTON, WA 98057

PUGET SOUND ENERGY
BOT-01H
P.O. BOX 91269
BELLEVUE, WA 98009

PUGH FACILITIES MANAGEMENT
85 HORIZON HILL
NEWMAN, GA 30265

PURA HERNANDEZ
ADDRESS REDACTED

PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA 15250

PURCHASE POWER
P.O. BOX 856042
LOUISVILLE, KY 40285

PURE ART
8036 S. SANGAMON
CHICAGO, IL 60620

PURE WATER TECHNOLOGY GEORGIA, LLC
5112 RICHMOND RD.
BEDFORD HEIGHTS, OH 44146

PURELAND SUPPLY
210 GALE LANE
KENNETT SQUARE, PA 19348

PURELAND SUPPLY
P.O. BOX 534
UNIONVILLE, PA 19375

PURVIS D LOCKETT
103 ROCKFORD COURT
JACKSONVILLE, NC 28540

PURVIS LOCKETT
103 ROCKFORD COURT
JACKSONVILLE, NC 28540

PUTNAM COUNTY HEALTH DEPARTMENT
P.O. BOX 1107
CHARLESTON, WV 25324

PWC PRODUCT SALES LLC
P.O. BOX 514038
LOS ANGELES, CA 90051

PYE YOUNG
2901 MLK ST. S.
ST. PETERSBURG, FL 33705

PYNOS CONSTRUCTION INC.
300 STONE PYNE DR.
BLAIRSVILLE, PA 15717

PYRAMID PAINTING, INC.
ATTN: CRAIG RUYBALIDE
155 EAST DANA ST.
MOUNTAIN VIEW, CA 94041

Q LOGIX LLC
1375 N. SCOTTSDALE RD
SCOTTSDALE, AZ 85257

Q LOGIX LLC
BIN # 920018, QUBIT LOGIX, LLC
P.O. BOX 29426
PHOENIX, AZ 85038

QA LIMITED
LEEDS BROWN LANE WEST
ISLINGTON HOUSE, BROWN LANE WEST
LEEDS, WEST YORKSHIRE LS12 6BD
UK

QADEER AHMED
375 WEST SIDE DRIVE #202
GAITHERSBURG, MD 20878

QADRIYAH HARRIS
ADDRESS REDACTED

QDOBA MEXICAN GRILL
2629 REDWING ROAD, STE. 290
FT COLLINS, CO 80526

QI PING TAN
ADDRESS REDACTED

QIANA ADAMS
6051 POINTE PLEASANT BLVD
WESLEY CHAPEL, FL 33545

QIANA ADAMS
PO BOX 48425
TAMPA, FL 33646

QIANA BOYD
7609 RIVER COURSE DRIVE
TEMPLE TERRACE, FL 33637

QIANA BOYD
7802 RIVERINE ROAD
TEMPLE TERRACE, FL 33637

QIANA BROWN
ADDRESS REDACTED

QIANA M BOYD
7609 RIVER COURSE DRIVE
TEMPLE TERRACE, FL 33637

QIANA S ADAMS
6051 POINTE PLEASANT BLVD
WESLEY CHAPEL, FL 33545

QING LIAN ZHANG
ADDRESS REDACTED

QINGZHENG AN
3815 TAHOE STREET
WEST SACRAMENTO, CA 95691

QINSHELLE MARIE NICHOLAS-MANN
ADDRESS REDACTED

QNS PLUMBING SEWER & DRAIN INC.
5 BRENT ST.
NORTH BRUNSWICK, NJ 08902

QNTV
CFS LOCKBOX
P.O. BOX 402971
ATLANTA, GA 30384

QS
PO BOX 890898
CHARLOTTE, NC 28289

QS/1
P.O. BOX 6052
SPARTANBURG, SC 29304

QUAGGA CORPORATION
400 WILLOWBROOK OFFICE PARK
FAIRPORT, NY 14450

QUALICIA BRI'ANNA EPPS
ADDRESS REDACTED

QUALITY AUTO GLASS, INC.
343 CROWNOVER RD
HOMER CITY, PA 15748

QUALITY CLEANING LLC
4814 W. 109TH AVE.
CROWN POINT, IN 46307

QUALITY FIRST SERVICES, INC.
316 MARTIN AVE.
SANTA CLARA, CA 95050

QUALITY FLOOR CARE
3513 W. ASHLAN, STE. 103
FRESNO, CA 93722

QUALITY INSTALLERS, LLC
3287 HIGHWAY 17
GREEN COVE SPRINGS, FL 32043

QUALITY INVESTMENT PROPERTIES
SACRAMENTO, LLC
5900 ROCHE DR. STE#325
COLUMBUS, OH 43229

QUALITY LOCK
520 EDGEWOOD AVENUE
TRAFFORD, PA 15085

QUALITY MAPPING SERVICE
14549 ARCHWOOD ST., # 301
VAN NUYS, CA 91405

QUALITY PROPERTIES ASSET MGMT COMPANY
PACIFIC ASSET RESOURCES INC
2481 SUNRISE BLVD.
GOLD RIVER, CA 95670

QUALITY TECHNOLOGY SERVICES
SACRAMENTO II, LLC
P.O. BOX 74455
CLEVELAND, OH 44194

QUALITY WATER SERVICES
P.O. BOX 40463
BELLEVUE, WA 98015

QUALITYLOGIC, INC.
DEPT LA 22366
PASADENA, CA 91185

QUALTRICS LABS, INC.
2250 N. UNIVERSITY PARKWAY, #48
PROVO, UT 84604

QUAMYSHA MANNING
4193 ELDERBERRY DR
ACWORTH, GA 30101

QUANDIS COLVIN
2816 JACK PINE CT.
COLUMBUS, OH 43224

QUANDIS M COLVIN
2816 JACK PINE CT
COLUMBUS, OH 43224

QUANESHA COLEMAN
ADDRESS REDACTED

QUANG T TRAN
ADDRESS REDACTED

QUANG THANH TRAN
ADDRESS REDACTED

QUANIESHA RANEE EDWARDS
ADDRESS REDACTED

QUANIKIA WEST
ADDRESS REDACTED

QUANITTA MONA MULDREW
ADDRESS REDACTED

QUANTCAST CORPORATION
P.O. BOX 204215
DALLAS, TX 75320

QUANTUM CORPORATION
P.O. BOX 203876
DALLAS, TX 75320

QUANTUM SIGNS & GRAPHICS
3855 BIRCH ST.
NEWPORT BEACH, CA 92660

QUARLES & BRADY LLP
411 EAST WISCONSIN AVE. STE. #2040
MILWAUKEE, WI 53202

QUARLES & BRADY LLP
CHARLES W. HERF
ONE RENAISSANCE SQUARE
TWO NORTH CENTRAL AVENUE
PHOENIX, ARIZONA 85004

**Corinthian Colleges, Inc. - U.S. Mail**

QUARNELL SIMPSON
ADDRESS REDACTED

QUATEECE LEWIS
555 MAINE AVE #118
LONG BEACH, CA 90802

QUATEECE T LEWIS
555 MAINE AVE
#118
LONG BEACH, CA 90802

QUAVONNA BALLARD
6660 MABLETON PKWY 801
MABLETON, GA 30126

QUEEN CHANEY
ADDRESS REDACTED

QUEENASIA WILLIAMS
ADDRESS REDACTED

QUENCH USA, INC.
P.O. BOX 8500 LOCKBOX 53203
PHILADELPHIA, PA 19176

QUENNIE VILLENAS MANZON
ADDRESS REDACTED

QUENTIN DAVID MCGLORY
ADDRESS REDACTED

QUERIDA TEJEDA
ADDRESS REDACTED

QUEST
P.O. BOX 41039
SACRAMENTO, CA 95841

QUEST DIAGNOSTICS, INC.
P.O. BOX 740709
ATLANTA, GA 30374

QUEST SOFTWARE, INC.
P.O. BOX 731381
DALLAS, TX 75373

QUIANA JOYCE SPEARS
ADDRESS REDACTED

QUIANTE HADNOT
ADDRESS REDACTED

QUICKLEARN
11332 NE 122ND WAY,
SUITE 100
KIRKLAND, WA 98034

QUICKSERIES PUBLISHING INC.
7491 W. OAKLAND PARK BLVD. STE. #306
FT. LAUDERDALE, FL 33319

QUICKSTART INTELLIGENCE
16815 VON KARMAN AVE. STE#100
IRVINE, CA 92606

QUICKSTART INTELLIGENCE, INC.
16815 VON KARMAN AVENUE
IRVINE, CA 92606

QUIENCY ADAMS
4815 TARRAGON LANE
GRAND PRAIRIE, TX 75052

QUIKTRIP CORPORATION
P.O. BOX 2828
TULSA, OK 74101

QUILL CORPORATION
P.O. BOX 37600
PHILADELPHIA, PA 19101

QUIMBY CHOW
1001 MARENGO DR
GLENDALE, CA 91206

QUINCY ACKLIN
2007 ENCLAVE CIRCLE
NASHVILLE, TN 37211

QUINETA QUINONES
5607 LEGACY CRESCENT PL
APT. 102
RIVERVIEW, FL 33578

QUINETA QUINONES
5607 LEGACY CRESCENT PL. APT. 102
RIVERVIEW, FL 33578

QUINETA QUINONES
9715 SOMERSET WIND DR
APT. 103
RIVERVIEW, FL 33578

QUINN CIKAITOGA
PO BOX 11836
HONOLULU, HI 96828

QUINN CONSORTIUM, INC.
110 E. NORTH AVENUE
BLAIRSVILLE, PA 15717

QUINSTREET, INC
950 TOWER LANE, 6TH FLOOR
FOSTER CITY, CA 94404

QUINSTREET, INC
P.O. BOX 8398
PASADENA, CA 91109

QUINTELLA MONIQUE CURRY
ADDRESS REDACTED

QUINTESSENCE PUBLISHING CO., INC.
4350 CHANDLER DRIVE
HANOVER PARK, IL 60133

**Corinthian Colleges, Inc. - U.S. Mail**

QUINTEZ TOMLIN
ADDRESS REDACTED

QUINTIN ARMSTRONG
25 DIAMOND E RD.
FOUNTAIN, CO 80817

QUINTIN HILLS
2439 GOLFVIEW DR.
FLEMING ISLAND, FL 32003

QUINTIN JACKSON
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

QUINTIN K WALLACE
1346 CR 443
LAKE PANASOFFKEE, FL 33538

QUINTIN L ARMSTRONG
25 DIAMOND E RD
FOUNTAIN, CO 80817

QUINTIN WALLACE
1346 CR 443
LAKE PANASOFFKEE, FL 33538

QUINTIN WALLACE
490 DECLARATION DRIVE
ORLANDO, FL 32809

QUINTISHA LYNN SINGLETON
ADDRESS REDACTED

QUINTON BAKER
4000 CARLINSWOOD WAY
STONE MOUNTAIN, GA 30083

QUINTON BAKER
7212 MILL ARBOR DRIVE
LITHONIA, GA 30058

QUINTON BROWN
ADDRESS REDACTED

QUINTON L BAKER
4000 CARLINSWOOD WAY
STONE MOUNTAIN, GA 30083

QUINTON WALKER
ADDRESS REDACTED

QUINTTON JONES
ADDRESS REDACTED

QUINTYNE A LAWRENCE
1224 W  14TH ST
UPLAND, CA 91786

QUINTYNE LAWRENCE
1224 W. 14TH ST.
UPLAND, CA 91786

QUINTYNE LAWRENCE
2256 CAMBRIDGE ST. APT #11
LOS ANGELES, CA 90006

QUION HELLEN
8801 DAWES #8
DETROIT, MI 48204

QUISHANNA LEE
6939 HORROCKS STREET
PHILADELPHIA, PA 19149

QUITA STANLEY
ADDRESS REDACTED

QUIYON DEMARKI EVANS
ADDRESS REDACTED

QUNYSIA KURTLAND
ADDRESS REDACTED

QUOC CHAU
1465 DRUID ROAD EAST
CLEARWATER, FL 33756

QUOVADUVER MOORE
ADDRESS REDACTED

QURONE MARSEAN ASHTON
ADDRESS REDACTED

QUYNH NGUYEN
7626 TIMBERWOOD DR
JACKSONVILLE, FL 32256

QUYNH TONNU
19178 LAKE AUDUBON DR.
TAMPA, FL 33647

QWEST COMMUNICATIONS
5101 INTERCHANGE WAY
LOUISVILLE, KY 40229

QWEST COMMUNICATIONS
BUSINESS SERVICES
P.O. BOX  856169
LOUISVILLE, KY 40285

QWEST COMMUNICATIONS
DEPT.  821
DENVER, CO 80271

QWEST COMMUNICATIONS
INTERPRISE AMERICA, INC.
DEPT. 047
DENVER, CO 80271

QWEST COMMUNICATIONS
P.O. BOX 17360
DENVER, CO 80217

**Corinthian Colleges, Inc. - U.S. Mail**

QWEST COMMUNICATIONS
P.O. BOX 173638
DENVER, CO 80217

QWEST COMMUNICATIONS
P.O. BOX 173754
DENVER, CO 80217

QWEST COMMUNICATIONS
P.O. BOX 29039
PHOENIX, AZ 85038

QWEST COMMUNICATIONS
P.O. BOX 29040
PHOENIX, AZ 85038

QWEST COMMUNICATIONS
P.O. BOX 3400
OMAHA, NE 68103

QWEST COMMUNICATIONS
P.O. BOX 856023
LOUISVILLE, KY 40285

QWEST COMMUNICATIONS
P.O. BOX 856171
LOUISVILLE, KY 40285

QWEST COMMUNICATIONS
P.O. BOX 85660
LOUISVILLE, KY 40285

QWEST COMMUNICATIONS
P.O. BOX 91154
SEATTLE, WA 98111

QWEST COMMUNICATIONS
P.O. BOX 91155
SEATTLE, WA 98111

QWEST COMMUNICATIONS
PAYMENT CENTER
DENVER, CO 80244

QXP EVENTS, INC.
1287 HAMMERWOOD AVE.
SUNNYVALE, CA 94089

R & B SUPPLY CO., INC.
P.O. BOX 10367
VAN NUYS, CA 91410

R & R TESTING ASSOCIATES LLC
6881 NW 44TH COURT
LAUDERHILL, FL 33319

R & S ERECTION OF SOUTH ALAMEDA COUNTY
31298 SAN ANTONIO ST.
HAYWARD, CA 94544

R A VICTOR
1 DANIEL BURNHAM COURT #1504
SAN FRANCISCO, CA 94109

R ERICKSON COMMUNICATIONS
2281 ROBINSON CIRCLE
LIVERMORE, CA 94550

R F B CONSULTING
434 TREMONT AVENUE
WESTFIELD, NJ 07090

R R & C DEVELOPMENT COMPANY
C/O MAJESTIC MANAGEMENT CO.
13191 CROSSROADS PARKWAY NORTH
SUITE 115
CITY OF INDUSTRY, CA 91746

R SPINKS
630 WEST PRIEN LAKE ROAD
SUITE B #230
LAKE CHARLES, LA 70601

R T S SYSTEM DESIGN
7026 KOLL CENTER PARKWAY # 230
PLEASANTON, CA 94566

R VICTOR
14828 72ND PL NE
KENMORE, WA 98028

R&R PHOTOGRAPHY
1875 PESCADERO DRIVE
SALINAS, CA 93906

R.E. CRAIG & ASSOCIATES
4060 N. 128TH STREET
BROOKFIELD, WI 53005

R.E. MICHEL COMPANY INC.
P.O. BOX 2318
BALTIMORE, MD 21203

R.I.T.A.
P. O. BOX 477900
BROADVIEW HEIGHTS, OH 44147

R.L. HAMMETTE & ASSOCIATES
P.O. BOX 846
EAGLE LAKE, FL 33839

R.L. HART CONSTRUCTION, INC.
900 PERLA ROAD
PASADENA, TX 77502

R.L. MILLER, LLC
705 MANSFIELD AVE.
PITTSBURGH, PA 15205

R.S. RUEHLE PAINTING
244 GREENE POINT ROAD
MANNSVILLE, NY 13661

R.W. LAPINE, INC.
5140 EAST ML AVENUE
P.O. BOX 2045
KALAMAZOO, MI 49003

R2RESEARCH GROUP, INC.
15841 SE OGDEN DRIVE
ATTN: KELLY ROGERS
PORTLAND, OR 97236

RA LANDSCAPING & DESIGN LLC
203 SERGEANTSVILLE RD.
FLEMINGTON, NJ 08822

**Corinthian Colleges, Inc. - U.S. Mail**                                                      Served 7/30/2015

RA LANDSCAPING & DESIGN LLC
P.O. BOX 282
PHILLIPSBURG, NJ 08865

RAASON HASWELL
ADDRESS REDACTED

RABECCA WECK
ADDRESS REDACTED

RABINDRANATH SURENDRANATH
7147 RIVERBOAT DR
EASTVALE, CA 91752

RAC TRANSPORT CO., INC.
P.O. BOX 17459
DENVER, CO 80217

RACHA KOUSSA
5133 ANGEL STONE DR
MISSISSAUGA, ON L5M 0L5
CANADA

RACHAE HUNT
ADDRESS REDACTED

RACHAEL DUNAWAY
ADDRESS REDACTED

RACHAEL EDWARDS
15820 S. HARLAN RD. #45
LATHROP, CA 95330

RACHAEL GUEVARA
4402 CROW CREEK DR
COLORADO SPRINGS, CO 80922

RACHAEL HAASE
2423 NE 165TH AVE.
VANCOUVER, WA 98684

RACHAEL HARRISON WERNER
4039 PINEVIEW DR.
SMYRNA, GA 30080

RACHAEL KENDRICK
7455 N. 95TH AVE, APT. 433
GLENDALE, AZ 85305

RACHAEL LEE SPRAGUE
ADDRESS REDACTED

RACHAEL LUSE
ADDRESS REDACTED

RACHAEL N HAASE
2423 NE 165TH AVE
VANCOUVER, WA 98684

RACHAEL PERRY
7101 287TH PL NW
STANWOOD, WA 98292

RACHAEL PROBST
710 FANNIN LN
MANSFIELD, TX 76063

RACHAEL SANTORIELLA
1175 COLGATE DR
MONROEVILLE, PA 15146

RACHAEL VILLANE
ADDRESS REDACTED

RACHEAL B WILLIAMS
748 MESA RD
MCDONOUGH, GA 30253

RACHEAL CULBERSON
2713 GREENBROOK COURT
GRAPEVINE, TX 76051

RACHEAL MOORE
748 MESA RD
MCDONOUGH, GA 30253

RACHEAL WILLIAMS
748 MESA RD
MCDONOUGH, GA 30253

RACHEL A CHAVEZ
1248 NICHOLS BLVD UNIT C
COLORADO SPRINGS, CO 80907

RACHEL A KEATING
ADDRESS REDACTED

RACHEL AGUILAR
ADDRESS REDACTED

RACHEL AKIN
115 SHARENE LANE
NO 22
WALNUT CREEK, CA 94596

RACHEL AKIN
115 SHARENE LANE NO 22
WALNUT CREEK, CA 94596

RACHEL ALSAGOFF
45-228 C WILLIAM HENRY ROAD
KANEOHE, HI 96744

RACHEL ANDERSON
2906 N. RIVERWALK DR.
CHICAGO, IL 60618

RACHEL ANN SANDOVAL SEABROOKS
ADDRESS REDACTED

RACHEL AUDET
4002 SMITH RYALS RD LOT 13
PLANT CITY, FL 33567

**Corinthian Colleges, Inc. - U.S. Mail**

RACHEL BORTON
2033 SKYLER DR.
KALAMAZOO, MI 49008

RACHEL BROWN-NEWTON
2922 STRAUS LN APT D
COLORADO SPRINGS, CO 80907

RACHEL BYRD
ADDRESS REDACTED

RACHEL C LEINTZ
9941 E  LOBO AVE
MESA, AZ 85209

RACHEL CALDERON
36124 EAGLE LANE
BEAUMONT, CA 92223

RACHEL CALDERON
978 HARDWICK AVE
BEAUMONT, CA 92223

RACHEL CHAVEZ
1248 NICHOLS BLVD UNIT C
COLORADO SPRINGS, CO 80907

RACHEL COLEMAN
3156 N CAMINO LAGOS
GRAND PRAIRIE, TX 75054

RACHEL COLLIER
ADDRESS REDACTED

RACHEL CONNER
50 BARRETT PARKWAY SUITE 3005-110
MARIETTA, GA 30066

RACHEL CONOVER
1182 W HAMILTON AVE #3
CAMPBELL, CA 95008

RACHEL CROWDER
720 E PECAN
HURST, TX 76053

RACHEL DEAN COX
ADDRESS REDACTED

RACHEL DREWERY
ADDRESS REDACTED

RACHEL E MAHER
310 STRAND CT
AMERICAN CANY, CA 94503

RACHEL EHLER
ADDRESS REDACTED

RACHEL FILLIER
1410-30 CARABOB COURT
TORONTO, ON M1T 3N2
CANADA

RACHEL FOX
2288 S. WINDSOR ST.
SALT LAKE CITY, UT 84106

RACHEL FRIESEN
ADDRESS REDACTED

RACHEL GONZALEZ
ADDRESS REDACTED

RACHEL GORDY
703 PORTER RIDGE RD.
KEARNEY, MO 64060

RACHEL GREEN
7235 SILVER MEADON DR. NE
ROCKFORD, MI 49341

RACHEL GRIFFITH
2709 S 49TH ST
KANSAS CITY, KS 66106

RACHEL HADDADIN
3343 EUCLID AVE
CONCORD, CA 94519

RACHEL HALL-BIGGS
907 HANNIS RIDGE DR
ARLINGTON, TX 76002

RACHEL HARGIS
2610 BURKE FARM RD
CLEMMONS, NC 27012

RACHEL JACOBS
8200 SHERIDAN BLVD UNIT 101
WESTMINSTER, CO 80003

RACHEL JACOBSEN
1602 SMOKE RIDGE DRIVE
COLORADO SPRINGS, CO 80919

RACHEL K WELDON
4810 NIGHTINGALE DR #F206
COLORADO SPRINGS, CO 80918

RACHEL KELLER
3491 N ARIZONA AVE UNIT 30
CHANDLER, AZ 85225

RACHEL KIM
4202 5TH AVE #7
BROOKLYN, NY 11232

RACHEL KRAUS
4545 LASATER TRL
COLORADO SPRINGS, CO 80922

RACHEL KRAUSE
4838 E ELMWOOD ST
MESA, AZ 85205

**Corinthian Colleges, Inc. - U.S. Mail**

RACHEL L AKIN
115 SHARENE LN # 22
WALNUT CREEK, CA 94596

RACHEL LANDA
ADDRESS REDACTED

RACHEL LANGDON
4143 PILLSBURY AVE S
MINNEAPOLIS, MN 55409

RACHEL LEFF
1104 ESPLANADE #303
REDONDO BEACH, CA 90277

RACHEL LEINTZ
9941 E. LOBO AVE
MESA, AZ 85209

RACHEL LOUCKS
ADDRESS REDACTED

RACHEL LYNN FOX
ADDRESS REDACTED

RACHEL M CROWDER
720 E PECAN
HURST, TX 76053

RACHEL M MCGRAW
1564 EAST 750 SOUTH
#A
CLEARFIELD, UT 84015

RACHEL MAHER
310 STRAND CT
AMERICAN CANYON, CA 94503

RACHEL MARTINEZ
3242 F 103 DRIVE
APT. #609
THORNTON, CO 80229

RACHEL MCCOWN
7296 SE DIVISION STREET
PORTLAND, OR 97206

RACHEL MCGRAW
1564 EAST 750 SOUTH #A
CLEARFIELD, UT 84015

RACHEL MITCHELL
11500 W 38TH AVE # 8
WHEAT RIDGE, CO 80033

RACHEL MITCHELL
5166 SOUTH VALDAI ST
AURORA, CO 80015

RACHEL MONTEMAYOR
8211 SAN ANGELO DR #I-14
HUNTINGTON BEACH, CA 92647

RACHEL MOORE
2907 JUNIPER DR.
EDGEWATER, FL 32141

RACHEL MURPHREE
6452 GLORIA DRIVE
HUNTINGTON BEACH, CA 92647

RACHEL NAGEL
3828 PADDINGTON PL
ST AUGUSTINE, FL 32092

RACHEL NEAD
794 TERMINO AVE
APT. A
LONG BEACH, CA 90804

RACHEL NICOLAS
ADDRESS REDACTED

RACHEL ORTIZ
3013 W RAMONA RD
ALHAMBRA, CA 91803

RACHEL PUNO
ADDRESS REDACTED

RACHEL PURDIE
2800 33RD STREET
SACRAMENTO, CA 95817

RACHEL QUINTERO
ADDRESS REDACTED

RACHEL R CALDERON
978 HARDWICK AVE
BEAUMONT, CA 92223

RACHEL RENEE ALEJANDRE
ADDRESS REDACTED

RACHEL REYNOLDS
ADDRESS REDACTED

RACHEL RISHA LIBBY
ADDRESS REDACTED

RACHEL SAUNDERS
406 SAN MARINO OAKS
SAN GABRIEL, CA 91775

RACHEL SCADUTO
ADDRESS REDACTED

RACHEL SHERMAN
4540 WISHING WELL CT.
PORTAGE, MI 49024

RACHEL SIMPSON
503 MARRELLA RD 6
HAMPTON, VA 23666

Corinthian Colleges, Inc. - U.S. Mail

RACHEL SIMS
44777 SALTZ
CANTON, MI 48187

RACHEL SUAREZ
10744 GRANT DR
NORTHGLENN, CO 80233

RACHEL TANGHAL
ADDRESS REDACTED

RACHEL TELLO
ADDRESS REDACTED

RACHEL TOLI-MUTI
ADDRESS REDACTED

RACHEL TORRES
7501 LEYDEN ST
COMMERCE CITY, CO 80022

RACHEL TORREY
4251 CROOKED TREE SW
APT. 8
WYOMING, MI 49519

RACHEL VALDIVIA
ADDRESS REDACTED

RACHEL W KRAUS
4545 LASATER TRL
COLORADO SPRINGS, CO 80922

RACHEL WALKER
4447 OAK MOSS LOOP
MIDDLEBURG, FL 32068

RACHEL WALTERS
23141 CLOVERLAWN
OAK PARK, MI 48237

RACHEL WARE
ADDRESS REDACTED

RACHEL WELDON
4810 NIGHTINGALE DR #F206
COLORADO SPRINGS, CO 80918

RACHEL WILKINS
ADDRESS REDACTED

RACHEL WILLIAMS
1219 N. LEAVITT ST
CHICAGO, IL 60622

RACHEL WILLIAMS
8517 S OGLESBY
CHICAGO, IL 60617

RACHEL WILLIAMS
PO BOX 221502
CHICAGO, IL 60622

RACHEL WISECARVER
809 ARLINGTON TERRACE
HAMPTON, VA 23666

RACHELE BIENAIME
ADDRESS REDACTED

RACHELE JACKSON
1806 E. FERNROCK
CARSON, CA 90746

RACHELE M JACKSON
1806 E  FERNROCK
CARSON, CA 90746

RACHELLE ALLAIRE
45 GADWALL AVE.
BARRIE, ON L4N 8X5
CANADA

RACHELLE C KITCHENS
2204 EAST 63RD STREET
LONG BEACH, CA 90805

RACHELLE COOK
1157 UPPER WELLINGTON ST.
HAMILTON, ON L9A 3S7
CANADA

RACHELLE CORONADO
ADDRESS REDACTED

RACHELLE KITCHENS
2204 EAST 63RD STREET
LONG BEACH, CA 90805

RACHELLE L REDMOND
7017 BAYOU LANDING DR
OCEAN SPRINGS, MS 39564

RACHELLE MOZQUEDA
ADDRESS REDACTED

RACHELLE NETNISS
ADDRESS REDACTED

RACHELLE NETNISS
ADDRESS REDACTED

RACHELLE REDMOND
7017 BAYOU LANDING DR.
OCEAN SPRINGS, MS 39564

RACHELLE RODRIGUEZ
ADDRESS REDACTED

RACHELLE STEVENS
18227 NORTH 30TH STREET
PHOENIX, AZ 85032

**Corinthian Colleges, Inc. - U.S. Mail**

RACHELLE WOODSON
10228 S. MALTA ST
CHICAGO, IL 60643

RACHIDA KALACHE
1813 HEMLOCK PL
APT 310
SCHAUMBURG, IL 60173

RACHIDA KALACHE
1813 HEMLOCK PL APT 310
SCHAUMBURG, IL 60173

RACHIDA KALACHE
2319 RICHARD AVENUE
ROCKFORD, IL 61108

RACK SOLUTIONS, INC.
1519 INT 30 W
GREENVILLE, TX 75402

RACKSPACE
P.O. BOX 730759
DALLAS, TX 75373

RACKSPACE HOSTING
ATTN: A/R DEPT
1 FANATICAL PLACE
WINDCREST, TX 78218

RACKSPACE US, INC.
GENERAL COUNSEL
5000 WALZEM DRIVE
SAN ANTONIO, TX 78218

RACQUEL KING
ADDRESS REDACTED

RACQUEL REBER
26161 PITTSFORD
LAKE FOREST, CA 92630

RACQUEL RICHARDS
12930 BROOKCREST PLACE
RIVERVIEW, FL 33578

RACQUEL ROBINSON
930 E. BEVERLY ROAD
PHOENIX, AZ 85042

RACQUEL TAPAT
ADDRESS REDACTED

RACQUEL THOMPSON
ADDRESS REDACTED

RACQUEL VALERIA MACIAS
ADDRESS REDACTED

RACQUEL WELCH-KITCHEN
3246 N. BELLFLOWER BLVD
LONG BEACH, CA 90808

RACQUEL WILLIAMS
419 PARK AVE
PISCATAWAY, NJ 08854

RACQUEL Y ROBINSON
930 E  BEVERLY ROAD
PHOENIX, AZ 85042

RADHA RAMRATTAN
2095 ROCHE COURT APT #262
MISSISSAUGA, ON L5K 3Z6
CANADA

RADHANA SINGH
3633 INNOVATOR DR.
SACRAMENTO, CA 95834

RADIANCE MULLEN
ADDRESS REDACTED

RADICA BISSOONDIAL
31 SOUTHRIDGE DRIVE
KITCHENER, ON N2P 2Y2
CANADA

RADIKA KUMARI
11242 CULVER BLVD
CULVER CITY, CA 90230

RADIO DISNEY WDZY-AM
26710 NETWORK PLACE
CHICAGO, IL 60673

RADIO ONE OF TEXAS II,LLC
13331 PRESTON ROAD, SUITE 1180
DALLAS, TX 75240

RADIO ONE OF TEXAS II,LLC
LOCKBOX 847341
DALLAS, TX 75284

RADIO ONE OF TEXAS, LLC
P.O. BOX 847339
DALLAS, TX 75284

RADIO ONE, INC.
P.O. BOX 402031
ATLANTA, GA 30384

RADIO SHACK CORP.
P.O. BOX 848549
DALLAS, TX 75284

RADISSON HOTEL AT STAR PLAZA
ACCT: 5000-501170
P.O. BOX 13003
MERRILLVILLE, IN 46411

RADISSON HOTEL CENTRAL DALLAS
6070 NORTH CENTRAL EXPRESSWAY
DALLAS, TX 75206

RADISSON HOTEL PHILADELPHIA NORTHEAST
2400 OLD LINCOLN HIGHWAY AT US ROUTE 1
TREVOSE, PA 19053

RADISSON HOTEL PORTLAND AIRPORT
6233 NE 78TH COURT
PORTLAND, OR 97218

Corinthian Colleges, Inc. - U.S. Mail

RADIYAH LATIF
243 ROSEVILLE AVE
NEWARK, NJ 07107

RADMILA D VALJEVAC
4318 NE 58TH CIRCLE
VANCOUVER, WA 98661

RADMILA MILJKOVIC
2 JANET CRT
KITCHENER, ON N2A 4B8
CANADA

RADMILA VALJEVAC
4318 NE 58TH CIRCLE
VANCOUVER, WA 98661

RAE ANDERSON
1504 DOUGLAS RD
STOCKTON, CA 95207

RAE ANN AKIN
ADDRESS REDACTED

RAE DRYE
16590 ELBERT RD
PEYTON, CO 80831

RAE HILL
710 S ALDER AVE
ORLANDO, FL 32807

RAE LOVVORN
308 WILLIAMSON ST
FORT MILL, SC 29715

RAECHAEL WILKINSON
32 ALVIN CIR
SALINAS, CA 93906

RAECHELLE BEGAY
11221 S 51ST ST #2064
PHOENIX, AZ 85044

RAED NIJMEDDIN
6061 N DEL MAR
FRESNO, CA 93704

RAELENE VILLALOVOS
ADDRESS REDACTED

RAENALYN SUAN
ADDRESS REDACTED

RAFAEL AMBRIZ
ADDRESS REDACTED

RAFAEL ARAUJO
ADDRESS REDACTED

RAFAEL HERNANDEZ
ADDRESS REDACTED

RAFAEL LARA
1380 W 63 RD STREET
HIALEAH, FL 33012

RAFAEL LIZARDI
12414 APPOMATOX DR
ORLANDO, FL 32837

RAFAEL M MANZANO
3301 WHITESTONE CIR # 106
KISSIMMEE, FL 34741

RAFAEL MAGANA
13315 S LARGO AVE
COMPTON, CA 90222

RAFAEL MANZANO
3301 WHITESTONE CIR #106
KISSIMMEE, FL 34741

RAFAEL MONTOYA
ADDRESS REDACTED

RAFAEL PALOU
19255 N.E. 10TH AVE
APT. #305
N MIAMI BEACH, FL 33179

RAFAEL RODRIGUEZ
ADDRESS REDACTED

RAFAEL SANCHEZ
5933 SCHEBISH LN
ALEXANDRIA, VA 22310

RAFAELA LOPEZ
ADDRESS REDACTED

RAFFAEL PEARCE
1807 SOUTH CALIFORNIA APT#2
CHICAGO, IL 60608

RAFIK BROOKS
2150 STERLING PALMS COURT
APARTMENT 303
BRANDON, FL 33511

RAFIK BROOKS  JR
2150 STERLING PALMS COURT APARTMENT 303
BRANDON, FL 33511

RAFIK MESSIHA
1534 ALLEGERO AVENUE
CONCORD, CA 94521

RAFIK RAGHEB
294 WILLIAMSON ROAD
MARKHAM, ON L6E 1X1
CANADA

RAFORD PERCIVAL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RAGAA NAN
7803 JANES AVE
WOODRIDGE, IL 60517

RAHCHELLE POWELL
ADDRESS REDACTED

RAHEEM LANE
1136 SAMUEL DR
NORCROSS, GA 30096

RAHEEMA ISLAM
19 LAGUNA CIR
PITTSBURG, CA 94565

RAHLISSA GRANT
ADDRESS REDACTED

RAHSAAN ABRAM JR
ADDRESS REDACTED

RAHSHAIDA LUANA COX
ADDRESS REDACTED

RA'ID AHMAD
247 PLEASANTVIEW DRIVE
PISCATAWAY, NJ 08854

RAIHAN SHAFI QUADERI
ADDRESS REDACTED

RAIMOND BEZMAN
ADDRESS REDACTED

RAINA DUARTE-BRACHE
ADDRESS REDACTED

RAINBOW ENGRAVING, INC.
201 E. ROBERTSON ST.
BRANDON, FL 33511

RAINER CUADRAS HERNANDEZ
15865 ORO GLEN DR
MORENO VALLEY, CA 92551

RAINES GUINN
3552 W 125TH CIRCLE
BROOMFIELD, CO 80020

RAINI WOLFLEY
351 W 1600 N
APT. E204
LOGAN, UT 84341

RAJ KALIDINDI
12893 MAXWELL DRIVE
TUSTIN, CA 92782

RAJ RATTU
25200 SANTA CLARA ST APT 121
HAYWARD, CA 94544

RAJA SWEETS & INDIAN CUISINE
31853 ALVARADO BLVD.
UNION CITY, CA 94587

RAJAH SHEMARRA DEVAUGHN
ADDRESS REDACTED

RAJANRICH ELIGADO
ADDRESS REDACTED

RAJEEV MALHOTRA
1917-25 KINGSBRIDGE GARDEN CIRCLE
MISSISSAUGA, ON L5R 3K7
CANADA

RAJESH RATTI
8364 VINTAGE PARK DR
SACRAMENTO, CA 95828

RAJIB GHOSAL
2013 EAST HAZELTINE WAY
GILBERT, AZ 85298

RAJIV G SHARMA
16630 PARLIMENT ST
HOUSTON, TX 77083

RAJIV SHARMA
16630 PARLIMENT ST
HOUSTON, TX 77083

RAJIV SHARMA
1907 - 103 WEST LODGE AVENUE
TORONTO, ON M6K 2T7
CANADA

RAJKUMAR EASWARAN
3317 HAIDA DRIVE
VICTORIA, BC V9C 3V1
CANADA

RAJNI KAUSHAL
ADDRESS REDACTED

RAJPREET KARU
1906 TAYLOR RD.UNIT 10
ROSEVILLE, CA 95661

RAJPREET KAUR
ADDRESS REDACTED

RAJWINDER KAUR
290 BILL BEAN CIRCLE
SACRAMENTO, CA 95835

RAKESHIA DILLARD
ADDRESS REDACTED

RAKEYA STEVENSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RALEIGH BOYD
4606 SATURN RD APT 311
GARLAND, TX 75041

RALLY CAP CONSULTING
4579 BROADVIEW COURT
CASTLE ROCK, CO 80109

RALPH ALAN WOLFF
583 CHETWOOD ST. #4
OAKLAND, CA 94610

RALPH ALLEN JR
675 G WARNER ST
SACRAMENTO, CA 95818

RALPH ARGIENTO
1810 KILDARE WOODS DR
GREENSBORO, NC 27407

RALPH ATCHISON
1209 BALLENA BLVD
ALAMEDA, CA 94501

RALPH C. POND, PLLC
BELINDA POND
777  108TH AVE. NE, STE. 2240
BELLEVUE, WA 98004

RALPH E THOMPSON
456 WATER LANE
AVONMORE, PA 15618

RALPH FERGUSON
1318 GILDAY DR
ARLINGTON, TX 76002

RALPH GARCIA
ADDRESS REDACTED

RALPH JOHN WORMLEY
ADDRESS REDACTED

RALPH L ATKINSON CUST ASHLEY C HARRIS UTMA
808 S XANTHUS AVE
TULSA, OK  74104

RALPH L GARCIA
ADDRESS REDACTED

RALPH MILLER
775 KISKER CT.
SECURITY, CO 80911

RALPH P. EVANGELISTA
1926 PRIMO CT
SAN JOSE, CA 95131

RALPH PALUMBO
5870 N. PLACITA ROANOKE
TUCSON, AZ 85704

RALPH R KINGERY
5811 MOHR LOOP
TAMPA, FL 33615

RALPH RAMSEY
ADDRESS REDACTED

RALPH THOMPSON
456 WATER LANE
AVONMORE, PA 15618

RALPH WESTERMAN
118 MT. RAINIER DRIVE
LATROBE, PA 15650

RALPHS POWER SEWING MACHINE INC.
P.O. BOX 11307
DENVER, CO 80211

RALSTON CONSULTING GROUP, LLC
275 EAST SOUTH TEMPLE, STE. 110
SALT LAKE CITY, UT 84111

RAMANJOT BUDWAL-SINGH
3 GARRYOAKS DRIVE
BRAMPTON, ON L6P 3E2
CANADA

RAMCO CONSULTING SERVICES INC.
3600 PORT OF TACOMA ROAD, SUITE 507
TACOMA, WA 98424

RAMDEO BOODHOO
1651 NATCHEZ TRACE BLVD.
ORLANDO, FL 32818

RAMEKCO SPELLERS
ADDRESS REDACTED

RAMESH JHAGROO
555 NORMANDY ST
APT 112
HOUSTON, TX 77015

RAMESH K. SAPRA
6541 MARILYN DRIVE
HUNTINGTON BEACH, CA 92647

RAMI NAZZAL
54 MCCARTY CRESCENT
MARKHAM, ON L3P 4R7
CANADA

RAMILA PRASAD
ADDRESS REDACTED

RAMIRO AMEZCUA
32257 FIRESIDE DR
TEMECULA, CA 92592

RAMIRO AMEZCUA  JR
32257 FIRESIDE DR
TEMECULA, CA 92592

RAMIRO DE LOS SANTOS
6061 DE ZAVALA RD #1115
SAN ANTONIO, TX 78249

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                 Served 7/30/2015

RAMIRO RUIZ
ADDRESS REDACTED

RAMIRO TORRES-ANDRADE
508 1/2 MARIGOLD AVE
CORONA DEL MAR, CA 92625

RAMIRO VEGA-RENDON
ADDRESS REDACTED

RAMON A FERNANDEZ RUBIO
10102 SW 158 COURT
MIAMI, FL 33196

RAMON ABREU
7931 SAN MARINO DR
BUENA PARK, CA 90620

RAMON ARZATE BEDOY
ADDRESS REDACTED

RAMON CEDENO
819 PENNINGTON STREET
ELIZABETH, NJ 07202

RAMON CLARK II
ADDRESS REDACTED

RAMON FERNANDEZ RUBIO
10102 SW 158 COURT
MIAMI, FL 33196

RAMON GARCIA
ADDRESS REDACTED

RAMON GARCIA
ADDRESS REDACTED

RAMON HANSON
ADDRESS REDACTED

RAMON JAUREGUI
7413 DENNY AVE
SUN VALLEY, CA 91352

RAMON KING
ADDRESS REDACTED

RAMON MALDONADO JR
7052 PIERCE AVE.  #3
WHITTIER, CA 90602

RAMON MISSAEL GARCIA
ADDRESS REDACTED

RAMON RAMIREZ
ADDRESS REDACTED

RAMON RAMIREZ
ADDRESS REDACTED

RAMON SOLANO
ADDRESS REDACTED

RAMON VICTOR RUIZ
ADDRESS REDACTED

RAMONA A LEWIS
4221 HELM COURT
STOCKTON, CA 95206

RAMONA BLAKE
40 CEDAR WALK #2403
LONG BEACH, CA 90802

RAMONA HARRISON
ADDRESS REDACTED

RAMONA HODGES
6713 111TH ST CT E
PUYALLUP, WA 98373

RAMONA LEWIS
4221 HELM COURT
STOCKTON, CA 95206

RAMONA LOWE
ADDRESS REDACTED

RAMONA SOUTHARD
22 HERRINGBONE
IRVINE, CA 92620

RAMONA SPOHN
ADDRESS REDACTED

RAMONE ARTRALE LEA
ADDRESS REDACTED

RAMSAY SIGNS
9160 SE 74TH AVENUE
PORTLAND, OR 97206

RAMSEY COSAY
2345 N CRAYCROFT RD 331
TUSCON, AZ 85712

RAMY HANNA
ADDRESS REDACTED

RAMY YOUSSEF
13085 AUTUMN WOODS WAY #201
FAIRFAX, VA 22033

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 7/30/2015

RAMZI SAYEGH
ADDRESS REDACTED

RAN TANG
19 AMETRINE WAY
RANCHO SANTA MARGARITA, CA 92688

RANA PAK
220 STEELES AVENUE WEST APT #803
BRAMPTON, ON L6Y 2K4
CANADA

RANA THOMAS
ADDRESS REDACTED

RANCHO CORDOVA CHAPTER IAAP
P.O. BOX 1466
RANCHO CORDOVA, CA 95670

RANCHO MOTORCYCLE DISMANTLING
3701 RECYCLE ROAD
RANCHO CORDOVA, CA 95742

RANDA DICKERSON
12015 JEFFERSON AVE
APT. 232
NEWPORT NEWS, VA 23606

RANDALL ARVAY
322 DUNN LANE
NEW DERRY, PA 15671

RANDALL BENDERSON 1993-1 TRUST
8441 COOPER CREEK BOULEVARD
UNIVERSITY PARK, FL 34201

RANDALL GORDON
1550 TRUMBULL STREET
KISSIMMEE, FL 34744

RANDALL HOGAN
26938 MANON AVE
HAYWARD, CA 94544

RANDALL J ARVAY
322 DUNN LANE
NEW DERRY, PA 15671

RANDALL LEAK
ADDRESS REDACTED

RANDALL MEIER
ADDRESS REDACTED

RANDALL NAVALINSKI
8155 SW INTERMARK ST., APT. I
PORTLAND, OR 97225

RANDALL R ROACH
716 ROWLAND BLVD
NOVATO, CA 94947

RANDALL ROACH
716 ROWLAND BLVD
NOVATO, CA 94947

RANDALL WELSH
5701 MANZANITA AVE #69
CARMICHAEL, CA 95608

RANDEE RUVALCABA
ADDRESS REDACTED

RANDELL ORNER
17117 GULD BLVD #246
NORTH REDINGTON BEACH, FL 33708

RANDELL ORNER
17117 GULF BLVD APT 246
ST PETERSBURG, FL 33708

RANDELLE LUEBKER
ADDRESS REDACTED

RANDEY J PORTER
1640 E LA QUINTA DR
FRESNO, CA 93730

RANDEY PORTER
1640 E LA QUINTA
FRESNO, CA 93730

RANDI ASHTON
7933 MERRITT ST.
NORFOLK, VA 23518

RANDI BOBSON
825 WYMORE RD #10D
ALTAMONTE SPRINGS, FL 32714

RANDI FARRIS
1200 E 112TH PL
NORTHGLENN, CO 80233

RANDI M ASHTON
7933 MERRITT ST
NORFOLK, VA 23518

RANDI MCGREW
ADDRESS REDACTED

RANDI N NEVAREZ
9970 FRANKLIN STREET
THORNTON, CO 80229

RANDI NEVAREZ
14431 E 102ND AVE
COMMERCE CITY, CO 80022

RANDI NEVAREZ
9970 FRANKLIN STREET
THORNTON, CO 80229

RANDI PARKER
112 SEA PINES CIRCLE
DAYTONA BEACH, FL 32114

RANDI TRELOAR
ADDRESS REDACTED

RANDI VAUGHT
ADDRESS REDACTED

RANDIKA DE MEL
1507-35 KINGSBRIDGE GARDEN CIRCLE
MISSISSAUGA, ON L5R 3Z5
CANADA

RANDILYN MARTIN-COLVIN
ADDRESS REDACTED

RANDOLPH MCDERMOTT
7 INDIGO PL
ALISO VIEJO, CA 92656

RANDOLPH T MCDERMOTT
7 INDIGO PL
ALISO VIEJO, CA 92656

RANDOM ART HOUSE, LLC
1010 NE 9TH STREET, STE. B
CAPE CORAL, FL 33909

RANDOM ART HOUSE, LLC
P.O. BOX 151332
CAPE CORAL, FL 33915

RANDOM HOUSE, INC.
DEPT. 0919
P.O. BOX 120001
DALLAS, TX 75312

RANDSTAD F&A
12516 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

RANDSTAD F&A
32462 COLLECTION CENTER DR.
CHICAGO, IL 60693

RANDSTAD NORTH AMERICA, INC
C/O RANDSTAD USA
ATTN: KEN WILSON
3625 CUMBERLAND SE BLVD, SUITE 600
ATLANTA, GA 30339

RANDSTAD TECHNOLOGIES F/K/A TECHNISOURCE
P.O. BOX 847872
DALLAS, TX 75284

RANDY ARNEZ JOHNSON
ADDRESS REDACTED

RANDY BAUMAN
452 ALPINE ST
ALTAMONTE SPRINGS, FL 32701

RANDY BEAMER
5905 NE 102ND AVE
APT. 9
VANCOUVER, WA 98662

RANDY BEAMER
5905 NE 102ND AVE APT. 9
VANCOUVER, WA 98662

RANDY BERTRAM
6940 BEAR TOOTH DRIVE
COLORADO SPRINGS, CO 80923

RANDY BLEA
370 CORAL ST
BROOMFIELD, CO 80020

RANDY BREITER
1325 DAYTONIA RD.
MIAMI BEACH, FL 33141

RANDY BRIAN MENDOZA
ADDRESS REDACTED

RANDY CRUZ
14594 EAST HAWAII PLACE
AURORA, CO 80012

RANDY CRUZ
2833 E PIKES PEAK  A31
COLORADO SPRINGS, CO 80909

RANDY CRUZ
8380 SHERIDAN BLVD
ARVADA, CO 80003

RANDY E BAUMAN
452 ALPINE ST
ALTAMONTE SPRINGS, FL 32701

RANDY E CRUZ
8380 SHERIDAN BLVD
ARVADA, CO 80003

RANDY FREEDMAN
5007 HAMPDEN LANE
BETHESDA, MD 20814

RANDY G WEAVER
P  O  BOX 1095
BUCKEYE, AZ 85326

RANDY GONZALEZ
9871 WOODALE AVE.
ARLETA, CA 91331

RANDY GOSEY
ADDRESS REDACTED

RANDY HARRIS
10442 HUNTERS HAVEN BLVD.
RIVERVIEW, FL 33578

RANDY J HANSON
3180 E 88TH AVE #9
DENVER, CO 80229

RANDY J MAZNER
230 DENVER WAY
HENDERSON, NV 89015

**Corinthian Colleges, Inc. - U.S. Mail**

RANDY J SVALINA
P O BOX 127
CENTENNIAL, WY 82055

RANDY L BEAMER
5905 NE 102ND AVE
APT  9
VANCOUVER, WA 98662

RANDY L. HUYLER
3597 SANCTUARY BLVD.
JACKSONVILLE, FL 32250

RANDY LAWSON
2849 W 5TH AVE
EL DORADO, KS 67042

RANDY M. PYLE
108 BRICE ROAD
KITTANNING, PA 16201

RANDY MARK LAMONT
15 VAN RIPPER LN.
ORINDA, CA 94563

RANDY MARQUEZ
ADDRESS REDACTED

RANDY MAZNER
230 DENVER WAY
HENDERSON, NV 89015

RANDY MENDIOLA
ADDRESS REDACTED

RANDY OTZOY
ADDRESS REDACTED

RANDY QUINTANA
22481 FULLER AVE
HAYWARD, CA 94541

RANDY R ROGERS
13911 SE 126TH AVE
CLACKAMAS, OR 97015

RANDY RIMANDO
ADDRESS REDACTED

RANDY SCOTT
2250 SILKWOOD DRIVE
COLORADO SPRINGS, CO 80920

RANDY SCOTT DURDEN
2699 DOUGLAS COURT
ACWORTH, GA 30101

RANDY SCOTT DURDEN
P.O. BOX 755
SOCIAL CIRCLE, GA 30025

RANDY SHAFER
ADDRESS REDACTED

RANDY SMITH
211 LATOURELL RD
MOUNTAIN, ON K0E 1S0
CANADA

RANDY SVALINA
P O BOX 127
CENTENNIAL, WY 82055

RANDY WEAVER
P. O. BOX 1095
BUCKEYE, AZ 85326

RANDY WEYI
1200 S ONEIDA ST
5-205
DENVER, CO 80224

RANEKA MICHELLE TAYLOR
ADDRESS REDACTED

RANGAESH GADASALLI
14318 DISNEY AVENUE
NORWALK, CA 90650

RANGAESH S GADASALLI
14318 DISNEY AVENUE
NORWALK, CA 90650

RANI MIRABELLA
P O  BOX 801
SAN RAMON, CA 94583

RANJANNI REDDY
884 CONSTITUTION DRIVE
FOSTER CITY, CA 94404

RANJIT SANDHU
ADDRESS REDACTED

RANJIT SINGH
15519 TILDEN ST
SAN LEANDRO, CA 94579

RANTREAVIS REGAIL GIBSON
ADDRESS REDACTED

RANVIR SINGH
ADDRESS REDACTED

RAPHAEL ALVAREZ
13419 LAKEPORT DR.
MORENO VALLEY, CA 92555

RAPHAEL ALVAREZ  JR
13419 LAKEPORT DR.
MORENO VALLEY, CA 92555

RAPHAEL GLOVER
4918 COLISEUM ST #3
LOS ANGELES, CA 90016

**Corinthian Colleges, Inc. - U.S. Mail**

RAPHAEL MORALES
4965 ITASKA ST
SAINT LOUIS, MO 63109

RAPHAEL U GLOVER
4918 COLISEUM ST
#3
LOS ANGELES, CA 90016

RAPHEL HEWITTE
4401 SW 41 STREET
HOLLYWOOD, FL 33023

RAPID INFORMATION DESTRUCTION SERVICES
8636 ELDER CREEK ROAD, STE. #1
SACRAMENTO, CA 95828

RAQUEL ALVAREZ
39 CARY AVE #10
CHELSEA, MA 02150

RAQUEL ARREGUIN-RUSSO
ADDRESS REDACTED

RAQUEL AVINION
8534 CAPRICORN WAY #73
SAN DIEGO, CA 92126

RAQUEL BANISTER
ADDRESS REDACTED

RAQUEL CASTILLO
ADDRESS REDACTED

RAQUEL CASTLE
4120 PEBBLE RIDGE CIR APT 10
COLORADO SPGS, CO 80906

RAQUEL D FULTON
PO BOX 384
WAIMANALO, HI 96795

RAQUEL DE CASTRO
ADDRESS REDACTED

RAQUEL EDMEADE
3913 E. LAKE RD
MIRAMAR, FL 33023

RAQUEL ELIZABETH VASQUEZ
ADDRESS REDACTED

RAQUEL ELVIA ZAPIEN
ADDRESS REDACTED

RAQUEL ESPINOZA
ADDRESS REDACTED

RAQUEL ESTRADA
ADDRESS REDACTED

RAQUEL FLORES
ADDRESS REDACTED

RAQUEL FULTON
87-341 KULAWAE STREET
WAIANAE, HI 96792

RAQUEL FULTON
PO BOX 384
WAIMANALO, HI 96795

RAQUEL GOMEZ
5127 GOSHAWK ST.
BRIGHTON, CO 80601

RAQUEL GREEN
ADDRESS REDACTED

RAQUEL GROSS
2650 S. FORUM DRIVE #13201
GRAND PRAIRIE, TX 75052

RAQUEL ISARRARAZ MEDINA
ADDRESS REDACTED

RAQUEL LARIOS
ADDRESS REDACTED

RAQUEL M MORALES
454 W MORAGA STREET
MOUNTAIN HOUSE, CA 95391

RAQUEL MARIE KIRK
ADDRESS REDACTED

RAQUEL MODESTE
ADDRESS REDACTED

RAQUEL MONTEMAYOR
4699 FOSSIL VISTA DR #7308
HALTOM CITY, TX 76137

RAQUEL MORALES
454 W MORAGA STREET
MOUNTAIN HOUSE, CA 95391

RAQUEL O'BRIEN
6664 LEWHI DR
COLORADO SPGS, CO 80911

RAQUEL OLIVA GOMEZ
2516 ERSKINE LANE
HAYWARD, CA 94545

RAQUEL PAREDES
6711 W  OSBORN ROAD #6
PHOENIX, AZ 85033

**Corinthian Colleges, Inc. - U.S. Mail**

RAQUEL PEREZ
350 W. TEAKWOOD AVENUE
LA HABRA, CA 90631

RAQUEL SILVA
4719 PARKS AVE
SALIDA, CA 95368

RAQUEL SIMS
ADDRESS REDACTED

RAQUEL SIMS
ADDRESS REDACTED

RAQUEL SMEIR
6286 VIA SERENA
ALTA LOMA, CA 91701

RAQUEL SMITH
30225 SUMMIT DR #105
FARMINGTON HILLS, MI 48334

RAQUEL SUSANA PARIENTE
ADDRESS REDACTED

RAQUEL TEJEDA
ADDRESS REDACTED

RAQUEL WILSON
4221 E MCDOWELL RD APT 1042
PHOENIX, AZ 85008

RAQUI DANIELS
2828 HAYES ROAD #335
HOUSTON, TX 77082

RAQUI L DANIELS
2828 HAYES ROAD #335
HOUSTON, TX 77082

RASAMY THONGKHAM
ADDRESS REDACTED

RASHA FAYED
4603 BRINKLEY RD
TEMPLE HILLS, MD 20748

RASHAD AHMAD WHITE
ADDRESS REDACTED

RASHAD HOWZE
1600 S. OCEAN DRIVE
APT. 3I
HOLLYWOOD, FL 33019

RASHAD SALAMI
ADDRESS REDACTED

RASHAD YASIN
ADDRESS REDACTED

RASHANARDA COLEMAN
ADDRESS REDACTED

RASHAUN J THOMPSON
3558 E CABALLERO ST
MESA, AZ 85213

RASHAUN STAGG-SHEHADEH
12802 DOVE POINT LANE
HOUSTON, TX 77041

RASHAUN THOMPSON
3558 E CABALLERO ST
MESA, AZ 85213

RASHAUNDA SMITH
ADDRESS REDACTED

RASHAWN NANCE
ADDRESS REDACTED

RASHAWNDA BRASFIELD
ADDRESS REDACTED

RASHAWNDA FLORIDA HUDSON
ADDRESS REDACTED

RASHAWNDRA GUILLORY
1559 MUSE ST
FORT WORTH, TX 76112

RASHAWNETT ALLEN
ADDRESS REDACTED

RASHEDA FOSTER
2004 CREST RIDGE DRIVE
EAST POINT, GA 30344

RASHEEDAH ASKEW
16112 GLASTONBURY RD
DETROIT, MI 48219

RASHEEDAH LOGAN
ADDRESS REDACTED

RASHEENA MCCORD
121 E 139TH ST
LOS ANGELES, CA 90061

RASHEID JOHNSON
256 VILLAGE GREEN AVE
ST JOHNS, FL 32259

RASHEKA RAY
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

RASHI JOHNSON
ADDRESS REDACTED

RASHMI BHATNAGAR
550 WEBB DRIVE
MISSISSAUGA, ON L5B 3Y4
CANADA

RASHONDA LAKEESHIA BRONNER
ADDRESS REDACTED

RASSOUL ALIZADEH
22976 VIA CRUZ
LAGUNA NIGEL, CA 92677

RATHA TEP
1224 HAZELWOOD ST #304
ST PAUL, MN 55106

RAU CONSTRUCTION COMPANY
9101 W. 110TH STREET, SUITE 150
OVERLAND PARK, KS 66210

RAUL A LUCHA
2820 SKIPTON CT
ANTIOCH, CA 94509

RAUL ALVAREZ
13008 RANCHO BERNARDO DR
HESPERIA, CA 92344

RAUL ANTONIO BECERRA
ADDRESS REDACTED

RAUL BERNARDO
1510 EAST PALM AVE
APT. A509
TAMPA, FL 33605

RAUL BUJANDA LEDESMA
ADDRESS REDACTED

RAUL CAMACHO
ADDRESS REDACTED

RAUL CARRILLO
15318-A ADDICKS STONE DRIVE
HOUSTON, TX 77082

RAUL DURAN
ADDRESS REDACTED

RAUL ENRIQUEZ
2712 W ALHAMBRA RD #5
ALHAMBRA, CA 91801

RAUL GARCIA
ADDRESS REDACTED

RAUL GARCIA
ADDRESS REDACTED

RAUL HERNANDEZ
ADDRESS REDACTED

RAUL LOPEZ
ADDRESS REDACTED

RAUL LUCHA
2820 SKIPTON CT.
ANTIOCH, CA 94509

RAUL MEDINA-PEREZ
600 PENNSYLVANIA ST 1103
DENVER, CO 80203

RAUL NUNEZ
ADDRESS REDACTED

RAUL P ENRIQUEZ
2712 W ALHAMBRA RD #5
ALHAMBRA, CA 91801

RAUL PRECIADO
ADDRESS REDACTED

RAUL RAMIREZ
429 N SCHOOL STREET
LODI, CA 95240

RAUL ROMERO
ADDRESS REDACTED

RAUL RUIZ
ADDRESS REDACTED

RAUNEISHA FAGAN
ADDRESS REDACTED

RAUSHANAH SMITH
18535 NW 10TH CT
MIAMI, FL 33169

RAUXA DIRECT, LLC
275A MCCORMICK AVE
COSTA MESA, CA 92626

RAVE WIRELESS INC
50 SPEEN STREET SUITE 301
FRAMINGHAM, MA 01701

RAVEN ALFORD
ADDRESS REDACTED

RAVEN BLUE RODRIGUEZ
ADDRESS REDACTED

RAVEN CAMACHO
ADDRESS REDACTED

RAVEN DIXON
ADDRESS REDACTED

RAVEN MACIAS
ADDRESS REDACTED

RAVEN N TURNER
2737 E  CORONA AVE
PHOENIX, AZ 85040

RAVEN TURNER
2737 E. CORONA AVE.
PHOENIX, AZ 85040

RAVEN WHITE
ADDRESS REDACTED

RAVENNE HODGE
2709 TOWNHOUSE LANE
APT. D
CHESAPEAKE, VA 23323

RAVENNE HODGE
2709 TOWNHOUSE LANE APT D
CHESAPEAKE, VA 23323

RAVENNE N HODGE
2709 TOWNHOUSE LANE
APT D
CHESAPEAKE, VA 23323

RAVINDER HUNDAL
102 MEMORY LANE
BRAMPTON, ON L7A 0G2
CANADA

RAY AMBROSE
212 N. ACACIA AVE,
RIPON, CA 95366

RAY AMBROSE
610 AVE. A
RIPON, CA 95366

RAY BRENT ASIS
ADDRESS REDACTED

RAY C MARTZ
795 8 LAKEMONT PLACE
SAN RAMON, CA 94582

RAY E MCGALLIARD
2308 CATTLEMAN DR
BRANDON, FL 33511

RAY FERNANDEZ
ADDRESS REDACTED

RAY HOSACK
2516 DALGREEN DR
PLANO, TX 75075

RAY KAUFMAN
133 SMOKER LANE
NEW DERRY, PA 15671

RAY MARTZ
795-8 LAKEMONT PLACE
SAN RAMON, CA 94582

RAY MCGALLIARD
2308 CATTLEMAN DR
BRANDON, FL 33511

RAY MORGAN COMPANY
3131 ESPLANADE
CHICO, CA 95973

RAY QUINNEY & NEBEKER
36 SOUTH STATE ST., STE. 1400
SALT LAKE CITY, UT 84111

RAY QUINNEY & NEBEKER
P.O. BOX 45385
SALT LAKE CITY, UT 84145

RAY S AMBROSE
610 AVE  A
RIPON, CA 95366

RAY WILT
699 FERNCLIFF DR
PORT ORANGE, FL 32127

RAY WRIGHT
1971 KIRKTON DR
TROY, MI 48083

RAYANA JOHNSON
5806 QUEENSGATE DR
HOUSTON, TX 77066

RAYANN ORIA
ADDRESS REDACTED

RAYCHELLE JONES
ADDRESS REDACTED

RAYCO BRANCH
12801 N. 23RD STREET
PHOENIX, AZ 85022

RAYDEN KINIMAKA
ADDRESS REDACTED

RAYE THOMPSON
10 DEVON CIR
HORSHAM, PA 19044

RAYELLE FRASER
ADDRESS REDACTED

RAYFEAL WALTON
6596 DREAM WEAVER DR.
COLORADO SPRINGS, CO 80923

RAYKEL TOLSON
25935 ROLLING HILLS RD 327
TORRANCE, CA 90505

RAYLEEN MARTIN
94-207 WAIPAHU ST #94
WAIPAHU, HI 96797

RAYLENE AGUAYO
ADDRESS REDACTED

RAYLENE CESENA
ADDRESS REDACTED

RAYMON ANCHETA
ADDRESS REDACTED

RAYMOND AGUILAR
ADDRESS REDACTED

RAYMOND ANTHONY MARTINEZ JR.
ADDRESS REDACTED

RAYMOND AYARS
652 E. HOLMES AVE
MESA, AZ 85204

RAYMOND B LUNA
11824 N  76TH LANE
PEORIA, AZ 85345

RAYMOND BALTAZAR
ADDRESS REDACTED

RAYMOND BUCOY
5511  FRESHWATER DR.
MISSISSAUGA, ON L5M 7M7
CANADA

RAYMOND CHAND
ADDRESS REDACTED

RAYMOND CHASSE
12171 BEACH BLVD. #306
JACKSONVILLE, FL 32246

RAYMOND CRUZ
92-700 KUHOHO STREET
KAPOLEI, HI 96707

RAYMOND D. JOHNSON
2203 W. FOXTRAIL DR.
LEHI, UT 84043

RAYMOND DEGUZMAN
ADDRESS REDACTED

RAYMOND E. MCKINLEY
14032 SW 32ND ST.
MIRAMAR, FL 33027

RAYMOND EMMONS
ADDRESS REDACTED

RAYMOND FISHER
714 WARRENTON ROAD
WINTER PARK, FL 32792

RAYMOND GARCIA
23134 SE 58TH ST.
ISSAQUAH, WA 98029

RAYMOND GEORGE
ADDRESS REDACTED

RAYMOND HAGGARD
2223 W NOTTINGHAM
SPRINGFIELD, MO 65810

RAYMOND HAMEL
797 WEST 29TH AVE
UNIT 2322
DENVER, CO 80202

RAYMOND HIXSON
116 GRANT ST.
BRADENVILLE, PA 15620

RAYMOND I HIXSON
116 GRANT ST
BRADENVILLE, PA 15620

RAYMOND JAMES
1914 N. 112TH DR.
AVONDALE, AZ 85392

RAYMOND JAMES
3930 W  COLUMBINE DR
PHOENIX, AZ 85029

RAYMOND JOHNS
310 N INDIAN HILL BLVD #202
CLAREMONT, CA 91711

RAYMOND JOHNSON
120 WOODTHRUSH AVE.
SICKLERVILLE, NJ 08081

RAYMOND L RESURRECCION
6042 MCKINLEY AVE
SOUTH GATE, CA 90280

RAYMOND L. PRYRE
ADDRESS REDACTED

RAYMOND LEE RODRIGUEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RAYMOND LEWIS
39434 SPRINGWATER DRIVE
NORTHVILLE, MI 48168

RAYMOND LONGAKIT
ADDRESS REDACTED

RAYMOND LUNA
11824 N. 76TH LANE
PEORIA, AZ 85345

RAYMOND LY
ADDRESS REDACTED

RAYMOND MARCHANT
45 RAMON DRIVE
GALT, CA 95632

RAYMOND MATTESON
6708 WET MARSH CT
SUFFOLK, VA 23435

RAYMOND MAYS
1400 STONE RIM LOOP
BUDA, TX 78610

RAYMOND MCLEAN
10 MONSERRAT PL
FOOTHILL RANCH, CA 92610

RAYMOND MYERS
765 BRONTE AVE.
WATSONVILLE, CA 95076

RAYMOND NACOSTE
ADDRESS REDACTED

RAYMOND NASHOLM
4439 YUKON DR
SANTA ROSA, CA 95409

RAYMOND NOVEMBER
11162 E HEDGEHOG PL
SCOTTSDALE, AZ 85262

RAYMOND P SEPPALA
4740 E HOPI CIR
MESA, AZ 85206

RAYMOND PARKER
ADDRESS REDACTED

RAYMOND PEREZ
ADDRESS REDACTED

RAYMOND PINNER
4475 JAMIE COURT  APT 101
LAKELAND, FL 33813

RAYMOND RESURRECCION
6042 MCKINLEY AVE
SOUTH GATE, CA 90280

RAYMOND RETZLAFF
ADDRESS REDACTED

RAYMOND SANDOVAL
ADDRESS REDACTED

RAYMOND SCANAPICO
1957 E. VICTORIA ST.
CHANDLER, AZ 85249

RAYMOND SCAROLA
2441 SETTLER'S TRAIL
ORLANDO, FL 32837

RAYMOND SCHWEITZER
249 LAWNDALE DR
MUNSTER, IN 46321

RAYMOND SEPPALA
3827 EAST HARMONY AVENUE
MESA, AZ 85206

RAYMOND SEPPALA
4740 E HOPI CIR
MESA, AZ 85206

RAYMOND SHARPLES
ADDRESS REDACTED

RAYMOND STEPTOE
2412 LAKE WOODBERRY CIR
BRANDON, FL 33510

RAYMOND TEAL
ADDRESS REDACTED

RAYMOND THOMAS
19400 E. GIRTON PLACE
AURORA , CO 80013

RAYMUNDO VASQUEZ
ADDRESS REDACTED

RAYNA JONES
202 PAGE ST W
SAINT PAUL, MN 55107

RAYNA MARIE PASCUA BERNARDO
ADDRESS REDACTED

RAYNA SULLIVAN
ADDRESS REDACTED

RAYNA YOUNG
6602 W. RIVA ROAD
PHOENIX, AZ 85043

**Corinthian Colleges, Inc. - U.S. Mail**

RAYNALD ISAAC
4230 VESPER CT
COLORADO SPRINGS, CO 80916

RAYNARD WILLIAMSON
13601 S. 44TH ST 2122
PHOENIX, AZ 85044

RAYNESHA WALKER
1243 WASHINGTON ST #102
DENVER, CO 80203

RAYNETTA SMITH
742 PONCE DE LEON #3
STOCKTON, CA 95210

RAYNETTE MCKENZIE
ADDRESS REDACTED

RAYNISHA WHALEY
ADDRESS REDACTED

RAYSHAWN GREEN
1005 RIVER BIRCH CT
CHESAPEAKE, VA 23320

RAYSHONE WYRICK
ADDRESS REDACTED

RAYTHEON COMPANY
ATTN: MOLLY BROWN, SENIOR COUNSEL
870 WINTER STREET
WALTHAM, MA 02451

RAYVAN REED
186 JUDITH CT
UNIT D
BARTLETT, IL 60103

RAYVAN REED  JR
186 JUDITH CT UNIT D
BARTLETT, IL 60103

RAYYAN MUNAMI
805-2645 BATTLEFORD ROAD
MISSISSAUGA, ON L5N 3R8
CANADA

RBF PRINT SOLUTIONS LLC
358 RALEIGH ROAD
JACKSONVILLE, FL 32225

RBF PRINT SOLUTIONS LLC
P.O. BOX 350279
JACKSONVILLE, FL 32235

RC HEALTH SERVICES
1143 ANDOVER DR.
PEARLAND, TX 77584

RDB MARKETING, INC.
2920 HORIZON PARK DRIVE, STE. D
SUWANEE, GA 30024

RDK ASPHALT SEAL COATING, LLC
48 CHRISTY ROAD
DELMONT, PA 15626

REACH NETWORK, INC.
123 LAKE STREET S B-1
KIRKLAND, WA 98033

READING AND BEYOND
4670 E. BUTLER AVE
FRESNO, CA 93702

REAGAN NATIONAL ADVERTISING OF AUSTIN
P.O. BOX 970095
DALLAS, TX 75397

REAGAN SALONGA
ADDRESS REDACTED

REAL BODYWORK
85 VISTA DEL MAR
SANTA BARBARA, CA 93109

REAL ESTATE AUDITING SERVICES
8358 MAIN STREET
ELLICOTT CITY, MD 21043

REAL RESOLUTIONS, LLC
C/O BANK OF THE WEST
SOUTH 3RD & GARFIELD
LARAMIE, WY 82070

REAL RESOLUTIONS, LLC
MICHAEL K SCHUTTE
3608 GREEN SPRING DR.
FORT COLLINS, CO 80528

REAL TIME PRODUCTIONS
258 TIMBERLINE TRAIL
ORMOND BEACH, FL 32174

REANNAN ENDRIS
ADDRESS REDACTED

REANUEL A WILLIAMS
6490 CRESCENT AVE
APT 26
BUENA PARK, CA 90620

REANUEL WILLIAMS
6490 CRESCENT AVE
APT. 26
BUENA PARK, CA 90620

REANUEL WILLIAMS
6490 CRESCENT AVE APT 26
BUENA PARK, CA 90620

REASH LAW OFFICES
1170 OLD HENDERSON ROAD, STE. 118
COLUMBUS, OH 43220

REASH LAW OFFICES, LLC
1170 OLD HENDERSON ROAD
SUITE 118
COLUMBUS, OH 43220

REASSE VASQUEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

REATHA HAYNES
ADDRESS REDACTED

REBA SANDS
ADDRESS REDACTED

REBECA A BOLANOS
4919 TRASKWOOD CT
TAMPA, FL 33624

REBECA AGUAYO
1011 FLORIDA STREET
IMPERIAL BEACH, CA 91932

REBECA ANCHANTE
2828 E VERDE AVE
ANAHEIM, CA 92806

REBECA BOLANOS
4919 TRASKWOOD CT
TAMPA, FL 33624

REBECA SANCHEZ
ADDRESS REDACTED

REBECA VAZQUEZ
ADDRESS REDACTED

REBECCA A GEDALA
6155 CARR ST
ARVADA, CO 80004

REBECCA A SPRADLING
2750 N  HOWARD
SPRINGFIELD, MO 65803

REBECCA ADAN
1800 W GRAMERCY AVE
APT 29
ANAHEIM, CA 92801

REBECCA ADAN
1800 W GRAMERCY AVE APT 29
ANAHEIM, CA 92801

REBECCA ANN MOROZ
ADDRESS REDACTED

REBECCA ANNE PAYNE
ADDRESS REDACTED

REBECCA ANTCZAK-PANKOWS
957 CANDLESTAR LOOP N
FOUNTAIN, CO 80817

REBECCA ANTCZAK-PANKOWSKI
957 CANDLESTAR LOOP N
FOUNTAIN, CO 80817

REBECCA BLOECHLE
25925 POND VIEW DR.
NEW BOSTON, MI 48164

REBECCA BURCHICK-SPHON
90 E CAROLS PL
BELFAIR, WA 98528

REBECCA BURCIAGA
401 RUBY DR.
PLACENTIA, CA 92870

REBECCA CAMPBELL
3704 TABLE ROCK LN
VIRGINIA BEACH, VA 23452

REBECCA CASE
823 N RHODEFER RD
SEQUIM, WA 98382

REBECCA CHAMBERLAIN
6500 E 88TH AVE, LOT 102
HENDERSON, CO 80640

REBECCA CORBIN
3331 W. 96TH AVE
WESTMINSTER, CO 80031

REBECCA D ANTCZAK-PANKOWSKI
957 CANDLESTAR LOOP N
FOUNTAIN, CO 80817

REBECCA D KAISER
4235 FM 3405
GEORGETOWN, TX 78633

REBECCA D SMITH
10749 DEER MEADOW CIR
COLORADO SPRINGS, CO 80925

REBECCA DACK
1442 EAST D STREET
OAKDALE, CA 95361

REBECCA DANCE
205 GLENDALE DR
COPPELL, TX 75019

REBECCA DEGRAVES
1137 OTTILLIA ST SE
GRAND RAPIDS, MI 49507

REBECCA DELANEY
6665 1ST ST N
OAKDALE, MN 55128

REBECCA DELANEY
7275 JOLIET AVE S
COTTAGE GROVE, MN 55016

REBECCA DILLOW
734 PECAN WAY
CAMPBELL, CA 95008

REBECCA DIVERNIERO
3800 WYNN ROAD
APT. 217
LAS VEGAS, NV 89103

Corinthian Colleges, Inc. - U.S. Mail

REBECCA DOLL
720 W. O'NEIL DRIVE #1118
CASA GRANDE, AZ 85122

REBECCA ELLIS
1450 NORTH STATE HIGHWAY 360 #386
GRAND PRAIRIE, TX 75050

REBECCA ELLIS
700 E. ASH LANE #14302
EULESS, TX 76039

REBECCA ESCATEL
ADDRESS REDACTED

REBECCA FETZER
620 E BIRCH
HUACHUCA CITY, AZ 85616

REBECCA FIGIEL
ADDRESS REDACTED

REBECCA GARCIA
2519 E ASHCROFT
FRESNO, CA 93726

REBECCA GEDALA
6155 CARR ST
ARVADA, CO 80004

REBECCA GERNER
ADDRESS REDACTED

REBECCA GHARU
ADDRESS REDACTED

REBECCA GIBBS
ADDRESS REDACTED

REBECCA GILBERT
872 LINWOOD ST
VACAVILLE, CA 95688

REBECCA GONZALEZ
ADDRESS REDACTED

REBECCA H HALL
4049 GOLF VILLAGE COURT APT 1
LAKELAND, FL 33809

REBECCA HALL
4049 GOLF VILLAGE COURT APT 1
LAKELAND, FL 33809

REBECCA HALL
4049 GOLF VILLAGE LOOP APT 1
LAKELAND, FL 33809

REBECCA HALONEN
3033 E THUNDERBIRD RD #1013
PHOENIX, AZ 85032

REBECCA HAMMOND
ADDRESS REDACTED

REBECCA HANKS-FAYCOSH
1819 SKYLINE
LARAMIE, WY 82070

REBECCA HARTMAN
3317 SALOMAN LANE
CLERMONT, FL 34711

REBECCA HAYES
5593 BUTANO WAY
ROCKLIN, CA 95677

REBECCA HENDRICKS
3935 DEWPOINT DR
COLORADO SPRINGS, CO 80920

REBECCA HEPPE
ADDRESS REDACTED

REBECCA HIDALGO
ADDRESS REDACTED

REBECCA HOLT
ADDRESS REDACTED

REBECCA J SINOR
8879 PEARL STREET
# 915
THORNTON, CO 80229

REBECCA JEFFREY
6723 GIANT OAK LANE
APT. 231
ORLANDO, FL 32810

REBECCA JO LITTLE
582 LIGHTHOUSE AVE. #14
PACIFIC GROVE, CA 93950

REBECCA JOHNSON
20145 NE SANDY BLVD  #59
FAIRVIEW, OR 97024

REBECCA KAISER
4235 FM 3405
GEORGETOWN, TX 78633

REBECCA KEEGAN
12526 MATTHEWS ST.
CARLETON, MI 48117

REBECCA KERZAN
612 E WHEELER RD
SEFFNER, FL 33584

REBECCA KETCHERSIDE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

REBECCA KNEHR
1849 WOODLAND GLEN RD
MIDDLEBURG, FL 32068

REBECCA L ELLIS
700 E  ASH LANE
#14302
EULESS, TX 76039

REBECCA L GOMES
ADDRESS REDACTED

REBECCA L HAYES
5593 BUTANO WAY
ROCKLIN, CA 95677

REBECCA L MISKE
517 QUAIL MEADOW
IRVINE, CA 92603

REBECCA L PARROTT
9665 BICKLEY DRIVE
HUNTINGTON BE, CA 92646

REBECCA L WILSON
63 RIVER KNOLL DRIVE
CLAYTON, NC 27527

REBECCA LASTRAP
ADDRESS REDACTED

REBECCA LYNN GARCIA
ADDRESS REDACTED

REBECCA LYNN GOMES
ADDRESS REDACTED

REBECCA LYNN WILSON
ADDRESS REDACTED

REBECCA LYNN WINGO
ADDRESS REDACTED

REBECCA LYNN YATES
ADDRESS REDACTED

REBECCA LYNNE GRUBAUGH
ADDRESS REDACTED

REBECCA M BLOECHLE
25925 POND VIEW DR
NEW BOSTON, MI 48164

REBECCA M BURCIAGA
401 RUBY DR
PLACENTIA, CA 92870

REBECCA M MCCLEARY
802 W  YOSEMITE AVE
MANTECA, CA 95337

REBECCA M SCHRAM
ADDRESS REDACTED

REBECCA M SCHRAM
ADDRESS REDACTED

REBECCA MAC PHERSON
7027 W. JENAN DRIVE
PEORIA, AZ 85345

REBECCA MARCANO
6581 STONEY POINT SOUTH
NORFOLK, VA 23502

REBECCA MARIE SCHRAM
ADDRESS REDACTED

REBECCA MARSH
1436 S LINCOLN AVE
CORONA, CA 92882

REBECCA MARTINEZ
ADDRESS REDACTED

REBECCA MCCLEARY
802 W. YOSEMITE AVE
MANTECA, CA 95337

REBECCA MCCRITE
25 BOWERS DR.
NEWNAN, GA 30263

REBECCA MCKINZIE
ADDRESS REDACTED

REBECCA MEHLUM
ADDRESS REDACTED

REBECCA MILAS
1936 MEMPHIS DR.
BEDFORD, TX 76022

REBECCA MOLINA
ADDRESS REDACTED

REBECCA MONIQUE GARCIA
ADDRESS REDACTED

REBECCA MORENO-BYRNE
9761 COPPER VALLEY CT
ELK GROVE, CA 95757

REBECCA NAPIER
804 OLIVER RD
KNOXVILLE, TN 37920

**Corinthian Colleges, Inc. - U.S. Mail**

REBECCA NATALE
34 SADDLEHILL ROAD
MANCHESTER, CT 06040

REBECCA ODONNELL
ADDRESS REDACTED

REBECCA O'SULLIVAN
1 PEPPERTREE LANE
BLUFFTON, SC 29910

REBECCA P SALAS
8321 OGDEN ST
THORNTON, CO 80229

REBECCA PACIFICAR
2901 S SYCAMORE ST
APT. C
SANTA ANA, CA 92707

REBECCA PACIFICAR
ADDRESS REDACTED

REBECCA PARROTT
9665 BICKLEY DRIVE
HUNTINGTON BEACH, CA 92646

REBECCA PATTON
3313 W JULIE DR
PHOENIX, AZ 85027

REBECCA PEREZ
810 HOLLOWELL ST
ONTARIO, CA 91762

REBECCA R KEEGAN
12526 MATTHEWS ST
CARLETON, MI 48117

REBECCA RAMSEY
ADDRESS REDACTED

REBECCA REED
33233 WRIDE ST
LAKE ELSINORE, CA 92530

REBECCA RENAE HENDERSON
ADDRESS REDACTED

REBECCA ROCHA
ADDRESS REDACTED

REBECCA ROUSE
18515 STEEPLECHASE DR
PEYTON, CO 80831

REBECCA S DELANEY
7275 JOLIET AVE S
COTTAGE GROVE, MN 55016

REBECCA S HENDRICKS
3935 DEWPOINT DR
COLORADO SPRI, CO 80920

REBECCA S TALLEY
8423 S. HARVEST LANE
HIGHLANDS RANCH, CO 80126

REBECCA SALAS
8321 OGDEN ST
THORNTON, CO 80229

REBECCA SALAZAR
808 JEFFREY RD APT H
LOS BANOS, CA 93635

REBECCA SAVALA
ADDRESS REDACTED

REBECCA SCHRAM
1036 E ESTATE RD
SAN TAN VALLEY, AZ 85140

REBECCA SCHRAM
1431 W BELMONT RED TRAIL
SAN TAN VALLEY, AZ 85143

REBECCA SHARP
600 BUTLER AVE
WINCHESTER, VA 22601

REBECCA SINCLAIR
13326 CURRITUCK DR N
JACKSONVILLE, FL 32225

REBECCA SINOR
8879 PEARL STREET #915
THORNTON, CO 80229

REBECCA SMITH
ADDRESS REDACTED

REBECCA SMITH
ADDRESS REDACTED

REBECCA SPRADLING
2750 N. HOWARD
SPRINGFIELD, MO 65803

REBECCA STEWART
7418 GLAMORGAN WAY
MISSISSAUGA, ON L5N 7Z4
CANADA

REBECCA STRAUGHAN
6601-11 MAIN ST.
STOUFFVILLE, ON L4A 6A9
CANADA

REBECCA TJON ENG SOE
CMR 405 BOX 7014
APO, AE 9034

REBECCA TOOLEY
1975 E. STACEY ROAD
GILBERT, AZ 85298

**Corinthian Colleges, Inc. - U.S. Mail**

REBECCA TRIVISO
ADDRESS REDACTED

REBECCA VANEVERA
14435 N 27TH DR
PHOENIX, AZ 85053

REBECCA WATTS
5525 MANSIONS BLUFFS #818
SAN ANTONIO, TX 78245

REBECCA WESTALL
ADDRESS REDACTED

REBECCA WILHELM
907 S. 14TH ST.
PALATKA, FL 32177

REBECCA WILLIAMS
4125 NE 8TH ST.
GRESHAM, OR 97030

REBECCA WILSON
63 RIVER KNOLL DRIVE
CLAYTON, NC 27527

REBECCA WOODALL
7 SIERRA GALE PLAZA
ROSEVILLE, CA 95678

REBEKAH COTHREN
145 N GROSS RD SE
KINGSLAND, GA 31548

REBEKAH DAVIS
ADDRESS REDACTED

REBEKAH FRANCES LEEPER
ADDRESS REDACTED

REBEKAH GARCIA
ADDRESS REDACTED

REBEKAH GRASSL
200 BRANNAN STREET
UNIT 512
SAN FRANCISCO, CA 94107

REBEKAH JOHNSON
7043 A STREET
TACOMA, WA 98408

REBEKAH MAIR
159 KNOXDALE RD
OTTAWA, ON K2G 1B1
CANADA

REBEKAH P GRASSL
200 BRANNAN STREET
UNIT 512
SAN FRANCISCO, CA 94107

REBEKAH R SHAPIRO-JONES
177 RIVERBANK LN
PASO ROBLES, CA 93446

REBEKAH RACHELL TOWNSEND
ADDRESS REDACTED

REBEKAH RAIBURN
400 SW GREGORY
BURLESON, TX 76028

REBEKAH S WILLIAMS
1114 WILBURFORCE STREET
HOUSTON, TX 77091

REBEKAH SHAPIRO-JONES
177 RIVERBANK LN.
PASO ROBLES, CA 93446

REBEKAH SOUZA
PO BOX 3609
HAYWARD, CA 94540

REBEKAH WHITE
3210 N ALTADENA AVE
ROYAL OAK, MI 48073

REBEKAH WILLIAMS
1114 WILBURFORCE STREET
HOUSTON, TX 77091

REBEKAH WILSON
2309 G ST #2
SACRAMENTO, CA 95816

REBEKAH WINGATE
259 IRENE CIRCLE (#REAR)
HURRICANE, WV 25526

REBEKKAH SAX
4260 E ORCHID LANE
GILBERT, AZ 85296

REBIE LEILANI SANDERS
ADDRESS REDACTED

RECALL SECURE DESTRUCTION
P.O. BOX 841709
DALLAS, TX 75284

RECALL TOTAL INFORMATION MGMT, INC.
015295 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

RECARDA HART
ADDRESS REDACTED

RECHEEL ALMAZAN
ADDRESS REDACTED

RECKER ROAD SELF STORAGE
1501 N. RECKER RD.
GILBERT, AZ 85234

**Corinthian Colleges, Inc. - U.S. Mail**

RECRUITMENT SERVICES INC
137 NORTH LARCHMONT BLVD., #474
LOS ANGELES, CA 90004

RED COATS, INC.
P.O. BOX 79579
BALTIMORE, MD 21279

RED GATE SOFTWARE LTD.
P.O. BOX 845066
BOSTON, MA 02284

RED GATE SOFTWARE LTD.
THE JEFFREYS BUILDING,
ST. JOHN'S INNOVATION CENTRE
CAMBRIDGE, CB4 0WS
UK

RED HAWK FIRE AND SECURITY LLC
PO BOX 31001-1918
PASADENA, CA 91110

REDA SOLIMAN SALEH SOLIMAN
ADDRESS REDACTED

REDBOURNE ERINDALE
PROPERTIES CO-OWNERSHIP
ATTN: RANDALL BUNCE
1290 CENTRAL PARKWAY WEST, SUITE 102
MISSISSAUGUA, ON L5C 4R3
CANADA

REDD PEST SOLUTIONS
P.O. BOX 2245
GULFPORT, MS 39505

REDDING AUTO CENTER
2850 VIKING WAY
REDDING, CA 96003

REDEVELOPMENT AGENCY OF
THE CITY OF SAN BERNARDINO
201 NORTH E STREET, STE. 301
SAN BERNARDINO, CA 92401

REDGIE DANCEL-GABRIEL
724 SAN MIGUEL AVENUE
SANTA CLARA, CA 95050

REDI CASH, INC. DBA READY MEDICAL
7317 E. ALONDRA BLVD
PARAMOUNT, CA 90723

REDLINE DETECTION, LLC
931 VIA RODEO
PLACENTIA, CA 92870

REDONA WAGSTAFF
ADDRESS REDACTED

REDROCK FENCE COMPANY
2824 LINCOLN WAY
WHITE OAK, PA 15131

REED AVENUE FOODMART, INC.
705 HARBOR POINTE PLACE
WEST SACRAMENTO, CA 95605

REED DAUGHERITY
3625 E 51 AVE., A-103
SPOKANE, WA 99223

REED MARKHAM
34114 FORTUNADO STREET
SORRENTO, FL 32776

REED SMITH LLP
225 FIFTH AVE.
PITTSBURGH, PA 15222

REED SMITH LLP
DEPARTMENT 33489
P.O. BOX 39000
SAN FRANCISCO, CA 94139

REENA GHUSAR
8230 PRIMOAK WAY
ELK GROVE, CA 95758

REENA HENSHAW
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

REENA KAMBOJ
ADDRESS REDACTED

REENAL KUMAR
ADDRESS REDACTED

REENE J POTTER
12872 SAFFORD WEST
GARDEN GROVE, CA 92840

REENE POTTER
12872 SAFFORD WEST
GARDEN GROVE, CA 92840

REESE ARIAS
ADDRESS REDACTED

REESHA MASARWEH
ADDRESS REDACTED

REESHEMAH BROWN
9518 SCARBORO PL
STOCKTON, CA 95209

REFINISH COATINGS, LLC
9449 BROOKPARK ROAD
PARMA, OH 44129

REFRESH CLEANING LLC
1213 LASKIN RD. #101
VIRGINIA BEACH, VA 23451

REFRIGERATION SUPPLIES DIST.
26021 ATLANTIC OCEAN DR.D3014
LAKE FOREST, CA 92630

REFRIGERATION TRAINING SERVICES, LLC
6609 BRIARCROFT STREET
CLIFTON, VA 20124

**Corinthian Colleges, Inc. - U.S. Mail**

REFUGIO BECERRA
ADDRESS REDACTED

REFUGIO HERNANDEZ
5011 VILLAGE CREST
SAN ANTONIO, TX 78218

REFUGIO LEMUS
ADDRESS REDACTED

REGACIA ALLEN
2442 HUSSON AVE
PALATKA, FL 32177

REGAL RESULTS
18340 YORBA LINDA BLVD
SUITE 107-PMB 220
YORBA LINDA, CA 92886

REGAN LEAHY
4514 N. ASHLAND AVE APT. B1S
CHICAGO, IL 60640

REGAT A HABTEGABER
ADDRESS REDACTED

REGAT ABRAHA HABTEGABER
ADDRESS REDACTED

REGENNA GOOLSBY-GOLSON
ADDRESS REDACTED

REGENT IMAGING SUPPLIES INC
22052 W. 66TH ST., #147
SHAWNEE, KS 66226

REGENTS OF THE UNIVERSITY OF CALIF.
550 E. SHAW AVE., #100
FRESNO, CA 93710

REGENTS OF THE UNIVERSITY OF CALIFORNIA
CONTINUING EDUCATION OF THE BAR
2100 FRANKLIN ST., STE. #500
OAKLAND, CA 94612

REGENTS OF THE UNIVERSITY OF CALIFORNIA
P.O. BOX 160
LAKE ARROWHEAD, CA 92352

REGGIE MILLIGAN SR
525 5TH ST
SAN FRANCISCO, CA 94107

REGIE ICO
ADDRESS REDACTED

REGINA A MCGRUDER
1729 CYPRESS PRESERVE DR
#107
LUTZ, FL 33549

REGINA ADRIANNE SCOTT
ADDRESS REDACTED

REGINA ALLEN
95-1119 WIKAO ST.
MILILANI, HI 96789

REGINA ARCHULETA
ADDRESS REDACTED

REGINA C PUGH
1604 WEST POSADA AVENUE
MESA, AZ 85202

REGINA DAVIS
7884 FEDORA LANE
COLORADO SPRINGS, CO 80923

REGINA DOGAN
9620 SOUTH AVENUE M
1ST FLOOR
CHICAGO, IL 60617

REGINA DOMINGUEZ
1471 WESLEY ST.
BANNING, CA 92220

REGINA FELTON
5611 LEGACY CRESCENT PLACE #102
RIVERVIEW, FL 33578

REGINA FLINN
9600 MILESTONE WAY #G004
COLLEGE PARK, MD 20740

REGINA HARRIS
ADDRESS REDACTED

REGINA HEICK
ADDRESS REDACTED

REGINA HODGSON
27761 PLEASURE RIDE LOOP
WESLEY CHAPEL, FL 33544

REGINA K MARQUEZ
870 S PALM LN #50
CHANDLER, AZ 85225

REGINA KUMAR
ADDRESS REDACTED

REGINA L MILAN-RUIZ
1222 S  VAN NESS
SANTA ANA, CA 92707

REGINA LEPPO
ADDRESS REDACTED

REGINA MAHIRI
290 RIM VIEW DRIVE, APT J
COLORADO SPRINGS, CO 80919

**Corinthian Colleges, Inc. - U.S. Mail**

REGINA MARIE LEWIS
ADDRESS REDACTED

REGINA MARIE PARKER
ADDRESS REDACTED

REGINA MARQUEZ
870 S PALM LN #50
CHANDLER, AZ 85225

REGINA MARTINEZ
9840 CINCH RING LANE
ALTA LOMA, CA 91737

REGINA MCGRUDER
11769 TREVALLY LOOP APT. 202
TRINITY, FL 34655

REGINA MCGRUDER
1729 CYPRESS PRESERVE DR #107
LUTZ, FL 33549

REGINA MCLYMONT
11311 SW 200 ST, D308
MIAMI, FL 33157

REGINA MILAN-RUIZ
1222 S. VAN NESS
SANTA ANA, CA 92707

REGINA MOSES
ADDRESS REDACTED

REGINA MURPHY
9502 ROLLING OAKS
TOMBALL, TX 77375

REGINA PEREZ
ADDRESS REDACTED

REGINA PISTILLI
604 RUSSET VALLEY DRIVE
CEDAR PARK, TX 78613

REGINA PUGH
1604 WEST POSADA AVENUE
MESA, AZ 85202

REGINA RAMIREZ
1221 BARMERE LANE
BRANDON, FL 33511

REGINA REDMOND
ADDRESS REDACTED

REGINA RICHARDSON
588 S. SPAULDING AVE.
LOS ANGELES, CA 90036

REGINA ROLLINGS
9750 MAGNOLIA BLOSSOM DRIVE
TAMPA, FL 33626

REGINA SERRANO
4425 HARBOR COUNTRY DR
APT. W188
GIG HARBOR, WA 98335

REGINA SHAUNTE LOMAX
ADDRESS REDACTED

REGINA TODD
ADDRESS REDACTED

REGINA WILBORN
9122 S. CARPENTER
CHICAGO, IL 60620

REGINA Y RICHARDSON
588 S  SPAULDING AVE
LOS ANGELES, CA 90036

REGINALD ABBOTT
1151 KINGS CROWN RD
WOODLAND PARK, CO 80863

REGINALD BARDWELL
8722 TIERRA VISTA CIR #101
KISSIMMEE, FL 34747

REGINALD C WRIGHT
13205 SANCTUARY COVE
APT  101
TEMPLE TERRACE, FL 33637

REGINALD ECARMA
40 BOSWELL ROAD
TRAVELERS REST, SC 29690

REGINALD FRANCE
361 NW 153 AVE
PEMBROKE PINES, FL 33028

REGINALD J BARDWELL
8722 TIERRA VISTA CIR
#101
KISSIMMEE, FL 34747

REGINALD JENKINS
2618 MONTEBELLO DR W
COLORADO SPRINGS, CO 80918

REGINALD MCCOY
1823 SOUTH 2ND AVE
MAYWOOD, IL 60153

REGINALD RASH
ADDRESS REDACTED

REGINALD THOMAS
ADDRESS REDACTED

REGINALD WALTON
944 E 100TH ST
CHICAGO, IL 60643

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                           **Served 7/30/2015**

REGINALD WILLIAMS
30045 SUMMIT DRIVE #206
FARMINGTON HILLS, MI 48334

REGINALD WRIGHT
13205 SANCTUARY COVE APT. 101
TEMPLE TERRACE, FL 33637

REGINALD WRIGHT
461 CHAPELWOOD DRIVE
APOPKA, FL 32712

REGINE HARRIS
ADDRESS REDACTED

REGIONAL INCOME TAX AGENCY
P.O. BOX 477900
BROADVIEW HTS, OH 44147

REGIONAL TRANSPORTATION COMMISSION
OF SOUTHERN NEVADA
ATTN: ACCOUNTS RECEIVABLE
LAS VEGAS, NV 89106

REGISTERED AGENT SOLUTIONS, INC.
1701 DIRECTORS BLVD. #300
AUSTIN, TX 78744

REGISTERED BY THE STATE OF WYOMING
ATTN: ELAINE MARCES
2300 CAPITOL AVE
2ND FL.
CHEYENNE, WY 82002

REGLA ARIAS
841 W. 67TH ST.
HIALEAH, FL 33012

REGNITRA KING
12230 BOB WHITE
APT. 12230
HOUSTON, TX 77035

REGUS MANAGEMENT GROUP
1215 K ST. 17TH FLOOR
SACRAMENTO, CA 95814

REGUS MANAGEMENT GROUP
P.O. BOX 842456
DALLAS, TX 75284

REHAB ALY
310 PARK LAWN ROAD
ETOBICOKE, ON M8Y 3K1
CANADA

REHBA HAYNES
2324 HARRINGTON AVE
OAKLAND, CA 94601

REIKO HICKS
26268 PALM TREE LANE
MURRIETA, CA 92563

REIKO HIRAHARA
ADDRESS REDACTED

REILLY WATANABE
13534 CLERMONT ST
THORNTON, CO 80241

REILLY WORKPLACE INVESTIGATIONS
2240 ENCINITAS BLVD. STE. #D-104
ENCINITAS, CA 92024

REINA BAIRD
ADDRESS REDACTED

REINA GALLEGOS
ADDRESS REDACTED

REINA HERNANDEZ-CHAVEZ
ADDRESS REDACTED

REINA JUHALA
ADDRESS REDACTED

REINA LISSETTE RAMOS
ADDRESS REDACTED

REINA M LEON
25698 BEEJA CT
MORENO VALLEY, CA 92553

REINA MADRID
1141  SOUTH ALMA STREET
SAN PEDRO, CA 90731

REINA SOTO
4265 CLAYTON RD #206
CONCORD, CA 94521

REINA V MADRID
1141 SOUTH ALMA STREET
SAN PEDRO, CA 90731

REINER ANCHETA
ADDRESS REDACTED

REINHILD FELICIDARIO-LLENES
4229 WINDING RIVER WAY
LAND O LAKES, FL 34639

REJEANA EASTERLING
ADDRESS REDACTED

REKA NAGY
256 NE 51ST STREET #4
MIAMI, FL 33137

REKEYSHA BELCHER
10505 E 51ST ST
KANSAS CITY, MO 64133

REKEYSHA J BELCHER
10505 E 51ST ST
KANSAS CITY, MO 64133

**Corinthian Colleges, Inc. - U.S. Mail**

RELATIONSHIP ONE
8009 34TH AVENUE SOUTH
SUITE 300
MINNEAPOLIS, MN 55425

RELDYS TORRES
12745 SW 102 TERR
MIAMI, FL 33186

RELIABLE DENTAL
1417 W. 137TH ST.
COMPTON, CA 90222

RELIABLE DENTAL
P.O. BOX 73603
LOS ANGELES, CA 90003

RELIABLE GLASS INSTALLERS, LLC
3450 RAVINE ROAD
KALAMAZOO, MI 49006

RELIABLE RAINGUTTER SYSTEMS
8100 HOLANDA LANE
DUBLIN, CA 94568

RELIANT ENERGY RETAIL SERVICES, LLC
P.O. BOX 4932
HOUSTON, TX 77210

RELIANT ENERGY RETAIL SERVICES, LLC
P.O. BOX 650475
DALLAS, TX 75265

RELISHA PUGH
ADDRESS REDACTED

RELMAN, DANE & KOLFAX
ATTN: GLENN SCHLACTUS
1225 19TH STREET, N.W.
SUITE 600
WASHINGTON, DC 20036

RELYANT
P.O. BOX 952748
ST. LOUIS, MO 63195

REMA SHIELDS
501 EAST 102ND AVE.
APARTMENT F-102
THORNTON, CO 80229

REMEDIOS BOUREKAS
ADDRESS REDACTED

REMEDY INTELLIGENT STAFFING
C/O KINGSTON MARTINEZ & HOGAN LLP
ATTN: BRUCE W. HOGAN
1300 SANTA BARBARA STREET
SANTA BARBARA, CA 93101

REMEDY INTELLIGENT STAFFING
P.O. BOX 809474
CHICAGO, IL 60680

REMEDYTEMP, INC.
144 BUSINESS PK. DR. SUITE 104
VIRGINIA BEACH, VA 23462

REMEDYTEMP, INC.
24223 NETWORK PLACE
CHICAGO, IL 60673

REMEDYTEMP, INC.
P.O. BOX 100985
PASADENA, CA 91189

REMEDYTEMP, INC.
P.O. BOX 60515
LOS ANGELES, CA 90060

REMILON LLC
100 VIEW STREET, STE. #202
MOUNTAIN VIEW, CA 94041

REMO HERNANDEZ
307 BRYAN OAK AVE
BRANDON, FL 33511

REMONA MARIE HARRELL
ADDRESS REDACTED

REMY NAKHLA
10312 OUT ISLAND DR
TAMPA, FL 33615

RENA DENYSE GANT
ADDRESS REDACTED

RENA GANDHAM
199 GLENN HAWTHORNE BLVD
MISSISSAUGA, ON L5R 2M4
CANADA

RENA JOHNSON
ADDRESS REDACTED

RENA SAMPSON
5564 N. W. 25TH STREET
LAUDER HILL, FL 33313

RENAE LUNA
2383 ARDEN WAY #25
SACRAMENTO, CA 95825

RENAE RUSSELL
ADDRESS REDACTED

RENAE VILLAGOMEZ
ADDRESS REDACTED

RENAISSANCE PERSONNEL GROUP
8390 E. VIA DE VENTURA., SUITE F-200
SCOTTSDALE, AZ 85258

RENALDO MCGRUDER
ADDRESS REDACTED

RENARD LASETH COLEMAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                      Served 7/30/2015

RENARY DEWAYNE THOMAS
ADDRESS REDACTED

RENASHA WICKHAM
12820 HAVERFORD RD W 8
JACKSONVILLE, FL 32218

RENATA CLAUDIA NAGY
ADDRESS REDACTED

RENATA LAHODNI
1353 RIKER ST
SALINAS, CA 93901

RENATO RODOLFO-SIOSON
1538 KEONCREST DRIVE
BERKELEY, CA 94702

RENAULD R SMITH
16397 CALLE CASTOR CIR
HUNTINGTON BEACH, CA 92649

RENAULD SMITH
16397 CALLE CASTOR CIR
HUNTINGTON BEACH, CA 92649

RENAULD SMITH
429 LAKE STREET
HUNTINGTON BEACH, CA 92648

RENCAR BAUTISTA
ADDRESS REDACTED

RENDA LILLER DAWSON
ADDRESS REDACTED

RENDALL HELFREY
1265 S. AARON #356
MESA, AZ 85209

RENE AGUIRRE
4555 THORNTON AVE 91
FREMONT, CA 94536

RENE FUNES
ADDRESS REDACTED

RENE GONZALEZ ACOSTA
203 PARKSIDE DRIVE.
TORONTO, ON M6R 2Z2
CANADA

RENE' MCCAULEY
3151 SOARING GULLS DR #2028
LAS VEGAS, NV 89128

RENE RAMIREZ
ADDRESS REDACTED

RENE RIVERA NAZARIO
PO BOX 3543
MANASSAS, VA 20108

RENE RODRIGUEZ
ADDRESS REDACTED

RENEAU PEURIFOY
2910 PROSPECT PARK DR
RANCHO CORDOVA, CA 95670

RENEAU PEURIFOY
PO BOX 7915
CITRUS HEIGHTS, CA 95621

RENEE AHRENT
ADDRESS REDACTED

RENEE ATILANO
ADDRESS REDACTED

RENEE BAPTISTE-SKYERS
719-5233 DUNDAS STREET WEST
TORONTO, ON M9B 6M1
CANADA

RENEE BINKLEY
ADDRESS REDACTED

RENEE BOYCE
ADDRESS REDACTED

RENEE C LOWE
1664 NORTH CEDAR #69
LARAMIE, WY 82072

RENEE C. CANNON
16819 CO. RD. 75 NW
CLEARWATER, MN 55320

RENEE COLLERAN
18 RALEIGH DR
PALM COAST, FL 32164

RENEE CONTRERAS
1738 WEST BERWYN AVENUE
CHICAGO, IL 60640

RENEE CRANE
ADDRESS REDACTED

RENEE CROWGEY
1505 SE BYBEE BLVD
PORTLAND, OR 97202

RENEE D GADDIS
2155 NORTH 22ND ST
LARAMIE, WY 82072

RENEE D JACOBS
19215 ARCHER
DETROIT, MI 48219

**Corinthian Colleges, Inc. - U.S. Mail**

RENEE DAVIS
11 BAILEYS CT
SILVER SPRING, MD 20906

RENEE DUPONT
10331 ZELZAH AVENUE #39
NORTHRIRDGE, CA 91326

RENEE DUPONT
11050 MOOREPARK ST., #17
N. HOLLYWOOD, CA 91602

RENEE GADDIS
2155 NORTH 22ND ST.
LARAMIE, WY 82072

RENEE GURLEY
31855 DATE PALM DR
STE.3  BOX 178
CATHERDAL CITY, CA 92234

RENEE HATFIELD
13415 SW BARLOW RD.
BEAVERTON, OR 97008

RENEE HOLLERAN
7236 CYPRESS WAY
SALT LAKE CITY, UT 84121

RENEE JACOBS
19215 ARCHER
DETROIT, MI 48219

RENEE JOB
2304 WILKINS CT
DECATUR, GA 30035

RENEE KELFER
ADDRESS REDACTED

RENEE KERFORD
5020 WORCHESTER ST
DENVER, CO 80239

RENEE L PRIMUS
4214 W  GREEN STREET
TAMPA, FL 33607

RENEE LASHUA
1145 TOKAY COMMON
LIVERMORE, CA 94550

RENEE LOWE
1664 NORTH CEDAR #69
LARAMIE, WY 82072

RENEE M HATFIELD
13415 SW BARLOW RD
BEAVERTON, OR 97008

RENEE M SOTELO
7582 SAN RAFAEL DR
BUENA PARK, CA 90620

RENEE MADAY
2155 S 55TH ST #1070
TEMPE, AZ 85282

RENEE MAE INC. (RMI)
7246 ENTERPRISE DRIVE
LAS VEGAS, NV 89147

RENEE MARIE KRAUSE
ADDRESS REDACTED

RENEE MCCOACH
13615 S LOWE AVE
RIVERDALE, IL 60827

RENEE MILLER
ADDRESS REDACTED

RENEE MOON
ADDRESS REDACTED

RENEE NOCON
720 AVONWICK AVE. UNIT #23
MISSISSAUGA, ON L5R 4C6
CANADA

RENEE PECKHAM
1113 CHURCH ST
APT. 3B
LYNCHBURG, VA 24504

RENEE PRIMUS
4214 W. GREEN STREET
TAMPA, FL 33607

RENEE PRIMUS
PO BOX 21866
TAMPA, FL 33622

RENEE RAMIREZ
ADDRESS REDACTED

RENEE RICE
ADDRESS REDACTED

RENEE ROSE
20556 FENTON ST.
DETROIT, MI 48219

RENEE S SCHOENROCK
1010 HOLLYWOOD NE
GRAND RAPIDS, MI 49505

RENEE SALGADO
10021 GARAMOUND AVE.
LAS VEGAS, NV 89117

RENEE SCHIFFHAUER
601 NW 105TH STREET
VANCOUVER, WA 98685

RENEE SCHOENROCK
1010 HOLLYWOOD NE
GRAND RAPIDS, MI 49505

**Corinthian Colleges, Inc. - U.S. Mail**

RENEE SCOTT
2223 GATEWAY DRIVE
SUDBURY, ON

RENEE SINCLAIR
89594 MANION DRIVE
WARRENTON, OR 97146

RENEE SIROIS
1510 SEMINOLE RD SE
GRAND RAPIDS, MI 49506

RENEE SISTEK
3144 234TH CT SE
SAMMAMISH, WA 98075

RENEE SOTELO
7582 SAN RAFAEL DR
BUENA PARK, CA 90620

RENEE STANSBURY
142 CRYBABY LN
HUFFMAN, TX 77336

RENEE SULLIVAN
153 MARCAR ROAD
MACON, GA 31216

RENEE SUTHERLAND
ADDRESS REDACTED

RENEE VELA
ADDRESS REDACTED

RENEE VULCANO
95 TRANQUILITY STREET
BRANTFORD, ON N3R 3H9
CANADA

RENEE WARREN
ADDRESS REDACTED

RENEE WATERS
1034 E. STATE ST.
TRAVERSE CITY, MI 49686

RENEE WYZYKOWSKI
ADDRESS REDACTED

RENEE YANCY
ADDRESS REDACTED

RENEGADE HOSPITALITY GROUP, INC.
2249 MARION ST.
DENVER, CO 80205

RENEISHA CARTER
ADDRESS REDACTED

RENEISHA KASHAY WILSON
ADDRESS REDACTED

RENELDA MERZIUS
2037 BLUE ROCK DRIVE
APT. 102
TAMPA, FL 33612

RENETTA ENGLISH
27-19 HUMPHREYS ST
EAST ELMHURST, NY 11369

RENETTA JOHNSON
6631 SHIONY STONE CT
JACKSONVILLE, FL 32244

RE-NEW CONSTRUCTION
672 ROOT RD.
MODESTO, CA 95357

RENEY PARAG
ADDRESS REDACTED

RENISHA LEE
ADDRESS REDACTED

RENITA CARR
ADDRESS REDACTED

RENITA HAMPTON
1005 29TH AVE
MERIDIAN, MS 39301

RENITA HOBBS
8416 VINOY BLVD #1310
CHARLOTTE, NC 28262

RENITA WILDER HARRIS
ADDRESS REDACTED

RENONDA MICHELLE WHITEHEAD
ADDRESS REDACTED

RENOVATION MEDYK, LLC
1157 SW TOBIAS WAY
ALOHA, OR 97006

RENT A JUMPER
1509 PINE AVE.
ORLANDO, FL 32824

RENTACRATE, LLC
P.O. BOX 824795
PHILADELPHIA, PA 19182

RENTALMAX LLC
908 E. ROOSEVELT ROAD
WHEATON, IL 60187

RENTON TECHNICAL COLLEGE
3000 NE 4TH ST.
RENTON, WA 98056

RENU PRUDHIPHAITHOON
45/77 SOI PATTANAKARN
57 PATTANAKARN ROAD, PRAVET
BANGKOK, THAILAND, 10250

RENWICK PULWARTY
15 SANDY POND CT
SAVANNAH, GA 31419

REO E LONG
PO BOX 293693
PHELAN, CA 92329

REO LONG
3632 CAMBRIA
PHELAN, CA 92329

REO LONG
PO BOX 293693
PHELAN, CA 92329

REPLY INC.
12667 ALCOSTA BLVD., SUITE #200
SAN RAMON, CA 94583

REPUBLIC SERVICES
P.O. BOX 9001099
LOUISVILLE, KY 40290

REPUBLIC SERVICES
P.O. BOX 9001154
LOUISVILLE, KY 40290

REPUBLIC SERVICES INC
PO BOX 78040
PHOENIX, AZ 85062

REPUBLIC SERVICES, INC.
18500 N ALLIED WAY #100
PHOENIX, AZ 85054

REPUBLICAN PARTY OF FLORIDA
HOUSE MAJORITY 2012
420 E. JEFFERSON STREET
TALLAHASSEE, FL 32301

RE'QUEL SHEPARD
ADDRESS REDACTED

RERNITRAL COLEMAN
18055 GLASTONBURY LANE
LAND O LAKES, FL 34638

RERNITRAL J COLEMAN
18055 GLASTONBURY LANE
LAND O LAKES, FL 34638

RESCUE ELITE
202 KESTREL LANE
ROSHARON, TX 77583

RESCUE ROOTER
475 E. ARROW HWY
AZUSA, CA 91702

RESEARCH IN MOTION
12432 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

RESEARCH IN MOTION
ATTN: AMY JONES
185 COLUMBIA STREET
WATERLOO, ON N2L5Z5
CANADA

RESEDA MEDICAL CONSORTIUM, LLC
ATTN: FRANK SARABIA
18107 SHERMAN WAY, SUITE 205
RESEDA, CA 91335

RESEDA MEDICAL CONSORTRIUM LLC
18107 SHERMAN WAY, SUITE 205
RESEDA, CA 91335

RESHONA BATTLE
553 SHELLY CT APT A
WHEELING, IL 60090

RESHOUNN FOSTER
998 KING ST.
DETROIT, MI 48211

RESIAIR
2445 REX ROAD #U-4
ELLENWOOD, GA 30294

RESIAIR
P.O. BOX 731
ELLENWOOD, GA 30294

RESIDENTIAL ELECTRIC
2924 SOUTH 2855 WEST
WEST VALLEY CITY, UT 84119

RESOLUTE CONSULTING, LLC
200 WEST MADISON, STE. #3600
CHICAGO, IL 60606

RESOURCE ECONOMICS
1417 EMMONS CANYON DR.
ALAMO, CA 94507

RESOURCE SOFTWARE INTERNATIONAL, LTD.
40 KING STREET WEST, SUITE 300
OSHAWA, ON  L1H 1A4
CANADA

RESOURCES GLOBAL
PROFESSIONALS
FILE # 55221
LOS ANGELES, CA 90074

RESPOND SYSTEMS
599 4TH ST.
SAN FERNANDO, CA 91340

RESPONDUS INC
8201 164TH AVE NE, STE.200
REDMOND, WA 98052

RESPONDUS, INC.
P.O. BOX 3247
REDMOND, WA 98052

RESPONSIBLE METAL FAB, INC.
ATTN: DAN MARTIN
1256 LAWRENCE STATION RD.
SUNNYVALE, CA 94089

RESULT CLEANING LLC
P.O. BOX 7354
COLUMBUS, OH 43207

RESURRECTION LIFE CHURCH
5100 IVANREST AVE. SW
GRANDVILLE, MI 49418

RETANIA D EDWARDS
8209 E  72ND TER
KANSAS CITY, MO 64133

RETANIA EDWARDS
8209 E. 72ND TER
KANSAS CITY, MO 64133

REUBEN JOHN JOSEF
ADDRESS REDACTED

REUEL EVANGELISTA
5887 TANDERA AVE
SAN JOSE, CA 95123

REUEL M EVANGELISTA
5887 TANDERA AVE
SAN JOSE, CA 95123

REUVEN COHEN
2261 S FLAGLER AVE
FLAGLER BEACH, FL 32136

REVA ROSARIO
1902 E CHELSEA ST
TAMPA, FL 33610

REVALEE R WEERHIEM
2565 MONROE STREET
LARAMIE, WY 82070

REVALEE WEERHEIM
2565 MONROE STREET
LARAMIE, WY 82070

REVAMP INTERACTIVE, INC.
25 EDELMAN, STE. #250
IRVINE, CA 92618

REVANA, INC.
9197 S. PEORIA ST.
ENGLEWOOD, CO 80112

REVATHI S SUNDARESAN
45234 RUTHERFORD TERRACE
FREMONT, CA 94539

REVATHI SUNDARESAN
45234 RUTHERFORD TERRACE
FREMONT, CA 94539

REVENUE ACCOUNTING DIVISION
ATTN: BANKRUPTCY
P.O. BOX 13528
AUSTIN, TX 78711

REVINA MILLER
1509 WEEPING WILLOW
ARLINGTON, TX 76002

REVINA MILLER
4515 NEWTON ST
TORRANCE, CA 90505

REVITALIZE FIRST AID & SAFETY SUPPLY
2201 FRANCISCO DR., SUITE 140-441
EL DORADO HILLS, CA 95762

REVIVE INDUSTRIES
1221 N. CALAVERAS
FRESNO, CA 93728

REVIVNER COLEMAN
18611 CURTIS
DETROIT, MI 48219

REVIVNER D COLEMAN
18611 CURTIS
DETROIT, MI 48219

REVOLUTION TECHNOLOGIES, LLC
1000 REVOLUTION TECHNOLOGIES WAY
MELBOURNE, FL 32901

REVOLUTION TECHNOLOGIES, LLC
P.O. BOX 742962
ATLANTA, GA 30374

REVONNA MITCHELL
5010 CASCADE OVERLOOK SW
ATLANTA, GA 30331

REX BUCHANAN
955 S NOVA RD LOT 5
ORMOND BEACH, FL 32174

REX E REED
894 DIAMOND RIM DR
COLORADO SPRINGS, CO 80921

REX M OLP
403 BARR RD
MARION CENTER, PA 15759

REX OLP
403 BARR RD
MARION CENTER, PA 15759

REX REED
894 DIAMOND RIM DR
COLORADO SPRINGS, CO 80921

REX REES
1404 LA PRELE STREET
LARAMIE, WY 82070

REX W REES
1404 LA PRELE STREET
LARAMIE, WY 82070

REXBURG MOTORSPORTS
1178 UNIVERSITY BLVD.
REXBURG, ID 83440

**Corinthian Colleges, Inc. - U.S. Mail**

REXEL
6606 LBJ FREEWAY, STE. 200
DALLAS, TX 75240

REXEL
DEPT. 1021
P.O. BOX 121021
DALLAS, TX 75312

REXEL
DEPT. LA 21553
PASADENA, CA 91185

REY BIEDGOLY
2042 SEMINOLE
TUSTIN, CA 92782

REY CAMACHO
6851 SW 16TH CT
PEMBROKE PNES, FL 33023

REY H BIEDGOLY
2042 SEMINOLE
TUSTIN, CA 92782

REY REBOYRAS
1316 FATIO RD
DELAND, FL 32720

REYANN LAGUNA
ADDRESS REDACTED

REYES A ALCARAZ JR
925 BAGHDAD
SAN JOSE, CA 95116

REYES ALCARAZ
ADDRESS REDACTED

REYLENE NAYRE
2127 PAJARO WAY
STOCKTON, CA 95206

REYNA & ASSOCIATES
2306 HILLGLENN RD.
DALLAS, TX 75228

REYNA C CASTRILLO-CAJINA
4484 CAMSTOCK COURT
CONCORD, CA 94521

REYNA CASTELLANOS
ADDRESS REDACTED

REYNA CASTRILLO-CAJINA
4484 CAMSTOCK COURT
CONCORD, CA 94521

REYNA ESQUIVEL
ADDRESS REDACTED

REYNA GUTIERREZ
ADDRESS REDACTED

REYNA MENA
ADDRESS REDACTED

REYNA SOLANO
600 BANKS ST
SAN FRANCISCO, CA 94110

REYNALDO ALBANO
1617 JESSICA WAY
SAN JOSE, CA 95121

REYNALDO ALBANO  JR
1617 JESSICA WAY
SAN JOSE, CA 95121

REYNALDO ALES
905 BRICKELL BAY DR #2021
MIAMI, FL 33131

REYNALDO CUELLAR
9080 SALEM ROAD
SAINT CLOUD, FL 34773

REYNALDO ROCHA
2100 PIPERS FIELD, APT. 25
AUSTIN, TX 78758

REYNOLDS COMPANY, THE
P.O. BOX 671344
DALLAS, TX 75267

REYNOLDSBURG FESTIVALS INC
P.O. BOX 197
REYNOLDSBURG, OH 43068

RFP COMMERCIAL INC.
PLAZA EAST OFFICE CENTER
330 EAST KILBOURN, SUITE 838
MILWAUKEE, WI 53202

RGS INCORPORATED.
12872 VALLEY VIEW ST., UNIT 9
GARDEN GROVE, CA 92845

RGU COLOR, INC.
124 BAY ST.
DAYTONA BEACH, FL 32114

RH AIR CONDITIONING INC
P.O. BOX 580900
MODESTO, CA 95358

RHAHNAE TRIPLETT
ADDRESS REDACTED

RHAINNON MAY-CANCHE
8675 MARIPOSA ST
APT. 22A
THORNTON, CO 80260

RHEA BAPTISTE
910 S. WALDEN ST. #105
AURORA, CO 80017

**Corinthian Colleges, Inc. - U.S. Mail**

RHEA HILLYARD
3979 WAXWING ST
SALT LAKE CITY, UT 84123

RHEANNON GOODLOW
259 E PLYMOUTH ST 4
LONG BEACH, CA 90805

RHEATECK
2104 E. ANDERSON LANE APT#422
AUSTIN, TX 78752

RHENEASHION ATKINSON
12441 W 119TH PLACE
SUITE 1211
OVERLAND PARK, KS 66213

RHENNON TIERRA
ADDRESS REDACTED

RHETT DOWNEN
1659 LITTLE RIVER DR
SALINAS, CA 93906

RHETT STILLMAN
4434 E. HIDDEN VIEW DRIVE
PHOENIX, AZ 85048

RHEYSA-JEN DANCEL
ADDRESS REDACTED

RHINO OFFICE PRODUCTS INC
17 W. LAS VEGAS ST.
COLORADO SPRINGS, CO 80903

RHKISHA MARTIN
ADDRESS REDACTED

RHODES BUSINESS GROUP, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

RHODES COLLEGES, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

RHODORA BENDANILLO
514 WILLOW AVENUE
MILPITAS, CA 95035

RHONDA ANDERSON
1982 CADDY CIRCLE
APT#220
FORT WORTH, TX 76140

RHONDA B EVANS
EVEREST COLLEGE
3280 W 3500 SOUTH
WEST VALLEY, UT 84119

RHONDA BROWN
ADDRESS REDACTED

RHONDA CARBLE
1202 MAGNOLIA
INKSTER, MI 48141

RHONDA CARBLE
32680 FOREST
WAYNE, MI 48184

RHONDA CARRAWAY
4701 ALLENDALE AVE
OAKLAND, CA 94619

RHONDA CLEMENTS DAVIS
3350 SWEETWATER RD
APT. 525
LAWRENCEVILLE, GA 30044

RHONDA COLBERT
ADDRESS REDACTED

RHONDA D JOHNSON
3626 ADAMS ST
DENVER, CO 80205

RHONDA D MCGRIFF
13132 NOTRE DAME LANE EAST
JACKSONVILLE, FL 32218

RHONDA DRUM
8150 ACACIA #21
GARDEN GROVE, CA 92841

RHONDA E HAYES
3815 N  PEARL S 7
TACOMA, WA 98407

RHONDA EMERSON
2349 THREE BAR LN
NORCO,CA 92860

RHONDA EVANS
2489 SIERRA SPRINGS DRIVE
COLORADO SPRINGS, CO 80916

RHONDA EVANS
EVEREST COLLEGE 3280 W 3500 SOUTH
WEST VALLEY, UT 84119

RHONDA FARETTA
2201 WEST UTOPIA ROAD
PHOENIX, AZ 85027

RHONDA FRAZIER
15835 HEYDEN
DETROIT, MI 48223

RHONDA G DRUM
8150 ACACIA
#21
GARDEN GROVE, CA 92841

RHONDA HARVEY
7150 MADISON DRIVE
ATLANTA, GA 30346

RHONDA HAYES
3815 N. PEARL S-7
TACOMA, WA 98407

**Corinthian Colleges, Inc. - U.S. Mail**                                        Served 7/30/2015

RHONDA HAYES
6264 SUNNY LN SE
LACEY, WA 98503

RHONDA HEINZINGER
14488 BADGER LANE
EASTVALE, CA 92880

RHONDA HOLLANBAUGH-WILSON
643 WINTER SLOPE
KALAMAZOO, MI 49009

RHONDA HUNT
3055 TOMKEN ROAD UNIT #298
MISSISSAUGA, ON L4Y 3X9
CANADA

RHONDA JOHNSON
4762 PEORIA ST #306
DENVER, CO 80239

RHONDA JOHNSON
4762 PEORIA ST APT 306
DENVER, CO 80239

RHONDA KELLY CRANDOL
ADDRESS REDACTED

RHONDA KRIEGEL
121 S FULLER ST
INDEPENDENCE, MO 64050

RHONDA L HEINZINGER
14488 BADGER LANE
EASTVALE, CA 92880

RHONDA L HOLLANBAUGH-WILSON
643 WINTER SLOPE
KALAMAZOO, MI 49009

RHONDA LANTZ
1900 S.W CAMPUS DRIVE APT 6-205
FEDERAL WAY, WA 98023

RHONDA LANTZ
30602 PACIFIC HWY S. APT K-103
FEDERAL WAY, WA 98003

RHONDA LEE
3206 DECATUR AVE
LAKELAND, FL 33805

RHONDA LINDSEY JOSEPH
ADDRESS REDACTED

RHONDA LYNN ANDREASEN
ADDRESS REDACTED

RHONDA M STREET
13089 QUINCY BAY DR
JACKSONVILLE, FL 32224

RHONDA MARIE YANCY
ADDRESS REDACTED

RHONDA MCGRIFF
13132 NOTRE DAME LANE EAST
JACKSONVILLE, FL 32218

RHONDA NEAL
2958 W 65TH AVE
MERRILLVILLE, IN 46410

RHONDA NEWBY
1800 BARKER CYPRESS #732
HOUSTON, TX 77084

RHONDA NICOLE ALLEN
ADDRESS REDACTED

RHONDA PUCKETT
1374 BUCKINGHAM DR
HAMPTON, GA 30228

RHONDA R CARBLE
1202 MAGNOLIA
INKSTER, MI 48141

RHONDA RHODES
ADDRESS REDACTED

RHONDA RICHARD
3400 RICHMOND PARKWAY #2405
RICHMOND, CA 94806

RHONDA S FARETTA
1260 EAST NORTH STREET
CROWN POINT, AZ 46307

RHONDA SEKICH
3824 E. 127TH
THORNTON, CO 80241

RHONDA SHAW
1187 GREEN HILL DRIVE
ROSEVILLE, CA 95661

RHONDA SIMMONS
18111 25TH AVE NE #H101
MARYSVILLE, WA 98271

RHONDA STINSON
126 CHESTER AVENUE
HAMILTON, ON L9C 0A1
CANADA

RHONDA STREET
13089 QUINCY BAY DR
JACKSONVILLE, FL 32224

RHONDA SURLAS
ADDRESS REDACTED

RHONDA TENENBAUM
8 DOGWOOD DRIVE
STONY BROOK, NY 11790

**Corinthian Colleges, Inc. - U.S. Mail**                                                                   Served 7/30/2015

RHONDA Y RICHARD
3400 RICHMOND PARKWAY
#2405
RICHMOND, CA 94806

RHONELYNE YORO
ADDRESS REDACTED

RHONYE DARYL LINCOLN
ADDRESS REDACTED

RHYNEL EVANS
2030 SURFWOOD LANE
COLORADO SPRINGS, CO 80920

RHYS SHEARER
ADDRESS REDACTED

RHYVE ARMBRISTER
6080 W 22 CT APT. 202
HIALEAH, FL 33016

RIA EJANDA
ADDRESS REDACTED

RIA VIDYASAGAR
ADDRESS REDACTED

RIAAN KRUGER
27836 RURAL LN
LAGUNA NIGUEL, CA 92677

RIA-ANN EJANDA
15 GOLDENEYE CT
AMERICAN CANYON, CA 94503

RIAMA DELGADILLO-SHIOTA
2492 CALLE VILLADA CIR
DUARTE, CA 91010

RIANNE CONNOR
400 S SUNKIST ST #67
ANAHEIM, CA 92806

RIANNE E CONNOR
400 S SUNKIST ST
#67
ANAHEIM, CA 92806

RIANON CEPRIANO
11515 MISTY ISLE LANE
RIVERVIEW, FL 33579

RICA JONES
ADDRESS REDACTED

RICARDO ANTHONY GUADARRAMA
ADDRESS REDACTED

RICARDO ANTONIO GONZALEZ
ADDRESS REDACTED

RICARDO BALLI
25411 OLD CARRIAGE LANE
SPRING, TX 77373

RICARDO COLON
11817  BRANCH MOORING DRIVE
TAMPA, FL 33635

RICARDO DIAZ
ADDRESS REDACTED

RICARDO DIAZ
ADDRESS REDACTED

RICARDO G DIAZ
3905 SE 72ND AVE
PORTLAND, OR 97206

RICARDO GALINATO
27288 NICOLAS ROAD APT. E103
TEMECULA, CA 92591

RICARDO GUTIERREZ
ADDRESS REDACTED

RICARDO LAURENTI
1409 BATES DR
COLORADO SPRINGS, CO 80909

RICARDO LOYA
67 OSPREY ST APT A
LARAMIE, WY 82072

RICARDO MALAQUIAS
ADDRESS REDACTED

RICARDO MALLARI
ADDRESS REDACTED

RICARDO MARTINEZ
ADDRESS REDACTED

RICARDO MARTINEZ
ADDRESS REDACTED

RICARDO MCCOY
31867 KINGSWOOD SQUARE
FARMINGTON HILLS, MI 48334

RICARDO MEDINA
ADDRESS REDACTED

RICARDO NAVARRETTE
1406 S 61ST CT #2
CICERO, IL 60804

**Corinthian Colleges, Inc. - U.S. Mail**

RICARDO PINON
ADDRESS REDACTED

RICARDO QUEZADA
ADDRESS REDACTED

RICARDO RAMIREZ
ADDRESS REDACTED

RICARDO RICHARDS
1620 MANOR BLVD
LANCASTER, PA 17603

RICARDO RODRIGUEZ
5917 E. DAKOTA
FRESNO, CA 93727

RICARDO SAMUDIO
1412 JACK TONE RD
MANTECA, CA 95336

RICARDO SOSA
ADDRESS REDACTED

RICARDO TELLEZ
ADDRESS REDACTED

RICARDO ZAPIEN
ADDRESS REDACTED

RICCI E LEDONNE
350 S JACKSON ST
#146
DENVER, CO 80209

RICCI KALNINS
13531 CLAIRMONT WAY 6
OREGON CITY, OR 97045

RICCI LEDONNE
350 S. JACKSON ST. #146
DENVER, CO 80209

RICH C HOO
1616 W 252ND ST
HARBOR CITY, CA 90710

RICH HOO
1616 W 252ND ST
HARBOR CITY, CA 90710

RICHA GRUNDEN
15360 COPPERFIELD DRIVE
COLORADO SPRINGS, CO 80921

RICHA W GRUNDEN
15360 COPPERFIELD DRIVE
COLORADO SPRINGS, CO 80921

RICHARD A BERGSTROM
551 KELLY ROAD
WOODLAND PARK, CO 80863

RICHARD A COIRO
12539 23RD ST E
PARRISH, FL 34219

RICHARD A JOHNSON
1638 E INDIANOLA AVE
PHOENIX, AZ 85016

RICHARD A VAUGHN
1250 W GROVE PKWY
#1013
TEMPE, AZ 85283

RICHARD ADAMS
716 E. AUBURN DR.
TEMPE, AZ 85283

RICHARD AGUIRRE
416 ARNOLD AVENUE
BURLESON, TX 76028

RICHARD ALEXANDER
212 EAST RANCH ROAD
SACRAMENTO, CA 95825

RICHARD AMSTADTER, D.D.S.
817 COFFEE DR., SUITE #A-1
MODESTO, CA 95355

RICHARD ANDERSON
8294 HARDWOOD CIRCLE
COLORADO SPRINGS, CO 80908

RICHARD ANDERSON  JR
8294 HARDWOOD CIRCLE
COLORADO SPRINGS, CO 80908

RICHARD ARREOLA
ADDRESS REDACTED

RICHARD ATKINS
550 OAK DR
LANCASTER, KY 40444

RICHARD AVINA
3829 DEXTER AVE.
FORT WORTH, TX 76107

RICHARD B SIMPSON
39 SIENA
LAGUNA NIGUEL, CA 92677

RICHARD BAEZ
ADDRESS REDACTED

RICHARD BALALA
301 JUNIPER AVE
SANTA ANA, CA 92707

RICHARD BARRATT
8 PASO DEL RIO
CARMEL VALLEY, CA 93924

**Corinthian Colleges, Inc. - U.S. Mail**

RICHARD BERGSTROM
551 KELLY ROAD
WOODLAND PARK, CO 80863

RICHARD BETTESS
16840 MANNING STREET
VICTORVILLE, CA 92394

RICHARD BLAND
115 NORTH ST
INDIANA, PA 15701

RICHARD BLOODSWORTH
3817 LOCKRIDGE DR
LAND O LAKES, FL 34638

RICHARD BLYTHE
160 TASLEY COURT
MARTINSBURG, WV 25403

RICHARD BOATING
163-49-130TH AVE #6G
JAMAICA, NY 11434

RICHARD BOHATA
691 EAST SHANNON STREET
CHANDLER, AZ 85225

RICHARD BOUCHER
3435 PERRYVILLE DR
CONWAY, AR 72032

RICHARD BRADLEY SIMPSON
3204 E LANTERN HILL COURT
SANDY, UT 84093

RICHARD BRADLEY SIMPSON
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

RICHARD BROWN
703 MCDOUGALL ST
DETROIT, MI 48207

RICHARD BRYANT
435 N OAKHURST DR #501
BEVERLY HILLS, CA 90210

RICHARD BULLERI
825 CASANOVA  #29
MONTEREY, CA 93940

RICHARD BURKE
4460 NW 16 TER
OAKLAND PARK, FL 33309

RICHARD BURKE
ADDRESS REDACTED

RICHARD C ANDERSON
8294 HARDWOOD CIRCLE
COLORADO SPRI, CO 80908

RICHARD C TRAMONTANA
308 OCEAN STREET
BEACH HAVEN, NJ 08008

RICHARD CALVIN ROBERTS
ADDRESS REDACTED

RICHARD CAMARA
3632 WILMINGTON RD
FREMONT, CA 94538

RICHARD CAROTHERS
642 W SYCAMORE CT
REEDLEY, CA 93654

RICHARD CARRILLO III
1471 SUNSET DRIVE
HOLLISTER, CA 95023

RICHARD CARRILLO III
4129 CAMDEN AVE.
SAN JOSE, CA 95124

RICHARD CHAPPELL
320 MATTHEW DR
CROWLEY, TX 76036

RICHARD CHUN
746 HUIKAHI ST
PEARL CITY, HI 96782

RICHARD CIMINO
8400 E. FOOTHILL ST
ANAHEIM HILLS, CA 92808

RICHARD COIRO
12539 23RD ST E
PARRISH, FL 34219

RICHARD COLEMAN
6240 HICKORY TRL
COLLEGE PARK, GA 30349

RICHARD COUTTOLENC
ADDRESS REDACTED

RICHARD COX
1112 DEVISADERO STREET
PACIFIC GROVE, CA 93950

RICHARD CURRIE
429 AVENIDA ALIPAZ
WALNUT, CA 91789

RICHARD CURRY
187 PICKETT CREEK ROAD
GRANTS PASS, OR 97527

RICHARD DANIEL
18213 LYTHAM CT
LAND O LAKES, FL 34638

RICHARD DECKER
7307 100TH AVE. SW
LAKEWOOD, WA 98498

**Corinthian Colleges, Inc. - U.S. Mail**

RICHARD E AGUIRRE
416 ARNOLD AVENUE
BURLESON, TX 76028

RICHARD E GERAGHTY
461 SOUTH MANLEY ROAD
RIPON, CA 95366

RICHARD E NODLINSKI
297 RAYMOND LA
FOLSOM, CA 95630

RICHARD E. KLASSEN
42850 AGENA ST.
TEMECULA, CA 92592

RICHARD EARL GRIGGS
ADDRESS REDACTED

RICHARD ESTERON
95-946 LEHIWA DRIVE
MILILANI, HI 96789

RICHARD EVANS
147 PINE WOODS ROAD
ORMOND BEACH, FL 32174

RICHARD FISHER
2560 WATERFORD PARK DR
LAWRENCEVILLE, GA 30044

RICHARD FRANKS
2940 36TH ST
SACRAMENTO, CA 95817

RICHARD FUGATE
ADDRESS REDACTED

RICHARD GARCIA
ADDRESS REDACTED

RICHARD GERAGHTY
461 SOUTH MANLEY ROAD
RIPON, CA 95366

RICHARD GERALD CHAPMAN
ADDRESS REDACTED

RICHARD GIROLAMI
3056 FELIX ST
HONOLULU, HI 96816

RICHARD GONSALVES
6633 POSTEN WAY
CITRUS HEIGHTS, CA 95621

RICHARD GREEN
212 BUTTERMILK HILL ROAD
PERTH, ON K7H 3C3
CANADA

RICHARD H BARRATT
8 PASO DEL RIO
CARMEL VALLEY, CA 93924

RICHARD H FISHER
2560 WATERFORD PARK DR
LAWRENCEVILLE, GA 30044

RICHARD H. EAVES
16505 LA CANTERA PKWY #1122
SAN ANTONIO, TX 78256

RICHARD HAIRR
3720 COTTAGE DRIVE
COLORADO SPRINGS, CO 80920

RICHARD HARTMAN
14031 LAMBETH WAY
TUSTIN, CA 92780

RICHARD HAYES
198 ARLINGTON ST
INKSTER, MI 48141

RICHARD HEATLEY
1651 PARK AVE, B
LONG BEACH, CA 90815

RICHARD HELMS
5205 H SHEPHERD TRAIL
PLANT CITY, FL 33565

RICHARD HERNANDEZ
ADDRESS REDACTED

RICHARD HERRERA
46 E ANTELOPE RD
DOUGLAS, WY 82633

RICHARD HOGENMILLER
7009 E ACOMA DR #2026
SCOTTSDALE, AZ 85254

RICHARD HUANG
655 BAKER STREET
APT. H207
COSTA MESA, CA 92626

RICHARD HUBNER
5920 MARTHA DE
WATAUGA, TX 76148

RICHARD HUGHBANK
7545 MONTARBOR DR
COLORADO SPRINGS, CO 80918

RICHARD J GIROLAMI
3056 FELIX ST
HONOLULU, HI 96816

RICHARD J GONSALVES
6633 POSTEN WAY
CITRUS HEIGHT, CA 95621

RICHARD JACKSON
27 ARBOR DR
SHREWSBURY, MA 1545

**Corinthian Colleges, Inc. - U.S. Mail**

RICHARD JAEGER
245 LAKEVIEW DRIVE
LAKESIDE, MT 59922

RICHARD JAEGER
5250 ZACHERY GROVE APT# 305
COLORADO SPRINGS, CO 80919

RICHARD JETER
512 NE 2ND AVE
CAPE CORAL, FL 33909

RICHARD JOHNSON
1638 E INDIANOLA AVE
PHOENIX, AZ 85016

RICHARD JOHNSTON
200 OLD RT 217
DERRY, PA 15627

RICHARD JONES
ADDRESS REDACTED

RICHARD JUNKERMEIER
514 EAST GRAND AVE  #342
LARAMIE, WY 82070

RICHARD KAMERMAN
4723 W ALLEN ST
LAVEENE, AZ 85339

RICHARD KIM
ADDRESS REDACTED

RICHARD KNIGHT
1849 S. POWER RD, APT 1272
MESA, AZ 85206

RICHARD KRAUS
3 DALLAS ROAD
WILLOW GROVE, PA 19090

RICHARD L ICELAND
1530 PARK LN
SEVIERVILLE, TN 37876

RICHARD L NEWMAN
687 ROYAL SUNSET DR
WEBSTER, NY 14580

RICHARD L PASCOE
3389 LARKSPUR ST
COSTA MESA, CA 92626

RICHARD L TERRY
17635 E BELLEVIEW PL
CENTENNIAL, CO 80015

RICHARD L TOUSSAINT
18002 RICHMOND PLACE DRIVE
APARTMENT 225
TAMPA, FL 33637

RICHARD L WHITE
1827 SNOWFLAKE DR
COLORADO SPRINGS, CO 80921

RICHARD L. DONIA
21042 PRIMROSE LANE
MISSION VIEJO, CA 92691

RICHARD LEE KOCH
ADDRESS REDACTED

RICHARD LIN
9225 WEST CHARLESTON BLVD #1272
LAS VEGAS, NV 89117

RICHARD LINTON
1004 WEST COVINA
APT. 170
WEST COVINA, CA 91790

RICHARD LISENBY
2090 DUNWOODY CLUB ROAD
SUITE 106-149
ATLANTA, GA 30350

RICHARD LOKEY
3117 OAK COURT
DUNEDIN, FL 34698

RICHARD M BLAND
115 NORTH ST
INDIANA, PA 15701

RICHARD M JAEGER
5250 ZACHERY GROVE APT# 305
COLORADO SPRINGS, CO 80919

RICHARD M VILLA
15333 E  LOUISIANA AVE
AURORA, CO 80017

RICHARD MACKAY
33 BELLINGHAM DR
HAMILTON, ON L8V 3R3
CANADA

RICHARD MACKOWIAK
934 BENT WOOD LN.
PORT ORANGE, FL 32127

RICHARD MALLOW
999 COLBY CIR.
CORONA, CA 92880

RICHARD MALLOW
HOMER BONNER JACOBS
1200 FOUR SEASON TOWER
1441 BRICKELL AVENUE
MIAMI, FL 33131

RICHARD MAREZ
ADDRESS REDACTED

RICHARD MARQUEZ
2851 S. AUGUSTA AVE.
ONTARIO, CA 91761

RICHARD MONSEN
2143 ARNOLD DR
ROCKLIN, CA 95765

**Corinthian Colleges, Inc. - U.S. Mail**

RICHARD MONTGOMERY
8902 N 19TH AVE #1143
PHOENIX, AZ 85021

RICHARD MURILLO
6558 TURNSTONE WAY
ROCKLIN, CA 95765

RICHARD MURPHY
ADDRESS REDACTED

RICHARD NAPIERALSKI
ADDRESS REDACTED

RICHARD NEWMAN
687 ROYAL SUNSET DR
WEBSTER, NY 14580

RICHARD NICHOLAS
4732 EAGLE TRACE DRIVE
FORT WORTH, TX 76244

RICHARD NICHOLAS BORUNDA
ADDRESS REDACTED

RICHARD NII
98-413 KAONOHI ST
APT. 1
AIEA, HI 96701

RICHARD NODLINSKI
2625 ZINFANDEL DRIVE
RANCHO CORDOVA, CA 95670

RICHARD NODLINSKI
297 RAYMOND LANE
FOLSOM, CA 95630

RICHARD NOTHWEHR
1208 E MESCAL
PHOENIX, AZ 85020

RICHARD NUCKLES
317 CR 400
BALLINGER, TX 76821

RICHARD O COLEMAN
6240 HICKORY TRL
COLLEGE PARK, GA 30349

RICHARD O'BOYLE III
ADDRESS REDACTED

RICHARD OERTLE
6624 S OXFORD
TULSA, OK 74136

RICHARD OERTLE
ADDRESS REDACTED

RICHARD OPPENHEIMER
1340 CEDAR TERRACE
BOCA RATON, FL 33486

RICHARD P WEHNER
8114 OAK TRACE WAY UNIT C
TAMPA, FL 33634

RICHARD P WILKIE
6555 W  BLECK RD
MICHIGAN CITY, IN 46360

RICHARD PALMER
2823 WINDING LANE
ANTIOCH, CA 94531

RICHARD PALMER
5 N ROYAL LINKS CIR
ANTIOCH, CA 94531

RICHARD PARISE
215 BROOKE AVE., APT. 1004
NORFOLK, VA 23510

RICHARD PASCOE
3389 LARKSPUR ST.
COSTA MESA, CA 92626

RICHARD PAXTON
1261 WASHINGTON ST.
BOILING SPRING LAKES, NC 28461

RICHARD PAYNE
5650 GRADUATE CIR #2203
TAMPA, FL 33617

RICHARD PIPPINGER
765 60TH AVE NE
ST. PETERSBURG, FL 33703

RICHARD PITTS SR. PRODUCTIONS
17835 CLYDE AVE.
LANSING, IL 60438

RICHARD R JACKSON
27 ARBOR DR
SHREWSBURY, MA 01545

RICHARD R. ATKINS
550 OAK DR.
LANCASTER, KY 40444

RICHARD RADABAUGH
268 GOLD CLAIM TERRACE
COLORADO SPRINGS, CO 80905

RICHARD RAMEY
13425 MCINTOSH ROAD
THONOTOSASSA, FL 33592

RICHARD REBIDUE
66 URBAN ST
LYNN, MA 01904

RICHARD REILLER
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

RICHARD REYNA
6241 CURLEW DR
LAS VEGAS, NV 89122

RICHARD ROBERTS
16271 RD 36
MADERA, CA 93638

RICHARD RODRIGUEZ
3109 ALLISON DRIVE
HUMBLE, TX 77396

RICHARD S MONSEN
2143 ARNOLD DR
ROCKLIN, CA 95765

RICHARD SCHNEIDER
3045 CALLE DEL MONTANA
SEDONA, AZ 86336

RICHARD SELLERS
404 KINGSWOOD DR
BURLESON, TX 76028

RICHARD SILVA VARGAS
ADDRESS REDACTED

RICHARD SIMPSON
10 ASHBURTON PLACE
LAGUNA NIGUEL, CA 92677

RICHARD SIMPSON
39 SIENA
LAGUNA NIGUEL, CA 92677

RICHARD SMATT
531 BACIO STREET
NEW SMYRNA BEACH, FL 32168

RICHARD SMERKAR
243 CRIBB STATION ROAD
GREENSBURG, PA 15601

RICHARD SOLITA
4443 W. EVANS DRIVE
GLENDALE, AZ 85306

RICHARD STEPHENS
PO BOX 1536
HAMMOND, LA 70404

RICHARD STRAUSS
2563 E PONY LN
GILBERT, AZ 85295

RICHARD T HUBNER
5920 MARTHA DE
WATAUGA, TX 76148

RICHARD T NODLINSKI
2625 ZINFANDEL DRIVE
RANCHO CORDOVA, CA 95670

RICHARD T. VAN LANGEN
1 HOLIDAY DR., VILLAGE TERRACE #D142
CORTLAND, NY 13045

RICHARD TAYLOR
ADDRESS REDACTED

RICHARD TERRY
17635 E BELLEVIEW PL
CENTENNIAL, CO 80015

RICHARD TERRY
2553 WILDWOOD ROAD
COLUMBUS, OH 43231

RICHARD THEODORE GOSZTOLA
ADDRESS REDACTED

RICHARD THOMASON
ADDRESS REDACTED

RICHARD TOUSSAINT
18002 RICHMOND PLACE DRIVE APARTMENT 225
TAMPA, FL 33637

RICHARD TOUSSAINT
8317 PADDLE WHEEL STREET
TAMPA, FL 33637

RICHARD TRAMONTANA
308 OCEAN STREET
BEACH HAVEN, NJ 08008

RICHARD VAUGHN
1250 W GROVE PKWY #1013
TEMPE, AZ 85283

RICHARD VILLA
15333 E. LOUISIANA AVE.
AURORA, CO 80017

RICHARD VINES
1181 E 22 ND ST. #28
MARYSVILLE, CA 95901

RICHARD VU
2534 E. PALMYRA AVE
ORANGE, CA 92869

RICHARD WALLACE
421 S.W. 11TH AVENUE
HALLANDALE, FL 33009

RICHARD WALTERS
ADDRESS REDACTED

RICHARD WEHNER
8114 OAK TRACE WAY UNIT C
TAMPA, FL 33634

RICHARD WESLEY MARSH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RICHARD WHITE
1827 SNOWFLAKE DR
COLORADO SPRINGS, CO 80921

RICHARD WILBOURN
19459 ANNCHESTER
DETROIT, MI 48219

RICHARD WILKIE
6555 W. BLECK RD
MICHIGAN CITY, IN 46360

RICHARD WILLIAMS
1656 PEACHWOOD DR
SAN JOSE, CA 95132

RICHARD WOOD
416 SPRING CREEK DRIVE
RIO VISTA, CA 94571

RICHARD WU
6748 MISSION ST #216
DALY CITY, CA 94014

RICHARDS GROUP, THE
8750 N. CENTRAL EXPRESSWAY
DALLAS, TX 75231

RICHARDS LAYTON & FINGER, P.A.
ONE RODNEY SQUARE
920 NORTH KING STREET
WILMINGTON, DE 19801

RICHARDSON, JONIQUE N.
2555 FLAR SHOALS RD. #2504
ATLANTA, GA 30349

RICHEL YURONG ROMEO
ADDRESS REDACTED

RICHELLE LISA HOPKINS
ADDRESS REDACTED

RICHELLE LISA HOPKINS
ADDRESS REDACTED

RICHELLE WILLIAMS
ADDRESS REDACTED

RICHFIELD BUS COMPANY
9237 GRAND AVE S
BLOOMINGTON, MN 55420

RICHIE BICKHAM
6432 BRANCHWOOD TRIAL
THE COLONY, TX 75056

RICHIE CARIASO
17288 RIVA RIDGE DR
MORENO VALLEY, CA 92555

RICHINA MOM-SIACKASORN
ADDRESS REDACTED

RICHY STROBEL
607 MARINELLA AISLE
IRVINE, CA 92606

RICK BOCKOVICH
12433 ADMIRALTY WAY  A108
EVERETT, WA 98204

RICK BOCKOVICH
23309 53RD AVE S
KENT, WA 98032

RICK BRAXTON
1408 GLENWOOD LINKS LANE
VIRGINIA BEACH, VA 23464

RICK DELEON
2990 E ROBINSON AVE
FRESNO, CA 93726

RICK FITZPATRICK CONSTRUCTION, INC.
23262 HAMLIN STREET
WEST HILLS, CA 91307

RICK JOHNSON
3496 NW 75TH PLACE
ANKENY, IA 50023

RICK O BOCKOVICH
12433 ADMIRALTY WAY  A108
EVERETT, WA 98204

RICK ORZECHOWSKI
310 APACHE LN
SEFFNER, FL 33584

RICKELLE JOHNSON
ADDRESS REDACTED

RICKESHA COTTRELL
7434 HERMITAGE ST
PITTSBURGH, PA 15208

RICKEY B TARVER
30835 2ND AVE SOUTH
FEDERAL WAY, WA 98003

RICKEY BELL
4735 BRIGHTON AVE
SAN DIEGO, CA 92107

RICKEY HAUGABOOK
1206 GRASSY MEADOW PL
BRANDON, FL 33511

RICKEY SIMPSON
ADDRESS REDACTED

RICKEY TARVER
30835 2ND AVE SOUTH
FEDERAL WAY, WA 98003

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                 **Served 7/30/2015**

RICKY A DE LA TORRE
3113 MADISON RUN
SNELLVILLE, GA 30039

RICKY COPHER
24737 SILVERSMITH DRIVE
LUTZ, FL 33559

RICKY DE LA TORRE
3113 MADISON RUN
SNELLVILLE, GA 30039

RICKY JERMAINE LOGAN
ADDRESS REDACTED

RICKY JOE ALLEN
ADDRESS REDACTED

RICKY OKUDARA-BAILEY
ADDRESS REDACTED

RICKY W COPHER
24737 SILVERSMITH DRIVE
LUTZ, FL 33559

RICKY ZARATE
2108 W 54TH AVE
DENVER, CO 80221

RICOH AMERICA CORPORATION
P.O. BOX 4245
CAROL STREM, IL 60197

RICOH AMERICA CORPORATION
P.O. BOX 534777
ATLANTA, GA 30353

RICOH AMERICAS CORPORATION
5 DEDRICK PLACE
WEST CALDWELL, NJ 07006

RICOH AMERICAS CORPORATION
5 DEDRICK PLACE
WEST CALDWELL, NJ 7006

RICOH AMERICAS CORPORATION
ATTN: GEORGE AMPAGOOMIAN
5 DEDRICK PLACE
WEST CALDWELL,  NJ 07006

RICOH USA, INC.
P.O. BOX 31001-0850
PASADENA, CA 91110

RICOH USA, INC.
P.O. BOX 532530
ATLANTA, GA 30353

RICOH USA, INC.
P.O. BOX 534777
ATLANTA, GA 30353

RICZANA RICAFRENTE
11223 CARVEL LANE
HOUSTON, TX 77072

RICZANA RICAFRENTE
6456 ELLA LEE LANE APT. 2
HOUSTON, TX 77057

RIDGEVIEW HIGH SCHOOL
466 MADISON AVE.
ORANGE PARK, FL 32065

RIDGEVIEW STATION INC.
11501 NORTHLAKE DRIVE
CINCINNATI, IL 45249

RIDGEVIEW STATION INC.
6256 PAYSPHERE CIRCLE
CHICAGO, IL 60674

RIECK AND CROTTY, P.C.
55 WEST MONROE STREET, SUITE 3390
CHICAGO, IL 60603

RIEGEL AUTO SALES
1871 WASHINGTON ST.
LARAMIE, WY 82070

RIGHT AT HOME
448 RALPH DAVID ABERNATHY BLVD STE. #2
ATLANTA, GA 30312

RIGHTTHING LLC., THE
3401 TECHNOLOGY DRIVE
FINDLAY, OH 45840

RIGHTTHING LLC., THE
P.O. BOX 674050
DETROIT, MI 48267

RIGO LOPEZ
1301 SUNSHADOW LN
SAN JOSE, CA 95127

RIGOBERTO A HERNANDEZ
4901 GREEN RIVER RD
#289
CORONA, CA 92880

RIGOBERTO CORNEJO-GARCIA
36845 ASH ST
APT. C
NEWARK, CA 94560

RIGOBERTO HERNANDEZ
4901 GREEN RIVER RD #289
CORONA, CA 92880

RIGOBERTO IBARRA NINO
ADDRESS REDACTED

RIGOBERTO RIVAS
4726 LOMITA ST #3
LOS ANGELES, CA 90019

RIGOBERTO RODRIGUEZ
ADDRESS REDACTED

RIKEEMA FRENCH
ADDRESS REDACTED

RIKKI CONWAY
ADDRESS REDACTED

RIKKI GONZALES
ADDRESS REDACTED

RIKKI JOHNSON
ADDRESS REDACTED

RIKKI M NEDELKOW
397 N ELK GLEN LN
ORANGE, CA 92869

RIKKI MANNING
ADDRESS REDACTED

RIKKI NEDELKOW
397 N ELK GLEN LN
ORANGE, CA 92869

RIKKI RILEY
7115 ORPINE DR. N.
ST. PETERSBURG, FL 33702

RIKKI SINGLETON
ADDRESS REDACTED

RIKKISHA GILMORE BYRD
3802 CLOVERHILL CT.
BRANDON, FL 33511

RILAINE HEMPHILL
2471 SOUTH 116TH WAY
SEATTLE, WA 98168

RILAINE L HEMPHILL
2471 SOUTH 116TH WAY
SEATTLE, WA 98168

RILEY H WHITMAN
535 EAST BERKSHIRE
LOMBARD, IL 60148

RILEY ROSE
ADDRESS REDACTED

RILEY WHITMAN
535 EAST BERKSHIRE
LOMBARD, IL 60148

RIM ALMALIKI
715-4080 LIVING ARTS DRIVE
MISSISSAUGA, ON L5B 4N3
CANADA

RIMA LEARNER
204 LAKE SHORE RD #4
BRIGHTON, MA 02135

RIMAZARA REYES
3550 OLSEN DRIVE
SAN JOSE, CA 95117

RIMAZARA REYES
4613 ENDICOTT DR
SALIDA, CA 95368

RIMAZARA REYES
5055 TREETOP DRIVE
SALIDA, CA 95368

RIMINI STREET, INC.
P.O. BOX 846287
DALLAS, TX 75284

RIMON N NASSIEF
4644 ROUNDVIEW CT
LAND O LAKES, FL 34639

RIMON NASSIEF
4644 ROUNDVIEW CT
LAND O LAKES, FL 34639

RING POWER CORPORATION
P.O. BOX 935004
ATLANTA, GA 31193

RINGERS GLOVES
335 SCIENCE DRIVE
MOORPARK, CA 93021

RINGERS GLOVES
P.O. BOX 1036
CHARLOTTE, NC 28201

RINKERS AUTO SALVAGE
203 E. BAKER STREET
LARAMIE, WY 82070

RIPON COMMUNITY ATHLETIC FOUNDATION
P.O. BOX 863
RIPON, CA 95366

RIQUEL THOMAS
5577 PHEASANT DR
FONTANA, CA 92336

RISCHA ROSS CUSTIS
2635 FEDERAL BLVD #303
DENVER, CO 80211

RISHA RICKS
ADDRESS REDACTED

RISHELLE CASALE
ADDRESS REDACTED

RISHER, INC. HELLIUM AND SUPPLIES
1316 WEST WHITTIER BLVD.
MONTEBELLO, CA 90640

**Corinthian Colleges, Inc. - U.S. Mail**

RISHI BRIDGEMOHAN
12306 WOODIRON DRIVE
DULUTH, GA 30097

RISHI SOHAL
2100 VALLEY VIEW PKWY
APT. 1122
EL DORADO HILLS, CA 95762

RISHI SOHAL
2100 VALLEY VIEW PKWY APT 1122
EL DORADO HILLS, CA 95762

RISHMA BHATT
ADDRESS REDACTED

RISHONDA LEEANN MCCLOUD
ADDRESS REDACTED

RISING RESULTS, INC
93 TRICENTENNIAL DR.
FREEHOLD, NJ 07728

RITA BROOME
ADDRESS REDACTED

RITA CLARK
24001 MUIRLANDS BLVD #181
LAKE FOREST, CA 92630

RITA CONVERSE
1042 S. TENNESSEE AVE.
LAKELAND, FL 33803

RITA CUMMINGS
15081 CRUSE ST
DETROIT, MI 48227

RITA FADENRECHT
ADDRESS REDACTED

RITA FALL
1327 BLOOMINGBURG NEW HOLLAND RD
WASHINGTON COURT HOUSE, OH 43160

RITA FALL ROBERTS
REASH LAW OFFICES, LLC
1170 OLD HENDERSON ROAD
SUITE 118
COLUMBUS, OH 43220

RITA GONZALEZ
ADDRESS REDACTED

RITA GREEN
4529 CLIFF RIDGE DRIVE
GAHANNA, OH 43230

RITA HODGE
ADDRESS REDACTED

RITA HUGHES
ADDRESS REDACTED

RITA JOHNSON
ADDRESS REDACTED

RITA JONES
2304 KENSINGTON
KANSAS CITY, MO 64127

RITA JUAREZ
9259 SATIN POND ST.
LAS VEGAS, NV 89123

RITA LILANA ESTALA
ADDRESS REDACTED

RITA M WATTS
2707 EASTON TERRACE
LAKELAND, FL 33803

RITA PRADIER
4704 WYLIE ST
HOUSTON, TX 77026

RITA RAHIMI
ADDRESS REDACTED

RITA SPACKMAN
ADDRESS REDACTED

RITA STAFFING
P.O. BOX 6955
LAKELAND, FL 33807

RITA WATTS
2707 EASTON TERRACE
LAKELAND, FL 33803

RITA WILLIAMS
1730 E VALLEY WATER MILL RD #F308
SPRINGFIELD, MO 65803

RITE AID CORPORATION
P.O. BOX 360321
PITTSBURGH, PA 15250

RITE AID HDQTRS. CORP
P.O. BOX 839
CAMP HILL, PA 17001

RITESH BHAN
ADDRESS REDACTED

RITTER TECHNOLOGY, LLC
100 WILLIAMS DRIVE
ZELIENOLPA, PA 16063

RITTER TECHNOLOGY, LLC
P.O. BOX 8500-4285
PHILADELPHIA, PA 19178

**Corinthian Colleges, Inc. - U.S. Mail**

RITU MALHOTRA
43555 GRIMMER BLVD
APT # N 1120
FREMONT, CA 94538

RIVER CITY GLASS INC.
4562 ROSEVILLE ROAD, SUITE A
NORTH HIGHLANDS, CA 95660

RIVER PARK PROPERTIES III
265 EAST RIVER PARK CIRCLE, SUITE 150
FRESNO, CA 93720

RIVER PARK PROPERTIES III
ATTN: EDWARD KASHIAN
8365 NORTH FRESNO ST, SUITE 150
FRESNO, CA 93720

RIVERCITY SPORTSWEAR LLC
1705 S. IH 35
SAN MARCOS, TX 78666

RIVERDALE TROPHIES INC.
1333 N. KING STREET
HAMPTON, VA 23669

RIVERFRONT TIMES, LLC
6358 DELMAR BLVD., STE. 200
ST. LOUIS, MO 63130

RIVERSIDE CONVENTION CENTER
3485 MISSION INN AVE.
RIVERSIDE, CA 92501

RIVERSIDE PIZZERIA, LLC
609 RIVERSIDE AVE., STE. A
ROSEVILLE, CA 95678

RIZA WISEMAN
ADDRESS REDACTED

RIZWANA KHAN
ADDRESS REDACTED

RIZZA MAM
ADDRESS REDACTED

RJAY BALINTONA
ADDRESS REDACTED

RMASFAA
501 E. SAINT JOSEPH ST.
RAPID CITY, SD 57701

RMDT-ROCKY MOUNTAIN DRUG TESTING, LLC
730 W. HAMPDEN AVE., STE. #200
ENGLEWOOD, CO 80110

RMP COOPERATIVE ENTERPRISES, LLC
9631 ALTACREST DRIVE
DALLAS, TX 75227

RMS PROPERTIES LIMITED PARTNERSHIP
ATTN: ENERIO MELIS
1108 SKYTOP CIRCLE
CHARLESTON, WV 25325

RMS PROPERTIES LIMITED PARTNERSHIP
ATTN: ENERIO MELIS
P.O. BOX 1306
CHARLESTON, WV 25325

RMS PROPERTIES LP
1108 SKYTOP CIRCLE
CHARLESTON, WV 25314

RMS PROPERTIES LTD
P.O. BOX 1306
CHARLESTON, WV 25325

ROALD BERNARD
5513 W. IVANHOE STREET
CHANDLER, AZ 85226

ROB BENNETT
44406 W. PALO NUEZ
MARICOPA, AZ 85239

ROB ORCHOLSKI
5025 VAUXHALL ROAD
WESTMINISTER, CA 92683

ROBBIE DALE WHEELER
ADDRESS REDACTED

ROBBIE MAESTAS
ADDRESS REDACTED

ROBBIN FRYE
1600 1ST ST NE
WASHINGTON, DC 20002

ROBBIN L MATTHEWS
4207 TURNBERRY PLACE
LITHONIA, GA 30038

ROBBIN MATTHEWS
4207 TURNBERRY PLACE
LITHONIA, GA 30038

ROBBINS LOCK SHOP INC.
2004 S. DIVISION AVE.
GRAND RAPIDS, MI 49507

ROBBINS RESEARCH INTERNATIONAL, INC
9888 CARROLL CENTRE RD., STE. 100
SAN DIEGO, CA 92126

ROBBINSDALE AREA SCHOOLS
4148 WINNETKA AVENUE NORTH
NEW HOPE, MN 55427

ROBBY HARINA
ADDRESS REDACTED

ROBBY LASITER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

ROBBYN-NICOLE LIVINGSTON
2207 BENNINGTON DR
VALLEJO, CA 94591

ROBERT A ALEXANDER
837 MOSS CLIFF CIRCLE
MCKINNEY, TX 75071

ROBERT A ALTAMIRANO
45 DE SOTO STREET
SAN FRANCISCO, CA 94127

ROBERT A BREES
673 WHITETAIL LOOP
APOPKA, FL 32703

ROBERT A CRIGGER
4112 CASA LOMA AVE
YORBA LINDA, CA 92886

ROBERT A GIBSON
1312 FRANSEN COURT
MODESTO, CA 95355

ROBERT A GRADY
16013 S DESERT FOOTHILLS PKWY
PHOENIX, AZ 85048

ROBERT A MIJANGO
2724 BUENA VISTA AVENUE
WALNUT CREEK, CA 94597

ROBERT A O'CONNOR
5956 BRIERCREST AVE
LAKEWOOD, CA 90713

ROBERT A POSTON
11507 GRAPE ST
THORNTON, CO 80233

ROBERT ABBOTT
16932 SCENIC KNOLL
CONROE, TX 77385

ROBERT ABUNDO
18 STONEGATE
IRVINE, CA 92602

ROBERT ALEK LOPEZ
ADDRESS REDACTED

ROBERT ALEXANDER
837 MOSS CLIFF CIRCLE
MCKINNEY, TX 75071

ROBERT ALEXANDER  JR
837 MOSS CLIFF CIRCLE
MCKINNEY, TX 75071

ROBERT ALEXANDER SMEDLEY
ADDRESS REDACTED

ROBERT ALLEN
1509 E GROVE STREET
PHOENIX, AZ 85040

ROBERT ALTAMIRANO
45 DE SOTO STREET
SAN FRANCISCO, CA 94127

ROBERT ALTAMURA
1601 YARDAL ROAD
STATE COLLEGE, PA 16801

ROBERT ANAYA
ADDRESS REDACTED

ROBERT ANG
12417 ELGERS ST
CERRITOS, CA 90703

ROBERT ANTHONY DELAHAYE
ADDRESS REDACTED

ROBERT B KORRELL
5054 TRAIL SIDE COURT
JEANNETTE, PA 15644

ROBERT B PATTON
2996 NORTH WOODS ST  #12
ORANGE, CA 92865

ROBERT B. CHESER
200 LOGANBERRY LANE
FREEHOLD, NJ 07728

ROBERT BAFARO
1608-126 SIMCOE STREET
TORONTO, ON M5H 4E6
CANADA

ROBERT BAILEY
1103 W. KIRBY ST.
TAMPA, FL 33604

ROBERT BAKER
2025 CROFTON PL.
FALLS CHURCH, VA 22043

ROBERT BANNISTER
10901 E STORIA AVE
MESA, AZ 85212

ROBERT BARBA
ADDRESS REDACTED

ROBERT BARRETT
4375 GOLDEN GLOW VIEW #102
COLORADO SPRINGS, CO 80922

ROBERT BART
2560 PLACE ROAD
PORT ANGELES, WA 98363

ROBERT BEALL
1536 BENTON ST
LAKEWOOD, CO 80214

Corinthian Colleges, Inc. - U.S. Mail

ROBERT BECKETT
12625 SYCAMORE AVE
GRANDVIEW, MO 64030

ROBERT BERKEFELD
1707 CHAPEL TREE CIR
BRANDON, FL 33511

ROBERT BESABE
ADDRESS REDACTED

ROBERT BLEVINS
1036 BURWELL STREET
APT. E
BREMERTON, WA 98337

ROBERT BLEVINS
1036 BURWELL STREET APT. E
BREMERTON, WA 98337

ROBERT BOBBY MACIAS
ADDRESS REDACTED

ROBERT BOGGS
2252 BORDER AVE
CORONA, CA 92882

ROBERT BOLMER
735 PARK AVE APT
5B
PLAINFIELD, NJ 07060

ROBERT BOLMER
735 PARK AVE APT 5B
PLAINFIELD, NJ 07060

ROBERT BONAGUIDI
ADDRESS REDACTED

ROBERT BOSIC III
310 FERNANDO STREET #211
NEWPORT BEACH, CA 92661

ROBERT BOSIC III
477 DROST DR.
CUDJOE KEY, FL 33042

ROBERT BREES
673 WHITETAIL LOOP
APOPKA, FL 32703

ROBERT BREUNINGER
ADDRESS REDACTED

ROBERT BROWN
15-3275 STALYBRIDGE DRIVE.
OAKVILLE, ON L6M 4J3
CANADA

ROBERT BROWNELL JR
2547 MOUNTAIN SHADOW LANE
LARAMIE, WY 82070

ROBERT BRUCE RAY
ADDRESS REDACTED

ROBERT BUNJE
ADDRESS REDACTED

ROBERT BURNS CONSTRUCTION, INC.
2501 N. WIGWAM DR.
STOCKTON, CA 95205

ROBERT BURNSIDE
1324 BUCKINGHAM WAY
NO 76
STOCKTON, CA 95207

ROBERT BURNSIDE
1324 BUCKINGHAM WAY, NO 76
STOCKTON, CA 95207

ROBERT BURTIS
521 AZTEC DR
COLORADO SPRINGS, CO 80911

ROBERT BUTTERWORTH
8 PFAUTH DR
GLEN GARDNER, NJ 08826

ROBERT C JONES
2026 N 10TH ST
WASHOUGAL, WA 98671

ROBERT C KOHLER
5813 SAN MARCOS
NORTH HIGHLANDS, CA 95660

ROBERT C KROSTING
1333 W LONGHORN DR
CHANDLER, AZ 85286

ROBERT C OWEN
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

ROBERT C. OWEN
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

ROBERT CABRERA
ADDRESS REDACTED

ROBERT CAMPBELL
3162 SAGEWOOD LN
CORONA, CA 92882

ROBERT CARROLL
727 COBBLESTONE DR
ROCHESTER HILLS, MI 48309

ROBERT CARTER
ADDRESS REDACTED

ROBERT CASTANEDA
7022 CROSSWOOD DR.
AUSTIN, TX 78745

**Corinthian Colleges, Inc. - U.S. Mail**

ROBERT CHALLENDER
ADDRESS REDACTED

ROBERT CHASTAIN
6100 BROWNING DR.
APT. 23103
NORTH RICHLAND HILLS, TX 76180

ROBERT CHAVEZ
ADDRESS REDACTED

ROBERT CIRILLO, INC.
182 COLUMBIA TURNPIKE
FLORHAM PARK, NJ 07932

ROBERT CLAY
1601 S LINCOLN AVENUE
SPRINGFIELD, IL 62704

ROBERT COHILL
2819 WEST OAKLAND DRIVE
WILMINGTON, DE 19808

ROBERT COOMBS
ADDRESS REDACTED

ROBERT CORRIGAN
325 SAN MARCOS AVE.
SAN FRANCISCO, CA 94116

ROBERT CORTEZ
ADDRESS REDACTED

ROBERT COSENTINO
32 VELMA DR
TORONTO, ON M8Z 2N3
CANADA

ROBERT CRAVENS
208 WYOMING AUTUMN RD NE
RIO RANCHO, NM 87124

ROBERT CRIGGER
4112 CASA LOMA AVE
YORBA LINDA, CA 92886

ROBERT CROSS
31035 MASENA DR
WESLEY CHAPEL, FL 33545

ROBERT CUNNINGHAM
603 SEAGAZE DR #264
OCEANSIDE, CA 92054

ROBERT CUTHBERTSON
1692 HEATHER LN
LIVERMORE, CA 94551

ROBERT D BOSIC III
310 FERNANDO STREET #211
NEWPORT BEACH, CA 92661

ROBERT D JOHNSTON
665 CAPPELLA DRIVE
DIAMOND SPRINGS, CA 95619

ROBERT D KINNEY
1719 DIVISION STREET
OREGON CITY, OR 97045

ROBERT D O'BRYANT
7228 E  TYLER DR
TUTTLE, OK 73089

ROBERT D REED
16205 NAVIGATOR AVE
CHINO, CA 91708

ROBERT DALY
5673 SPYGLASS LN
CITRUS HEIGHTS, CA 95610

ROBERT DANIEL ACOSTA
ADDRESS REDACTED

ROBERT DAVIS
32200 HEARTHSTONE RD
FARMINGTON HILLS, MI 48334

ROBERT DAVIS
ADDRESS REDACTED

ROBERT DAVIS
PO BOX 692615
ORLANDO, FL 32869

ROBERT DELGADILLO
PO BOX 740
SHAVER LAKE, CA 93664

ROBERT DELOACH
1545 RAMEY RD
LAKEMOUNT, GA 30552

ROBERT DIBLASI
10400 HUNT COUNTRY LANE
VIENNA, VA 22182

ROBERT DOMINGUEZ
312 N. ATLANTIC BLVD
APT. E
ALHAMBRA, CA 91801

ROBERT DONALD BOSIC III
312 GULF BLVD. APT D.
INDIAN ROCKS BEACH, FL 33785

ROBERT DONALD BOSIC III
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

ROBERT DONALD BOSIC III
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

ROBERT DONESKI
4849 S. CRESCENT AVE
SPRINGFIELD, MO 65804

ROBERT DOUGHERTY JR
410 NORFOLK RD
FLOURTOWN, PA 19031

ROBERT DRISCOLL
597 WOODFIRE WAY
CASSELBERRY, FL 32707

ROBERT DUNN
94 SHERWAY DRIVE
NEPEAN, ON K2J 1N8
CANADA

ROBERT E BERKEFELD
1707 CHAPEL TREE CIR
BRANDON, FL 33511

ROBERT E HIBBETT
3635 FORT PEYTON CIR
ST AUGUSTINE, FL 32086

ROBERT E HYNDMAN
29702 ANA MARIA LN.
LAGUNA NIGUEL, CA 92677

ROBERT E JOHNSON
1321 PASADENA BLOOM LANE
RUSKIN, FL 33570

ROBERT E KOHL
595 S  GREEN VALLEY PKWY
APT 422
HENDERSON, NV 89012

ROBERT E SCHULTZ
7969 MADISON AVE #501
CITRUS HEIGHTS, CA 95610

ROBERT E. LANDERS & AMY E. LANDERS
435 EDGAR RD.
WESTFIELD, NJ 07090

ROBERT EARL MODKINS
ADDRESS REDACTED

ROBERT EDDY
36 MARES HILL RD.
IVORYTON, CT 06442

ROBERT EDSEL YOUNG
1714 DUDLEY DR.
CHARLESTON, WV 25311

ROBERT EPPS
1104 GLASGOW RD
FORT WORTH, TX 76134

ROBERT ERICKSEN
1505 EAST ALBA DRIVE
CASA GRANDE, AZ 85122

ROBERT ESTRADA
ADDRESS REDACTED

ROBERT EVANS
1225 RANDOLPH ST, NW
WASHINGTON, DC 20011

ROBERT F SCARPELLI
453 NORTH 3RD STREET
LARAMIE, WY 82070

ROBERT FEIGHTNER
3801 FINCHLEY CT
FORT WAYNE, IN 46815

ROBERT FERRIER
2455 WELDWOOD DR #8303
BATON ROUGE, LA 70816

ROBERT FLORES
19607 FARIMAN DR
CARSON, CA 90746

ROBERT FOGG
ADDRESS REDACTED

ROBERT FORTE
821 RIDGELAWN TRAIL
BATAVIA, IL 60510

ROBERT FRICKMAN
6308 HUNTERS GLEN
WATAUGA, TX 76148

ROBERT FURNEAUX
3025 E. PALMDALE LANE
GILBERT, AZ 85298

ROBERT G GAMOLO
7242 SE HENDERSON STREET
UNIT 1
PORTLAND, OR 97206

ROBERT G LAPLANTE
11042 E  SENTIERO AVE
MESA, AZ 85212

ROBERT G TRAPP
8489 YARROW ST
ARVADA, CO 80005

ROBERT G UPTON
60 DUFFY DRIVE
TAUNTON, MA 02780

ROBERT G WIGGS
1700 ROBERTA DR
RAYMORE, MO 64083

ROBERT G. KOCH
4648 HAMPTON VALLEY DR.
ALLISON PARK, PA 15101

ROBERT GAFFNEY
65 BREEZEDALE LANE
BLAIRSVILLE, PA 15717

ROBERT GAMOLO
7242 SE HENDERSON STREET
UNIT 1
PORTLAND, OR 97206

**Corinthian Colleges, Inc. - U.S. Mail**

ROBERT GARCIA
15640 COUNTRY CLUB DR.
CHINO HILLS, CA 91709

ROBERT GARY HENDERSON
ADDRESS REDACTED

ROBERT GAUTHIER
55 CORRIE CRESCENT
AUGUS, ON L0M 1B3
CANADA

ROBERT GIBSON
1312 FRANSEN COURT
MODESTO, CA 95355

ROBERT GLENN PINCH
ADDRESS REDACTED

ROBERT GRADY
16013 S DESERT FOOTHILLS PKWY #1054
PHOENIX, AZ 85048

ROBERT GRAY-MCFALLS
6774 LOCUST ST
COMMERCE CITY, CO 80022

ROBERT GRONBECH
14001 N. 54TH AVE
GLENDALE, AZ 85306

ROBERT GUMM
9709 NE 61ST CT
VANCOUVER, WA 98665

ROBERT H BOLMER
735 PARK AVE APT
5B
PLAINFIELD, NJ 07060

ROBERT HADDOW
2474 MALCOLM CRES
BURLINGTON, ON L7P 4A4
CANADA

ROBERT HALF TECHNOLOGY
P.O. BOX 743295
LOS ANGELES, CA 90074

ROBERT HAMPSON
1360 LA FRANCE ST NE
UNIT 106
ATLANTA, GA 30307

ROBERT HAMPSON
2210 MONACO VISTA DRIVE #201
TAMPA, FL 33619

ROBERT HARLEY
ADDRESS REDACTED

ROBERT HARRISON
2032 MALLARD DR
WALNUT CREEK, CA 94597

ROBERT HART
12980 FRANKIES ROAD
TAVARES, FL 32778

ROBERT HASAK
535 CHADWICK STREET
SEWICKLEY, PA 15143

ROBERT HAWK
9701 E. PEARL ST
APT. 6-310
THORNTON, CO 80229

ROBERT HENDERSON
4097 46 AVE N
SP #131
ST PETERSBURG, FL 33714

ROBERT HERRERA
9812 NE 96TH TERRACE
KANSAS CITY, MO 64157

ROBERT HIBBETT
3635 FORT PEYTON CIR
ST. AUGUSTINE, FL 32086

ROBERT HINTON
2152 BANNERWOOD STREET
HENDERSON, NV 89044

ROBERT HIRES
2049 TOWN SQUARE DRIVE
MCDONOUGH, GA 30253

ROBERT HOFMANN
16923 MT COLLIEN ST
FOUNTAIN VALLEY, CA 92708

ROBERT HOGAN
4540 GRAND AVENUE
WESTERN SPRINGS, IL 60558

ROBERT HUGHBANK
2501 OAK MANOR COURT
ARLINGTON, TX 76012

ROBERT I WEINER
2507 DERBYSHIRE AVENUE
LAKELAND, FL 33803

ROBERT ICHIRO KAWAMATA
ADDRESS REDACTED

ROBERT IRVINE
26081 LOBLOLLY LANE
LAND O LAKES, FL 34639

ROBERT J BOGGS
2252 BORDER AVE
CORONA, CA 92882

ROBERT J BURNSIDE
1324 BUCKINGHAM WAY
NO 76
STOCKTON, CA 95207

ROBERT J COHILL
2819 WEST OAKLAND DRIVE
WILMINGTON, DE 19808

**Corinthian Colleges, Inc. - U.S. Mail**

ROBERT J LANTZY
6614 GREEN RIVER DRIVE
APT E
HIGHLANDS RANCH, CO 80130

ROBERT J PAPA
ADDRESS REDACTED

ROBERT J TOTH
1771 E  INDIGO DRIVE
CHANDLER, AZ 85286

ROBERT J. SWIERINGA
337 SAGE HALL, THE JOHNSON
SCHOOL , CORNELL UNIVERSITY
ITHACA, NY 14853

ROBERT J. TIDWELL
1405 MILLEDGE LN
CHAMPIONS GT, FL 33896

ROBERT JENKINS
19502 STAGE LINE TRAIL
PFLUGERVILLE, TX 78660

ROBERT JERALD VOLLMER
ADDRESS REDACTED

ROBERT JOHNSON
ADDRESS REDACTED

ROBERT JOHNSON
ADDRESS REDACTED

ROBERT JOHNSON
ADDRESS REDACTED

ROBERT JOHNSON
ADDRESS REDACTED

ROBERT JOHNSON
ADDRESS REDACTED

ROBERT JOHNSON
C/O MICHAEL H. BERESTON
8 FLEET STREET, 2ND FLOOR
P.O. BOX 2990
ANNAPOLIS, MD 21404

ROBERT JOHNSON JR
11521 WOODS BAY LN
INDIANAPOLIS, IN 46236

ROBERT JOHNSTON
665 CAPPELLA DRIVE
DIAMOND SPRINGS, CA 95619

ROBERT JONES
2026 N 10TH ST
WASHOUGAL, WA 98671

ROBERT JORDAN
ADDRESS REDACTED

ROBERT K KLER
308 E 21ST  ST
UPLAND, CA 91784

ROBERT K LUKEY
2516 E  WILLOW  # 305
SIGNAL HILL, CA 90755

ROBERT KAHAWAI
ADDRESS REDACTED

ROBERT KAVANAGH
1878 BAYWOOD DR. #203
CORONA, CA 92881

ROBERT KENYON
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

ROBERT KETSCHEK
757 BONITA LOOP
MYRTLE BEACH, SC 29588

ROBERT KIELAR
3537 W THORNTON AVE
HEMET, CA 92545

ROBERT KINNEY
1719 DIVISION STREET
OREGON CITY, OR 97045

ROBERT KIRKPATRICK
4105 BERKSHIRE LOOP
LAKELAND, FL 33813

ROBERT KLER
308 E 21ST. ST
UPLAND, CA 91784

ROBERT KOHL
595 S. GREEN VALLEY PKWY
APT 422
HENDERSON, NV 89012

ROBERT KOHL
595 S. GREEN VALLEY PKWY APT 422
HENDERSON, NV 89012

ROBERT KOHLER
5637 ROBERTSON AVE
CARMICHAEL, CA 95608

ROBERT KORRELL
5054 TRAIL SIDE COURT
JEANNETTE, PA 15644

ROBERT KROSTING
1333 W LONGHORN DR
CHANDLER, AZ 85286

ROBERT L BURNFIELD
177 COOPER RUN COURT
PITTSBURGH, PA 15237

Corinthian Colleges, Inc. - U.S. Mail

ROBERT L CROSS
31035 MASENA DR
WESLEY CHAPEL, FL 33545

ROBERT L EPPS
1104 GLASGOW RD
FORT WORTH, TX 76134

ROBERT L IRVINE
26081 LOBLOLLY LANE
LAND O LAKES, FL 34639

ROBERT L SMITH, JR
P.O. BOX 540103
ORLANDO, FL 32854

ROBERT L SPIVEY
50 NORTH 6TH WEST
SAINT JOHNS, AZ 85936

ROBERT LANTZY
6614 GREEN RIVER DRIVE
APT. E
HIGHLANDS RANCH, CO 80130

ROBERT LANTZY
6614 GREEN RIVER DRIVE APT E
HIGHLANDS RANCH, CO 80130

ROBERT LAPLANTE
11042 E. SENTIERO AVE
MESA, AZ 85212

ROBERT LEE
345 W CLAY ST
STOCKTON, CA 95206

ROBERT LEE
50 CHIPPING CT.
RIVERDALE, GA 30274

ROBERT LEE
ADDRESS REDACTED

ROBERT LEE CUTHBERTSON
ADDRESS REDACTED

ROBERT LEESON
25930 KAY AVE #311
HAYWARD, CA 94545

ROBERT LEM
1926 HOME AVENUE
THUNDER BAY, ON P7E 3C4
CANADA

ROBERT LERMA LAVEAGA
ADDRESS REDACTED

ROBERT LEWIS COLLOM
ADDRESS REDACTED

ROBERT LIEBER
1802 W. MARYLAND AVE #1083
PHOENIX, AZ 85015

ROBERT LINDQUIST
13072 ETON PLACE
SANTA ANA, CA 92705

ROBERT LIONETTI
23971 LA CHIQUITA
MISSION VIEJO, CA 92691

ROBERT LIU
8717 ELFIN CT
ELK GROVE, CA 95758

ROBERT LLOYD
ADDRESS REDACTED

ROBERT LUKEY
2516 E. WILLOW., #305
SIGNAL HILL, CA 90755

ROBERT M DALY
5673 SPYGLASS LN
CITRUS HEIGHTS, CA 95610

ROBERT M HOFMANN
16923 MT COLLIEN ST
FOUNTAIN VALLEY, CA 92708

ROBERT M JENKINS
19502 STAGE LINE TRAIL
PFLUGERVILLE, TX 78660

ROBERT M JOHNSON JR
11521 WOODS BAY LN
INDIANAPOLIS, IN 46236

ROBERT M LEESON
25930 KAY AVE #311
HAYWARD, CA 94545

ROBERT M STEIN
3009 W  EAGLE CLAW DR
PHOENIX, AZ 85086

ROBERT M. MCCARRON, D.O.
1408 CAROB PLACE
DAVIS, CA 95616

ROBERT MADDEN INDUSTRIES
1100 KRAMER LANE
AUSTIN, TX 78758

ROBERT MADZIMBAMUTO
1548 S EVERGREEN AVE
CLEARWATER, FL 33756

ROBERT MAKI
500-439 UNIVERSITY AVE.
TORONTO, ON M5G 2H6
CANADA

ROBERT MANELIS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

ROBERT MANNING
ADDRESS REDACTED

ROBERT MANSON
1405 FLYFISHER CT.
VIRGINIA BEACH, VA 23456

ROBERT MAPLE
1306 LA TERRACE CIR
SAN JOSE, CA 95123

ROBERT MARCH
ADDRESS REDACTED

ROBERT MARTIN
5412 SIRIUS DRIVE
APT. 308
WILMINGTON, NC 28405

ROBERT MARTIN
999 OLD SAN JOSE RD
APT. 61
SOQUEL, CA 95073

ROBERT MARTINEZ
ADDRESS REDACTED

ROBERT MARTINEZ
ADDRESS REDACTED

ROBERT MARTINEZ
ADDRESS REDACTED

ROBERT MASON
5412 MACALPINE CIR APT 1328
GLEN ALLEN, VA 23059

ROBERT MCALLISTER
967 WEST 10TH STREET
LARAMIE, WY 82072

ROBERT MCDOWELL
ADDRESS REDACTED

ROBERT MCILMOYLE
1564 DEARBOURNE DRIVE
SUDBURY, ON  P3A 3J8
CANADA

ROBERT MCKINLEY
513 N GRANDE VIEW TRAIL
MAYLENE, AL 35114

ROBERT MCWHORTER
308 CAMBRIDGE DRIVE
LONGWOOD, FL 32779

ROBERT MCWILLIAMS
70 JORDAN LANE
SPRUCE PINE, NC 28777

ROBERT MENDEZ
ADDRESS REDACTED

ROBERT MENDOZA
1908 SOUTH 5TH ST
ALHAMBRA, CA 91803

ROBERT MEYER
ADDRESS REDACTED

ROBERT MICHAEL PRESCOTT
ADDRESS REDACTED

ROBERT MIJANGO
2724 BUENA VISTA AVENUE
WALNUT CREEK, CA 94597

ROBERT MINER
107 QUIET OAK COURT
DAVENPORT, FL 33896

ROBERT MINTO
1607 PROWMORE DR
BRANDON, FL 33511

ROBERT MITCHELL
9203 CONRAD DR
OLIVE BRANCH, MS 38654

ROBERT MORGAN EDUCATIONAL CENTER
18180 SW 122 AVENUE
MIAMI, FL 33177

ROBERT MOSBAUER
79 CLIFFSIDE DRIVE
DALY CITY, CA 94015

ROBERT MOULTRIE
11632 TANGLE STONE DR.
GIBSONTON, FL 33534

ROBERT MOULTRIE
12326 HAWKEYE PT  PL
RIVERVIEW, FL 33578

ROBERT MOULTRIE  III
12326 HAWKEYE PT. PL.
RIVERVIEW, FL 33578

ROBERT NICKLAS
13327 187TH CT NE
WOODINVILLE, WA 98072

ROBERT O'BRIEN
5745 TOMAH DR
COLORADO SPRINGS, CO 80918

ROBERT O'BRYANT
7228 E. TYLER DR.
TUTTLE, OK 73089

ROBERT O'CONNOR
5956 BRIERCREST AVE
LAKEWOOD, CA 90713

**Corinthian Colleges, Inc. - U.S. Mail**

ROBERT OLVERA
ADDRESS REDACTED

ROBERT ORR
8445 PAPELON WAY
JACKSONVILLE, FL 32217

ROBERT OWEN
17 SUMMERSIDE
COTO DE CAZA, CA 92679

ROBERT P BURTIS
521 AZTEC DR
COLORADO SPRINGS, CO 80911

ROBERT PAPA
ADDRESS REDACTED

ROBERT PATTERSON
271 ODESSA DR.
LAKELAND, FL 33813

ROBERT PATTON
2996 NORTH WOODS ST. #12
ORANGE, CA 92865

ROBERT PEARSON
3647 VICTORIA MANOR DR
APT. C102
LAKELAND, FL 33805

ROBERT PETERSON
142 NORTH 100 WEST
KAYSVILLE, UT 84037

ROBERT PHILLIPS
ADDRESS REDACTED

ROBERT PITASSI
635 S ELLIS STREET
APT. 2069
CHANDLER, AZ 85224

ROBERT POSADAS
ADDRESS REDACTED

ROBERT POSTON
11507 GRAPE ST.
THORNTON, CO 80233

ROBERT PRESLER
ADDRESS REDACTED

ROBERT QUICK
8981 EAST CAPTAIN DREYFUS AVE
SCOTTSDALE, AZ 85260

ROBERT R VAN BUHLER
513 E  RIVIERA DR
TEMPE, AZ 85282

ROBERT R YATES
667 MCVEY AVE  APT  #202
LAKE OSWEGO, OR 97034

ROBERT REED
16205 NAVIGATOR AVE
CHINO, CA 91708

ROBERT REHEIS
22225 E VIA DEL PALO
QUEEN CREEK, AZ 85142

ROBERT REHEIS
24523 S.221ST PL.
QUEEN CREEK, AZ 85142

ROBERT RICE
1231 E. JACOB LANE
PHOENIX, AZ 85020

ROBERT RIGOR
1737 GUMWOOD DR
CONCROD, CA 94519

ROBERT RIOS
ADDRESS REDACTED

ROBERT ROBINSON
ADDRESS REDACTED

ROBERT ROBINSON
ADDRESS REDACTED

ROBERT RODRIGUEZ
ADDRESS REDACTED

ROBERT ROGERS
ADDRESS REDACTED

ROBERT ROTH
4406 MOREHOUSE TERRACE
CHESTERFIELD, VA 23832

ROBERT RUSSO
2147 HERBLEW ROAD
WARRINGTON, PA 18976

ROBERT RUST
100 ELM ST., APT#5
SAN MATEO, CA 94401

ROBERT RUST
C/O NORCAL EMPLOYMENT COUNSEL
ATTN: NEVILLE F. FERNANDES
567 SUTTER ST.
SAN FRANCISCO, CA 94102

ROBERT S REHEIS
22225 E VIA DEL PALO
QUEEN CREEK, AZ 85142

ROBERT S SHAW
7721 S HEATHER DRIVE
TEMPE, AZ 85284

**Corinthian Colleges, Inc. - U.S. Mail**

ROBERT SAGE
505 STERLING ROAD
VIRGINIA BEACH, VA 23464

ROBERT SALONGA GABUN
ADDRESS REDACTED

ROBERT SAXBY
2268 CLAY ST  APT B
# B
NAPA, CA 94559

ROBERT SAXBY
2268 CLAY STREET # B
NAPA, CA 94559

ROBERT SCARPELLI
453 NORTH 3RD STREET
LARAMIE, WY 82070

ROBERT SCHADER
8017 N. THORNE LANES S.W.
LAKEWOOD, WA 98498

ROBERT SCHULTZ
7969 MADISON AVE #501
CITRUS HEIGHTS, CA 95610

ROBERT SCHWARTZ
22095 BOCA PLACE DRIVE #521
BOCA RATON, FL 33433

ROBERT SCOT HARRINGTON
ADDRESS REDACTED

ROBERT SHANE POSEY
ADDRESS REDACTED

ROBERT SHAW
7721 S HEATHER DRIVE
TEMPE, AZ 85284

ROBERT SMITH LOEFF
ADDRESS REDACTED

ROBERT SMYTH
23 - 20 WATSON'S LANE
DUNDAS, ON L9H 5G9
CANADA

ROBERT SOULIA
7150 E NARANJA AVE
MESA, AZ 85209

ROBERT SOUZA
3285 POPPY ST
WEST SACRAMENTO, CA 95691

ROBERT SPEISER
89 N. BERKELEY AVE.
PASADENA, CA 91107

ROBERT SPERMO
16210 REVELLO DR
HELOTES, TX 78023

ROBERT SPIVEY
50 NORTH 6TH WEST
SAINT JOHNS, AZ 85936

ROBERT SPIVEY
P.O. BOX 1472
SAINT JOHNS, AZ 85936

ROBERT STEIN
3009 W. EAGLE CLAW DR.
PHOENIX, AZ 85086

ROBERT STEWART
70 ELK ROAD
CLYMER, PA 15728

ROBERT STODDARD
1304 ANCONA DR.
LAVERNE, CA 91750

ROBERT STUEDLI
30433 LETTINGWELL CIR
WESLEY CHAPEL, FL 33543

ROBERT SUTTON
1051 LEE RD #7-B
ORLANDO, FL 32810

ROBERT TAHARALLY
281 JOHN ST N
HAMILTON, ON L8L 4P6
CANADA

ROBERT TARSIN
1200 GULF BLVD #706
CLEARWATER, FL 33767

ROBERT TAYLOR
ADDRESS REDACTED

ROBERT TAYLOR
ADDRESS REDACTED

ROBERT THOMAS
ADDRESS REDACTED

ROBERT THOMAS OLIVER III
ADDRESS REDACTED

ROBERT TIDWELL
1405 MILLEDGE LN
CHAMPIONS GT, FL 33896

ROBERT TOOMAJIAN
ADDRESS REDACTED

ROBERT TOOMAJIAN
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

ROBERT TOTH
1771 E. INDIGO DRIVE
CHANDLER, AZ 85286

ROBERT TRAPP
8489 YARROW ST
ARVADA, CO 80005

ROBERT TRAYVON GRANT
ADDRESS REDACTED

ROBERT TREON
1640 W 224TH ST
TORRANCE, CA 90501

ROBERT TROUT
9101 ASKEW ST
FORTH WORTH, TX 76244

ROBERT UPTON
60 DUFFY DRIVE
TAUNTON, MA 02780

ROBERT VAN BUHLER
5016 N SCOTTSDALE ROAD
PARADISE VALLEY, AZ 85253

ROBERT VAN BUHLER
513 E. RIVIERA DR
TEMPE, AZ 85282

ROBERT VARGAS LOBAINA
9000 E. FAIRVIEW AVE. APT 204
SAN GABRIEL, CA 91775

ROBERT VASILE
289 FOREST GLEN WAY
MORGANTON, NC 28655

ROBERT VAUGHAN
18030 SW PARRISH LANE
SHERWOOD, OR 97140

ROBERT VIERA
131 CALIFORNIA AVE
SANTA ROSA, CA 95405

ROBERT W BUTTERWORTH
8 PFAUTH DR
GLEN GARDNER, NJ 08826

ROBERT W HAMPSON
PO BOX 78872
ATLANTA, GA 30357

ROBERT WATSON
1711 COLINA TERRESTRE
SAN CLEMENTE, CA 92673

ROBERT WEBB
ADDRESS REDACTED

ROBERT WEINER
2507 DERBYSHIRE AVENUE
LAKELAND, FL 33803

ROBERT WELLS
4125 PORTOFINO DR
LONGMONT, CO 80503

ROBERT WHITE
5841 E CHARLESTON BLVD #217
LAS VEGAS, NV 89142

ROBERT WHITE
8141 JULIAN ST
WESTMINSTER, CO 80031

ROBERT WIGGS
1700 ROBERTA DR
RAYMORE, MO 64083

ROBERT WILLIAM DUNKEL
ADDRESS REDACTED

ROBERT WILLIAM GEER
ADDRESS REDACTED

ROBERT WILLIAM HAMMOND
ADDRESS REDACTED

ROBERT WILLIAM KINNISON
ADDRESS REDACTED

ROBERT WILLIAMS
3643 HONEYGLEN WAY
ONTARIO, CA 91761

ROBERT WILLIAMS
409 PINNACLE DRIVE
CEDAR HILL, TX 75104

ROBERT WILLSEY
15717 WESTERN AVE
OMAHA, NE 68118

ROBERT WOJCIK
8840 SW 8TH ST
PLANTATION, FL 33324

ROBERT WOO
ADDRESS REDACTED

ROBERT WOOLEM
483 E. ALVIN DR.
SALINAS, CA 93906

ROBERT YATES
1015 FONTMORE RD. APT #107
COLORADO SPRINGS, CO 80904

ROBERT YATES
1905 W COLORADO AVE
COLORADO SPRINGS, CO 80904

Corinthian Colleges, Inc. - U.S. Mail                                                                 Served 7/30/2015

ROBERT YATES
667 MCVEY AVE. APT. #202
LAKE OSWEGO, OR 97034

ROBERT ZIENTEK
384 TWELVE OAKS DRIVE
WINTER SPRINGS, FL 32708

ROBERTA BRATU
22 WHALESHIP PLAZA
SAN FRANCISCO, CA 94111

ROBERTA CERVENY DDS, INC.
16861 VENTURA BLVD., #204
ENCINO, CA 91436

ROBERTA COLEMAN
6360 CALLE HERMOSO
ALTA LOMA, CA 91737

ROBERTA GLENN
78 RICK DR
FLORENCE, MA 01062

ROBERTA LINCOLN
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

ROBERTA LYNN GALAZ
ADDRESS REDACTED

ROBERTA MARTINEZ
3470 W 66TH AVE
DENVER, CO 80221

ROBERTA STANFIELD
ADDRESS REDACTED

ROBERTO A HERNANDEZ
7900 BISSONNET ST
APT 6D
HOUSTON, TX 77074

ROBERTO AGUILERA
ADDRESS REDACTED

ROBERTO AVERILLA
ADDRESS REDACTED

ROBERTO BETARTE
4733 W WATERS AVE #1513
TAMPA, FL 33614

ROBERTO C HERNANDEZ
3442 WATERBURY WAY
FAIRFIELD, CA 94534

ROBERTO C MURATALLA
8 PIMA COURT
RANCHO SANTA MARGA, CA 92688

ROBERTO CALABIO
1107 MISSION RD #311
S SAN FRANCISCO, CA 94080

ROBERTO CARRASCO
ADDRESS REDACTED

ROBERTO COCA
ADDRESS REDACTED

ROBERTO ENRIQUE PEARCY-GERMAN
ADDRESS REDACTED

ROBERTO GASCA MENJIVAR
ADDRESS REDACTED

ROBERTO HERNANDEZ
ADDRESS REDACTED

ROBERTO HERNANDEZ
ADDRESS REDACTED

ROBERTO HERNANDEZ
ADDRESS REDACTED

ROBERTO HERNANDEZ
ADDRESS REDACTED

ROBERTO LARIOS-MONTES
ADDRESS REDACTED

ROBERTO MARTINEZ
ADDRESS REDACTED

ROBERTO MEDINA
4825 TRINIDAD LAKE COURT
COLORADO SPRINGS, CO 80924

ROBERTO MORALES
ADDRESS REDACTED

ROBERTO MURATALLA
8 PIMA COURT
RANCHO SANTA MARGARITA, CA 92688

ROBERTO ORTEGA
ADDRESS REDACTED

ROBERTO RAMIREZ
ADDRESS REDACTED

ROBERTO REYES
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

ROBERTO RIOS
2630 STONELAKE DR APT 423
GRAND PRAIRIE, TX 75050

ROBERTO RODRIGUEZ
ADDRESS REDACTED

ROBERTO ROMERO
1175 WELLINGTON CT
SALINAS, CA 93906

ROBERTO VERTIZ
ADDRESS REDACTED

ROBERTO Z CALABIO
1107 MISSION RD #311
S SAN FRANCISCO, CA 94080

ROBERT'S CONSTRUCTION
11779 CARDINAL CIRCLE
GARDEN GROVE, CA 92843

ROBERTSON ERSKINE
3931 22ND STREET
SAN FRANCISCO, CA 94114

ROBIN ARENTSEN
1907 RAVENRIDGE ST
WESLEY CHAPEL, FL 33543

ROBIN BEHREND
7434 STONE RD
PORT RICHEY, FL 34668

ROBIN BELL
6850 KETCHUM DR
COLORADO SPRINGS, CO 80911

ROBIN BOLTON
1205 WOODSIDE DR.
PLACENTIA, CA 92870

ROBIN BRIDGES
ADDRESS REDACTED

ROBIN BROCK
ADDRESS REDACTED

ROBIN BRUNSON
15765 NW 27TH PL
MIAMI GARDENS, FL 33034

ROBIN CAPLAN
1781 SUGAR HILL DRIVE
APT. 201
WOODBRIDGE, VA 22192

ROBIN COBB
809 SPRING BRANCH RD
LEON, WV 25123

ROBIN COLLEEN GAINES
1641 BIXLER ROAD
BRENTWOOD, CA 94513

ROBIN CURRY
419 NE 404TH CT.
WASHOUGAL, WA 98671

ROBIN D BELL
6850 KETCHUM DR
COLORADO SPRI, CO 80911

ROBIN ESKILDSON
5050 W. MONDRIEFF PL.
DENVER, CO 80212

ROBIN EXOM
419 E 48TH PL
GARY, IN 46409

ROBIN FILPULA
ADDRESS REDACTED

ROBIN FOSTER
9800 TOUCHTON RD 611
JACKSONVILLE, FL 32246

ROBIN FUGGINS
629 PINE AVE #12
LONG BEACH, CA 90802

ROBIN GLENN
1513 LEDGESTONE DR
BRANDON, FL 33511

ROBIN GOLDSMITH
22 CYNTHIA RD
NEEDHAM, MA 02494

ROBIN GREGORY
830 CHAPMAN ST
IONIA, MI 48846

ROBIN HAUSER
2762 W. CACTUS WREN STREET
APACHE JUNCTION, AZ 85120

ROBIN HELTON
133 VALLEY DR.
BOLINGBROOK, IL 60440

ROBIN HOLMES
3126 BOLT ST
APT. B
HOUSTON, TX 77051

ROBIN HUNT
ADDRESS REDACTED

ROBIN I MANNING
13810 SUTTON PARK DRIVE NORTH
#238
JACKSONVILLE, FL 32224

ROBIN JOEL DAVIS
C/O FELDMAN MORGADO P.A.
ATTN: MITCHELL L. FELDMAN
501 N. REO STREET
TAMPA, FL 33609

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

ROBIN L CURRY
419 NE 404TH CT
WASHOUGAL, WA 98671

ROBIN LINTON
10854 SHERWOOD HILL RD.
OWINGS MILL, MD 21117

ROBIN LOUISE VANDERHOOF
ADDRESS REDACTED

ROBIN M TREVIGNE
4575 JURUPA AVE
# 29
RIVERSIDE, CA 92506

ROBIN MANNING
13810 SUTTON PARK DRIVE NORTH #238
JACKSONVILLE, FL 32224

ROBIN MCFEE
ADDRESS REDACTED

ROBIN MIRK
3605 W. LEONA ST.
TAMPA, FL 33629

ROBIN MOLINA
ADDRESS REDACTED

ROBIN MORELAND
5741 WIMBLETON WAY
FORT WORTH, TX 76133

ROBIN NORTELL
ADDRESS REDACTED

ROBIN O'BUMSAWIN
1-256 DELL STREET
SUDBURY, ON P3C 2Y6
CANADA

ROBIN PARKS
7970 20 MILE RD. NE
SAND LAKE, MI 49343

ROBIN PROFFITT
84 W NORRIS RD
NORRIS, TN 37828

ROBIN R PARKS
7970 20 MILE RD  NE
SAND LAKE, MI 49343

ROBIN RENEE DETIBERUS
ADDRESS REDACTED

ROBIN ROBINSON
6436 VILLAGE LANE
COLORADO SPRINGS, CO 80918

ROBIN SHARP JOHNSEN
16541 SELL CIRCLE
HUNTINGTON BEACH, CA 92649

ROBIN TAYLOR
8741 S RACINE AVE
CHICAGO, IL 60620

ROBIN TOLG
159 MONUMENT HILL ROAD
CODY, WY 82414

ROBIN TOMLINSON
100 BAYBERRY RD
ALTAMONTE SPRINGS, FL 32714

ROBIN TREVIGNE
4575 JURUPA AVE #29
RIVERSIDE, CA 92506

ROBIN WITTIG
10475 PEAVEY PLACE
WOODLAND PARK, CO 80863

ROBIN WITTIG
2010 CREST CT
WOODLAND PARK, CO 80863

ROBIN WITTIG
PO BOX 5048
WOODLAND PARK, CO 80866

ROBIN WOLPINSKY
523 W THOMPSON PL
CHANDLER, AZ 85286

ROBIN WRIGHT
2120 GROVECREST LOOP
LAKELAND, FL 33813

ROBOL LAW OFFICE, LLC
433 WEST 6TH AVE.
COLUMBUS, OH 43201

ROBYN ARTHUR
2570 WILLOWDALE DR
EL DORADO HILLS, CA 95762

ROBYN FOURNIER
3239 NEBRASKA PL
COSTA MESA, CA 92626

ROBYN GREEN
6984 RIVERBOAT DRIVE
MIRA LOMA, CA 91752

ROBYN KARLAVAGE
95 TENNESSEE ST. #E
REDLANDS, CA 92373

ROBYN KNORR
620 PARADISE RD
MODESTO, CA 95351

ROBYN L FOURNIER
3239 NEBRASKA PL
COSTA MESA, CA 92626

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 7/30/2015

ROBYN LANE
2265 FAUST AVE
LONG BEACH, CA 90815

ROBYN LATTAN
ADDRESS REDACTED

ROBYN MARTIN
7050 GRAYS AVE # 1
PHILADELPHIA, PA 19142

ROBYN MARTINEZ
4350 BURTON WAY APT 235
COLORADO SPRINGS, CO 80918

ROBYN MILLIKEN-SETSER
4551 MELBOURNE ST
PORT CHARLOTTE, FL 33980

ROBYN MOORE-BALL
8527 S. BISHOP
CHICAGO, IL 60620

ROBYN S KARLAVAGE
95 TENNESSEE ST.
#E
REDLANDS, CA 92373

ROBYN SLOPPYE
ADDRESS REDACTED

ROBYN TAYLOR
342 BRIARCHASE CIRCLE
LAKE ST LOUIS, MO 63367

ROBYN WILDERSON
399 W FALLBROOK AVE
CLOVIS, CA 93611

ROBYNE EMIG
16753 W JEFFERSON ST
GOODYEAR, AZ 85338

ROBYN-JESSICA JAPAY GUICO
ADDRESS REDACTED

ROCCO MARCHELO PEREZ
ADDRESS REDACTED

ROCHE MAY TABALE RAMOS
ADDRESS REDACTED

ROCHEL H PHAIROW
886 E DEL RIO ST
GILBERT, AZ 85295

ROCHEL PHAIROW
886 E DEL RIO ST
GILBERT, AZ 85295

ROCHELLE ANN EMERENCIANA
ADDRESS REDACTED

ROCHELLE DIANE FIELDS
ADDRESS REDACTED

ROCHELLE DOWDELL
32988 TIAFALGAR SQUARE APT. 11
WESTLAND, MI 48186

ROCHELLE GUIAO
ADDRESS REDACTED

ROCHELLE HEMINGWAY
ADDRESS REDACTED

ROCHELLE HENRY
ADDRESS REDACTED

ROCHELLE INGLIS
5800 NATURE VIEW DR. #207
WINDERMERE, FL 34786

ROCHELLE L OWENS
1945 INDEPENDENCE ST
LAKEWOOD, CO 80215

ROCHELLE LUGO
17081 SABINA CT
CASTRO VALLEY, CA 94546

ROCHELLE MONIQUE FRASIER
ADDRESS REDACTED

ROCHELLE NICOLE JEFFRESS
ADDRESS REDACTED

ROCHELLE NOEL
ADDRESS REDACTED

ROCHELLE OWENS
1945 INDEPENDENCE ST
LAKEWOOD, CO 80215

ROCHELLE PALAFOX
5713 TALONS CREST CIRCLE
FT WORTH, TX 76179

ROCHELLE PARKER
4310 GRANITE SHOALS
SAN ANTONIO, TX 78244

ROCHELLE PERALTA
ADDRESS REDACTED

ROCHELLE R REEDER
6135 LITTLE JOHNNY DRIVE
COLORADO SPRINGS, CO 80918

**Corinthian Colleges, Inc. - U.S. Mail**

ROCHELLE REEDER
6135 LITTLE JOHNNY DRIVE
COLORADO SPRINGS, CO 80918

ROCHELLE SMITH
3752 LAKE HAVEN WAY
ATLANTA, GA 30349

ROCHELLE TENDENCIA
ADDRESS REDACTED

ROCHELLE TERUEL
ADDRESS REDACTED

ROCHELLE THORNTON
505 E. CLARK ST
JEFFERSON, IA 50129

ROCHELLE YARDLEY
ADDRESS REDACTED

ROCHELLY ROMERO
411 PROVIDENCE ROAD
APT 303
BRANDON, FL 33511

ROCHELLY ROMERO
411 PROVIDENCE ROAD APT 303
BRANDON, FL 33511

ROCHESTER AUTO SHOW
GREATER ROCHESTER INTL AUTO SHOW
4 HIGHWATER ROAD
HILTON HEAD, SC 29928

ROCHESTER MIDLAND CORPORATION
333 HOLLENBECK STREET
P.O. BOX 31515
ROCHESTER, NY 14603

ROCHESTER MIDLAND CORPORATION
P.O. BOX 31515
ROCHESTER, NY 14603

ROCHESTER MIDLAND CORPORATION
P.O. BOX 64462
ROCHESTER, NY 14624

ROCHESTER SCALE WORKS, INC.
100 SHERER STREET
ROCHESTER, NY 14611

ROCIO ANGELICA VENTURA
ADDRESS REDACTED

ROCIO DOWNEY
ADDRESS REDACTED

ROCIO E MARTINEZ
12941 FOSTER RD
NORWALK, CA 90650

ROCIO E QUEZADA
352 E 73RD ST
LOS ANGELES, CA 90003

ROCIO HERNANDEZ
ADDRESS REDACTED

ROCIO JANET PEREZ
ADDRESS REDACTED

ROCIO LEGASPI
ADDRESS REDACTED

ROCIO LEON
ADDRESS REDACTED

ROCIO MARTINEZ
12941 FOSTER RD
NORWALK, CA 90650

ROCIO OROZCO
1116 S OLIVE ST
SANTA ANA, CA 92707

ROCIO OROZCO MENDEZ
ADDRESS REDACTED

ROCIO QUEZADA
352 E 73RD ST.
LOS ANGELES, CA 90003

ROCIO RAMIREZ
ADDRESS REDACTED

ROCIO RAQUEL RIVAS
ADDRESS REDACTED

ROCIO ROSALES
ADDRESS REDACTED

ROCIO RUBIO
ADDRESS REDACTED

ROCIO VALLE
ADDRESS REDACTED

ROCK BRANCH MECHANICAL, INC.
132 HARRIS DRIVE
POCA, WV 25159

ROCK BRANCH MECHANICAL, INC.
P.O. BOX 2061
CHARLESTON, WV 25327

ROCK CHURCH
640 KEMPSVILLE ROAD
VIRGINIA BEACH, VA 23464

Corinthian Colleges, Inc. - U.S. Mail

ROCK RIVER HIGH SCHOOL
ROCK CREEK FFA
P.O. BOX 128
ROCK RIVER, WY 82083

ROCK ROEGES
827 DOWNEY STREET
APT. 3A
LARAMIE, WY 82072

ROCKLEDGE HIGH SCHOOL PROJECT GRADUATIO
220 RAIDER RD
ROCKLEDGE, FL 32955

ROCKSANDA PEREZDIEZ
ADDRESS REDACTED

ROCKY CHEA
5635 MYRTLE AVE
LONG BEACH, CA 90805

ROCKY MOUNTAIN BRONC RIDER ASSOCIATION
P.O. BOX 185
ENCAMPMENT, WY 82325

ROCKY MOUNTAIN CFC EQUIPMENT SERVICE
851 HWY 224 #A-10
DENVER, CO 80229

ROCKY MOUNTAIN FIRE SYSTEMS, INC.
340 N. ASH STREET
CASPER, WY 82601

ROCKY MOUNTAIN JANITORIAL SPECIALISTS
9617 SILENT HILLS LANE
LONE TREE, CO 80124

ROCKY MOUNTAIN POWER
P.O. BOX 26000
PORTLAND, OR 97256

ROCKY MOUNTAIN TOWING, INC.
1457 N. CEDAR ST.
LARAMIE, WY 82072

ROCKY R CHEA
5635 MYRTLE AVE
LONG BEACH, CA 90805

ROD BAYBAYAN
94-1121 NAWELE ST
WAIPAHU, HI 96797

ROD DEMAS
ADDRESS REDACTED

ROD L BAYBAYAN
94 1121 NAWELE ST
WAIPAHU, HI 96797

RODD RUSSOW
3030 E HORSESHOE DR
CHANDLER, AZ 85249

RODDRICK WEST
512 MAGNOLIA DR
ROCKWALL, TX 75087

RODDY HEALD
ADDRESS REDACTED

RODEA CASEM
127 VENICE GATE DRIVE
WOODBRIDGE, ON L4H0E8
CANADA

RODELYN TABUYO
94-410 WAIPAHU ST
WAIPAHU, HI 96797

RODERICK BELL
500 W. SUPERIOR ST.
APT. #1508
CHICAGO, IL 60654

RODERICK EMI & LYNN EMI JT TEN
7734 JEANIE TERRACE
TUJUNGA, CA  91042

RODERICK HARDEMAN
15124 MANDARIN CROSSING
PFLUGERVILLE, TX 78660

RODERICK SOLEDAD FERNANDEZ
ADDRESS REDACTED

RODGER CHESLEY
2521 BURLINGTON PLACE
STOCKTON, CA 95209

RODGER J WALKER
2824 E  ATLANTA AVE
PHOENIX, AZ 85040

RODGER JESKA
448 KIPLING STREET
SALINAS, CA 93901

RODGER L JESKA
448 KIPLING STREET
SALINAS, CA 93901

RODGER PEDEN
1414 VALENCIA AVE.
TUSTIN, CA 92782

RODGER STUART
33424 N. 45TH ST.
CAVE CREEK, AZ 85331

RODGER WALKER
2824 E. ATLANTA AVE
PHOENIX, AZ 85040

RODNEIKA NEELY
ADDRESS REDACTED

RODNEY A HENDERSON
2504 RUSK ST
UNIT 109
HOUSTON, TX 77003

Corinthian Colleges, Inc. - U.S. Mail

RODNEY A HOSIER
9014 CHINON
SAN ANTONIO, TX 78250

RODNEY A NICHOLES
3309 MAJESTIC VIEW DR
LUTZ, FL 33558

RODNEY BROWN
3753 SEVEN SEAS AVE
LAND O LAKES, FL 34638

RODNEY C BROWN
3753 SEVEN SEAS AVE
LAND O LAKES, FL 34638

RODNEY C SMITH
8749 BLOOMFIELD TER
FORT WORTH, TX 76123

RODNEY CHARLES
41 ZACHARY DR NORTH
JACKSONVILLE, FL 32218

RODNEY COLES
ADDRESS REDACTED

RODNEY DIEHM
7545 SE WOODWARD ST
PORTLAND, OR 97206

RODNEY FORD
ADDRESS REDACTED

RODNEY GARNER
19206 LAKE NORMAN COVE DR
CORNELIUS, NC 28031

RODNEY GREER
24468 RUTHERFORD ROAD
RAMONA, CA 92065

RODNEY HARDEN
1365 HAMPTON PARK LANE
MELBOURNE, FL 32940

RODNEY HENDERSON
2504 RUSK ST
UNIT 109
HOUSTON, TX 77003

RODNEY HOSIER
9014 CHINON
SAN ANTONIO, TX 78250

RODNEY KELLY
280 SHADOW RIDGE GROVE
APT. 314
COLORADO SPRINGS, CO 80918

RODNEY KIRKWOOD
3828 BRAMBLEWOOD BLVD.
LAND O'LAKES, FL 34639

RODNEY LEONARD
8595 CEDAR RD
CHESTERLAND, OH 44026

RODNEY MORRIS
ADDRESS REDACTED

RODNEY NICHOLES
3309 MAJESTIC VIEW DR.
LUTZ, FL 33558

RODNEY NORTON
2241 25TH AVE SOUTH
ST PETERSBURG,, FL 33712

RODNEY PATRICK
10704 PRESERVE LAKE DR 305
TAMPA, FL 33626

RODNEY RETUTA
ADDRESS REDACTED

RODNEY SANDERS
7238 APRIL COURT
MORROW, GA 30260

RODNEY SMITH
8749 BLOOMFIELD TER
FORT WORTH, TX 76123

RODNEY YOUNG
5740 EARNHARDT STREET
VIRGINIA BEACH, VA 23464

RODOLFO BIASCA
9139 ROADRUNNER ST
HIGHLANDS RANCH, CO 80129

RODOLFO F SCARPATI
5739 CEDAR BROOK CT
CASTRO VALLEY, CA 94552

RODOLFO JARA
ADDRESS REDACTED

RODOLFO PONCE
227 SCRUB JAM DR
SAINT AUGUSTINE, FL 32092

RODOLFO SAMANIEGO
ADDRESS REDACTED

RODOLFO SCARPATI
5739 CEDAR BROOK COURT
CASTRO VALLEY, CA 94552

RODRE QUEZE SNELL
4073 NORTHRIDGE WAY
APT. 1
NORCROSS, GA 30093

RODRECK YOUNGBLOOD
3844 WILBURGER ST
FORTH WORTH, TX 76119

Corinthian Colleges, Inc. - U.S. Mail

RODRIC BARRIENTOS
1412 NISSON RD APT 41
TUSTIN, CA 92780

RODRICK BROWN
8246 WOODCREST DR #4
WESTLAND, MI 48187

RODRICK HYDE
11250 CREEK HAVEN DR.
RIVERVIEW, FL 33569

RODRICK WILLIAMS
ADDRESS REDACTED

RODRIGO ALFARO
22312 CITY CENTER DR #2107
HAYWARD, CA 94541

RODRIGO BENITEZ
ADDRESS REDACTED

RODRIGO GARCIA
ADDRESS REDACTED

RODRIGO GONZALEZ
ADDRESS REDACTED

RODRIGO PINTO
ADDRESS REDACTED

RODRIQUEZ LAMONT CARPENTER
ADDRESS REDACTED

ROECIANDREW GROSPE
ADDRESS REDACTED

ROEL CACHO
ADDRESS REDACTED

ROEL ESPOSO
ADDRESS REDACTED

ROEL JAKE IBANEZ
ADDRESS REDACTED

ROESHAWN SMITH
2607 N HOWARD AVE
SPRINGFIELD, MO 65803

ROETZEL & ANDRESS, LPA
222 SOUTH MAIN STREET
AKRON, OH 44308

ROEUTH PHAL
ADDRESS REDACTED

ROEY BAHARAV
240 LYNBROOK ST.
HENDERSON, NV 89012

ROEY BAHARAV
2951 SIENA HEIGHTS DR. #3424
HENDERSON, NV 89052

ROEY D BAHARAV
2951 SIENA HEIGHTS DR
#3424
HENDERSON, NV 89052

ROGELIO C TUCAY
95 993 KELAKELA ST
MILILANI, HI 96789

ROGELIO LOPEZ
255 NOICE DR
APT. A
SALINAS, CA 93906

ROGELIO TUCAY
95-993 KELAKELA ST
MILILANI, HI 96789

ROGER BARRETT
1470 E. SAN MARTIN AVE
SAN MARTIN, CA 95046

ROGER BARRETT
P.O BOX  2631
GILROY, CA 95021

ROGER BONELLI
ADDRESS REDACTED

ROGER D NAGEL
2358 INDIAN PAINTBRUSH CIRCLE
HIGHLANDS RANCH, CO 80129

ROGER ELLIOTT
ADDRESS REDACTED

ROGER HARVEY
250 AINSLIE STREET UNIT 8
CAMBRIDGE, ON N1R 2G9
CANADA

ROGER HOANG
ADDRESS REDACTED

ROGER ITO
19 STILL REEF COURT
SACRAMENTO, CA 95831

ROGER J VANDUINEN
7 MADISON
NEWPORT BEACH, CA 92660

ROGER JAMES VANDUINEN
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

**Corinthian Colleges, Inc. - U.S. Mail**

ROGER LEE
6580 GRAVINA LOOP
SAN JOSE, CA 95138

ROGER NAGEL
2358 INDIAN PAINTBRUSH CIRCLE
HIGHLANDS RANCH, CO 80129

ROGER OGDEN
827 DOWNIE STREET
APT. #2C
LARAMIE, WY 82072

ROGER PAO
71 BEACON ST #3
BOSTON, MA 02108

ROGER STEADEMAN
ADDRESS REDACTED

ROGER STEINBRONN
1650 VINING DR
SAN LEANDRO, CA 94579

ROGER SUDERS
ADDRESS REDACTED

ROGER VAN DUINEN
2618 SAN MIGUEL, SUITE 413
NEWPORT BEACH, CA 92660

ROGER VAN DUINEN
7 MADISON
NEWPORT BEACH, CA 92660

ROGER VANDUINEN
7 MADISON
NEWPORT BEACH, CA 92660

ROGER WELLS
ADDRESS REDACTED

ROGER WESTRUP
2716 NORMINGTON DRIVE
SACRAMENTO, CA 95833

ROGER WILLIAM MITCHELL
ADDRESS REDACTED

ROGER WILLIAMS
5735 GOLDFINCH COURT
ELLICOTT CITY, MD 21043

ROGER WOODSTOCK
1915 MATTHEW CT
LAKELAND, FL 33813

ROGER'S PAINTING & FINISHES
1415 E. OLIVE AVE.
FRESNO, CA 93728

ROGERSON CARONAN
ADDRESS REDACTED

ROHINA SKANDER
ADDRESS REDACTED

ROHINE KUMARI
ADDRESS REDACTED

ROI FIRM LLC, THE
2711 WEST VALLEY HWY
AUBURN, WA 98001

ROI FIRM LLC, THE
6701 57TH ST. WEST
UNIVERSITY PLACE, WA 98467

ROI L LAI
209 SAINT TROPEZ CT
PLACENTIA, CA 92870

ROI LAI
209 SAINT TROPEZ CT
PLACENTIA, CA 92870

ROI MARKETING SERVICES, LLC
19 JOEL'S DRIVE
NEW FAIRFIELD, CT 06812

ROILANDA DENISE CUMMINGS
ADDRESS REDACTED

ROINALD GAJONERA
ADDRESS REDACTED

ROKSHANA QUASEM
9166 HIGHLAND RIDGE WAY
TAMPA, FL 33647

ROLAND CABILES
1429 STETSON AVE
MODESTO, CA 95350

ROLAND E. HOLSTEAD
133 MARENGO PARK
SPRINGFIELD, MA 01108

ROLAND G CABILES
1429 STETSON AVE
MODESTO, CA 95350

ROLAND HOEPPNER
ADDRESS REDACTED

ROLAND ISA
635 MILLICH DR
CAMPBELL, CA 95008

ROLAND THENOT
1654 WEST 470 SOUTH
PROVO, UT 84601

**Corinthian Colleges, Inc. - U.S. Mail**

ROLANDA LEWIS
ADDRESS REDACTED

ROLANDA POWELL
2270 LAVISTA COVE
TUCKER, GA 30084

ROLANDO GUERRA
721 S MEYLER ST UNIT B
SAN PEDRO, CA 90731

ROLANDO MENDEZ
8470 E. AMBERWOOD
ANAHEIM, CA 92808

ROLANDO RICO
ADDRESS REDACTED

ROLINDA MATULAC
ADDRESS REDACTED

ROLISSA L ROGERS
1408 OAK GROVE RD.
FORT WORTH, TX 76134

ROLL CALL
50 F STREET NW 7TH FLOOR
WASHINGTON, DC 20001

ROLL CALL
77 K STREET NE, 8TH FLOOR
WASHINGTON, DC 20002

ROLL RITE CORPORATION
3480 INVESTMENT BLVD
HAYWARD, CA 94545

ROLLAND JOINER
7331 RESERVE PL
RANCHO CUCAMOGA, CA 91739

ROLLAND JOINER
PO BOX 1094
GUASTI, CA 91743

ROLLY CHENG
ADDRESS REDACTED

ROMA L. ROBERTS, SR.
9923 NW 47TH STREET
SUNRISE, FL 33351

ROMA MAHARAJ
109 UPPER HUMBER DRIVE
TORONTO, ON M9W 7B7
CANADA

ROMAN ELECTRIC CO., INC
P.O. BOX 14396
MILWAUKEE, WI 53214

ROMAN KARAMALAK
ADDRESS REDACTED

ROMAN ROJAS
ADDRESS REDACTED

ROMAN VOLKOV
ADDRESS REDACTED

ROMANA ANDREWS
4071 S BOSTON ST
DENVER, CO 80237

ROMEL LLARENA
1808 COLE
BIRMINGHAM, MI 48009

ROMEL LU
ADDRESS REDACTED

ROMELIA G MARTTINI
P O  BOX  1964
REDONDO BEACH, CA 90278

ROMELIA LOYOLA
1801 WELLS BRANCH PKWY
APT. 2014
AUSTIN, TX 78728

ROMELIA LOYOLA
1801 WELLS BRANCH PKWY APT. 2014
AUSTIN, TX 78728

ROMELIA MARTTINI
16709 HAMPTON CT
CERRITOS, CA 90703

ROMELIA MARTTINI
P.O. BOX. 1964
REDONDO BEACH, CA 90278

ROMELIA T LOYOLA
1801 WELLS BRANCH PKWY
APT  2014
AUSTIN, TX 78728

ROMENE GIBSON
108 DEER CREEK CIR
LITHONIA, GA 30038

ROMEO DANIEL TREVIZO
ADDRESS REDACTED

ROMEO HERRERA
ADDRESS REDACTED

ROMEO PONTEMAYOR
21735 S. MAIN ST. APT #203
CARSON, CA 90745

ROMIKA WRAY
18712 NW 27TH AVE 312
MIAMI GARDENS, FL 33056

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 7/30/2015

ROMINA LEMOS
ADDRESS REDACTED

ROMMEL CORRALES JIMENEZ
ADDRESS REDACTED

ROMONA BROCKMAN
4060 RIDGE DRIVE
LOOMIS, CA 95650

ROMONA WHITE
473 YOUNG JAMES CIRCLE
STOCKBRIDGE, GA 30281

ROMUALDO BELTRAN
ADDRESS REDACTED

RON BILLIET
2809 6TH AVENUE
STERLING, IL 61081

RON COLEMAN
4500 BAYMEADOWS RD
APT. 226
JACKSONVILLE, FL 32217

RON LOVELADY
ADDRESS REDACTED

RON MARQUEZ CYRUS
ADDRESS REDACTED

RON MUCHENHEIM
4195 WOLFE POINT WAY
OTTAWA, ON  K1V 1P5
CANADA

RON ROUSSEAUX
1933 SUMMERFIELDS CR
ORLEANS, ON K1C 7B5
CANADA

RON TOBIN
10100 N. 89TH AVENUE, UNIT # 30
PEORIA, AZ 85345

RON TOBIN
892 E. CONSTITUTION DRIVE
GILBERT, AZ 85296

RON VASQUEZ
ADDRESS REDACTED

RON WITHERSPOON PHOTOGRAPHY
P.O. BOX 110278
ATLANTA, GA 30311

RON WRIGHT, TAX ASSESSOR-COLLECTOR
PO BOX 961018 TARRANT COUNTY
FORT WORTH, TX 76161

RONA LAPADA
ADDRESS REDACTED

RONALD A PADOLF
1712 BRINTON AVE
BRADDOCK, PA 15104

RONALD ANDERSON
26247 MEADOWBROOK WAY
LATHRUP VILLAGE, MI 48076

RONALD ANDREW BELLEVILLE
ADDRESS REDACTED

RONALD ANGELDONES
755 MOUNTAIN VIEW DR
NO 8
DALY CITY, CA 94014

RONALD ANGELDONES
755 MOUNTAIN VIEW DR NO 8
DALY CITY, CA 94014

RONALD BARNES
ADDRESS REDACTED

RONALD BENTON
ADDRESS REDACTED

RONALD BLOCKER
ADDRESS REDACTED

RONALD BRENNER
316 MID VALLEY CENTER
CARMEL, CA 93923

RONALD BRENNER
316 MID VALLEY CENTER #172
CARMEL, CA 93923

RONALD BROSOFSKE
907 PASMA AVE
PORTAGE, MI 49002

RONALD C CLARK
2854 JON ST
COLORADO SPRINGS, CO 80907

RONALD CARTER
1545 LINCOLN BLVD.
APT. #3
TRACY, CA 95376

RONALD CARTER
1545 LINCOLN BLVD. APT. #3
TRACY, CA 95376

RONALD CARTER
207 MILLWOOD
SAN ANTONIO, TX 78216

RONALD CARTER  JR
207 MILLWOOD
SAN ANTONIO, TX 78216

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                      Served 7/30/2015

RONALD CLARK
201 W HERMOSA DR, #G103
TEMPE, AZ 85282

RONALD CLARK
2854 JON ST.
COLORADO SPRINGS, CO 80907

RONALD COHEN
6231 N. LONDON AVE.
APT. J
KANSAS CITY, MO 64151

RONALD COHEN
6231 N. LONDON AVE. APT. J
KANSAS CITY, MO 64151

RONALD COOK
48 WEST BROOKSIDE STREET
UPPER
COLORADO SPRINGS, CO 80905

RONALD COOK
PO BOX 3026
COLORADO SPRINGS, CO 80934

RONALD CORBIN
4426 GIBRALTAR DR
FREMONT, CA 94536

RONALD COX
3222 19TH AVE
SACRAMENTO, CA 95820

RONALD CRAIG
4407 CAVALETTI COURT
POWDER SPRINGS, GA 30127

RONALD CURTIS
2317 SE 15TH TERRACE
CAPE CORAL, FL 33990

RONALD CURTIS WILLIAMS
ADDRESS REDACTED

RONALD D TEMPLE
203 LOCUST AVE
MANTECA, CA 95337

RONALD DENTON
ADDRESS REDACTED

RONALD DERIAN
20 CYPRESS MARSH DR
HILTON HEAD ISLAND, SC 29926

RONALD DIAZ
4805 NW 191 STREET
MIAMI GARDENS, FL 33055

RONALD DUCKWORTH
4511 HELENA ST., NE
ST. PETERSBURG, FL 33703

RONALD E COHEN
6231 N  LONDON AVE
APT  J
KANSAS CITY, MO 64151

RONALD E SPEENER
2811 SILVER SPUR LANE
ORLANDO, FL 32822

RONALD EWY
781 W SIERRA
CLOVIS, CA 93612

RONALD FELDER
2905 MAPLE AVE
BRISTOL, PA 19007

RONALD FRANZ
ADDRESS REDACTED

RONALD FRINK
4540 N GRASSTREE DR
BEVERLY HILLS, FL 34465

RONALD GENERAL
146 SOUTH TEMPLE DR.
MILPITAS, CA 95035

RONALD GIBSON
440 VERNON AVE
EAST CHICAGO, IN 46312

RONALD GLENN
6344 SE DEERING COURT
MILWAUKIE, OR 97222

RONALD GORDON
1361 S GREENFIELD RD #1093
MESA, AZ 85206

RONALD GORDON
1361 S GREENFIELD RD #2023
MESA, AZ 85206

RONALD GORDON
47000 WARM SPRINGS BLVD #121
FREMONT, CA 94539

RONALD GUIDER
3135 TOPEKA STREET
RIVERBANK, CA 95367

RONALD GUIDER
P.O. BOX 248
RIVERBANK, CA 95367

RONALD H CARTER
1545 LINCOLN BLVD
APT  #3
TRACY, CA 95376

RONALD H MOSS
1121 NORTH BOYNTON RD
KAYSVILLE, UT 84037

RONALD HARPER
10907 NE 24TH ST
VANCOUVER, WA 98684

**Corinthian Colleges, Inc. - U.S. Mail**

RONALD HELLER
115 112TH AVENUE NE #715
ST. PETERSBURG, FL 33716

RONALD HICKMAN
2840 W 67TH PL
DENVER, CO 80221

RONALD HILLS
11859 AUTUMN SUNSET WAY
RANCHO CORDOVA, CA 95742

RONALD HOLT
735 INDIAN RUNNER RD
FELTON, DE 19943

RONALD J BROSOFSKE
907 PASMA AVE
PORTAGE, MI 49002

RONALD J EWY
781 W SIERRA
CLOVIS, CA 93612

RONALD JENNINGS JR.
ADDRESS REDACTED

RONALD JOHNSON
ADDRESS REDACTED

RONALD JOHNSON
ADDRESS REDACTED

RONALD K HOLT
735 INDIAN RUNNER RD
FELTON, DE 19943

RONALD KIRKLAND
6318 PLAINVIEW AVE
DETROIT, MI 48228

RONALD KRAVITSKY
C/O LAUZON & EULER LLP
ATTN: DEBRA LAUZON
2447 PACIFIC COAST HWY
SUITE 100
HERMOSA BEACH, CA 90254

RONALD L COOK
PO BOX 3026
COLORADO SPRINGS, CO 80934

RONALD MCDONALD HOUSE CHARITIES OF
CENTRAL FLORIDA, INC.
1030 N. ORANGE AVE., SUITE 105
ORLANDO, FL 32801

RONALD MCDONALD HOUSE CHARITIES OF SOUTH
11365 ANDERSON ST.
LOMA LINDA, CA 92354

RONALD MCKERRACHER
21 SHADWICK DRIVE
ETOBICOKE, ON M9R 2V6
CANADA

RONALD MILLS
12101 DESSAU ROAD #601
AUSTIN, TX 78754

RONALD MOSS
1121 NORTH BOYNTON RD
KAYSVILLE, UT 84037

RONALD N MILLS
12101 DESSAU ROAD #601
AUSTIN, TX 78754

RONALD NAUGLE
4520 CUTTING HORSE PLACE
COLORADO SPRINGS, CO 80922

RONALD PADOLF
1712 BRINTON AVE
BRADDOCK, PA 15104

RONALD PERSAUD
180 DOVE CIR
ROYAL PALM BEACH, FL 33411

RONALD QUILES
1100 MAIDEN MOOR RD
WINTER GARDEN, FL 34787

RONALD ROOK
1220 WISHKAH AVE
POST FALLS, ID 83854

RONALD RUDOLPH
518 W SAMPLE AVE
CLOVIS, CA 93612

RONALD S CARTER
207 MILLWOOD
SAN ANTONIO, TX 78216

RONALD S GORDON
1361 S GREENFIELD RD #2023
MESA, AZ 85206

RONALD S WASHBURN II
1825 SPRING CREEK DR
LARAMIE, WY 82070

RONALD SELL
6704 ALAFIA DRIVE
RIVERVIEW, FL 33578

RONALD SIRABELLA
9920 BALAYE RUN DR #302
TAMPA, FL 33619

RONALD SIRABELLA  JR
9920 BALAYE RUN DR # 302
TAMPA, FL 33619

RONALD SORG
16429 KINGLETRIDGE AVE
LITHIA, FL 33547

RONALD SPEENER
2811 SILVER SPUR LANE
ORLANDO, FL 32822

**Corinthian Colleges, Inc. - U.S. Mail**

RONALD SPINKA
4636 W LONGFELLOW AVENUE
TAMPA, FL 33629

RONALD TARPEY
354 N. BELLAGIO DRIVE
ST AUGUSTINE, FL 32092

RONALD TEMPLE
14462 ARAPAHO WAY
MANTECA, CA 95336

RONALD TEMPLE
203 LOCUST AVE.
MANTECA, CA 95337

RONALD THOMAS
5504 E CARMEL AVE
MESA, AZ 85206

RONALD THOMPSON
290 ALPINE DR. #20330
JASPER, GA 30143

RONALD TITUS
869 E. 4500 S.
APT. 130
SALT LAKE CITY, UT 84107

RONALD TOMS
1058 MACON DRIVE
TITUSVILLE, FL 32780

RONALD TOOMER
564 NORTH MAPLE AVENUE
EAST ORANGE, NJ 07017

RONALD VERBA
1174 COBBLESTONE STREET
SALINAS, CA 93905

RONALD WASHBURN II
1825 SPRING CREEK DR
LARAMIE, WY 82070

RONALD WEBER
3145 CRANES COVE LOOP
KISSIMMEE, FL 34741

RONALD WITMER
200 SWEETBAY LAN
ORLANDO, FL 32835

RONALD ZABALVEITIA
1130 MARLSTONE PL
COLORADO SPRINGS, CO 80904

RONALD ZIEGLER
2005 POLO CLUB DR. #204
KISSIMMEE, FL 34741

RONALDA ANTHONY
14541 VINE AVE
HARVEY, IL 60426

RONALDA J ANTHONY
14541 VINE AVE
HARVEY, IL 60426

RONALDO E MARTINEZ
13114 RACIMO DRIVE
WHITTIER, CA 90605

RONALDO MARTINEZ
8615 GUILFORD ST
WHITTIER, CA 90605

RONDA BROWN
ADDRESS REDACTED

RONDA BULLOCK
8401 ROSARYVILLE ROAD
UPPER MARLBORO, MD 20772

RONDA BUTLER
ADDRESS REDACTED

RONDA JOHNSON
6642 S. WHIPPLE
1S
CHICAGO, IL 60629

RONDA ROGERS
804 CHESTNUT ST
ROSELLE, NJ 07203

RONDELL ROBERTS
63 FLORENCE DRIVE
WHITBY, ON L1R 0E5
CANADA

RONDEY D MARTIN
11722 SOUTH STONE LANE
RIVERVIEW, FL 33569

RONDEY MARTIN
11722 SOUTH STONE LANE
RIVERVIEW, FL 33569

RONDEY MARTIN
1835 HARBOUR BLUE STREET
RUSKIN, FL 33570

RONDI MARIE RAINES
ADDRESS REDACTED

RONEKA DAVIS
ADDRESS REDACTED

RONELL BRITZ
4303 MAPLE RAPIDS CT
SPRING, TX 77386

RONERIK CHRISTIE
ADDRESS REDACTED

RONESHA SOFTLEIGH
915 BENBOW ST
JACKSONVILLE, FL 32209

**Corinthian Colleges, Inc. - U.S. Mail**

RONET BESANA
1062 S YORK RD #10
BENSENVILLE, IL 60106

RONG SREY
851 PROVINCETOWN DR
SALINAS, CA 93906

RONG SREY
PO BOX 1151
SALINAS, CA 93902

RONIDA OUM
1006 N LYON ST
SANTA ANA, CA 92701

RONIELYN SAET
ADDRESS REDACTED

RONI-JOY DURAN
ADDRESS REDACTED

RONIQUA WATKINS
3166 PINE TOP CT SW
LILBURN, GA 30047

RONIQUE MAKELL
610 FAITH ANN DRIVE
PATASKALA, OH 43062

RONNALD A GREEN
2241 GOLDEN OAK LANE
VALRICO, FL 33594

RONNALD GREEN
2241 GOLDEN OAK LANE
VALRICO, FL 33594

RONNEE PANGILINAN
ADDRESS REDACTED

RONNEL EVANGELISTA
ADDRESS REDACTED

RONNEL GREEN
ADDRESS REDACTED

RONNI MOSES
23047 BRIGHTON PL
LAND O LAKES, FL 34639

RONNIE BELL
1040 BIG HORN CIRCLE
PALM BAY, FL 32907

RONNIE COAXUM
ADDRESS REDACTED

RONNIE ELLIS
729 MARATHON WAY
DAYTONA, FL 32119

RONNIE GUILLERMO AYALA
ADDRESS REDACTED

RONNIE POE LAURIN
ADDRESS REDACTED

RONNIE REYES
5013 NE ST. JAMES RD.
UINT C
VANCOUVER, WA 98663

RONNIE SIMON
PO BOX 14053
FREMONT, CA 94539

RONNIE TURNER
13383 WATERTON DR.
PICKERING, OH 43147

RONNIE YEE
18250 N. CAVE CREEK ROAD #111
PHOENIX, AZ 85032

RONNIQUE LATOYA DENROW
ADDRESS REDACTED

RONNY F LOPEZ
ADDRESS REDACTED

RONNY FREDERICK LOPEZ
ADDRESS REDACTED

RONNY SCHOENFELDT
7520 POINT REYES
FORT WORTH, TX 76137

RONTAEH WILLIAMS
ADDRESS REDACTED

ROOP PRABHU
1379 HAMPSHIRE ST
APT B
SAN FRANCISCO, CA 94110

ROOP PRABHU
1379 HAMPSHIRE ST APT B
SAN FRANCISCO, CA 94110

ROOSEVELT LARRY
ADDRESS REDACTED

ROOSEVELT LOUISSAINT JR.
650 E. 160TH COURT
SOUTH HOLLAND, IL 60473

ROOSEVELT TURNER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROQUE GALVAN
2540 COUNTRY HILLS RD.
APT. 286
BREA, CA 92821

ROROMAN PLUMBING
5100 BICKFORD CIR.
FAIRFIELD, CA 94533

RORY DELFRAN
7856 HAZELNUT DR.
NEWARK, CA 94560

RORY K SHIELDS
2202 S FIGUEROA ST APT 254
LOS ANGELES, CA 90007

RORY SHIELDS
2202 S FIGUEROA ST APT 254
LOS ANGELES, CA 90007

ROSA A ARJONA MEDINA
2216 NE 41ST AVENUE
HOMESTEAD, FL 33033

ROSA AGUILAR
13220 SOUTH 48TH ST APT 1006
PHOENIX, AZ 85044

ROSA ALVAREZ ANAYA
353 N I ST #5
LIVERMORE, CA 94550

ROSA ARJONA MEDINA
2216 NE 41ST AVENUE
HOMESTEAD, FL 33033

ROSA ARJONA MEDINA
3667 VICTORIA MANOR DRIVE
APT. A207
LAKELAND, FL 33805

ROSA BELL GILLARD
ADDRESS REDACTED

ROSA CALDERON
2450 W. GLENROSA
UNIT #19
PHOENIX, AZ 85015

ROSA CASTANON
45 SOUTH OAK ST
FELLSMERE, FL 32948

ROSA CASTILLO
6520 KANSAS AVE
HAMMOND, IN 46323

ROSA CHACON
ADDRESS REDACTED

ROSA CLARKE
18 W. WASHINGTON BLVD
PASADENA, CA 91103

ROSA CLARKE
9146 HUNTINGTON DR. #Q
SAN GABRIEL, CA 91775

ROSA CORRALES
15147 WOODRUFF PLACE #26
BELLFLOWER, CA 90706

ROSA E GOMEZ
ADDRESS REDACTED

ROSA E ZELAYA
ADDRESS REDACTED

ROSA ELENA CHAVEZ
ADDRESS REDACTED

ROSA ELENA GOMEZ
ADDRESS REDACTED

ROSA ELENA ROBLES
ADDRESS REDACTED

ROSA ELIA
196 ROYAL PARK WAY
WOODBRIDGE, ON L4H 1J7
CANADA

ROSA ELIA BERUMEN
ADDRESS REDACTED

ROSA ELIZARRARAZ
ADDRESS REDACTED

ROSA ESINGTON
ADDRESS REDACTED

ROSA FAY MILNAR
3113 N FIELD DR
LIVONIA, LA 70755

ROSA GARIBAY
1331 CRESTED BIRD 1331
IRVINE, CA 92620

ROSA GASCA
ADDRESS REDACTED

ROSA HAYDEE SANCHEZ
ADDRESS REDACTED

ROSA HERNANDEZ
ADDRESS REDACTED

ROSA HERNANDEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROSA ISELA ENRIQUEZ
ADDRESS REDACTED

ROSA JAZMIN SOLORZANO
ADDRESS REDACTED

ROSA KEE
1170 SHEELER HILLS DR
APOPKA, FL 32703

ROSA L LOPEZ
157 W  FREMONT
LARAMIE, WY 82072

ROSA LOEZA
ADDRESS REDACTED

ROSA LOPEZ
157 W. FREMONT
LARAMIE, WY 82072

ROSA LUGO
ADDRESS REDACTED

ROSA M GARIBAY
1331 CRESTED BIRD
1331
IRVINE, CA 92620

ROSA MARIA VALDEZ
ADDRESS REDACTED

ROSA MARIA VARGAS
ADDRESS REDACTED

ROSA MORALES
19536 SEA PINES WAY
BOCA RATON, FL 33498

ROSA MORENO
4643 W ELKHORN AVE
VISALIA, CA 93277

ROSA NEGRETE
ADDRESS REDACTED

ROSA OCHOA-MADRIZ
ADDRESS REDACTED

ROSA OLIVAS
634 ALTER ST. APT.204
BROOMFIELD, CO 80020

ROSA OLIVAS
PO BOX 1192
BROOMFIELD, CO 80038

ROSA PATRICIA GUTIERREZ
ADDRESS REDACTED

ROSA PAULINA GUERRERO
ADDRESS REDACTED

ROSA PEARSON
3239 W. GRANGE HALL ROAD
MURPHYSBORO, IL 62966

ROSA PRIETO
1299 W IVANHOE ST
CHANDLER, AZ 85224

ROSA RAMIREZ RAMIREZ
ADDRESS REDACTED

ROSA REZA SOTO
21112 SUNWOOD DR
WALNUT, CA 91789

ROSA RODRIGUEZ
ADDRESS REDACTED

ROSA SANCHEZ MENDOZA
ADDRESS REDACTED

ROSA SANDOVAL
2023 RALEIGH PL
HOFFMAN ESTATES, IL 60169

ROSA TRUITT
5375 ORTEGA FARMS BLVD UNIT 803
JACKSONVILLE, FL 32210

ROSA V CLARKE
18 W  WASHINGTON BLVD
PASADENA, CA 91103

ROSA VELAZQUEZ
ADDRESS REDACTED

ROSA YEARWOOD
2614 BONTERRA BLVD
VALRICO, FL 33594

ROSADILENE CHAVEZ
ADDRESS REDACTED

ROSAILDA SOLANO
16263 ROAD 28
MADERA, CA 93638

ROSALBA DE LA OZ
ADDRESS REDACTED

ROSALBA FERNANDEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROSALEE HOPKINS
1522 OLD MCDADE RD
ELGIN, TX 78621

ROSALIA OLIVAS
ADDRESS REDACTED

ROSALIE LOPEZ
107 BUXTON AVE
SOUTH SAN FRANCISCO, CA 94080

ROSALIE MANALANG
ADDRESS REDACTED

ROSALIE R. REYES
12829 SARATOGA ST.
RANCHO CUCAMONGA, CA 91739

ROSALIE REYES
12829 SARATOGA ST
RANCHO CUCAMONGA, CA 91739

ROSALIE TEJADA
ADDRESS REDACTED

ROSALIN TORRES
ADDRESS REDACTED

ROSALINA CUEVA
ADDRESS REDACTED

ROSALINA POEUNG
ADDRESS REDACTED

ROSALINA WOOTEN
10748 GLACIER RAPIDS CT
HENDERSON, NV 89052

ROSALIND BARBA
1417 S SUNKIST AVE
WEST COVINA, CA 91790

ROSALIND BUTTS
3833 IRONWEDGE DR.
ORLANDO, FL 32808

ROSALIND GALLARDO
ADDRESS REDACTED

ROSALIND GRIFFIN
9730 POLISHED STONE
COLUMBIA, MD 21046

ROSALIND GYASI
545 SUNLIT CIRCLE
OTTAWA, ON K4A 0V4
CANADA

ROSALIND JOHNSON
926 MCPHERSON PLACE
WINTER GARDEN, FL 34787

ROSALIND LOTTS
ADDRESS REDACTED

ROSALIND PEREIRA
10252 E CAROL AVE
MESA, AZ 85208

ROSALIND T PEREIRA
10252 E CAROL AVE
MESA, AZ 85208

ROSALINDA BUSTOS-BARRAGAN
ADDRESS REDACTED

ROSALINDA MEJIA
ADDRESS REDACTED

ROSALUZ TORRES
ADDRESS REDACTED

ROSALYN A FOREST
1300 PANTIGO LANE APT 303
CHESAPEAKE, VA 23320

ROSALYN FOREST
1300 PANTIGO LANE APT 303
CHESAPEAKE, VA 23320

ROSALYN G LEVERETT
6919 FOX CHASE DRIVE
LAKELAND, FL 33810

ROSALYN JONES
ADDRESS REDACTED

ROSALYN LEVERETT
6919 FOX CHASE DRIVE
LAKELAND, FL 33810

ROSALYN LOPEZ
1100 PINEAPPLE WAY
KISSIMMEE, FL 34741

ROSALYN P. CHESER TRUST
ATTN: ROBERT CHESER
200 LOGANBERRY LANE
FREEHOLD, NJ 07728

ROSALYN REASOR
2 MONTIA
IRVINE, CA 92620

ROSALYN RENEE GEORGE
ADDRESS REDACTED

ROSALYN TWOMEY
2417 HANCOCK ST APT 206
LOS ANGELES, CA 90031

**Corinthian Colleges, Inc. - U.S. Mail**

ROSALYNN ANDERSON
17736 ROSEWOOD DR APT 3B
LANSING, IL 60438

ROSAMARIA MURO
ADDRESS REDACTED

ROSAMUND MONIQUE WILSON
ADDRESS REDACTED

ROSANA B PERELLA
1 BENSON ROAD
TEWKSBURY, MA 01876

ROSANA PERELLA
1 BENSON ROAD
TEWKSBURY, MA 01876

ROSANA WILSON
5089 D. ST.
CHINO, CA 91710

ROSANNA BUROW
200 SE 3RD. ST
SATELLITE BEACH, FL 32937

ROSANNA N BUROW
200 SE 3RD  ST
SATELLITE BEACH, FL 32937

ROSANNA RUIZ
5943 E. LAUREL AVE
FRESNO, CA 93727

ROSANNA WILSON
5089 D. ST.
CHINO, CA 91710

ROSANNE PUNDYK
ADDRESS REDACTED

ROSARIBEL ROJAS-COLON
1709 S 29TH ST
PHILADELPHIA, PA 19145

ROSARIO BAUTISTA
ADDRESS REDACTED

ROSARIO HERNANDEZ RAQUEDAN
ADDRESS REDACTED

ROSARIO JIMENEZ
12561 CAMUS LANE #4
GARDEN GROVE, CA 92841

ROSARIO L PEREZ
ADDRESS REDACTED

ROSARIO LUNA AGUILERA
ADDRESS REDACTED

ROSARIO MORALES
ADDRESS REDACTED

ROSARIO PEREZ
ADDRESS REDACTED

ROSARIO PEREZ
ADDRESS REDACTED

ROSARIO RAQUEDAN
ADDRESS REDACTED

ROSARIO VILLALOBOS
ADDRESS REDACTED

ROSARIO ZAVALA VALDEZ
ADDRESS REDACTED

ROSATTA HUDSON
ADDRESS REDACTED

ROSAURA SANCHEZ
ADDRESS REDACTED

ROSE ABADILLA
ADDRESS REDACTED

ROSE ALMONOR
19427 NW 33RD COURT
MIAMI GARDENS, FL 33056

ROSE ANDRADE
ADDRESS REDACTED

ROSE ANN GONZALES
ADDRESS REDACTED

ROSE BUNCH
1656 NORTH BROADVIEW
FAYETTEVILLE, AR 72703

ROSE CARRIAGA
466 CHURCHILL WAY
SALINAS, CA 93906

ROSE CLINE
305 SAMMY LANE
MOUNTAIN GROVE, MO 65711

ROSE F ALMONOR
19427 NW 33RD COURT
MIAMI GARDENS, FL 33056

**Corinthian Colleges, Inc. - U.S. Mail**

ROSE FIGUEREDO
13902 YUKON AVE
HAWTHORNE, CA 90250

ROSE FRANZONI
271 MURRAY STREET
BRAMPTON, ON L6X 3S2
CANADA

ROSE GOMEZ-DELPHIN
1976 GORDON VERNER CIRCLE
STOCKTON, CA 95206

ROSE HILLIARD
ADDRESS REDACTED

ROSE JENSON
15247 S. 14TH PLACE
PHOENIX, AZ 85048

ROSE JENSON
16626 S. 18TH STREET
PHOENIX, AZ 85048

ROSE L RODRIGUEZ
13350 KLONDIKE AVE
DOWNEY, CA 90242

ROSE M CARRIAGA
466 CHURCHILL WAY
SALINAS, CA 93906

ROSE M CLINE
305 SAMMY LANE
MOUNTAIN GROVE, MO 65711

ROSE M GOMEZ-DELPHIN
1976 GORDON VERNER CIR
STOCKTON, CA 95206

ROSE M JENSON
16626 S  18TH STREET
PHOENIX, AZ 85048

ROSE MACHUCA
728 HACKBERRY DRIVE
COLORADO SPRINGS, CO 80911

ROSE MANSEL
5749 TEMPLAR XING
WEST BLOOMFIELD, MI 48322

ROSE MARTIN
88 SW 24TH AVE
FORT LAUDERDALE, FL 33312

ROSE MEDLEY
ADDRESS REDACTED

ROSE NGUYEN
10192 MORNINGSIDE DR.
GARDEN GROVE, CA 92843

ROSE NICHOLSON
248 PIPERS RD
BLAIRSVILLE, PA 15717

ROSE NUNEZ
ADDRESS REDACTED

ROSE RODRIGUEZ
13350 KLONDIKE AVE
DOWNEY, CA 90242

ROSE SHIELDS
9916 WILTSHIRE MANOR DR.
APT. 104
RIVERVIEW, FL 33578

ROSE SMITH
5025 FARMINGDALE DRIVE
COLORADO SPRINGS, CO 80917

ROSE THERESE CAP & GOWN CO.
59 PLEASANT ST.
BROCKTON, MA 02301

ROSE THERESE CAP & GOWN CO.
P.O. BOX  186
STOUGHTON, MA 02072

ROSE THOMAS
208 ARIANA AVE.
AUBURNDALE, FL 33823

ROSE TURNER
ADDRESS REDACTED

ROSE WALKER
250 POINTER PLACE
COLORADO SPRINGS, CO 80911

ROSEANN BAUTISTA
9050 DELL COURT
HICKORY HILLS, IL 60457

ROSEANN M PRATT
5174 LODI DR
CANAL WINCHESTER, OH 43110

ROSEANN PRATT
5174 LODI DR
CANAL WINCHESTER, OH 43110

ROSEANN TORRES
908 E 115TH PL
NORTHGLENN, CO 80233

ROSEANNA CANTU
ADDRESS REDACTED

ROSEANNE DIAZ
5030 N. MONTICELLO
CHICAOG, IL 60625

ROSELAURE BETON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROSELIA CANCHOLA MORALES
ADDRESS REDACTED

ROSELIA GUZMAN
ADDRESS REDACTED

ROSELORRAINE AMISTAD
1033 ADOBE CREEK CT
SAN JOSE, CA 95127

ROSELORRAINE R AMISTAD
1033 ADOBE CREEK CT
SAN JOSE, CA 95127

ROSELYN GARIL
ADDRESS REDACTED

ROSEMAN UNIVERSITY OF HEALTH SCIENCES
11 SUNSET WAY
HENDERSON, NV 89014

ROSEMARIE A YOUNG
1013 WOODACRE DRIVE
BOULDER CITY, NV 89005

ROSEMARIE MALONE
ADDRESS REDACTED

ROSE-MARIE MURRAY
280 SW 97TH TERR
PEMBROKE PINES, FL 33025

ROSEMARIE PETTIGREW
ADDRESS REDACTED

ROSEMARIE RAMOS
ADDRESS REDACTED

ROSEMARIE ROWE
2 ABERDEEN DRIVE
STRATHAM, NH 03885

ROSEMARIE WATTERS
ADDRESS REDACTED

ROSEMARIE YOUNG
1013 WOODACRE DRIVE
BOULDER CITY, NV 89005

ROSEMARY ALLEN
ADDRESS REDACTED

ROSEMARY ANGLE
8409 N. 55TH AVE
GLENDALE, AZ 85302

ROSEMARY DA ROSA
2661 HORTENSE ROAD
MISSISSAUGA, ON L5L 1V6
CANADA

ROSEMARY DONZE MCCUE CREATIVE
202 PIEDMONT RD.
WEST CHESTER, PA 19382

ROSEMARY E SZABO BERRY
PO BOX 657
BATTLE GROUND, WA 98604

ROSEMARY GARDNER
10 PEPLER PLACE
BARRIE, ON L4N 5G9
CANADA

ROSEMARY GUDINO
ADDRESS REDACTED

ROSEMARY HAGE
4259 ALTAIR COURSE
LIVERPOOL, NY 13090

ROSEMARY HERNANDEZ
4435 MADISON AVENUE
KANSAS CITY, MO 64111

ROSEMARY KEITH
1508-10 TUXEDO COURT
SCARBOROUGH, ON M1G 3S4
CANADA

ROSEMARY LOPEZ
ADDRESS REDACTED

ROSEMARY MAULUPE
15316 14TH AVE CT E
TACOMA, WA 98445

ROSEMARY MCGUIRE
67 HEREFORDSHIRE
EAST GWILLIMBURY, ON L9N 0B6
CANADA

ROSEMARY RANSOM
ADDRESS REDACTED

ROSEMARY SZABO BERRY
PO BOX 657
BATTLE GROUND, WA 98604

ROSEMARY T MAULUPE
15316 14TH AVE CT E
TACOMA, WA 98445

ROSEMARY TEMPLETON
2210 VIEW TOP LANE
APT. A
ARLINGTON, TX 76012

ROSEMARY TOWNSEND
ADDRESS REDACTED

ROSEMARY WATKINS
2244 MERRETT STREET
INNISFIL, ON  L9S 2E4
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**

ROSEMARY WILSON
ADDRESS REDACTED

ROSENDALL DISPOSAL, INC.
612 NORTH AVE NE
GRAND RAPIDS, MI 49503

ROSENFELD, MEYER & SUSMAN, LLP
232 NORTH CANON DR.
BEVERLY HILLS, CA 90210

ROSENHEIM & ASSOCIATES, INC.
21550 OXNARD ST., STE. #780
WOODLAND HILLS, CA 91367

ROSETTA D SMITH
18615 E ARROW HWY #224
COVINA, CA 91722

ROSETTA MILES
1809 ADDINGTON DRIVE
CARROLLTON, TX 75007

ROSETTA SMITH
18615 E ARROW HWY #224
COVINA, CA 91722

ROSETTE C TORRES
11304 VIRTUOSO
IRVINE, CA 92620

ROSETTE TORRES
11304 VIRTUOSO
IRVINE, CA 92620

ROSEVETTE PICKENS
ADDRESS REDACTED

ROSEVILLE ADULT SCHOOL
200 BRANSTETTER STREET
ROSEVILLE, CA 95678

ROSEZETT FLORES BARRAGAN
ADDRESS REDACTED

ROSHAE GARNER
3700 CAPE HATTERAS LANE #117
ARLINGTON, TX 76015

ROSHAE GARNER
4538 SOUTH JORDAN PKWY #105
SOUTH JORDAN, UT 84095

ROSHANDA EVANS
ADDRESS REDACTED

ROSHANDA MARIE DUCRE
ADDRESS REDACTED

ROSHEAMA AKINS
ADDRESS REDACTED

ROSHIELA GAETA
ADDRESS REDACTED

ROSI VERDIN
ADDRESS REDACTED

ROSIE ESTHER CORONADO
ADDRESS REDACTED

ROSIE GUTIERREZ
ADDRESS REDACTED

ROSIE ISARRARAS
ADDRESS REDACTED

ROSIE MARIE CASTILLO
ADDRESS REDACTED

ROSIE SARAI BELLO
ADDRESS REDACTED

ROSILYN G MOORE
ADDRESS REDACTED

ROSILYN MOORE
ADDRESS REDACTED

ROSINA BARRERA
3359 DAHLIA ST.
DENVER, CO 80227

ROSINIE NGUYEN
206 SIERRAWOOD AVE.
HAYWARD, CA 94544

ROSIO QUEZADA
ADDRESS REDACTED

ROSIO SANCHEZ
ADDRESS REDACTED

ROSIO TAFOYA
ADDRESS REDACTED

ROSITA GUTIERREZ
600 W COUNTY LINE RD #32-103
HIGHLANDS RANCH, CO 80129

ROSITA GUTIERREZ
6284 XAVIER CT
ARVADA, CO 80003

**Corinthian Colleges, Inc. - U.S. Mail**

ROSITA ISABEL MARTINEZ
ADDRESS REDACTED

ROSITA M GUTIERREZ
600 W COUNTY LINE RD
#32 103
HIGHLANDS RANCH, CO 80129

ROSITA RANGEL
130 N. 15TH AVENUE
APT. 1
MELROSE PARK, IL 60160

ROSITA RANGEL
130 N. 15TH AVENUE APT. 1
MELROSE PARK, IL 60160

ROSITTA HERNANDEZ
ADDRESS REDACTED

ROSLYN C. LOVE
P.O. BOX 954
SOUTHFIELD, MI 48037

ROSLYNN MOYE
ADDRESS REDACTED

ROSLYNN WILLIAMS
4422 W. 24TH PLACE
GARY, IN 46404

ROSS LAW GROUP
1104 SAN ANTONIO ST.
AUSTIN, TX 78701

ROSSANA YUVIENCO
5604 RIVER WAY #B
BUENA PARK, CA 90621

ROSSEMERY DURAN
11822 FORBIDDEN FOREST CIR APT 302
FREDERICKSBRG, VA 22407

ROSSEMERY DURAN
11822 FORBIDDEN FOREST CIRCLE
APT. 302
FREDERICKSBURG, VA 22407

ROSSEMERY DURAN
7905 ELAND DRIVE
FREDERICKSBURG, VA 22407

ROSZEL C FLETCHER
2040 WELLS RD APT 13 E
ORANGE PARK, FL 32073

ROSZEL FLETCHER
2040 WELLS RD APT 13-E
ORANGE PARK, FL 32073

ROTARY CLUB OF LAS VEGAS-FREMONT
P.O. BOX 93057
LAS VEGAS, NV 89193

ROTARY CLUB OF RANCHO CORDOVA SUNRISE
107 BALDWIN LAKE CIRCLE
FOLSOM, CA 95630

ROTH DONER JACKSON, PLC
8200 GREENSBORO DR., STE. #820
MCLEAN, VA 22102

ROTH STAFFING COMPANIES, LP
333 CITY BLVD. WEST, STE. #100
ORANGE, CA 92868

ROTH STAFFING COMPANIES, LP
P.O. BOX 60003
ANAHEIM, CA 92812

ROTHSTEIN ASSOCIATES, INC.
4 ARAPAHO RD
BROOKFIELD, CT 06804

ROTILA ISIDORO DE LA LUZ
ADDRESS REDACTED

ROTO-ROOTER
320 STEALTH COURT
LIVERMORE, CA 94551

ROTO-ROOTER
P.O. BOX 22
WOODBRIDGE, NJ 07095

ROTO-ROOTER PLBG & DRAIN SERVICE
4600 MARSALIS
FORT WORTH, TX 76117

ROTO-ROOTER SERVICE & PLUMBING CO.
RUSSELL WARNER INC.
24971 AVENUE STANFORD
VALENCIA, CA 91355

ROTO-ROOTER SERVICES CO.
5672 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

ROTO-ROOTER SEWER & DRAIN SVC
P.O. BOX 7582
CHARLESTON, WV 25356

ROVONE SMITH
1320 ZAPATA CT.
WINTER SPRINGS, FL 32708

ROWE MEDIA, LLC
40 BENT TREE COURT
W. LAFAYETTE, IN 47906

ROWENA ALMAZAN
ADDRESS REDACTED

ROWENA DATUIN
14 WEST INGRAM
STOCKTON, CA 95204

ROWENA M DATUIN
14 WEST INGRAM
STOCKTON, CA 95204

**Corinthian Colleges, Inc. - U.S. Mail**

ROWENA VERZO
21 OVERLEA BLVD. UNIT 909
TORONTO, ON M4H 1P2
CANADA

ROWLAND PALACIOS
3619 STANDING ROCK DRIVE
SPRING, TX 77386

ROWMAN & LITTLEFIELD DBA BERNAN
PO BOX 92297
BALTIMORE, MD 21264

ROWMAN & LITTLEFIELD PUBLISHING GRP INC.
P.O. BOX 62193
BALTIMORE, MD 21264

ROXAN BARBOSA
ADDRESS REDACTED

ROXANA AGUAYO
ADDRESS REDACTED

ROXANA CARDENAS
ADDRESS REDACTED

ROXANA COOK
600-2 E WEDDELL DR
SUNNYVALE, CA 94089

ROXANA GARCIA
ADDRESS REDACTED

ROXANA HERNANDEZ
ADDRESS REDACTED

ROXANA J COOK
600 2 E WEDDELL DR
SUNNYVALE, CA 94089

ROXANA MILLER-SPIRLOCK
6211-85TH ST SW
LAKEWOOD, WA 98499

ROXANN CORDOVA
12246 MONROE PL
THORNTON, CO 80241

ROXANN LOPEZ
3548 FALCON DR
CONCORD, CA 94520

ROXANNA ESCALERA VELO
ADDRESS REDACTED

ROXANNA LOYA
4345 LINDSEY AVE.
PICO RIVERA, CA 90660

ROXANNA PADILLA
139 W MINNESOTA
UNIT H202
TURLOCK, CA 95382

ROXANNA TUCKER
ADDRESS REDACTED

ROXANNE BAL
1671 KALAKAUA AVE
APT. 201
HONOLULU, HI 96826

ROXANNE BAL
1671 KALAKAUA AVE APT  201
HONOLULU, HI 96826

ROXANNE BLAIR
ADDRESS REDACTED

ROXANNE COLOMA
ADDRESS REDACTED

ROXANNE GONZALES
ADDRESS REDACTED

ROXANNE GONZALES
ADDRESS REDACTED

ROXANNE I RUIZ
8226 MATTERHORN CT
RANCHO CUCAMONGA, CA 91730

ROXANNE IEASHA DUNCAN
ADDRESS REDACTED

ROXANNE INES RESENDIZ
ADDRESS REDACTED

ROXANNE K KUTCH
236 E  ERIE ST
#A
SPRINGFIELD, MO 65807

ROXANNE KUTCH
4305 S MEADOWLARK DR
SPRINGFIELD, MO 65810

ROXANNE LAU-SMYERS
1940 FRANCISCAN WAY
APT. #108
ALAMEDA, CA 94501

ROXANNE LAU-SMYERS
1940 FRANCISCAN WAY APT. #108
ALAMEDA, CA 94501

ROXANNE M LAU-SMYERS
1940 FRANCISCAN WAY
APT  #108
ALAMEDA, CA 94501

ROXANNE MARIE PHILPOTT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROXANNE OAKLEY
43591 PLANTATION TERRACE
ASHBURN, VA 20147

ROXANNE PATMOR COMMUNICATIONS
4145 E. 14TH STREET
LONG BEACH, CA 90804

ROXANNE PHILLIPS
4620 DIAMOND DR
COLORADO SPRINGS, CO 80918

ROXANNE RALLS-STONE
9835 W. 38TH AVENUE
WHEAT RIDGE, CO 80033

ROXANNE RUIZ
8226 MATTERHORN CT
RANCHO CUCAMONGA, CA 91730

ROXANNE URIOSTE
2243 TRUDA DR
NORTHGLENN, CO 80233

ROXANNE VALVERDE
ADDRESS REDACTED

ROXANNE WARREN
ADDRESS REDACTED

ROXIE'S ON GRAND
221 EAST GRAND AVE.
LARAMIE, WY 82070

ROY ADKINS JR
31 CLIFFHANGER POINTE SW
EUHARLEE, GA 30120

ROY ADKINS JR
5207 GLEN HARWELL RD.
PLANT CITY, FL 33566

ROY C CADY
9536 W  BLUE SKY DR
PEORIA, AZ 85383

ROY C EDWARDS
10442 VILLA VIEW CIR
TAMPA, FL 33647

ROY CADY
9536 W  BLUE SKY DR
PEORIA, AZ 85383

ROY CHILDS
ADDRESS REDACTED

ROY D SANDERSON
726 RUTH DRIVE
PLEASANT HILL, CA 94523

ROY E ADKINS JR
5207 GLEN HARWELL RD
PLANT CITY, FL 33566

ROY EDWARDS
10442 VILLA VIEW CIR
TAMPA, FL 33647

ROY HONJO
P.O. BOX 22821
HONOLULU, HI 96823

ROY O PACIA
5525 NORTH AVE
CARMICHAEL, CA 95608

ROY PACIA
5525 NORTH AVE
CARMICHAEL, CA 95608

ROY SANDERSON
726 RUTH DRIVE
PLEASANT HILL, CA 94523

ROY WILLIAMS
ADDRESS REDACTED

ROYA MEHRFAR
20 MORRO BAY DR.
CORONA DEL MAR, CA 92625

ROYAL CHEMICAL CORP
P.O. BOX 1601
OWINGS, MD 21117

ROYAL PACIFIC PHOTOGRAPHY
ATTN: PAUL ESLIT
PO BOX 29483
HONOLULU, HI 96820

ROYAL PAPERS INC.
P.O. BOX 39922
2701 HEREFORD ST.
ST. LOUIS, MO 63139

ROYAL PERFORMANCE GROUP
2100 WESTERN COURT, STE. 80
LISLE, IL 60532

ROYAL PROTECTION GROUP, INC.
11001 S. WILCREST DR. #130
HOUSTON, TX 77099

ROYAL SUMMERS
15936 W. GELDING DR.
SURPRISE, AZ 85379

ROYAL WAYS TRANSPORTATION LLC
188 JEFFERSON ST., STE. # 266
NEWARK, NJ 07105

ROYCE ESTEPP
10453 ROSS LAKE DRIVE
PEYTON, CO 80831

ROYCE L ESTEPP
10453 ROSS LAKE DRIVE
PEYTON, CO 80831

**Corinthian Colleges, Inc. - U.S. Mail**

ROYCERIKKEY YOSHIKATSU NAKASHIMA
ADDRESS REDACTED

ROZA KAVALERCHIK
5722 PORTAL DRIVE
HOUSTON, TX 77096

ROZALIN JABRAEILISAATLOUEI
ADDRESS REDACTED

ROZANNA MAPP
8111 SURREY LANE
OAKLAND, CA 94605

RR DONNELLEY
P.O. BOX 100112
PASADENA, CA 91189

RR DONNELLEY
P.O. BOX 932721
CLEVELAND, OH 44193

RRC DEVELOPMENT COMPANY
C/O MAJESTIC MANAGEMENT CO.
ATTN: KATHY STAUFFER
13191 CROSSROADS PARKWAY NORTH
SUITE 115
CITY OF INDUSTRY, CA 91746

RSM COMPANY
527 S. 13TH STREET EXT.
INDIANA, PA 15701

RSR ELECTRONICS, INC.
900 HART STREET
RAHWAY, NJ 07065

RST DATA RESEARH INC.
5036 SNAPFINGER WOODS DRIVE
STE. #216/217
DECATUR, GA 30035

RSUI INDEMNITY COMPANY
945 E. PACES FERRY ROAD, SUITE 1800
ATLANTA, GA 30326

RTB BUS LINE
P.O. BOX 260583
ENCINO, CA 91426

RTC GROUP, LTD.
3525 DEL MAR HEIGHTS ROAD #902
SAN DIEGO, CA 92130

RTD (REGIONAL TRANSPORTATION DISTRICT)
1600 BLAKE ST.
DENVER, CO 80202

RTV
888 3RD ST. NW SUITE A
ATLANTA, GA 30318

RUBBIE AGOSTO-GARCIA
ADDRESS REDACTED

RUBEN A ESCANDON
1556 S PATTON COURT
DENVER, CO 80219

RUBEN A SANDOVAL
12126 MELODY DRIVE #104
WESTMINSTER, CO 80234

RUBEN ALFONSO
2930 DRIFTWOOD PLACE #80
STOCKTON, CA 95219

RUBEN ALFONSO
6079 CAROLINA CIRCLE
STOCKTON, CA 95219

RUBEN ALMARAZ
ADDRESS REDACTED

RUBEN B ALFONSO
6079 CAROLINA CIRCLE
STOCKTON, CA 95219

RUBEN BARAY
6292 FISHER AVE
LAS VEGAS, NV 89130

RUBEN CARRETERO
ADDRESS REDACTED

RUBEN CARRILLO
ADDRESS REDACTED

RUBEN CASTORENA
ADDRESS REDACTED

RUBEN CUEVA
ADDRESS REDACTED

RUBEN D MONTOYA
4 GOLD RUN PLACE
STOCKTON, CA 95207

RUBEN DE LA CRUZ
618 EMMET ST
SANTA ANA, CA 92707

RUBEN ESCANDON
1556 S PATTON COURT
DENVER, CO 80219

RUBEN ESCANDON
5232 E WARREN AVE
APT. C
DENVER, CO 80222

RUBEN FLORES CASTILLO
ADDRESS REDACTED

RUBEN GARCIA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

RUBEN GARNICA
ADDRESS REDACTED

RUBEN GOMEZ
12826 HEFLIN DR
LA MIRADA, CA 90638

RUBEN J ROMERO
1730 MILLER ST
LAKEWOOD, CO 80215

RUBEN LUIS ALCALA
ADDRESS REDACTED

RUBEN MARTINEZ JR.
JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G.
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

RUBEN MONTOYA
4 GOLD RUN PLACE
STOCKTON, CA 95207

RUBEN MORENO
4300 LORENZETTI AVE
OAKLEY, CA 94561

RUBEN OLIVARES
ADDRESS REDACTED

RUBEN OMAR TORRES
ADDRESS REDACTED

RUBEN PATINO
ADDRESS REDACTED

RUBEN ROMERO
1730 MILLER ST.
LAKEWOOD, CO 80215

RUBEN SANDOVAL
12126 MELODY DR 104
WESTMINSTER, CO 80234

RUBEN TAPORCO
ADDRESS REDACTED

RUBEN VALENZUELA
ADDRESS REDACTED

RUBEN VARGAS
ADDRESS REDACTED

RUBI GUERRERO
ADDRESS REDACTED

RUBI GUTIERREZ
ADDRESS REDACTED

RUBI MAGDALENO
ADDRESS REDACTED

RUBI OSUNA
ADDRESS REDACTED

RUBICELIA PEREZ
ADDRESS REDACTED

RUBID GUADALUPE CENDEJAS-PEREZ
ADDRESS REDACTED

RUBIE VANESSA HERRERA
ADDRESS REDACTED

RUBIELA TOQUICA ROJAS
6300 SW 138 CT #110
MIAMI, FL 33183

RUBY AMMON
1460 W FOOTHILL BLVD, G203
UPLAND, CA 91786

RUBY ANN BATIMANA
ADDRESS REDACTED

RUBY ANNE BECK
ADDRESS REDACTED

RUBY B CONRAD
3013 W  NAPOLEON AVE
TAMPA, FL 33611

RUBY CAZARES
21207 WORTHAM OAKS DR
HUMBLE, TX 77338

RUBY COLE
25467 BRIAR DR
OAK PARK, MI 48237

RUBY CONRAD
3013 W. NAPOLEON AVE
TAMPA, FL 33611

RUBY EGUIZABAL
ADDRESS REDACTED

RUBY GARCIA
ADDRESS REDACTED

RUBY GUTIERREZ
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

RUBY HAUOLI
ADDRESS REDACTED

RUBY JAIME
ADDRESS REDACTED

RUBY JANE TRUMAN
ADDRESS REDACTED

RUBY KARINA PLASCENCIA
ADDRESS REDACTED

RUBY MALDONADO-FUNEZ
ADDRESS REDACTED

RUBY MIGUEL
567 OLYMPIC AVE
HAYWARD, CA 94544

RUBY RODRIGUEZ
11650 CHERRY AVE. 16A
FONTANA, CA 92337

RUBY RUIZ
ADDRESS REDACTED

RUBY TOPETE
ADDRESS REDACTED

RUBY TORRES
ADDRESS REDACTED

RUBY VARELA
ADDRESS REDACTED

RUBY VILLANUEVA
ADDRESS REDACTED

RUBY VIVAS
ADDRESS REDACTED

RUBY VIVAS
ADDRESS REDACTED

RUBY WALLACE
5515 MCCAIN
DALLAS, TX 75249

RUBY YERALDIN GUTIERREZ
ADDRESS REDACTED

RUCHITA SHAH
1911 JAN MARIE PL
TUSTIN, CA 92780

RUDAINA I SWAIS
7540 W  105TH ST
PALOS HILLS, IL 60465

RUDAINA SWAIS
7540 W. 105TH ST.
PALOS HILLS, IL 60465

RUDITH SAMPAGA
2163 ERIC COURT, APT. #4
UNION CITY, CA 94587

RUDNER LAW OFFICES (MARRIOTT HOTEL SERVIC
12740 HILLCREST RD., SUITE 240
DALLAS, TX 75230

RUDOLPH GARZA
56718 JOLON ROAD
KING CITY, CA 93930

RUDY B COX
P O  BOX 442
MCDONOUGH, GA 30252

RUDY CONTRERAS
ADDRESS REDACTED

RUDY ESCOBAR
ADDRESS REDACTED

RUDY GONZALEZ
ADDRESS REDACTED

RUDY RAMOS
5042 BRONTE COURT
FREMONT, CA 94538

RUDY ROJAS
ADDRESS REDACTED

RUEBEN PULCE
PO BOX 40122
DENVER, CO 80204

RUEDEAN SMITH
ADDRESS REDACTED

RUFO MATEO
ADDRESS REDACTED

RUFUS CASANOVA LOVE
P.O BOX 368
CHINO, CA 91708

RUHINA NAJEM
2103 MAIDENHAIR WAY
SAN RAMON, CA 94582

**Corinthian Colleges, Inc. - U.S. Mail**                                                        Served 7/30/2015

RUJI, LLC
849 S. BROADWAY, # 307
LOS ANGELES, CA 90014

RUKHSAR SALEEM
ADDRESS REDACTED

RUPAL BHATT
6796 BANSBRIDGE CRES
MISSISSAUGA, ON L5N 6T3
CANADA

RUPERT ALTSCHULER
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

RUPERTO A MORALES
14828 PRINCEWOOD LN
LAND O LAKES, FL 34638

RUPERTO MORALES
14828 PRINCEWOOD LN
LAND O LAKES, FL 34638

RUPINDERJEET KAUR
ADDRESS REDACTED

RUQAYYAH ARCHIE
550 FRIEDENSBURG ROAD
READING, PA 19606

RUSLAN KOSTIKOV
ADDRESS REDACTED

RUSLAN VDOVICENCO
ADDRESS REDACTED

RUSSEL ANNE MARIANO
ADDRESS REDACTED

RUSSELL A LOPEZ
7220 E NORWAOOD DR
MESA, AZ 85207

RUSSELL BLOSSOM
3403 MORNING SET CT.
TAMPA, FL 33614

RUSSELL CASEY
1321 CHARLES RD
JEFFERSON TOWNSHIP, PA 18436

RUSSELL D MERANDA
414 S14TH ST
LARAMIE, WY 82072

RUSSELL DELA CRUZ
ADDRESS REDACTED

RUSSELL HAMILTON
15564 E WYOMING DR
APT. C
AURORA, CO 80017

RUSSELL HOLT
2341 PORTSMOUTH
LODI, CA 95242

RUSSELL IVORY
4321 CRABAPPLE DR. #301
WESLEY CHAPEL, FL 33545

RUSSELL KIBOTA
9862 PETERS COURT
FOUNTAIN VALLEY, CA 92708

RUSSELL LATTERMAN
1540 W. MERCER LANE BLDG N
APT. #4
PHOENIX, AZ 85029

RUSSELL LEE POWELL
ADDRESS REDACTED

RUSSELL LEWIS
1405 CLAREMONT WAY
SACRAMENTO, CA 95822

RUSSELL LOPEZ
7220 E NORWAOOD DR
MESA, AZ 85207

RUSSELL LUCE
14382 N BEECH AVE
REED CITY, MI 49677

RUSSELL MARK HALL
ADDRESS REDACTED

RUSSELL MEADE
647 GRANDVIEW DR
LAKE LURE, NC 28746

RUSSELL MERANDA
1467 TIMBER LANE
MANTECA, CA 95336

RUSSELL MERANDA
414 S14TH ST
LARAMIE, WY 82072

RUSSELL MERCIER
27 GLENMORE STREET
SPRINGFIELD, MA 01129

RUSSELL MILLER
710 MONTE VERDE LN
BRENTWOOD, CA 94513

RUSSELL SIGLER, INC.
P.O. BOX 749472
LOS ANGELES, AZ 90074

RUSSELL SYLVIS INC.
4657 BARNARD ST.
SIMI VALLEY, CA 93063

**Corinthian Colleges, Inc. - U.S. Mail**                                                                          Served 7/30/2015

RUSSELL TURNER
ADDRESS REDACTED

RUSSELL ZEITER
4228 WENTWORTH DR
TROY, MI 48098

RUSSIA T WILLIAMS
18128 PARADISE PT DR
TAMPA, FL 33647

RUSSIA WILLIAMS
18128 PARADISE PT. DR.
TAMPA, FL 33647

RUST CONSULTING/OMNI BANKRUPTCY
5955 DE SOTO AVE., SUITE 100
WOODLAND HILLS, CA 91367

RUSTY BROWN
85349 BROOKE ST.
YULEE, FL 32097

RUTAN & TUCKER, LLP
611 ANTON BLVD. SUITE 1400
COSTA MESA, CA 92628

RUTH A BRAND
32107 CONDOR DR
UNION CITY, CA 94587

RUTH A. BROWNING
401 FOURTH AVE W
MADISON, WV 25130

RUTH ABBOTT
25942 HINCKLEY STREET
LOMA LINDA, CA 92354

RUTH BAJOR
1048B HORNER ST
HONOLULU, HI 96819

RUTH BAJOR
1323 NUUANU AVE. APT. 204
HONOLULU, HI 96817

RUTH BORUNDA
ADDRESS REDACTED

RUTH BRAND
32107 CONDOR DR
UNION CITY, CA 94587

RUTH BROWN
3347 ADMIRAL DRIVE
STOCKTON, CA 95209

RUTH BROWN
548 52ND AVE
BELLWOOD, IL 60201

RUTH C BAJOR
1323 NUUANU AVE
APT  204
HONOLULU, HI 96817

RUTH CASTANEDA
18842 BALLINGER STREET
NORTHRIDGE, CA 91324

RUTH COX
ADDRESS REDACTED

RUTH D. ABBOTT
2114 SYCAMORE COVE CIRCLE
MIAMISBURG, OH 45342

RUTH D. ABBOTT
25942 HINCKLEY STREET
LOMA LINDA, CA 92354

RUTH DARTON
7035 CEDAR CREEK RD
CORONA, CA 92880

RUTH DRUMMOND
1801 GRAND ISLE CIR APT 123B
ORLANDO, FL 32810

RUTH DUNCAN ABBOTT
2114 SYCAMORE COVE CIRCLE
MIAMIS BURG, OH 45342

RUTH DUNCAN ABBOTT
25942 HINCKLEY STREET
LOMA LINDA, CA 92354

RUTH E LEVIN
5502 VILLAGE GREEN
LOS ANGELES, CA 90016

RUTH E NELSON
14029 NORTH FLORIDA AVE
TAMPA, FL 33613

RUTH E PORTER
P O  BOX 613022
NORTH MIAMI BEACH, FL 33261

RUTH GALE
ADDRESS REDACTED

RUTH GRAY
12400 CYPRESS AVE
APT. 7
CHINO, CA 91710

RUTH HAZELTON
ADDRESS REDACTED

RUTH HUDSON
6120 RYMER COURT
LAS VEGAS, NV 89130

RUTH JENSEN
6003 PINAFORE CT
SACRAMENTO, CA 95842

Corinthian Colleges, Inc. - U.S. Mail                                                                                                                    Served 7/30/2015

RUTH JOHNSON
ADDRESS REDACTED

RUTH L OLAYA
3300 KODIAK DR
MODESTO, CA 95355

RUTH LEE BROWN-WILSON
ADDRESS REDACTED

RUTH LEVIN
5502 VILLAGE GREEN
LOS ANGELES, CA 90016

RUTH LEWIS
11726 WEST AVE #M7
SAN ANTONIO, TX 78216

RUTH MELENDEZ
ADDRESS REDACTED

RUTH NELSON
14029 NORTH FLORIDA AVE
TAMPA, FL 33613

RUTH NGATI
17844 SEVEN SPRINGS WAY
RIVERSIDE, CA 92504

RUTH OLAYA
3300 KODIAK DR
MODESTO, CA 95355

RUTH OWENS
ADDRESS REDACTED

RUTH POLCARI
2948 COVE POINT COURT
REDDING, CA 96001

RUTH PORTER
P.O. BOX 613022
NORTH MIAMI BEACH, FL 33261

RUTH PRINCE
6607 CAMDEN BAY DRIVE #208
TAMPA, FL 33635

RUTH RAMIREZ
ADDRESS REDACTED

RUTH RAMOS
14 COLONIAL WAY
ALISO VIEJO, CA 92656

RUTH RAMOS
8 FRANCHESHI
ALISO VIEJO, CA 92656

RUTH REYES
ADDRESS REDACTED

RUTH S STEWART
4079 FRUIT RIDGE AVE  NW
GRAND RAPIDS, MI 49544

RUTH SAYLER
ADDRESS REDACTED

RUTH STEWART
4079 FRUIT RIDGE AVE, NW
GRAND RAPIDS, MI 49544

RUTH SYROS
6118 NW 20TH ST
MARGATE, FL 33063

RUTH V RAMOS
8 FRANCHESHI
ALISO VIEJO, CA 92656

RUTH VERENICE SANCHEZ
ADDRESS REDACTED

RUTH WATSON
ADDRESS REDACTED

RUTHANN ALDERETE
ADDRESS REDACTED

RUTHELL JENKINS
275 WINTER RIDGE BLVD
WINTER HAVEN, FL 33881

RUTHIA PULLIN-TATUM
6024 DUREN MEADOWS DR
LITHONIA, GA 30058

RUTHIE L AARONS
24576 LINCOLN CT  APT #157
FARMINGTON HILLS, MI 48335

RUTVIK JOSHI
47601 WABANA COMMON
FREMONT, CA 94539

RUWADZANO KATIVU
1001 E. PLAYA DEL NORTE DRIVE
APT. 4227
TEMPE, AZ 85281

RUWADZANO KATIVU
1001 E. PLAYA DEL NORTE DRIVE APT. 4227
TEMPE, AZ 85281

RUWADZANO M KATIVU
1001 E  PLAYA DEL NORTE DRIVE
APT  4227
TEMPE, AZ 85281

RUWANDA HARWELL
355 E. BIRCH ST.
KANKAKEE, IL 60901

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

RYAN A CHAMBERLIN
911 LARCH DR
WILLIAMS, CA 95987

RYAN A GRODMAN
2222 COOPER AVENUE
COLORADO SPRI, CO 80907

RYAN ADAM
26233 COLEMAN AVE
HAYWARD, CA 94544

RYAN ANDREW CASTILLO
ADDRESS REDACTED

RYAN ANSHUTZ
4417 BLUFF CREEK DR
MODESTO, CA 95355

RYAN BACON
21134 VAN ANTWERP
HARPER WOODS, MI 48225

RYAN BARNETT
11643 DECLARATION DR
TAMPA, FL 33635

RYAN BARTLETT
ADDRESS REDACTED

RYAN BAUCHMAN
10201 N. 45TH AVE
GLENDALE, AZ 85302

RYAN BENALLY
ADDRESS REDACTED

RYAN BENNETT
1139 OXBOW ROAD
WIMAUMA, FL 33598

RYAN BENNETT
220 OVERHILL DR
MERCERSBURG, PA 17236

RYAN BERDETTE
ADDRESS REDACTED

RYAN BORTON
ADDRESS REDACTED

RYAN BOYD
11911 CITRUSLEAF DR.
GIBSONTON, FL 33534

RYAN BULLOCK
8401 ROSARYVILLE ROAD
UPPER MARLBORO, MD 20772

RYAN C BARNETT
11643 DECLARATION DR
TAMPA, FL 33635

RYAN C LEW
30061 TOPSAIL
LAGUNA NIGUEL, CA 92677

RYAN C MCDONALD
2930 S GREENVILLE ST B
SANTA ANA, CA 92704

RYAN C ROBINE
5915 BOYERS MILL ROAD
NEW MARKET, MD 21774

RYAN C WALTH
640 W 4TH ST
#203
LONG BEACH, CA 90802

RYAN CALHOUN
ADDRESS REDACTED

RYAN CALVERO
ADDRESS REDACTED

RYAN CAMALALINGAM
3732 ST CLAIR AVE EAST
TORONTO, ON M1M 1M5
CANADA

RYAN CHAMBERLIN
911 LARCH DR.
WILLIAMS, CA 95987

RYAN CLEGG
810-875 WONDERLAND ROAD S
LONDON, ON N6K 3N1
CANADA

RYAN CLEMENS
1567 HAMMOCK BAY CT
ORANGE PARK, FL 32003

RYAN CLINE
ADDRESS REDACTED

RYAN COMPANIES US, INC.
50 SOUTH TENTH STREET, STE. 300
MINNEAPOLIS, MN 55403

RYAN COOKSON
7576 SOUTH SHORE DR
GLOUCESTER, VA 23061

RYAN CORNWELL
160 JACOB CT
FAYETTEVILLE, GA 30214

RYAN CORONA
4148 W SAGUARO PARK LANE
GLENDALE, AZ 85310

RYAN CORONA
6515 W. POINSETTIA
GLENDALE, AZ 85304

**Corinthian Colleges, Inc. - U.S. Mail**

RYAN CURRIE
5521 N PEACHTREE RD
ATLANTA, GA 30338

RYAN D WEEDA
900 W BROADWAY AVE LOT 75
APACHE JUNCTION, AZ 85120

RYAN DONOGHUE
8870 N HIMES #224
TAMPA, FL 33614

RYAN DONOHUE
7842 CARRIAGE POINTE DR
GIBSONTON, FL 33534

RYAN FIELDS
7879 YORK ST
UNIT 1
DENVER, CO 80229

RYAN FOGLEMAN
15264 MEDELLA CIRCLE
RANCHO MURIETA, CA 95683

RYAN FULLMER
240 GREENMOOR
IRVINE, CA 92614

RYAN GARVIN MITCHELL
ADDRESS REDACTED

RYAN GODSEY
8151 ESCHINGER RD
ELK GROVE, CA 95757

RYAN GRODMAN
10260 N. WASHINGTON STREET
APT. #931
THORNTON, CO 80229

RYAN GRODMAN
2222 COOPER AVENUE
COLORADO SPRINGS, CO 80907

RYAN GUNDERSEN
3164 VARENNA RIDGE AVE
LAS VEGAS, NV 89141

RYAN H COOKSON
P O  BOX 1453
GLOUCESTER, VA 23061

RYAN HIGGINS
3334 NE 53RD AVE
PORTLAND, OR 97213

RYAN HUFF
ADDRESS REDACTED

RYAN HUGHES
2418 BELFAST ST W
ROSEMOUNT, MN 55068

RYAN J CORNWELL
160 JACOB CT
FAYETTEVILLE, GA 30214

RYAN J NEIL
244 ALVARADO STREET
REDLANDS, CA 92373

RYAN JAMES BREEDEN
1586 W MAGGIO WAY #1054
CHANDLER, AZ 85224

RYAN JANIA
705 WEST ELM ST., # 8
GRIFFITH, IN 46319

RYAN JOHNSON
3550 E 46TH ST APT 213
MINNEAPOLIS, MN 55406

RYAN JONES
203 ST CHARLES AVE
DALLAS, GA 30157

RYAN K LEWIS
391 CAREY LN
CHESTERTON, IN 46304

RYAN KELLY
317 EAGLES LNDG CT APT K
ODENTON, MD 21113

RYAN KNECHT
428 EAST MARKET STREET
BLAIRSVILLE, PA 15717

RYAN KUHARSKE
2975 BALBOA DR.
IDAHO FALLS, ID 83404

RYAN LACHAPELL
3621 PELUCCO LANE
MODESTO, CA 95355

RYAN LANCASTER
3126 EAST VALLEY WATER MILL RD. APT#3606
SPRINGFIELD, MO 65803

RYAN LAW FARM, LLP
MICHAEL J. HAYES
22 W WASHINGTON, SUITE 1500
CHICAGO, ILLINOIS 60602

RYAN LAW LLP
ATTN: MICHAEL J. HAYES
22 WEST WASHINGTON
SUITE 1500
CHICAGO, IL 60602

RYAN LEW
30061 TOPSAIL
LAGUNA NIGUEL, CA 92677

RYAN LEWIS
391 CAREY LN
CHESTERTON, IN 46304

RYAN LOGSDON
8126 BASSWOOD WAY
CITRUS HEIGHTS, CA 95621

**Corinthian Colleges, Inc. - U.S. Mail**

RYAN M CORONA
6515 W  POINSETTIA
GLENDALE, AZ 85304

RYAN M FULLMER
240 GREENMOOR
IRVINE, CA 92614

RYAN M JANIA
705 WEST ELM ST
# 8
GRIFFITH, IN 46319

RYAN MAGNANO
4000 BELLE AVE
ANTIOCH, CA 94509

RYAN MCALISTER
5655 N. MARTY APT. 229
FRESNO, CA 93711

RYAN MCDONALD
2930 S GREENVILLE ST B
SANTA ANA, CA 92704

RYAN MILLER
741 SOLITUDE POINT AVE
HENDERSON, NV 89012

RYAN MILLER
P.O. BOX 125
LARAMIE, WY 82072

RYAN MILLS
22749 LAKEWAY DR #375
DIAMOND BAR, CA 91765

RYAN MULCAHY
2831 HERTHA AVE
ORLANDO, FL 32826

RYAN N MILLER
741 SOLITUDE POINT AVE
HENDERSON, NV 89012

RYAN NEIL
244 ALVARADO STREET
REDLANDS, CA 92373

RYAN NELSON TUVERA RAMO
ADDRESS REDACTED

RYAN NEWMAN
6000 JOHNSTON ST
APT. 712
LAFAYETTE, LA 70503

RYAN OGRODNIK
117 COURT ST
COLUMBIANA, OH 44408

RYAN OLIPHANT
10038 NORTH 42ND DRIVE
PHOENIX, AZ 85051

RYAN OSTLER
4189 ELLISON ROAD
SOUTH EUCLID, OH 44121

RYAN P CURRIE
5521 N PEACHTREE RD
ATLANTA, GA 30338

RYAN P PUGH
191 SWORDFISH DR
SUPPLY, NC 28462

RYAN P. PARIS
15300 E. CHEMANGO AVE.
AURORA, CO 80015

RYAN PAGAN
2409 WOODSTORK CT
ST AUGUSTIONE, FL 32092

RYAN PUGH
191 SWORDFISH DR
SUPPLY, NC 28462

RYAN ROBINE
5915 BOYERS MILL ROAD
NEW MARKET, MD 21774

RYAN RODGERS
ADDRESS REDACTED

RYAN ROMAN
2800 E RIVERSIDE DR. #3
ONTARIO, CA 91761

RYAN ROMERO
7733 W. 55TH AVE.
APT. 204
ARVADA, CO 80002

RYAN ROMERO
7733 W. 55TH AVE. APT. 204
ARVADA, CO 80002

RYAN S WILSON
11407 E ASHLAN AVE
SANGER, CA 93657

RYAN SCHIEBER
44232 SPARROW ST
LANCASTER, CA 93536

RYAN SOCKRIDER
ADDRESS REDACTED

RYAN SPILLETT
205 E FORDHAM DR
TEMPE, AZ 85283

RYAN STEWART
ADDRESS REDACTED

RYAN T BOYD
11911 CITRUSLEAF DR
GIBSONTON, FL 33534

RYAN T OLIPHANT
10038 NORTH 42ND DRIVE
PHOENIX, AZ 85051

RYAN T. BRENNAN
6210 PASEO ENCANTADA
CAMARILLO, CA 93012

RYAN THOMAS SLOAN
ADDRESS REDACTED

RYAN TUCKER
ADDRESS REDACTED

RYAN W GUNDERSEN
3164 VARENNA RIDGE AVE
LAS VEGAS, NV 89141

RYAN W KNECHT
428 EAST MARKET STREET
BLAIRSVILLE, PA 15717

RYAN WALTH
640 W 4TH ST #203
LONG BEACH, CA 90802

RYAN WEEDA
900 W BROADWAY AVE LOT 75
APACHE JUNCTION, AZ 85120

RYAN WENTWORTH
11120 CREEK HAVEN DR
RIVERVIEW, FL 33569

RYAN WHEELER
2055 WEBB STREET
STOCKTON, CA 95210

RYAN WHITE
3608 MARY ANN DR
PICKNEY, MI 48169

RYAN WILSON
11407 E ASHLAN AVE
SANGER, CA 93657

RYAN WILSON
4123 HARLAN RANCH BLVD.
CLOVIS, CA 93619

RYAN WONG
ADDRESS REDACTED

RYAN WUERGLER
573 W PARKTOWN
DEER PARK, TX 77536

RYANE LESLIE
2331 ADAMS STREET
APT#13
HOLLYWOOD, FL 33020

RYANH DANG
ADDRESS REDACTED

RYANNA RENEE IRVIN
ADDRESS REDACTED

RYCHELLE NORINE MARQUEZ
ADDRESS REDACTED

RYDOR CONSTRUCTION
2283 COLLEGE AVE.
LIVERMORE, CA 94550

RYSHEMA BAILEY
1718 NISSON RAD
APT. A
TUSTIN, CA 92780

RYSZARD JUREK
321 ARBOR DR  E
PALM HARBOR, FL 34683

S & G CARPET & MORE
3660 THOMAS ROAD, UNIT C
SANTA CLARA, CA 95054

S & G CARPET & MORE
4952 ALMADEN EXPRESSWAY
SAN JOSE, CA 95118

S & G CARPET & MORE
505 SOUTH MARKET ST.
SAN JOSE, CA 95113

S AND L LANDSCAPING, INC.
14909 CRESHAW BLVD., #208
GARDENA, CA 90249

S C VALLEY TRANSPORTATION AUTHORITY
3331 N. FIRST STREET
SAN JOSE, CA 95134

S G MORRIS COMPANY, INC.
P.O. BOX 632362
CINCINNATI, OH 45263

S KANKANAMA S PERERA
ADDRESS REDACTED

S PERERA
ADDRESS REDACTED

S&M MOVING SYSTEMS, INC.
12128 BURKE ST.
SANTA FE SPRINGS, CA 90670

S&M MOVING SYSTEMS, INC.
48551 WARM SPRINGS BLVD.
FREMONT, CA 94539

S&M MOVING SYSTEMS, INC.
P.O. BOX 98355, SECTION 4444
PHOENIX, AZ 85038

**Corinthian Colleges, Inc. - U.S. Mail**

S&W RACE CARS AND COMPONENTS INC.
11 MENNONITE CHURCH RD.
SPRING CITY, PA 19475

S.D. CROW & CO., LLC
3061 E. 2ND ST.
LONG BEACH, CA 90803

S.D. DEACON CORP OF OREGON
901 NE GLISAN STREET,SUITE 100
PORTLAND, OR 97232

S.I.A. ELECTRONICS, INC.
730 N. MINNIE STREET
TILDEN, IL 62292

S/P2
P.O. BOX 26465
OVERLAND PARK, KS 66225

SAADIYA JOHNSON
2632 21ST AVE W #114
SEATTLE, WA 98199

SABA SOFTWARE INC.
2400 BRIDGE PARKWAY
REDWOOD SHORES, CA 94065

SABASTIAN FERRELL
9028 SUNRIDGE CIR #421
FORT WORTH, TX 76120

SABASTIAN J FERRELL
9028 SUNRIDGE CIR #421
FORT WORTH, TX 76120

SABIN LARGO
ADDRESS REDACTED

SABINA SANDY AGAZARIAN
ADDRESS REDACTED

SABRA ELIZABETH BROWN
ADDRESS REDACTED

SABRA LAWES
ADDRESS REDACTED

SABRIARRA HARRIS-KIRNES
1501 16TH N #208
ST PETERSBURG, FL 33704

SABRINA BOYER
7970 QUEBEC ST
COMMERCE CITY, CO 80022

SABRINA BROCK
ADDRESS REDACTED

SABRINA BROOKINS
433 BROWARD ST
JACKSONVILLE, FL 32204

SABRINA BROWN
3245 COWHAND DRIVE
COLORADO SPRINGS, CO 80922

SABRINA BURSH
4400 W UNIVERSITY BLVD #5102
DALLAS, TX 75209

SABRINA CAMPBELL
ADDRESS REDACTED

SABRINA D BROWN
3245 COWHAND DRIVE
COLORADO SPRINGS, CO 80922

SABRINA DENISE JONES
ADDRESS REDACTED

SABRINA DORMAN
C/O MORGAN & MORGAN PA
ATTN: MICHAEL J. VITORIA
ONE TAMPA CITY CENTER
201 N. FRANKLIN STREET, 7TH FLOOR
TAMPA, FL 33602

SABRINA FAVORS
95-353 WAIA LOOP
MILILANI, HI 96789

SABRINA FRIAR
5439 SAN JOSE ST
MONTCLAIR, CA 91763

SABRINA GARCIA
409 JANICE CT
NORTHGLENN, CO 80233

SABRINA GUERRERO
ADDRESS REDACTED

SABRINA HODGE
1990 STRAUSS STREET
BROOKLYNN, NY 11212

SABRINA HUFFMAN
16400 NORTH PARK PL. #1510
SOUTHFIELD, MI 48075

SABRINA HUFFMAN
18581 MACKAY
DETROIT, MI 48234

SABRINA LATANYA SHAPIRO
ADDRESS REDACTED

SABRINA LAYE
15659 MUTUAL TERRACE
SOUTH HOLLAND, IL 60473

SABRINA LAZALDI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SABRINA LIPSCOMB
434 E. TARO LN
PHOENIX, AZ 85024

SABRINA LOLAR
4731 39TH AVE
SACRAMENTO, CA 95824

SABRINA LOUIS
12944 BILTMORE CT
APT. C4
NEWPORT NEWS, VA 23606

SABRINA LOUIS
12944 BILTMORE CT APT C4
NEWPORT NEWS, VA 23606

SABRINA M RIVERA
ADDRESS REDACTED

SABRINA MCNAIR
1049 COLUMBUS DRIVE
JONESBORO, GA 30236

SABRINA N LIPSCOMB
434 E  TARO LN
PHOENIX, AZ 85024

SABRINA N LOUIS
12944 BILTMORE CT
APT C4
NEWPORT NEWS, VA 23606

SABRINA OROZCO
ADDRESS REDACTED

SABRINA PERRY
5515 NE 82ND AVE #54
VANCOUVER, WA 98662

SABRINA PINTO
ADDRESS REDACTED

SABRINA RAMIREZ
ADDRESS REDACTED

SABRINA RAMIREZ
ADDRESS REDACTED

SABRINA RIVERA
ADDRESS REDACTED

SABRINA ROBINSON
608 W. MAIN ST.
EASLEY, SC 29640

SABRINA ROMAN
ADDRESS REDACTED

SABRINA RUCOBO
13165 11TH ST
CHINO, CA 91710

SABRINA SAMANTHA CASTLE
1586 MATTHEW DR
FAIRFIELD, CA 94533

SABRINA SHELLEY
916 SANTA HELENA AVE
HENDERSON, NV 89002

SABRINA TAYLOR
5528 DE CORY RD
FORTH WORTH, TX 76134

SABRINA TEJEDA
ADDRESS REDACTED

SABRINA URSERY
8953 COLORADO BLVD
APT. 103
THORNTON, CO 80229

SABRINA VAZQUEZ
ADDRESS REDACTED

SABRINA WALLACE
1316 E. DONNER DRIVE
TEMPE, AZ 85282

SABRINA WETTSTEIN
ADDRESS REDACTED

SABRINA WILSON
ADDRESS REDACTED

SABRINE JACKSON
ADDRESS REDACTED

SABRIYA WALDEN
10201 LOLA ST
TAMPA, FL 33612

SAC ASIAN PACIFIC CHAMBER OF COMMERCE
2012 H STREET, SUITE 101
SACRAMENTO, CA 95811

SACHEEN DASHIELL
ADDRESS REDACTED

SACRAMENTO BUSINESS JOURNAL
P.O. BOX 36919
CHARLOTTE, NC 28254

SACRAMENTO COCA COLA BOTTLING CO, INC.
DEPT. 35077
P.O. BOX 39000
SAN FRANCISCO, CA 94139

SACRAMENTO COUNTY
TAX COLLECTOR'S OFFICE
P.O. BOX 508
SACRAMENTO, CA 95812

SACRAMENTO COUNTY UTILITIES
9700 GOETHE RD STE C
SACRAMENTO, CA 95827

SACRAMENTO FIRE EXTINGUISHER CO., INC.
4260 24TH STREET
SACRAMENTO, CA 95822

SACRAMENTO RACEWAY PARK
5305 EXCELSIOR RD.
SACRAMENTO, CA 95827

SACRAMENTO RIVER CATS BASEBALL CLUB, LLC
400 BALLPARK DRIVE
WEST SACRAMENTO, CA 95691

SACRAMENTO SHERIFF'S TOY PROJECT
10117 MILLS STATION RD., #C
SACRAMENTO, CA 95827

SACRAMENTO THEATRICAL LIGHTING
950 RICHARDS BLVD
SACRAMENTO, CA 95811

SACRAMENTO VALLEY LOCKWORKS, INC.
729 W. STADIUM LANE
SACRAMENTO, CA 95834

SACRAMENTO VALLEY PARALEGAL ASSOCIATION
P.O. BOX 453
SACRAMENTO, CA 95812

SACRED EARTH BOTANICALS
DBA: LIVING SEED PRODUCTS
P.O. BOX 1301
EUGENE, OR 97440

SADDLE POINT SYSTEMS
2608 NINTH STREET
BERKELEY, CA 94710

SADDLEBACK PLUMBING, HEATING & AIR
23901 REMME RIDGE
LAKE FOREST, CA 92630

SADE ANETTE DOBBS
ADDRESS REDACTED

SADE BUCHANAN
8004 WEST VIRGINIA DR 110
DALLAS, TX 75237

SADE C HOGUE
7960 RAND ST
HOUSTON, TX 77028

SADE HARRIS
ADDRESS REDACTED

SADE HOGUE
7960 RAND ST
HOUSTON, TX 77028

SADE L BUCHANAN
8004 WEST VIRGINIA DR
110
DALLAS, TX 75237

SADIE ELLE STONER
ADDRESS REDACTED

SADIE NICOLE POWELL
ADDRESS REDACTED

SAE INTERNATIONAL
400 COMMONWEATH DRIVE
WARRENDALE, PA 15096

SAE INTERNATIONAL
P.O. BOX 791009
BALTIMORE, MD 21279

SAE INTERNATIONAL
P.O. BOX 79572
BALTIMORE, MD 21279

SAEED ALDAIRI
2230 LAKESHORE BOULEVARD WEST # LPH 1
ETOBICOKE, ON M8Y 0A2
CANADA

SAFE SECURITY
P.O. BOX 3888
SILVERDALE, WA 98383

SAFEGUARD BUSINESS SYSTEMS
P.O. BOX 88043
CHICAGO, IL 60680

SAFETY-KLEEN CORP.
P.O. BOX 650509
DALLAS, TX 75265

SAFETY-KLEEN SYSTEMS, INC.
2600 N. CENTRAL EXPRESSWAY, SUITE 400
RICHARDSON, TX 75080

SAFETYSIGN.COM
P.O. BOX 467
64 OUTWATER LANE
GARFIELD, NJ 07026

SAFIA HAMEED
5506 BRAZOS SPRING DR
SUGARLAND, TX 77479

SAGE PUBLICATIONS INC.
2455 TELLER ROAD
THOUSAND OAKS, CA 91320

SAGE SOFTWARE, INC.
14855 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

SAGE SOFTWARE, INC.
56 TECHNOLOGY DRIVE
IRVINE, CA 92618

SAGEE GABAY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SAHAR BAKHDOUD
1247 E FOXHILL DR
NO 140
FRESNO, CA 93720

SAHARA AMMONS
ADDRESS REDACTED

SAHLING KENWORTH, INC.
P.O. BOX 2076
KEARNEY, NE 68848

SAHLY GONZALEZ
ADDRESS REDACTED

SAHR DUMBAR
1555 N.E. 121ST STREET
NORTH MIAMI, FL 33161

SAIFE HAQUE
ADDRESS REDACTED

SAIMA MUSHTAQ
47679 GRIDLEY CT
FREMONT, CA 94539

SAIMA ONYERA
14551 BEECHNUT ST
APT. 5104
HOUSTON, TX 77083

SAINESH SINGH
ADDRESS REDACTED

SAINFONIE PLACIL
17102 CARRINGTON PARK DRIVE
APT 332
TAMPA, FL 33647

SAINFONIE PLACIL
17102 CARRINGTON PARK DRIVE APT 332
TAMPA, FL 33647

SAINT AGNES FOUNDATION
1111 E. SPRUCE AVE.
FRESNO, CA 93720

SAINT AGNES FOUNDATION
P.O. BOX 27350
FRESNO, CA 93729

SAINT FRANCIS MEMORIAL HOSPITAL
P.O. BOX 60000 FILE 71553
SAN FRANCISCO, CA 94160

SAINT M THOMPSON
1604 PERRY ST
HONOLULU, HI 96819

SAINT THOMPSON
1604 PERRY ST
HONOLULU, HI 96819

SAINTLY MANALON
12604 MISTY MOUNTAIN DR S
JACKSONVILLE, FL 32225

SAINYAVONG LEE
ADDRESS REDACTED

SAJEDA URAIZEE
237 DUTRA VERNACI DRIVE
UNION CITY, CA 94587

SAJEDA Z URAIZEE
237 DUTRA VERNACI DRIVE
UNION CITY, CA 94587

SAJMA ALICAJIC
11282 ARDENCROFT DR S
JACKSONVILLE, FL 32246

SAKEDRIAA WOODS
5057 ORLEANS CT
DENVER, CO 80249

SAL MARCO DUARTE
ADDRESS REDACTED

SALAHUDDIN KHAN
908 - 100 PRUDENTIAL DRIVE
SCARBOROUGH, ON M1P 4V4
CANADA

SALE KEY
7205 SUNWOOD WAY
CITRUS HEIGHTS, CA 95621

SALEM HARAKE, MD
18445 VANOWEN ST.
RESEDA, CA 91335

SALEM PRESS
ACCOUNTING OFFICE
P.O. BOX 50062
PASADENA, CA 91115

SALEM PRESS
P.O. BOX 56
AMENIA, NY 12501

SALEM PRESS, INC.
2 UNIVERSITY P.AZA, STE. 121
HACKENSACK, NJ 07601

SALEMS MOBILE MARINE, LLC
5631 SPOUT LANE
PORT ORANGE, FL 32127

SALENA WOODS
721 POCAHONTAS PLACE
HAMPTON, VA 23661

SALESFORCE.COM, INC.
P.O. BOX 203141
DALLAS, TX 75320

SALESFORCE.COM, INC.
P.O. BOX 842569
BOSTON, MA 02284

**Corinthian Colleges, Inc. - U.S. Mail**

SALIDA SELF STORAGE INVES
11211 GOLD COUNTRY BLVD. #100
GOLD RIVER, CA 95670

SALIM (SAM) HASANALI
458 HANSEN ROAD N.
BRAMPTON, ON L6V 3P8
CANADA

SALINA BARBO
ADDRESS REDACTED

SALINA LOPEZ
1505 N 1ST ST
SALINAS, CA 93906

SALINAS CALIFORNIAN, THE
P. O. BOX 81091
SALINAS, CA 93912

SALINAS CALIFORNIAN, THE
P.O. BOX 512598
LOS ANGELES, CA 90051

SALINAS CALIFORNIAN, THE
P.O. BOX 60009
LOS ANGELES, CA 90060

SALINAS CALIFORNIAN, THE
P.O. BOX 677371
DALLAS, TX 75267

SALINAS COMMUNITY CENTER
ATTN: SHEILA R. MOLINARI
200 LINCOLN AVE.
SALINAS, CA 93906

SALINAS VALLEY CHAMBER OF COMMERCE
119 E. ALISAL STREET
SALINAS, CA 93901

SALINDA MOORE
ADDRESS REDACTED

SALITA KINGSBUR
ADDRESS REDACTED

SALLIE COOKE
4645 DUNWOODY CLUB DR
ATLANTA, GA 30350

SALLIE COOKE
P.O. BOX 88056
ATLANTA, GA 30356

SALLIE LOCKHART
5801 SPRING VALLEY ROAD
APT. 1306W
DALLAS, TX 75254

SALLIE LOCKHART
5801 SPRING VALLEY ROAD APT. 1306W
DALLAS, TX 75254

SALLIE MAE
2001 EDMUND HALLEY DR., MDC V224A
RESTON, VA 20191

SALLIE MAE
220 LASLEY AVENUE
WILKES-BARRE, PA 18706

SALLIE MAE
3011 SW WILLISTON RD., STE. 101
GAINESVILLE, FL 32608

SALLIE MAE
P.O. BOX 147021
GAINESVILLE, FL 32614

SALLIE MAE
P.O. BOX 6180
INDIANAPOLIS, IN 46206

SALLIE MAE
P.O. BOX 9532
WILKES BARRE, PA 18773

SALLIE MAE - WILMINGTON TRUST CO.
ATTN: OPERATIONS FIN. CHECKS PROCESSING
P.O. BOX 8002
FISHERS, IN 46038

SALLIE MAE, INC.
GARRISON, YOUNT, FORTE & MULCAHY LLC
601 BAYSHORE BLVD.
SUITE 800
TAMPA, FL 33606

SALLIE R COOKE
P O  BOX 88056
ATLANTA, GA 30356

SALLIE R LOCKHART
5801 SPRING VALLEY ROAD
APT  1306W
DALLAS, TX 75254

SALLY A FOSTER
6217 SW BEAVERTON HILLSDALE HW
PORTLAND, OR 97221

SALLY A MILLS
3553 GRASSY RIDE DRIVE
JACKSONVILLE, FL 32223

SALLY BORRELLO
2585 UNION AVE NE
GRAND RAPIDS, MI 49505

SALLY DONAHUE
50 CRYSTAL SPRINGS LANE
FAIRPORT, NY 14450

SALLY FOSTER
6217 SW BEAVERTON HILLSDALE HWY - APT #101
PORTLAND, OR 97221

SALLY GOMEZ
7411 SW 34 ST.
MIAMI, FL 33155

SALLY HENRY
2897 E. SOUTHWOOD RD.
SAN TAN VALLEY, AZ 85140

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                      Served 7/30/2015

SALLY KRENZ
1111 SUNDANCE CIR
WOODLAND PARK, CO 80863

SALLY MCCARTNEY
7884 10TH AVE. S.
ST. PETERSBURG, FL 33707

SALLY MILLS
3553 GRASSY RIDE DRIVE
JACKSONVILLE, FL 32223

SALLY MOUNLASY
1615 EAST 68TH ST
LONG BEACH, CA 90805

SALLY NJERI CHEGE
ADDRESS REDACTED

SALLY PANTOJA
ADDRESS REDACTED

SALLY R DONAHUE
50 CRYSTAL SPRINGS LANE
FAIRPORT, NY 14450

SALLY ROMERO
13122 FENWAY RIDGE
RIVERVIEW, FL 33579

SALLY STEGMEIER
7833 E. TIMBERLAND AVE.
ORANGE, CA 92869

SALLY ZANCA
13857 FALL SPRINGS WAY
MANOR, TX 78653

SALMA CERVANTES
ADDRESS REDACTED

SALMA FARIS
11842 SE REDHAWKS LN
HAPPY VALLEY, OR 97086

SALMA MAREDIA
905 - 2201 RIVERSIDE DRIVE
OTTAWA, ON K1H 8K5
CANADA

SALOMON LEON
ADDRESS REDACTED

SALT LAKE CITY WEEKLY
248 S. MAIN STREET
SALT LAKE CITY, UT 84101

SALT LAKE COMMUNITY COLLEGE
1575 SOUTH STATE STREET
SALT LAKE CITY, UT 84115

SALT LAKE COMMUNITY COLLEGE
ASSESSMENT CENTER
4600 SOUTH REDWOOD RD.
SALT LAKE CITY, UT 84123

SALT LAKE COMMUNITY COLLEGE
P.O. BOX 30808
SALT LAKE CITY, UT 84130

SALT LAKE COUNTY
2001 S. STATE ST. N 2300
SALT LAKE CITY, UT 84190

SALT LAKE COUNTY
8030 SOUTH 1825 WEST
WEST JORDAN, UT 84088

SALT LAKE COUNTY
SALT LAKE COUNTY HEALTH DEPT
2001 SOUTH STATE, ROOM S2500
SALT LAKE CITY, UT 84190

SALT LAKE COUNTY CORP
VIRIDIAN EVENT CENTER
8030 SOUTH 1825 WEST
WEST JORDAN, UT 84088

SALT LAKE COUNTY HEALTH DEPT
2001 S. STATE ST., STE. S2500
SALT LAKE CITY, UT 84190

SALVADOR ALVAREZ
ADDRESS REDACTED

SALVADOR ALVAREZ
ADDRESS REDACTED

SALVADOR C RUBIO
1247 W  BISHOP ST
SANTA ANA, CA 92703

SALVADOR G GUTIERREZ
ADDRESS REDACTED

SALVADOR GUTIERRES
ADDRESS REDACTED

SALVADOR J ROMERO
11625 COMMUNITY CTR DR
APT 1227
NORTHGLENN, CO 80233

SALVADOR L MENDOZA
7081 N MARKS AVENUE
NO 104 118
FRESNO, CA 93711

SALVADOR L SQUADRITO
7420 GALLERY RIDGE
SAN ANTONIO, TX 78250

SALVADOR LOPEZ
ADDRESS REDACTED

SALVADOR MENDOZA
7081 N MARKS AVENUE
NO 104-118
FRESNO, CA 93711

Corinthian Colleges, Inc. - U.S. Mail

SALVADOR MENDOZA
7081 N MARKS AVENUE NO 104-118
FRESNO, CA 93711

SALVADOR NOVOA
ADDRESS REDACTED

SALVADOR RODARTE
2308 W MCKINLEY AVE
FRESNO, CA 93728

SALVADOR RODRIGUEZ
ADDRESS REDACTED

SALVADOR ROMERO
10664 STEELE ST
NORTHGLENN, CO 80233

SALVADOR ROMERO
11625 COMMUNITY CTR DR APT 1227
NORTHGLENN, CO 80233

SALVADOR RUBIO
1247 W. BISHOP ST.
SANTA ANA, CA 92703

SALVADOR SORIANO
3100 VAN BUREN BLVD APT 1024
RIVERSIDE, CA 92503

SALVADOR SQUADRITO
7420 GALLERY RIDGE
SAN ANTONIO, TX 78250

SALVADORE BOITES
3042 FAIRMONT BLVD
RIVERSIDE, CA 92501

SALVATION ARMY
1627 W. FORT STREET
DETROIT, MI 48216

SALVATION ARMY
1855 E. LANCASTER AVE.
FT. WORTH, TX 76103

SALVATION ARMY
2090 NORTH DRUID HILLS ROAD
ATLANTA, GA 30329

SALVATION ARMY
P.O. BOX 6130
CHARLESTON, WV 25362

SALVINO R.T. RODRIGUEZ
ADDRESS REDACTED

SAM STEIMNITZ
ADDRESS REDACTED

SAM YAGHOUBI
1167 W ARMSTRONG WAY
CHANDLER, AZ 85286

SAMA EWIEDAH
8816 S. 51ST AVENUE
OAK LAWN, IL 60453

SAMAA AWADALLA
ADDRESS REDACTED

SAMALLA MILLER
9812 SOMERSET WIND DR #303
RIVERVIEW, FL 33578

SAMANTHA A BOOKER
3512 E BROADWAY ST
APT 307
PEARLAND, TX 77581

SAMANTHA A ESTES
531 LEAMON ST
TRACY, CA 95376

SAMANTHA ABIGAIL LEE KILLIUS
ADDRESS REDACTED

SAMANTHA ALFREADA BROWN
ADDRESS REDACTED

SAMANTHA ALISHA SCOTT
ADDRESS REDACTED

SAMANTHA ANN HAZZARD
ADDRESS REDACTED

SAMANTHA BARKER
1963 W. GOLDFINCH WAY
CHANDLER, AZ 85286

SAMANTHA BELL HARRIS
ADDRESS REDACTED

SAMANTHA BERRY
1289 E 9TH ST
APT. 5
UPLAND, CA 91786

SAMANTHA BOOKER
3512 E BROADWAY ST
APT. 307
PEARLAND, TX 77581

SAMANTHA BOOKER
3512 E BROADWAY ST APT 307
PEARLAND, TX 77581

SAMANTHA BROWN
206 THROCKMORTON ST
WEATHERFORD, TX 76086

SAMANTHA BURLEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SAMANTHA BYRAM<br>ADDRESS REDACTED | SAMANTHA BYRAM<br>ADDRESS REDACTED | SAMANTHA CARSON<br>ADDRESS REDACTED |
| SAMANTHA CARTER<br>1505-1310 PINECREST ROAD<br>OTTAWA, ON K2C 3E7<br>CANADA | SAMANTHA CASTADORO<br>1309 LILY GREEN CT NW<br>CONCORD, NC 28027 | SAMANTHA CECELIA-RENEE JOHNSON<br>ADDRESS REDACTED |
| SAMANTHA CHANEL STILES<br>ADDRESS REDACTED | SAMANTHA CHARLES<br>7431 RAMONA ST<br>MIRAMAR, FL 33023 | SAMANTHA CIESLINSKI<br>ADDRESS REDACTED |
| SAMANTHA CLARK<br>4825 TEMPLETON PARK CIRCLE<br>APT. 493<br>COLORADO SPRINGS, CO 80917 | SAMANTHA CLARK<br>4825 TEMPLETON PARK CIRCLE APT 493<br>COLORADO SPRINGS, CO 80917 | SAMANTHA CLARK<br>6037 CASTLEGATE DR W APT 2525<br>CASTLE ROCK, CO 80108 |
| SAMANTHA CLEMENT<br>143 COUNTESS LANE<br>MADERA, CA 93637 | SAMANTHA COKELY<br>ADDRESS REDACTED | SAMANTHA CORTEZ<br>ADDRESS REDACTED |
| SAMANTHA DAKE<br>910 GRAPE AVE<br>BOULDER, CO 80304 | SAMANTHA DIAZ<br>ADDRESS REDACTED | SAMANTHA EDWARDS<br>744 SCHOOL HOUSE DR<br>MILLIKEN, CO 80543 |
| SAMANTHA ERHOLM<br>8106 EXPLORADOR CALLE<br>DENVER, CO 80229 | SAMANTHA ESTES<br>531 LEAMON ST<br>TRACY, CA 95376 | SAMANTHA EVANS<br>4825 W. 81ST PL #2A<br>WESTMINSTER, CO 80031 |
| SAMANTHA FARMER<br>2310 E GARFIELD ST, B10<br>LARAMIE, WY 81070 | SAMANTHA FERREYRA<br>ADDRESS REDACTED | SAMANTHA FISHBURN<br>87 HEATHERBROOK LN.<br>KIRKWOOD, MO 63122 |
| SAMANTHA FREEMAN<br>2048 NORTHCLIFF DR.<br>COLUMBUS, OH 43229 | SAMANTHA GAIL WADDELL<br>ADDRESS REDACTED | SAMANTHA GALLARDO RUIZ<br>ADDRESS REDACTED |
| SAMANTHA GAROLFI<br>12 AMSTERDAM CRES.<br>BRAMPTON, ON L6X 2T4<br>CANADA | SAMANTHA GARTIN<br>15805 CRYING WIND DRIVE<br>TAMPA, FL 33624 | SAMANTHA GILLEN<br>730 FORTUNA DR.<br>BRANDON, FL 33511 |
| SAMANTHA GIRON-GONZALES<br>4953 E 125TH AVE<br>THORNTON, CO 80241 | SAMANTHA GOMEZ<br>ADDRESS REDACTED | SAMANTHA GOMEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                              **Served 7/30/2015**

| | | |
|---|---|---|
| SAMANTHA HARRIS<br>ADDRESS REDACTED | SAMANTHA HARVILLE<br>ADDRESS REDACTED | SAMANTHA HERNANDEZ<br>ADDRESS REDACTED |
| SAMANTHA HIGGINS<br>ADDRESS REDACTED | SAMANTHA HOFF<br>ADDRESS REDACTED | SAMANTHA HUNT<br>5065 TWILIGHT CANYON<br>UNIT F<br>YORBA LINDA, CA 92887 |
| SAMANTHA J PEREZ<br>1080 4TH ST<br>LINCOLN, CA 95648 | SAMANTHA JO MOONEY<br>ADDRESS REDACTED | SAMANTHA JOHNSON<br>3344 N GREGORY AVE<br>FRESNO, CA 93722 |
| SAMANTHA JUNE MOREDOCK<br>ADDRESS REDACTED | SAMANTHA K CLARK<br>6037 CASTLEGATE DR W<br>APT 2525<br>CASTLE ROCK, CO 80108 | SAMANTHA KAJMA<br>606 S. VAN NESS AVE.<br>SANTA ANA, CA 92701 |
| SAMANTHA KIM<br>1508 E. 17TH ST<br>LONG BEACH, CA 90813 | SAMANTHA L GILLEN<br>730 FORTUNA DR<br>BRANDON, FL 33511 | SAMANTHA L. HANSEN<br>ADDRESS REDACTED |
| SAMANTHA LANE RIVERA<br>ADDRESS REDACTED | SAMANTHA LAPIERRE<br>504-283 MACLAREN STREET<br>OTTAWA, ON K2P 0M2<br>CANADA | SAMANTHA LEANNE ROBERSON<br>ADDRESS REDACTED |
| SAMANTHA LEE LECLAIR<br>ADDRESS REDACTED | SAMANTHA LEIGH GOINGS<br>ADDRESS REDACTED | SAMANTHA LOPEZ-GAETOS<br>ADDRESS REDACTED |
| SAMANTHA LYNN COX<br>ADDRESS REDACTED | SAMANTHA MAE RIFENBERG<br>ADDRESS REDACTED | SAMANTHA MAGGARD<br>1346 COPE AVE E<br>MAPLEWOOD, MN 55109 |
| SAMANTHA MANOFF<br>ADDRESS REDACTED | SAMANTHA MARIE SOTO<br>ADDRESS REDACTED | SAMANTHA MARTIN<br>ADDRESS REDACTED |
| SAMANTHA MEDINA<br>ADDRESS REDACTED | SAMANTHA MOUNT<br>450 KANE STREET<br>APT. #4<br>MILTON, WV 25541 | SAMANTHA MOUTON<br>ADDRESS REDACTED |
| SAMANTHA NAVARRO<br>ADDRESS REDACTED | SAMANTHA OED<br>1821 N. YULAN DRIVE<br>SPRINGFIELD, MO 65803 | SAMANTHA PEREZ<br>1080 4TH ST<br>LINCOLN, CA 95648 |

Corinthian Colleges, Inc. - U.S. Mail

SAMANTHA PHAPHOL
ADDRESS REDACTED

SAMANTHA R. MARTINEZ
ADDRESS REDACTED

SAMANTHA REYNAGA
ADDRESS REDACTED

SAMANTHA RICHELLE GARRETT
ADDRESS REDACTED

SAMANTHA RIFE
ADDRESS REDACTED

SAMANTHA RUSS
5051 SW 150TH ST.
MIRAMAR, FL 33023

SAMANTHA SANCHEZ
ADDRESS REDACTED

SAMANTHA SANFORD
13835 DURWOOD ST
SAN ANTONIO, TX 78233

SAMANTHA SCHULTZ
526 W BAY STREET
WINTER GARDEN, FL 34787

SAMANTHA SCHUSTER
1350 LAFAYETTE ST.
APT. 307
DENVER, CO 80218

SAMANTHA SEGALE
22900 7TH STREET
HAYWARD, CA 94541

SAMANTHA SERRANO
2915 LAVARIE DRIVE
COLORADO SPRINGS, CO 80917

SAMANTHA SHORT
35385 AVE A
YUCAIPA, CA 92399

SAMANTHA SIBAYAN
ADDRESS REDACTED

SAMANTHA SINGLETON
ADDRESS REDACTED

SAMANTHA SMITH
7729 HINSDALE DR.
TAMPA, FL 33615

SAMANTHA SOLORZANO
ADDRESS REDACTED

SAMANTHA SOLORZANO
ADDRESS REDACTED

SAMANTHA SPELL
ADDRESS REDACTED

SAMANTHA STERLING
5224 90TH CT E #74
TACOMA, WA 98446

SAMANTHA SUTLIFF
ADDRESS REDACTED

SAMANTHA TANISHIA THOMPSON
ADDRESS REDACTED

SAMANTHA TERESA-ROSE ROWLEY
ADDRESS REDACTED

SAMANTHA THOMAS
9102 HOMEWOOD DR
RIVERDALE, GA 30274

SAMANTHA TYNON
ADDRESS REDACTED

SAMANTHA TZEO
ADDRESS REDACTED

SAMANTHA VEGA
ADDRESS REDACTED

SAMANTHA WASHINGTON
ADDRESS REDACTED

SAMANTHA WILLIAMS
ADDRESS REDACTED

SAMANTHA YOUNG
ADDRESS REDACTED

SAMARA COMPANY, THE
P.O. BOX 2483
SNOHOMISH, WA 98291

SAMARA KRAMER
1415 OCEAN SHORE BLVD, #507
ORMOND BEACH, FL 32176

SAMARA SIDDEEQAH HAQQ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 7/30/2015**

SAMARY RODRIGUEZ
ADDRESS REDACTED

SAMATHA SMITH
3624 ROBINWOOD TERRACE
MINNETONKA, MN 55305

SAMAX PRECISION, INC.
ATTN: SERVANDO SANDOVAL
225 W. SANTA CLARA ST.
SUITE 1500
SAN JOSE, CA 95113

SAMAX PRECISION, INC.
ATTN: VICKI MURRY C/O SERVANDO SANDOVAL,
225 W. SANTA CLARA ST.
SUITE 1500
SAN JOSE, CA 95113

SAMBO MEAS
677 E PENFOLD ST
LONG BEACH, CA 90805

SAME DAY SHRED
PO BOX 670
CASTROVILLE, CA 95012

SAMEERAH PUCKETT
ADDRESS REDACTED

SAMETRIA BRIDGER
ADDRESS REDACTED

SAMI FANEK
121 E. COTTESMORE CIR
LONGWOOD, FL 32779

SAMIA SOURCHI
508 BRETBY CRES
OTTAWA, ON K2J 5P9
CANADA

SAMIA YOUNG
2617 98TH AVENUE N
BROOKLYN PARK, MN 55444

SAMIR KEIFO
94 - 6950 TENTH LINE W.
MISSISSAUGA, ON L5M 5S5
CANADA

SAMIRIA EL
1114 E SANGER ST
PHILADELPHIA, PA 19124

SAMMANTHA TARR
ADDRESS REDACTED

SAMMATHA SHELLEY
ADDRESS REDACTED

SAMMI ACEDO
915 W CARMEN ST
TEMPE, AZ 85283

SAMMI MARTINEZ
915 W CARMEN ST
TEMPE, AZ 85283

SAMMI YOUNG
C/O LEMBERG & ASSOCIATES LLC
ATTN: SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT 06908

SAMMY CORDOVA
ADDRESS REDACTED

SAMMY HUFFMAN
23904 WILLOW CIR
BOTHELL, WA 98021

SAMMY PRICE
ADDRESS REDACTED

SAMNANG CHAN
4449 MAURY AVE
LONG BEACH, CA 90807

SAMONE DESHA GILBERT
9130 IVOLUMNE DR
SACRAMENTO, CA 95826

SAMONE GILBERT
ADDRESS REDACTED

SAMONE KHEUNKHAM
ADDRESS REDACTED

SAM'S CLEANING, LLC
9028 STATE ROUTE 162
TROY, IL 62294

SAM'S CLUB
P.O. BOX 530981
ATLANTA, GA 30353

SAM'S CLUB DIRECT
P.O. BOX 530930
ATLANTA, GA 30353

SAMSINOUN KEA
ADDRESS REDACTED

SAMSON TSAHIRIDIS
1011 SHAWNEE AVE
BRANSON, MO 65616

SAMUAL CARROLL
4707 SPRING RD
HUNTINGTON, WV 25705

SAMUEL CARROL
12876 SHUMARD PL.
JACKSONVILLE, FL 32246

SAMUEL CASTILLO
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

SAMUEL DOMINGUEZ
10349 KINROSS AVE
EL PASO, TX 79925

SAMUEL GALDAMEZ
ADDRESS REDACTED

SAMUEL GORDON LAWHON
ADDRESS REDACTED

SAMUEL HOWARD
ADDRESS REDACTED

SAMUEL JOSEPH RAMIREZ
ADDRESS REDACTED

SAMUEL KIMANI
ADDRESS REDACTED

SAMUEL LAING
1443 W VINE ST
LODI, CA 95242

SAMUEL LEE STOCKTON
ADDRESS REDACTED

SAMUEL LEONARD WHITE
ADDRESS REDACTED

SAMUEL MARQUEZ
6370 N CAMINO AGUANTE
TUCSON, AZ 85704

SAMUEL MCCRARY
3160 ELMWOOD CT
COLLEGE PARK, GA 30349

SAMUEL MORA
ADDRESS REDACTED

SAMUEL MWANGI
ADDRESS REDACTED

SAMUEL MYLES
57 GREENLEIGH DR
SEWELL, NJ 08080

SAMUEL NALBERT ROACH
ADDRESS REDACTED

SAMUEL OBERHOLSER
1674 WILDWOOD PASS DR
COLORADO SPRINGS, CO 80921

SAMUEL PARKS
335 BRANDYWINE DRIVE
VALRICO, FL 33594

SAMUEL PEARL STANTON
ADDRESS REDACTED

SAMUEL RETUTA
8240 KILMER CIR
SACRAMENTO, CA 95828

SAMUEL ROBLES DIAZ
ADDRESS REDACTED

SAMUEL RODRIGUEZ
ADDRESS REDACTED

SAMUEL RUGGERI
590 HOFFMAN ROAD
ROCHESTER, NY 14622

SAMUEL SALAZ
ADDRESS REDACTED

SAMUEL SANCHEZ
1203 TRAILWOOD DR
MANTECA, CA 95336

SAMUEL SAPIEN
64 W ROSEMARY ST
SAN JOSE, CA 95110

SAMUEL SHOOK
1557 JEFFERSON
APT. B
LARAMIE, WY 82070

SAMUEL SMITH
1301 W LAFAYETTE RD #206
DETROIT, MI 48226

SAMUEL TAPIA
ADDRESS REDACTED

SAMUEL USVAT
ADDRESS REDACTED

SAMUEL VILLEDA
18201 SWISS CIRCLE #2
GERMANTOWN, MD 20874

SAMUEL X MCCRARY
3160 ELMWOOD CT
COLLEGE PARK, GA 30349

SAMY'S CAMERA, INC.
12636 BEATRICE ST.
LOS ANGELES, CA 90066

SAN ANGELO STOCK SHOW & RODEO ASSOC.
200 W. 43 STREET
SAN ANGELO, TX 76903

Corinthian Colleges, Inc. - U.S. Mail

SAN ANTONIO APARTMENT ASSOCIATION, INC.
7525 BABCOCK RD.
SAN ANTONIO, TX 78249

SAN ANTONIO BUSINESS JOURNAL
P.O. BOX 36919
CHARLOTTE, NC 28236

SAN ANTONIO HISPANIC CHAMER OF COMMERCE
200 E. GRAYSON ST., STE. #203
SAN ANTONIO, TX 78215

SAN ANTONIO MARRIOTT RIVERCENTER HOTEL
101 BOWIE ST.
SAN ANTONIO, TX 78205

SAN ANTONIO SILVER RECOVERY
2047 BROAD OAK DRIVE
BANDERA, TX 78003

SAN ANTONIO WATER SYSTEM
P.O. BOX 2990
SAN ANTONIO, TX 78299

SAN BERNADINO COUNTY
215 N. D ST., STE. #201
SAN BERNARDINO, CA 92415

SAN BERNADINO COUNTY
FIRE DEPARTMENT
157 W. FIFTH STREET, 2ND FLOOR
SAN BERNARDINO, CA 92415

SAN BERNARDINO AREA CHAMBER OF COMMERCE
546 W. 6TH ST.
P.O. BOX 658
SAN BERNARDINO, CA 92402

SAN BERNARDINO COUNTY SHERIFFS ATHLETIC
FEDERATION
700 E. REDLANDS BLVD., SUITE U-132
REDLANDS, CA 92373

SAN CLEMENTE DOWNTOWN BUSINESS ASSOC.
144 AVENIDA DEL MAR, STE. #B
SAN CLEMENTE, CA 92672

SAN DIEGO CONVENTION CENTER CORP
ALAN L. BRODIN C/O ALAN L. BRODIN & ASSOCIATE
15500 B ROCKFIELD BLVD.
IRVINE, CA 92618

SAN DIEGO COUNTY - TAX COLLECTOR
ATTN: BANKRUPTCY DESK
1600 PACIFIC HWY, ROOM 162
SAN DIEGO, CA 92101

SAN FRANCISCO BAY GUARDIAN
135 MISSISSIPPI ST.
SAN FRANCISCO, CA 94107

SAN FRANCISCO CHRONICLE
P.O. 80083
PRESCOTT, AZ 86304

SAN FRANCISCO CHRONICLE
P.O. BOX 7268
SAN FRANCISCO, CA 94120

SAN FRANCISCO COUNTY SHERIFFS
1 DR CARLTON B GOODLETT PL RM 456
CIVIL DIVISION
SAN FRANCISCO, CA 94102

SAN FRANCISCO EXAMINER
225 BUSH ST., 17TH FLOOR
SAN FRANCISCO, CA 94104

SAN FRANCISCO FOOD BANK
900 PENNSYLVANIA AVE.
SAN FRANCISCO, CA 94107

SAN FRANCISCO PUBLIC UTILITIES COMMISSIO
ATTN: CASHIER
1155 MARKET STREET, 1ST FLOOR
SAN FRANCISCO, CA 94103

SAN FRANCISCO TAX COLLECTOR
OFFICE OF THE TREASURER & TAX COLLECTOR
CITY AND COUNTY OF SAN FRANCISCO
SAN FRANCISCO, CA 94120

SAN FRANCISCO TAX COLLECTOR
OFFICE OF THE TREASURER & TAX COLLECTOR
ROOM 140, CITY HALL
SAN FRANCISCO, CA 92402

SAN FRANCISCO TAX COLLECTOR
P.O. BOX 7427
SAN FRANCISCO, CA 94120

SAN FRANCISCO TAX COLLECTOR
P.O. BOX 7425
SAN FRANCISCO, CA 94120

SAN FRANCISCO TAX COLLECTOR
P.O. BOX 7426
SAN FRANCISCO, CA 94120

SAN JACINTO COLLEGE DISTRICT
4624 FAIRMONT PKWY., STE. #A1.115
PASADENA, TX 77504

SAN JOAQUIN COUNTRY CLERK OF THE BOARD
44 N SAN JOAQUIN STREET STE. #627
STOCKTON, CA 95202

SAN JOAQUIN COUNTY TAX COLLECTOR
P.O. BOX 2169
STOCKTON, CA 95201

SAN JOAQUIN DENTAL SOCIETY
7849 NORTH PERSHING AVE
STOCKTON, CA 95207

SAN JOAQUIN HISPANIC CHAMBER OF COMMERCE
7500 WEST LANE
STOCKTON, CA 95210

SAN JOAQUIN HUMAN RESOURCES ASSOCIATION
2972 W. SWAIN RD. PMB 115
STOCKTON, CA 95219

SAN JOAQUIN REGIONAL TRANSIT DIST
7500 WEST LANE
STOCKTON, CA 95210

SAN JOSE PUBLIC LIBRARY FOUNDATION
150 E. SAN FERNANDO ST.
SAN JOSE, CA 95112

SAN JOSE STATE UNIVERSITY
1 WASHINGTON SQ
SAN JOSE, CA 95192

SAN MATEO UNION HIGH SCHOOL DIST
650 N. DELAWARE ST.
SAN MATEO, CA 94401

SAN VINN
ADDRESS REDACTED

SANAM D LAMBORN
1111 S MESA ST
SAN PEDRO, CA 90731

SANAM LAMBORN
1111 S MESA ST.
SAN PEDRO, CA 90731

SANCHIA FERNANDES
7 EARTH STAR TRAIL
BRAMPTON, ON L6R 3P5
CANADA

SAND HILL DIGITAL, LLC
1990 N. CALIFORNIA BLVD., 8TH FL
WALNUT CREEK, CA 94595

SANDA L POPESCU
24441 FERROCARRIL
MISSION VIEJO, CA 92691

SANDA POPESCU
24441 FERROCARRIL
MISSION VIEJO, CA 92691

SANDA POPOVIC
562 LANDGREN COURT
KITCHENER, ON N2A 0G8
CANADA

SANDEEP GILL
7475 E WOODBRIDGE RD
ACAMPO, CA 95220

SANDEEP SANDHU
1606 VANDALAY DRIVE
CERES, CA 95307

SANDEEP SINGH
ADDRESS REDACTED

SANDERSON ELECTRIC, INC.
P.O. BOX 2036
DECATUR, TX 76234

SANDI PUGH
706 E BARSTOW AVE
FRESNO, CA 93710

SANDI R PUGH
706 E BARSTOW AVE
FRESNO, CA 93710

SANDRA ABRAMS
11603 W HACKBARTH DR
YOUNGTOWN, AZ 85363

SANDRA ACOSTA
17707 SUNRISE DRIVE
LUTZ, FL 33549

SANDRA ALAGONA
560 BELLFLOWER WAY
HEMET, CA 92545

SANDRA ANDRES
ADDRESS REDACTED

SANDRA ARMSTRONG
6673 CENTENNIAL DRIVE
REYNOLDSBURG, OH 43068

SANDRA AVILA
ADDRESS REDACTED

SANDRA BARRALES
ADDRESS REDACTED

SANDRA BARRETT
9758 SHADOW WOOD BLVD
CORAL SPRINGS, FL 33071

SANDRA BRATTEN
ADDRESS REDACTED

SANDRA BROWN
ADDRESS REDACTED

SANDRA BROWNING
1201 E MOHAWK AVE
APT. A
TAMPA, FL 33604

SANDRA BURK
950 FIFE DRIVE
CONROE, TX 77301

SANDRA BURNETT
506 BROOKS DRIVE
OAKLEY, CA 94561

SANDRA CANTERO
14870 CHESTNUT CT
TUSTIN, CA 92780

SANDRA CARR
ADDRESS REDACTED

SANDRA CHAMBERS
2527 WHEELER GROVES DRIVE
SEFFNER, FL 33584

SANDRA CHAVEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SANDRA CHESHIRE
4602 E TOWNE LANE
GILBERT, AZ 85234

SANDRA CONCEICAO
4376 HEATHGATE CRESCENT
MISSISSAUGA, ON L5R 2C1
CANADA

SANDRA CRAWFORD
13231 WOODCHASE CT
RANCHO CUCAMONGA, CA 91739

SANDRA D BURNETT
506 BROOKS DRIVE
OAKLEY, CA 94561

SANDRA DAMRON
3407 VALLEY HI AVE
COLORADO SPRINGS, CO 80910

SANDRA DELGADO-MAESTAS
9671 FOX ST
NORTHGLENN, CO 80260

SANDRA DELLOYD
24121 JAGGER STREET
LAKE FOREST, CA 92630

SANDRA DIAZ
ADDRESS REDACTED

SANDRA DIMOU
140 COOPERAGE CRES
RICHMOND HILL, ON L4C 9L7
CANADA

SANDRA DOUROS
13343 CLARKSON ST.
THORNTON, CO 80241

SANDRA DUNN
2680 SLEEPY HOLLOW LANE
LAKELAND, FL 33810

SANDRA E MARQUEZ
14959 VANOWEN ST
# 20
VAN NUYS, CA 91405

SANDRA E SILVA
315 SPRUCE DRIVE
BRICK, NJ 08723

SANDRA ENAMORADO
ADDRESS REDACTED

SANDRA ENLOE
ADDRESS REDACTED

SANDRA FELDMAN
5701 SANDSHELL DRIVE #203
FORT WORTH, TX 76137

SANDRA FERRANTE
2613 GENTRE ST
KISSIMMEE, FL 34744

SANDRA FINN
7834 ANTIGUA PT
COLORADO SPRINGS, CO 80920

SANDRA FLINK
16308 S.W. 75TH STREET
MIAMI, FL 33193

SANDRA FRIESEN
12540 E MORNINGSIDE AVE
CLOVIS, CA 93619

SANDRA G FLINK
16308 S W  75TH STREET
MIAMI, FL 33193

SANDRA GALBRAITH
27422 CENTURY CIRCLE
LAGUNA NIGUEL, CA 92677

SANDRA GARCIA
11571 SW 3RD ST
APT. 206
MIAMI, FL 33174

SANDRA GARDNER
2418 ASHFORK AVE
KINGMAN, AZ 86401

SANDRA GLASL
ADDRESS REDACTED

SANDRA GOFF
10229 GATEMONT CR
ELK GROVE, CA 95624

SANDRA GOMEZ
1740 MADRID CIR
SALINAS, CA 93906

SANDRA GROSS
ADDRESS REDACTED

SANDRA H LE CAIN
2830 TEAL EYE CT
FORT COLLINS, CO 80526

SANDRA HALL
7420 MONTANA AVE
HAMMOND, IN 46323

SANDRA HEIDT
275 TURNBERRY CIRCLE
FAYETTEVILLE, GA 30215

SANDRA HIGHTOWER
65 SHRINE
SACRAMENTO, CA 95827

SANDRA HOLT
8642 STONEHURST
DALLAS, TX 75217

Corinthian Colleges, Inc. - U.S. Mail

SANDRA I MABRY
5225 FLEETWOOD OAKS DRIVE
#322
DALLAS, TX 75235

SANDRA J DAMRON
3407 VALLEY HI AVE
COLORADO SPRINGS, CO 80910

SANDRA J SCHREURS
8418 POYDRAS LANE
TAMPA, FL 33635

SANDRA JACKSON
414 RAINBOW SPRINGS COURT #202
BRANDON, FL 33510

SANDRA JAMESON
ADDRESS REDACTED

SANDRA JIMENEZ
ADDRESS REDACTED

SANDRA JIMENEZ
ADDRESS REDACTED

SANDRA JOHNSON
1425 CLUBHOUSE DRIVE
VIERA, FL 32955

SANDRA JOHNSON
22 TALBOTSHIRE ST
AJAX, ON  L1S 0A6
CANADA

SANDRA K DELLOYD
24121 JAGGER STREET
LAKE FOREST, CA 92630

SANDRA K FINN
7834 ANTIGUA PT
COLORADO SPRINGS, CO 80920

SANDRA K HIGHTOWER
65 SHRINE
SACRAMENTO, CA 95827

SANDRA K WALSH
987 RIVER WAY
SPRING BRANCH, TX 78070

SANDRA K. SHIBATA
ADDRESS REDACTED

SANDRA KENNY
ADDRESS REDACTED

SANDRA KRAUSE
4915 CROSS POINTE DRIVE
OLDSMAR, FL 34677

SANDRA KRONER
2869 MAYBROOK DR
SACRAMENTO, CA 95835

SANDRA KURNIADI
43 WINTERFIELD RD
IRVINE, CA 92602

SANDRA L FELDMAN
5701 SANDSHELL DRIVE #203
FORT WORTH, TX 76137

SANDRA L JOHNSON
1425 CLUBHOUSE DRIVE
VIERA, FL 32955

SANDRA L PETERS
2029 S MOUNTAIN AVE
# 14
ONTARIO, CA 91762

SANDRA L SIMMONS
P O  BOX 25354
COLORADO SPRINGS, CO 80936

SANDRA L WASHINGTON
3536 WEST 73RD PLACE
CHICAGO, IL 60629

SANDRA L WEBB
16416 U S  HIGHWAY 19 N
LOT 1907
CLEARWATER, FL 33764

SANDRA LE CAIN
2830 TEAL EYE CT
FORT COLLINS, CO 80526

SANDRA LILLY
30280 SOUTHFIELD RD APT 210
SOUTHFIELD, MI 48076

SANDRA LITTLE
2026 ELK SPRING DR
BRANDON, FL 33511

SANDRA LUICH
11417 MARQUARDT AVE.
WHITTIER, CA 90605

SANDRA LUKAC
532 IDA COURT
APT. G
MT. PROSPECT, IL 60056

SANDRA LUZ MILLAN
ADDRESS REDACTED

SANDRA M ARMSTRONG
2721 DENMARK RD
COLUMBUS, OH 43232

SANDRA MABRY
5225 FLEETWOOD OAKS DRIVE #322
DALLAS, TX 75235

SANDRA MAGALLON
926 S ROSS ST
SANTA ANA, CA 92701

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

SANDRA MARQUEZ
ADDRESS REDACTED

SANDRA MARQUEZ
ADDRESS REDACTED

SANDRA MARQUEZ
ADDRESS REDACTED

SANDRA MARTINEZ
ADDRESS REDACTED

SANDRA MASON
3764 W. EVA ST.
PHOENIX, AZ 85051

SANDRA MCCOY
ADDRESS REDACTED

SANDRA MCGREW
26281 S. RIVER PK. DR.
INKSTER, MI 48141

SANDRA MENDEZ
ADDRESS REDACTED

SANDRA MERRIAM
4377 E. WALNUT RD.
GILBERT, AZ 85298

SANDRA MEZA
6608 MERITO AVE
SAN BERNARDINO, CA 92404

SANDRA MINOR
13111 PETTUS COURT
UPPER MARLBORO, MD 20774

SANDRA MOHABIR-MCKINLEY
4555 HILLMAN LANE
LAKELAND, FL 33813

SANDRA MONDAY
ADDRESS REDACTED

SANDRA MOSQUEDA
ADDRESS REDACTED

SANDRA MUELLER
1707 HARRINGTON CT
VIRGINIA BEACH, VA 23464

SANDRA MUNIZ
FRANCIS A. BOTTINI, JR., SHAWN E. FIELDS C/O JOHN
501 WEST BROADWAY, SUITE 1720
SAN DIEGO, CA 92101

SANDRA MURPHY
21 MATTAPAN ST.
MATTAPAN, MA 02126

SANDRA MUSKOPF
4484 AMBROSIA DR
FORT WORTH, TX 76244

SANDRA NEWMAN
1330 E. HOME ST.
TACOMA, WA 98404

SANDRA NIKKITTA FLETCHER
ADDRESS REDACTED

SANDRA NOVAK
5201 JACKSON ST
HOLLYWOOD, FL 33021

SANDRA OLMOS
ADDRESS REDACTED

SANDRA ORDUNO
ADDRESS REDACTED

SANDRA PALMER
20 OHIO AVENUE
GLASSPORT, PA 15045

SANDRA PANTALEONI
1516 PADDINGTON WAY
PLUMAS LAKE, CA 95961

SANDRA PARKER
2097 E. WASHINGTON ST
STE 1E
COLTON, CA 92324

SANDRA PARKER
DAVID P. MYERS C/OTHE MYERS LAW GROUP
9327 FAIRWAY VIEW PLACE, SUITE 100
RANCHO CUCAMONGA, CA 91730

SANDRA PENNWAY
1537 HIGHRIDGE PKWY
WESTCHESTER, IL 60154

SANDRA PETERS
2029 S MOUNTAIN AVE # 14
ONTARIO, CA 91762

SANDRA PLANTZ
1103 N. SPRINGBROOK RD.
APT. 12
NEWBERG, OR 97132

SANDRA PRADO
ADDRESS REDACTED

SANDRA RAMOS
ADDRESS REDACTED

SANDRA RAMSAY
28 FRONT STREET  UNIT 1
MISSISSAUGA, ON L5H 2C7
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**

SANDRA RICO
14051 SW 55 ST
MIAMI, FL 33175

SANDRA RIVERA
ADDRESS REDACTED

SANDRA ROBINSON
154 HAZELWOOD
DETROIT, MI 48202

SANDRA ROGERS
9600 E GIRARD AVE
1N
DENVER, CO 80231

SANDRA ROHALY
1515 BLUE HERON DR.
WINDSOR, ON N8P 1L6
CANADA

SANDRA ROTH
164 E DRUMMOND AVE
GLENDALE HEIGHTS, IL 60139

SANDRA RYAN
7578 FREDERICKSON CT
DUBLIN, CA 94568

SANDRA S HOLT
8642 STONEHURST
DALLAS, TX 75217

SANDRA SANFORD
2307 HAWK LN
ROLLING MEADOWS, IL 60008

SANDRA SCHREURS
8418 POYDRAS LANE
TAMPA, FL 33635

SANDRA SHARLENE GARCIA
ADDRESS REDACTED

SANDRA SHOCK
6582 HANNAH ROSE ROAD
COLORADO SPRINGS, CO 80923

SANDRA SILVA
315 SPRUCE DRIVE
BRICK, NJ 08723

SANDRA SIMMONS
P.O. BOX 25354
COLORADO SPRINGS, CO 80936

SANDRA SOUSA
1814 SHORE RD. UNIT 73
LONDON, ON N6K 0C6
CANADA

SANDRA ST CLAIRE
1502 MARSHALLDALE DRIVE
ARLINGTON, TX 76013

SANDRA STEELE
2222 STATE PARK ROAD 20
DENISON, TX 75020

SANDRA STEINMEYER
17006 REDWOOD COURT
ORLAND HILLS, IL 60487

SANDRA TOOLE
333 MONUMENT RD 605
JACKSONVILLE, FL 32225

SANDRA VERMEULEN
10890 DOUGLAS DRIVE
ALLENDALE, MI 49401

SANDRA WALSH
987 RIVER WAY
SPRING BRANCH, TX 78070

SANDRA WASHINGTON
24495 BERG RD
SOUTHFIELD, MI 48033

SANDRA WASHINGTON
3536 WEST 73RD PLACE
CHICAGO, IL 60629

SANDRA WHITTEMORE
14201 E BURNSIDE ST. APT. 15
PORTLAND, OR 97233

SANDRA WHITTEMORE
1802 N PINE ST. G-100
CANBY, OR 97013

SANDRALYNH TO-TRAN
ADDRESS REDACTED

SANDREAKA JASPER
ADDRESS REDACTED

SANDRELLA ESTASSI
62 W SIERRA AVENUE
NO 101
FRESNO, CA 93704

SANDRINA INGRAM
ADDRESS REDACTED

SANDRINE CAMAGANACAN
ADDRESS REDACTED

SANDY B RAMNARAIN
16038 CORNER LAKE DRIVE
ORLANDO, FL 32820

SANDY BENZON
11660 CHURCH ST
APT. 154
RANCHO CUCAMONGA, CA 91730

SANDY CEDREKA MONIE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SANDY CERVANTES
ADDRESS REDACTED

SANDY CHAVEZ
ADDRESS REDACTED

SANDY CODINA
5849 NUTHATCH CT
FAIR OAKS, CA 95628

SANDY DONNENFIELD
18 CLARK AVE W UNIT 83
THORNHILL, ON L4J 8H1
CANADA

SANDY GONZALES
ADDRESS REDACTED

SANDY J MCMULLEN
521 PARKSIDE RD
PLAINFIELD, NJ 07060

SANDY JIMENEZ
ADDRESS REDACTED

SANDY L MILLER
891 MILLER ROAD
SHELOCTA, PA 15774

SANDY LAMBA
7117 PAUL DO MAR WAY
ELK GROVE, CA 95757

SANDY LAMBA
7117 PAUL PAUL MAR WAY
ELK GROVE, CA 95757

SANDY M GONZALES
ADDRESS REDACTED

SANDY MALIVERT
5029 SUNRIDGE PALMS DR
TAMPA, FL 33617

SANDY MARTINEZ
ADDRESS REDACTED

SANDY MCMULLEN
521 PARKSIDE RD
PLAINFIELD, NJ 07060

SANDY MILLER
891 MILLER ROAD
SHELOCTA, PA 15774

SANDY NGUYEN
1138 S. PINE ST.
SAN GABRIEL, CA 91776

SANDY PEREZ-LOPEZ
ADDRESS REDACTED

SANDY RAMNARAIN
16038 CORNER LAKE DRIVE
ORLANDO, FL 32820

SANDY RENTERIA
15713 FREEMAN AVE.
LAWNDALE, CA 90260

SANDY RODRIGUEZ
ADDRESS REDACTED

SANDY S LAMBA
7117 PAUL PAUL MAR WAY
ELK GROVE, CA 95757

SANDY SAO
2240 LEWIS AVE
APT. A
LONG BEACH, CA 90806

SANDY SENTER
3212 STREVEL WAY
SACRAMENTO, CA 95825

SANDY VELAZQUEZ
ADDRESS REDACTED

SANELA PILJEVIC
6450 N. DRAKE
LINCOLNWOOD, IL 60712

SANETRA JOHNSON
ADDRESS REDACTED

SANEYA MONIQUE CAIL
ADDRESS REDACTED

SANG Y. PARK
ADDRESS REDACTED

SANGA TURNBULL
5622 TANAGERGROVE WAY
LITHIA, FL 33547

SANGAI LYNCH
3000 NEW OAK LN
BOWIE, MD 20716

SANGEETA BERA
57 MONICA WAY
MONMOUTH JUNCTION, NJ 08852

SANGEETHA R RAO
18014 SHERMAN WAY
APT 149
RESEDA, CA 91335

SANGEETHA RAO
18014 SHERMAN WAY
APT. 149
RESEDA, CA 91335

SANGEETHA RAO
18014 SHERMAN WAY APT 149
RESEDA, CA 91335

SANGER UNIFIED HIGH SCHOOL
1045 BETHEL
SANGER, CA 93657

SANGITA PATEL
7277 HUNTSWOODS COURT
PLEASANTON, CA 94566

SANGOYEMI OGUNSANYA
808 KENTUCKY AVENUE
TAMPA, FL 33603

SANHITA ABROL
15 MAUGUS HILL ROAD
WELLESLEY, MA 02481

SANI-CHEM CLEANING SUPPLIES, INC.
1950 CALUMET STREET
CLEARWATER, FL 33765

SANITARY LINEN SERVICE, INC.
P.O. BOX 343
PARKERSBURG, WV 26102

SANJA ECONOMOU
1104 HARVEST ROAD
CHERRY HILL, NJ 08002

SANJANA PARMAR
ADDRESS REDACTED

SANJAY A SINGH
72 DIAMOND
IRVINE, CA 92620

SANJAY SHANKAREN
ADDRESS REDACTED

SANJAY SINGH
72 DIAMOND
IRVINE, CA 92620

SANJU SALMAN
2436 THREEWOODS LN
FULLERTON, CA 92831

SANJUANA M PINEDA
230 W  ACACIA ST
SALINAS, CA 93906

SANJUANA PINEDA
230 W. ACACIA ST.
SALINAS, CA 93906

SANJUANA PINEDA
P O BOX 5031
SALINAS, CA 93915

SANMINA CORPORATION
ATTN: EDWARD T. ATTANASIO
VP, LEGAL COUNSEL
2700 NORTH FIRST STREET
SAN JOSE, CA 95134

SANOMA PAPADOPOLI
15750 SW JAYLEE ST
BEAVERTON, OR 97007

SANSAN DAH
2010 SHADOW PINE DRIVE
BRANDON, FL 33511

SANSAN V DAH
2010 SHADOW PINE DRIVE
BRANDON, FL 33511

SANSO'S ITALIAN DELI, INC.
P.O. BOX 231
3113 RTE 119 HWY SOUTH
HOMER CITY, PA 15748

SANTA ANA CHAMBER OF COMMERCE
1631 W. SUNFLOWER AVE., STE. C-35
SANTA ANA, CA 92704

SANTA ANA POLICE OFFICERS ASSOCIATION
P.O. BOX 10217
SANTA ANA, CA 92711

SANTA ANA SHERIFFS
909 N MAIN STREET SUITE 2
SANTA ANA, CA 92701

SANTA CLARA COUNTY TAX COLLECTOR
70 WEST HEDDING ST. EAST WING
FIRST FLOOR
SAN JOSE, CA 95110

SANTANA DOMINGUEZ
ADDRESS REDACTED

SANTANA LATOYA HOPE
ADDRESS REDACTED

SANTANA MARSHAY HENRY
ADDRESS REDACTED

SANTASHA BROWN
ADDRESS REDACTED

SANTASHA BROWN
ADDRESS REDACTED

SANTIAGO GUTIERREZ
ADDRESS REDACTED

SANTIAGO SAUCEDO
ADDRESS REDACTED

SANTINA WASHINGTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SANTORIA BELLA
NICHELLE D. JONES C/O LAW OFFICE OF MICHAEL J. C
4340 LEIMERT BLVD., SUITE 200
LOS ANGELES, CA 90008

SANTOS A SANTIAGO
7022 WAXWING DR
NEW PORT RICHEY, FL 34653

SANTOS ABEL CRUZ
ADDRESS REDACTED

SANTOS HUESSO
ADDRESS REDACTED

SANTOS SANTIAGO
7022 WAXWING DR.
NEW PORT RICHEY, FL 34653

SANTUNDA SCOTT
891 EDMUND AVE
ST PAUL, MN 55104

SANY SAM
1501 EAST 11TH ST
LONG BEACH, CA 90813

SANYA CLARKE
6806 SIENNA CLUB DR
LAUDERHILL, FL 33319

SANYQUA MARSHALL
800 CENTRAL PARKE CIR # 10-103
LAKELAND, FL 33805

SAP AMERICA INC.
P.O. BOX 7780-824024
PHILADELPHIA, PA 19182

SAPP BROS. TRUCK STOPS, INC.
12500 I 80 SERV  RD.
CHEYENNE, WY 82009

SAPP BROS. TRUCK STOPS, INC.
P.O. BOX 45766
OMAHA, NE 68145

SAPPHIRA CHUNG
1845 ANAHEIM AVE
APT. 16C
COSTA MESA, CA 92627

SAPPHIRA KEZIAH CABEY
ADDRESS REDACTED

SAQUANIA WILLIAMS
700 SUNFLOWER LN
CUDAR HILL, TX 75104

SAQUILLA KENT
ADDRESS REDACTED

SARA A DAVENPORT
10016 NW 26TH AVE
VANCOUVER, WA 98685

SARA A LAWRENCE
3558 SOUTH MELISSA LANE
DOUGLASVILLE, GA 30135

SARA ABSHIRE
ADDRESS REDACTED

SARA ARCHULETA
ADDRESS REDACTED

SARA BALDOMERO RIBOT
1773 MISSION BAY, E303
ROCKLEDGE, FL 32955

SARA BARRON
1203 TRAILWOOD DR
MANTECA, CA 95336

SARA BARTHOLOMEW
178 SWAN LN
GRAFTON, WV 26354

SARA BECK
ADDRESS REDACTED

SARA BENNETT
507 BROWN ST #3
VALPARAISO, IN 46383

SARA BIRELY
1220 TUXFORD DR
BRANDON, FL 33511

SARA BLANCO
28534 TALL GRASS DR
WESLEY CHAPEL, FL 33543

SARA BRADEN
ADDRESS REDACTED

SARA BRILEY
ADDRESS REDACTED

SARA BURNETTE
3881 WOODMERE PARK BLVD #11
VENICE, FL 34293

SARA CASARES
ADDRESS REDACTED

SARA CHAVEZ
10035 1/4 ALONDRA BLVD
BELLFLOWER, CA 90706

SARA CORDERO
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

SARA D HAMM
220 SPRINGBROOK LN
CHESAPEAKE, VA 23320

SARA DAVENPORT
10016 NW 26TH AVE
VANCOUVER, WA 98685

SARA E BARTHOLOMEW
178 SWAN LANE
GRAFTON, WV 26354

SARA EDDY
11951 N. 79TH DR.
PEORIA, AZ 85345

SARA ENAYAT
3771 GOLDFINCH TERR
FREMONT, CA 94555

SARA FARFAN
7806 TIDEWATER TRAIL
TAMPA, FL 33619

SARA FORKELL
9725 CARLSDALE DR
RIVERVIEW, FL 33578

SARA GIRGIS
19554 TIMBERBLUFF DR.
LAND O LAKES, FL 34638

SARA GONZALEZ
ADDRESS REDACTED

SARA HAMM
220 SPRINGBROOK LN
CHESAPEAKE, VA 23320

SARA HARE
ADDRESS REDACTED

SARA HERNANDEZ
1653 BRAGG DR #203
CELEBRATION, FL 34747

SARA HOLLISTER
ADDRESS REDACTED

SARA HOLM
7390 DAKIN ST #D308
DENVER, CO 80221

SARA HOULISTON
1600 TIMBER RIDGE DR
EULESS, TX 76039

SARA HUSEIN
87 KAIKUONO ST
HILO, HI 96720

SARA I FORKELL
9725 CARLSDALE DR
RIVERVIEW, FL 33578

SARA J SABAN
1868 W  DESERT MOUNTAIN DRIVE
QUEEN CREEK, AZ 85142

SARA J WAGNER
2158 OVERLOOK DR
WALNUT CREEK, CA 94597

SARA J ZEA
2815 E 24TH ST
VANCOUVER, WA 98661

SARA KATHERINE DENGLER
ADDRESS REDACTED

SARA KELLER
767 NORTH 200 EAST
LOGAN, UT 84321

SARA LAWRENCE
1762 COUNTY ROAD 40
ABBEVILLE, AL 36310

SARA LAWRENCE
3558 SOUTH MELISSA LANE
DOUGLASVILLE, GA 30135

SARA LEAVITT
ADDRESS REDACTED

SARA LYNN DOUGLASS
ADDRESS REDACTED

SARA M BIRELY
1220 TUXFORD DR
BRANDON, FL 33511

SARA M BLANCO
28534 TALL GRASS DR
WESLEY CHAPEL, FL 33543

SARA M GIRGIS
19554 TIMBERBLUFF DR
LAND O LAKES, FL 34638

SARA M MASTERS
2761 GATEWOOD CT
ORANGE PARK, FL 32065

SARA M STEWART
5422 KEEPORT DR
1
PITTSBURGH, PA 15236

SARA MAGALLAN
ADDRESS REDACTED

SARA MARSIGLIO - DEATS
ADDRESS REDACTED

SARA MARTIN
1410 CLOVERFIELD DR
BRANDON, FL 33511

SARA MARTINEZ
711 BROADWAY DR
OCOEE, FL 34761

SARA MASTERS
2761 GATEWOOD CT
ORANGE PARK, FL 32065

SARA ORZAL
330 13TH ST
NO103
OAKLAND, CA 94612

SARA PERDUE
825 EVERGREEN AVE. APT 1
PITTSBURGH, PA 15209

SARA PEREZ
12701 MOORPARK ST APT 101
STUDIO CITY, CA 91604

SARA R CHAVEZ
10035 1/4 ALONDRA BLVD
BELLFLOWER, CA 90706

SARA R EDDY
11951 N  79TH DR
PEORIA, AZ 85345

SARA ROBERTSON
555 NORTH CEDAR STREET
LARAMIE, WY 82072

SARA RODRIGUEZ
ADDRESS REDACTED

SARA RODRIGUEZ
ADDRESS REDACTED

SARA RODRIGUEZ
ADDRESS REDACTED

SARA ROGERS
35401 N 34TH AVE
PHOENIX, AZ 85086

SARA SABAN
1868 W. DESERT MOUNTAIN DRIVE
QUEEN CREEK, AZ 85142

SARA SANCHEZ
ADDRESS REDACTED

SARA SANCHEZ
ADDRESS REDACTED

SARA SLATER
918 7TH ST
WYANDOTTE, MI 48192

SARA SMITH
ADDRESS REDACTED

SARA STEWART
47 BELLEVUE AVE
PITTSBURGH, PA 15229

SARA STEWART
5422 KEEPORT DR. 1
PITTSBURGH, PA 15236

SARA VALOUCH
785 ARBOR WAY
MANTECA, CA 95336

SARA VANVALKENBURG
4381 S PENNSYLVANIA ST
ENGLEWOOD, CO 80113

SARA VILLEGAS
1432 W ANDREWS
FRESNO, CA 93705

SARA WAGNER
2158 OVERLOOK DR
WALNUT CREEK, CA 94597

SARA WHITE
ADDRESS REDACTED

SARA WILSON
2850 ESTATE DRIVE
PETOSKEY, MI 49770

SARA WILSON LAW
2100 FOURTH ST., #355
SAN RAFAEL, CA 94901

SARA YANOVER
407 WEST IOWA DRIVE
HARKER HEIGHTS, TX 76548

SARA ZEA
2815 E 24TH ST
VANCOUVER, WA 98661

SARA ZOCCOLI
ADDRESS REDACTED

SARA-ANN LIPSON
2611 SUMMERVIEW PLACE
HENDERSON, NV 89074

SARAFINA CHILDRESS
ADDRESS REDACTED

SARAH A COLLETTE
424 W  91ST CIRCLE
THORNTON, CO 80260

**Corinthian Colleges, Inc. - U.S. Mail**

SARAH A HARTLEY
4739 TERRACE STREET
KANSAS CITY, MO 64112

SARAH ACOSTA
5734 VIA SAN DELARRO STREET
LOS ANGELES, CA 90022

SARAH ALINA FLORES-WALRAVEN
ADDRESS REDACTED

SARAH AMICO
8100 STATE ROUTE 237
LEROY, NY 14482

SARAH AU
1377 WILLOW TERRACE
OAKVILLE, ON L6M 1T6
CANADA

SARAH B SOEBBING
4535 COMMONWEALTH APT 6
DETROIT, MI 48208

SARAH BAILEY
ADDRESS REDACTED

SARAH BATTEY
699 W 29TH AVE 3358
DENVER, CO 80202

SARAH BETH HUGHES
ADDRESS REDACTED

SARAH BLAKE
35 COSTA BRAVA
IRVINE, CA 92620

SARAH BOUAKIO
ADDRESS REDACTED

SARAH BOWES
3819 SPRINGS RANCH DRIVE
COLORADO SPRINGS, CO 80922

SARAH BRAWDERS
7126 SE MARTINS ST
PORTLAND, OR 97206

SARAH BROWN
ADDRESS REDACTED

SARAH BROWN
ADDRESS REDACTED

SARAH BUCHANAN
ADDRESS REDACTED

SARAH BUCHE
904 EAST GARFIELD
APT. 1
LARAMIE, WY 82070

SARAH BUNCH
2301 E WILLAMETTE
COLORADO SPRINGS, CO 80909

SARAH BYRNE
ADDRESS REDACTED

SARAH CADE
2739 LANTANA LAKE DR E
JACKSONVILLE, FL 32246

SARAH CAETANO
3600 E HAWKEYE AVE
TURLOCK, CA 95380

SARAH CARBONE
29 MULBERRY ST
JERSEY CITY, NJ 07305

SARAH CARSON
1617 W FARGO
1S
CHICAGO, IL 60676

SARAH CARTER
1746 PENINSULA POINT RD SEVERN BRI
BARRIE, ON P0E 1N0
CANADA

SARAH CASTILLO
ADDRESS REDACTED

SARAH CATHEY RDH
1268 BUTTERCUP CT.
MENTONE, CA 92359

SARAH CEDERGREN
ADDRESS REDACTED

SARAH CHESSMAN
6103 E. F
TACOMA, WA 98404

SARAH COLLETTE
424 W. 91ST CIRCLE
THORNTON, CO 80260

SARAH CONNORS
ADDRESS REDACTED

SARAH COURTNEY
ADDRESS REDACTED

SARAH DABALUZ
ADDRESS REDACTED

SARAH DAGA
1423 KALEILANI ST
PEARL CITY, HI 96782

**Corinthian Colleges, Inc. - U.S. Mail**

SARAH DAMM
7902 201ST ST CT E
SPANAWAY, WA 98387

SARAH DANIELS
9 WINGREEN COURT APT # 3
NORTH YORK, ON M3B 1B8
CANADA

SARAH DEMPSEY
14770 ORCHARD PKWY UNIT 405
WESTMINISTER, CO 80023

SARAH DEPASS
ADDRESS REDACTED

SARAH DEPPEN
ADDRESS REDACTED

SARAH DIAMANTE
16013 SOUTH DESERT FOOTHILLS PARKWAY
APT. 1105
PHOENIX, AZ 85048

SARAH DIAMANTE
1823 E BROOKWOOD CT
PHOENIX, AZ 85048

SARAH DOMINGUEZ
9231 FIR DRIVE
THORNTON, CO 80229

SARAH DONAHUE
31 PREVOST STREET, P.O.BOX 941
AZILDA, ON P0M 1B0
CANADA

SARAH DU
3029 MERCED AVE., APT. A
EL MONTE, CA 91733

SARAH E BRAWDERS
7126 SE MARTINS ST
PORTLAND, OR 97206

SARAH E LIVERS
2454 RAYWOOD VIEW
# 417
COLORADO SPRINGS, CO 80920

SARAH E MICHAELIS
307 3RD AVE
APT 2
SAN FRANCISCO, CA 94118

SARAH E RODRIGUEZ
425 L ST  NW
APT 212
WASHINGTON, DC 20001

SARAH E TATIS
9923 WILTSHIRE MANOR DR
APT 103
RIVERVIEW, FL 33578

SARAH ELIZABETH ARCE
ADDRESS REDACTED

SARAH ELIZABETH MAGGARD
ADDRESS REDACTED

SARAH ELIZABETH MINTER
458 HOLLY WAY
MILPITAS, CA 95035

SARAH ENGLE
12 ABELARD ST
LAKE OSWEGO, OR 97035

SARAH ESCALERA
4450 E 121ST COURT
THORNTON, CO 80241

SARAH FAWCETT
3474 CARIBOU CRESCENT
WINDSOR, ON N8W 5V4
CANADA

SARAH FAZZ
339 W LYNWOOD ST.
PHOENIX, AZ 85003

SARAH FRANKLIN
ADDRESS REDACTED

SARAH FRAZIER
456 LAS PALMAS
IRVINE, CA 92602

SARAH FRAZIER
920 WEST UNIVERSITY PARKWAY UNIT B2
BALTIMORE, MD 21210

SARAH FREIH
ADDRESS REDACTED

SARAH GARCIA
ADDRESS REDACTED

SARAH GARCIA
ADDRESS REDACTED

SARAH GEBRAIL
490 HORIZON DR
EDISON, NJ 08817

SARAH GLEATON
35027 FAWNVILLE WAY
ZEPHYRHILLS, FL 33541

SARAH GOLUB
5050 SPEARMINT ST
MIDDLEBURG, FL 32068

SARAH GONZALES
ADDRESS REDACTED

SARAH GRACE HEIDE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SARAH GUTHRIE
1745 E. OCEAN BLVD #16
LONG BEACH, CA 90802

SARAH HALEY
1378 E LOS ALTOS
FRESNO, CA 93710

SARAH HARDIMAN
ADDRESS REDACTED

SARAH HARTLEY
4739 TERRACE STREET
KANSAS CITY, MO 64112

SARAH HENRIKSSON
2661 RENTON WAY APT P
CASTRO VALLEY, CA 94546

SARAH HERMAN
13782 MILWAUKEE CT
THORNTON, CO 80602

SARAH HICKS
ADDRESS REDACTED

SARAH HILL
8121 KYLE CT.
STOCKTON, CA 95210

SARAH HOPE
89 AMBLER BAY
BARRIE, ON L4M 7A8
CANADA

SARAH HORNE
502 PRINCE LN
PAMLIN, VA 23958

SARAH HOWARD
19487 EDINBOROUGH
DETROIT, MI 48219

SARAH J RAMIREZ
109 EAST GATE STREET
HOUSTON, TX 77012

SARAH JIMENEZ
ADDRESS REDACTED

SARAH JO KAINZ
ADDRESS REDACTED

SARAH JOHNSON
30362 62 AVE
LAWTON, MI 49065

SARAH JURADO
ADDRESS REDACTED

SARAH K GUTHRIE
1745 E  OCEAN BLVD
#16
LONG BEACH, CA 90802

SARAH KADLEC
3803 HALF TURN RD.
APT. A336
COLORADO SPRINGS, CO 80917

SARAH KARR
ADDRESS REDACTED

SARAH KATAOKA
3615 WEST BARSTOW AVENUE #220
FRESNO, CA 93711

SARAH KING
ADDRESS REDACTED

SARAH KING FERGUSON
2517 BELMONT STAKES DRIVE
VIRGINIA BEACH, VA 23456

SARAH KLEINMAN
36 EAST LOCK LANE
UNIT 4
RICHMOND, VA 23226

SARAH KNIGHT
5276 COPLIN
DETROIT, MI 48213

SARAH KRAUS
ADDRESS REDACTED

SARAH L LEWIS
3900 YORKTOWNE BLVD APT 2007
PORT ORANGE, FL 32129

SARAH L WRIGHT
8061 VALLEYVIEW DR
YPSILANTI, MI 48197

SARAH LAWSON
ADDRESS REDACTED

SARAH LEWIS
3900 YORKTOWNE BLVD APT 2007
PORT ORANGE, FL 32129

SARAH LEWIS
5856 RIVERSIDE DRIVE
PORT ORANGE, FL 32127

SARAH LIVERS
2454 RAYWOOD VIEW # 417
COLORADO SPRINGS, CO 80920

SARAH LIVERS
4811 STEAMBOAT LAKE CT
COLORADO SPRINGS, CO 80924

SARAH LYNN MILLER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SARAH M ACOSTA
5734 VIA SAN DELARRO STREET
LOS ANGELES, CA 90022

SARAH M FRAZIER
456 LAS PALMAS
IRVINE, CA 92602

SARAH M HENRIKSSON
2661 RENTON WAY APT P
CASTRO VALLEY, CA 94546

SARAH M HILL
8121 KYLE CT.
STOCKTON, CA 95210

SARAH M MELITE
ADDRESS REDACTED

SARAH M NUNEZ
2002 E  SANTA CLARA AVENUE B1
SANTA ANA, CA 92705

SARAH M SOLDINGER
915 PENN AVE APT  716
PITTSBURGH, PA 15222

SARAH MAAHS
6605 N WELLINGTON AVE
TAMPA, FL 33604

SARAH MAHONEY
ADDRESS REDACTED

SARAH MARRIOTT
ADDRESS REDACTED

SARAH MARSH
590 E. VAN BIBBER AVE
ORANGE, CA 92866

SARAH MCDONALD
ADDRESS REDACTED

SARAH MCELVAIN
629 TUPELO DRIVE
MELBOURNE, FL 32935

SARAH MCPORTER
ADDRESS REDACTED

SARAH MICHAELIS
307 3RD AVE
APT. 2
SAN FRANCISCO, CA 94118

SARAH MICHAELIS
307 3RD AVE APT 2
SAN FRANCISCO, CA 94118

SARAH MICHELLE MELITE
ADDRESS REDACTED

SARAH MILLER
ADDRESS REDACTED

SARAH MINTER
ADDRESS REDACTED

SARAH MISHLER
ADDRESS REDACTED

SARAH MITCHELL
ADDRESS REDACTED

SARAH MUSTAFA
4105 DEARBORN STREET
EAST CHICAGO, IN 46312

SARAH N GLEATON
35027 FAWNVILLE WAY
ZEPHYRHILLS, FL 33541

SARAH NUNEZ
1007 N. PARKSIDE DR.
APT. B123
TEMPE, AZ 85281

SARAH NUNEZ
2002 E. SANTA CLARA AVENUE B1
SANTA ANA, CA 92705

SARAH NUNEZ
2002 E. SANTA CLARA AVENUE B-1
SANTA ANA, CA 92705

SARAH OROPEZA
3919 W. HAZARD
SANTA ANA, CA 92703

SARAH P DU
3029 MERCED AVE   APT  A
EL MONTE, CA 91733

SARAH PAGE
714 MACPHERSON RD
SMITHS FALLS, ON K7A 4S4
CANADA

SARAH PILLION
ADDRESS REDACTED

SARAH R DOMINGUEZ
9231 FIR DRIVE
THORNTON, CO 80229

SARAH RAMIREZ
109 EAST GATE STREET
HOUSTON, TX 77012

SARAH RENAUD
3640 MAISONNEUVE AVENUE
WINDSOR, ON N9E 1Z2
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**

SARAH REYNOLDS
ADDRESS REDACTED

SARAH RICKETTS
1703-55 KINGSBRIDGE GARDEN CIRCLE
MISSISSAUGA, ON L5R 1Y1
CANADA

SARAH RISSER
ADDRESS REDACTED

SARAH ROBINETTE
6215 NE 27TH AVE
PORTLAND, OR 97211

SARAH RODRIGUEZ
425 L ST NW APT 801
WASHINTON, DC 20001

SARAH ROJAS
ADDRESS REDACTED

SARAH ROSE KAKISH
28540 OAKHAVEN CT
LAKE BLUFF, IL  60044

SARAH ROSSI
783 VICTORY ST.
LASALLE, ON N9J 1V8
CANADA

SARAH RUSSELL
95 PRINCE STREET
APT. #6
BOSTON, MA 02113

SARAH RYAN
ADDRESS REDACTED

SARAH RYAN
ADDRESS REDACTED

SARAH S BATTEY
699 W 29TH AVE
3358
DENVER, CO 80202

SARAH SABET
1048 WYCLIFFE
IRVINE, CA 92602

SARAH SACKETT
1113 NW 52ND ST.
VANCOUVER, WA 98663

SARAH SAETEURN
ADDRESS REDACTED

SARAH SALAS
ADDRESS REDACTED

SARAH SCHAFFER
4841 JOYFUL WAY
APT. B
ELLICOTT CITY, MD 21043

SARAH SMETHERS
ADDRESS REDACTED

SARAH SMITH
9632 LINDA RIO DR
SACRAMENTO, CA 95827

SARAH SOEBBING
4535 COMMONWEALTH APT.6
DETROIT, MI 48208

SARAH SOLDINGER
915 PENN AVE APT. 716
PITTSBURGH, PA 15222

SARAH STEIMEL
ADDRESS REDACTED

SARAH STEVENSON
110 ROBINS AVENUE
HAMILTON, ON L8H 4N6
CANADA

SARAH STEWART
428 CENTURY OAKS WAY
SAN JOSE, CA 95111

SARAH TATIS
9923 WILTSHIRE MANOR DR APT 103
RIVERVIEW, FL 33578

SARAH TATIS
9927 WINDSOR CLUB DRIVE
APT. 202
RIVERVIEW, FL 33578

SARAH TOOLEY
ADDRESS REDACTED

SARAH VEGA
5734 VIA SAN DELARRO STREET
LOS ANGELES, CA 90022

SARAH WAGGONER
1155 W GROVE PKWY
APT. 380
TEMPE, AZ 85283

SARAH WALTER
730 N CEDAR ST
COLORADO SPGS, CO 80903

SARAH WELIEVER
4906 E. SHERMAN HILL RD
APT. D
LARAMIE, WY 82070

SARAH WHEELER
5B RICKENBACKER RD.
LAS VEGAS, NV 89115

SARAH WHITE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SARAH WHITE
ADDRESS REDACTED

SARAH WOLFGANG
113 SE 16TH AVE #G101
GAINESVILLE, FL 32601

SARAH WOODWARD
9436 MARY ELLEN WAY
ELK GROVE, CA 95624

SARAH WRIGHT
8061 VALLEYVIEW DR.
YPSILANTI, MI 48197

SARAH ZAPATA
ADDRESS REDACTED

SARAH-DAY SNIPAS
7816 ODELL STREET
SPRINGFIELD, VA 22153

SARAHI FLORES
ADDRESS REDACTED

SARAHI JAIMES-DIAZ
ADDRESS REDACTED

SARAI BROWN C/O MURCHISON & CUMMING LLP
6900 WESTCLIFF DRIVE
SUITE 605
LAS VEGAS, NV 89145

SARAI MENDOZA
8634 CARR LOOP
WESTMINSTER, CO 80005

SARAI REYES
2711 N KILPATRICK AVE
CHICAGO, IL 60639

SARAI VILLELA
ADDRESS REDACTED

SARAN KUMAR
25 SHERWOOD RD
EDISON, NJ 08820

SARAY LOPEZ ROMO
12675 WILLOWBROOK LN
MORENO VALLEY, CA 92552

SARAY M ROMO
ADDRESS REDACTED

SARAY MILDRETH ROMO
ADDRESS REDACTED

SARCO SUPPLY
3902 S 56TH
TACOMA, WA 98409

SARCOM, INC.
19 MORGAN
IRVINE, CA 92618

SARCOM, INC. DBA WAREFORCE
P.O. BOX 514487
LOS ANGELES, CA 90051

SARDAR SINGH
50 KRAKOW STREET
BRAMPTON, ON L6Y 0K4
CANADA

SAREY KOL
328 HANOVER AVE #20
OAKLAND, CA 94606

SARGENT WELCH
P.O. BOX 644869
PITTSBURGH, PA 15264

SARI GARIERI
213 PICTON AVE
THUNDER BAY, ON P7B 4Y3
CANADA

SARIAH LINVILLE
ADDRESS REDACTED

SARITA PEREIRA
2223 BREGA COURT
MORGAN HILL, CA 95037

SARITA R SLADE
2960 ROYAL TUSCAN LANE
VALRICO, FL 33594

SARITA SLADE
2960 ROYAL TUSCAN LANE
VALRICO, FL 33594

SARKIS VARTAN
801 GEORGETOWN AVE
TURLOCK, CA 95382

SAROJINI NAMBURI
530 SCOTT STREET
FREMONT, CA 94539

SAROSH R SIGANPORIA
2 VILLANOVA
IRVINE, CA 92606

SAROSH SIGANPORIA
2 VILLANOVA
IRVINE, CA 92606

SARRAH NIRU
ADDRESS REDACTED

SARRAH WEST
P.O. BOX 4704
WEST RICHLAND, WA 99353

**Corinthian Colleges, Inc. - U.S. Mail**

SARUOT COMEAUX
10542 TWILIGHT MOON DRIVE
HOUSTON, TX 77064

SASA'E GODFREY
ADDRESS REDACTED

SASHA AQUINO
ADDRESS REDACTED

SASHA BARBARA SEAVERS
ADDRESS REDACTED

SASHA GREENWALT
730 HUDDLESTON DR
GRAND PRAIRIE, TX 75050

SASHA HATHAWAY
4240 ALPENHORN DR #11
COMSTOCK  PARK, MI 49321

SASHA JAMES
55 LINKDALE ROAD
BRAMPTON, ON L6V 3B6
CANADA

SASHA KEIGHOBADI
1412 MALLORY SAIL PL
BRANDON, FL 33511

SASHA MANCILLAS
ADDRESS REDACTED

SASHA MARIE HAND
ADDRESS REDACTED

SASHA MCARTHUR
ADDRESS REDACTED

SASHA PEREZ
15302 SW 138 CT.
MIAMI, FL 33177

SASHA WILSON
ADDRESS REDACTED

SASHA WINDSOR
1060 MOUNT OLIVET ROAD
APT. B41
WASHINGTON, DC 20002

SASHARAY ANNALEI SETIK
ADDRESS REDACTED

SASHAWN COLEMAN
12202 S MAIN ST
LOS ANGELES, CA 90061

SASHAWN S COLEMAN
12202 S MAIN ST
LOS ANGELES, CA 90061

SASHAY VCHELLE MOBLEY
ADDRESS REDACTED

SASKIA PECHANIC
ADDRESS REDACTED

SASKIA SCHOTT
9833 SE 40TH ST
MERCER ISLAND, WA 98040

SAT PAK
ADDRESS REDACTED

SATARA COOLEY
3936 S.SEMORAN BLVD. #246
ORLANDO, FL 32822

SATARA M COOLEY
3936 S SEMORAN BLVD
# 246
ORLANDO, FL 32822

SATARA THOMAS-HALL
6422 SILVERYMOON DR
DALLAS, TX 75241

SATCHIE WOLFE
1320 MANU ALOHA ST
KAILUA, HI 96734

SATISH DAS
6 HARVEST
IRVINE, CA 92604

SATISH V DAS
6 HARVEST
IRVINE, CA 92604

SAUL FLORES
6942 GARDEN DR
SAN BERNARDINO, CA 92404

SAUL LIMON
ADDRESS REDACTED

SAUL MARTINEZ
ADDRESS REDACTED

SAUL NAVARRO
ADDRESS REDACTED

SAUL PELAYO
ADDRESS REDACTED

SAUL REMUZGO
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                              Served 7/30/2015

SAUL VALENCIA
ADDRESS REDACTED

SAUL VENTURA
ADDRESS REDACTED

SAUNDRA J RICHARDSON-BROWN
1628 CARBONDALE AVENUE
PALM BAY, FL 32907

SAUNDRA JOHNSON
7954 EMERSON ST
DENVER, CO 80229

SAUNDRA MCDAVID
1297 N. CHAUCER WAY
EAGLE, ID 83616

SAUNDRA RICHARDSON-BROWN
1628 CARBONDALE AVENUE
PALM BAY, FL 32907

SAUNDRA STARLING
ADDRESS REDACTED

SAUNDRA WALKER
2112 S. 90TH STREET,
APT. HH232
TACOMA, WA 98444

SAUNTEE S. FRANKLIN
1312 N. CHESTER AVENUE
INGLEWOOD, CA 90302

SAURAB MEHTA
5323 SHACKELTON WAY
MISSISSAUGA, ON L5R 3S1
CANADA

SAURABH PATEL
18 JAFFA DRIVE
BRAMPTON, ON L6S 4C5
CANADA

SAVANA JUSTEEN BORERO
ADDRESS REDACTED

SAVANNA BENNETT
ADDRESS REDACTED

SAVANNA DOTTS
ADDRESS REDACTED

SAVANNAH BROWN
ADDRESS REDACTED

SAVANNAH CLAY
ADDRESS REDACTED

SAVANNAH D KENNEY
868 UNION BRANCH ROAD
CORAPEAKE, NC 27926

SAVANNAH D WRIGHT
507 PLANTATION DR
ARLINGTON, TX 76014

SAVANNAH JOHNSON
ADDRESS REDACTED

SAVANNAH KENNEY
868 UNION BRANCH ROAD
CORAPEAKE, NC 27926

SAVANNAH LUKE
29520 SW BROWN RD
APT. 2
WILSONVILLE, OR 97070

SAVANNAH RAMIREZ
ADDRESS REDACTED

SAVANNAH SAVAGE
ADDRESS REDACTED

SAVANNAH SERNA
ADDRESS REDACTED

SAVANNAH TUCKER
5113 COLONEL TRAVIS
TEMPLE, TX 76502

SAVANNAH WESTLUND
5054 W LOOMIS LN
SALT LAKE CITY, UT 84118

SAVANNAH WRIGHT
507 PLANTATION DR
ARLINGTON, TX 76014

SAVANNAH YSLAS
ADDRESS REDACTED

SAVON MCCALL
15 TECHNOLOGY DRIVE
BLAIRSVILLE, PA 15717

SAVON RANG
ADDRESS REDACTED

SAVONNE MONTUE
9730 NATALIE DR
UPPER MARLBORO, MD 20772

SAXON BUSINESS SYSTEMS, INC.
P.O. BOX 4908
MIAMI LAKES, FL 33014

SAXON CONSULTING SERVICES, INC.
27011 INDIAN PEAK RD.
RANCHO PALOS VERDES, CA 90275

Corinthian Colleges, Inc. - U.S. Mail

SAYO EBRAHIM
12721 HERON RIDGE DR
FAIRFAX, VA 22030

SAYRA GONZALEZ
ADDRESS REDACTED

SAYRA RODELA
ADDRESS REDACTED

SBC DATA POWER INC.
1041 W. 18TH ST. STE. # B104
COSTA MESA, CA 92627

SBVEZ-SAN BERNARDINO VALLEY ENT. ZONE
1601 E. THIRD ST., STE. #202B
SAN BERNARDINO, CA 92408

SC COMMISSION ON HIGHER EDUCATION
1122 LADY ST., SUITE #300
COLUMBIA, SC 29201

SC COMMISSION ON HIGHER EDUCATION
1333 MAIN ST., SUITE 200
COLUMBIA, SC 29201

SC COMMISSION ON HIGHER EDUCATION
ATTN: LANE GOODWIN
1122 LADY STREET
STE. 300
COLUMBIA, SC 29201

SC DEPARTMENT OF REVENUE
CORPORATE TAXABLE
COLUMBIA , SC 29214

SC SKILLSUSA
119 MELANIE LANE
SUMMERVILLE, SC 29485

SCANTRON CORPORATION
13036 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

SCANTRON CORPORATION
1313 LONE OAK RD.
EGAN, MN 55121

SCANTRON CORPORATION
COMMERCIAL SALES DEPT
34 PARKER
IRVINE, CA 92618

SCARLETH CARCAMO MEDRANO
1432 S EASTERN AVE
COMMERCE, CA 90040

SCARLETH F CARCAMO MEDRANO
1432 S EASTERN AVE
COMMERCE, CA 90040

SCARLETH SUGEY PACAS
ADDRESS REDACTED

SCARLETT ORTIZ
ADDRESS REDACTED

SCAVA
601 MARTIN LUTHER KING JR. AVE
KINGSTREE, SC 29556

SCAVA
VA OFFICE, EXTENDED CAMPUS INTERNET
ATTN: 2012 ATLANTA RPO CONFERENCE
GAFFNEY, SC 29340

SCEPTER FIRE & SAFETY, LLC
N56W24790 N. CORPORATE CIRCLE UNIT A
SUSSEX, WI 53089

SCHAFER'S FLOWERS, INC.
3274 STADIUM DRIVE
KALAMAZOO, MI 49008

SCHAFER'S FLOWERS, INC.
4315 W. MAIN STREET
KALAMAZOO, MI 49006

SCHANELL DENISE BRITTON
ADDRESS REDACTED

SCHAUNTELL LASHAUN SHARP
ADDRESS REDACTED

SCHAVIANTAE BEARD-DAVIS
ADDRESS REDACTED

SCHIEFER MEDIA INC.
6 HUTTON CENTRE DRIVE, STE. 670
SANTA ANA, CA 92707

SCHINDLER ELEVATOR CORP
P.O. BOX 93050
CHICAGO, IL 60673

SCHIPPERS - TAIVAH, LLC
C/O SOUTH TREND REALTY
760 NORTH DR., SUITE A
MELBOURNE, FL 32934

SCHIRLEY ROQUE
ADDRESS REDACTED

SCHMEISE BUTLER
ADDRESS REDACTED

SCHNEIDER ELECTRIC IT USA, INC.
5081 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

SCHNIEDINE PIERRE
456 WEST OAKRIDGE RD #205
ORLANDO, FL 32809

SCHNIKKA J PRINCE
19764 BEACONSFIELD
HARPER WOODS, MI 48225

**Corinthian Colleges, Inc. - U.S. Mail**

SCHNIKKA PRINCE
19764 BEACONSFIELD
HARPER WOODS, MI 48225

SCHOLASTIC BOOK FAIRS INC.
P.O. BOX 1169130
ATLANTA, GA 30368

SCHOOL BOARD OF BREVARD COUNTY
COCOA HIGH SCHOOL
2000 TIGER TRAIL
COCOA, FL 32926

SCHOOL BOARD OF MANATEE COUNTY
215 MANATEE AVENUE WEST
BRADENTON, FL 34205

SCHOOL BOARD OF POLK COUNTY, FLORIDA,THE
P.O. BOX 391
BARTOW, FL 33831

SCHOOL CITY OF HAMMOND
5727 SOHL AVE.
HAMMOND, IN 46320

SCHOOL DISTRICT OF BATTLE CREEK
3 W. VANBUREN STREET
BATTLE CREEK, MI 49017

SCHOOL DISTRICT OF SPRINGFIELD R-12, THE
516 W. MEADOWMERE ST.
SPRINGFIELD, MO 65807

SCHOOL OUTFITTERS
3736 REGENT AVE.
CINCINNATI, OH 45212

SCHROCK TRAVEL, TOUR & CHARTER
220 IMBODEN DR.
WINCHESTER, VA 22603

SCHWANA BOWE
ADDRESS REDACTED

SCHWARTZ COOPER GREENBERGER KRUSS, CHT
ATTN: NEIL T. NEUMARK
180 N. LASALLE STREET SUITE  2700
CHICAGO, IL 60601

SCIAC
PATTI GARNET, ARTICULATION OFFICER
SAN MARCOS, CA 92096

SCIENTIFIC INDUSTRIAL SUPPLY CO.
60 E MONROE ST UNIT 6502
CHICAGO, IL 60603

SCOOTER SMITH
ADDRESS REDACTED

SCOT C HAYNES
1107 CABIN BLUFF DRIVE
ST AUGUSTINE, FL 32092

SCOT HAYNES
1107 CABIN BLUFF DRIVE
ST. AUGUSTINE, FL 32092

SCOTIA WADDELL
109 COTTONWOOD CRES
THUNDER BAY, ON  P7A 3L8
CANADA

SCOTT A ADDLESBERGER
4200 N  TERRACE DR
WEST PALM BEACH, FL 33407

SCOTT A FREDRICKSON
1615 BELMONT AVE
#219
SEATTLE, WA 98122

SCOTT A GROOMS
7290 MINERAL PARK AVE
LAS VEGAS, NV 89179

SCOTT ABBRUSCATO
378 INDUSTRIAL PARK ROAD
BLAIRSVILLE, PA 15717

SCOTT ADDLESBERGER
4200 N. TERRACE DR
WEST PALM BEACH, FL 33407

SCOTT ALBERT
52 LAWSON AVE
CRAFTON, PA 15205

SCOTT ALLRED
4934 FROGS LEAP DRIVE #3107
SOUTH JORDAN, UT 84095

SCOTT BACKMAN
10970 W FLORIDA AVE #2
LAKEWOOD, CO 80232

SCOTT BACKMAN
938 S SIERRA MADRE ST
COLORADO SPRINGS, CO 80903

SCOTT BARFIELD
1340 EAGLEVIEW DRIVE
BRANDON, FL 33510

SCOTT BEHAR
3919 AMBASSADOR DRIVE
PALM HARBOR, FL 34685

SCOTT BENJAMIN
45 SE 86TH AVENUE
PORTLAND, OR 97216

SCOTT BLUE
7801 E CEDAR AVE
DEVER, CO 80230

SCOTT BOWMAN
1420 MEREDITH HEIGHTS, #102
COLORADO SPRINGS, CO 80919

SCOTT BRANSCOMB
16811 SATICOY
VAN NUYS, CA 91406

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 7/30/2015

SCOTT BRANSCOMB
9414 VAN NUYS BLVD #111
PANORAMA CITY, CA 91402

SCOTT BRIGHTMAN
117 17TH AVENUE NORTH UPPER
UPPER UNIT
JACKSONVILLE BEACH, FL 32250

SCOTT BUKOVAC
1602-475 THE WEST MALL
TORONTO, ON M9C 4Z3
CANADA

SCOTT BURKE
12738 ROCKBRIDGE CIRCLE
COLORADO SPRINGS, CO 80921

SCOTT CALEY
ADDRESS REDACTED

SCOTT CRAVEY
534 GRANTHAM ROAD
NORFOLK, VA 23505

SCOTT D HALE
10399 HORNETS NEST RD
JACKSONVILLE, FL 32257

SCOTT D ROACH
23796 BIRCH LANE
MISSION VIEJP, CA 92691

SCOTT DAVID ADAMS
ADDRESS REDACTED

SCOTT DAVIS
26571 NORMANDALE DR #26A
LAKE FOREST, CA 92630

SCOTT DAVIS
7910 MANSTON DR.
COLORADO SPRINGS, CO 80920

SCOTT DENNEY
1444 EL PADRO DR.
LIVERMORE, CA 94550

SCOTT DENNIS
5945 BOURKE DRIVE
COLORADO SPRINGS, CO 80919

SCOTT DICK
621 MISTY PINES CIR
WOODLAND PARK, CO 80863

SCOTT DUDEK
8163 SW 24 STREET
DAVIE, FL 33324

SCOTT E BEHAR
3919 AMBASSADOR DRIVE
PALM HARBOR, FL 34685

SCOTT E DAVIS
26571 NORMANDALE DR #26A
LAKE FOREST, CA 92630

SCOTT E JAMES
1431 1ST ST
ORANGE CITY, FL 32763

SCOTT ELECTRIC
P.O. BOX S
1000 SOUTH MAIN ST.
GREENSBURG, PA 15601

SCOTT ELY
6019 DESOTO DR.
COLORADO SPRINGS, CO 80922

SCOTT FAULDS
10659 BASIE WAY
RANCHO CORDOVA, CA 95670

SCOTT FIRLE
7222 MEADOWDALE DR
NIWOT, CO 80503

SCOTT FREDRICKSON
1615 BELMONT AVE #219
SEATTLE, WA 98122

SCOTT FROST
39248 US HWY 19N #311
TARPON SPRINGS, FL 34689

SCOTT FULLER
3003 SEAGLER #1431
HOUSTON, TX 77042

SCOTT GAYLOR
1009 SOUTHAMPTON LN
MODESTO, CA 95350

SCOTT GROOMS
424 LEETONIA
TROY, MI 48085

SCOTT GROOMS
7290 MINERAL PARK AVE
LAS VEGAS, NV 89179

SCOTT HALE
10399 HORNETS NEST RD
JACKSONVILLE, FL 32257

SCOTT HATHAWAY
2940 BANDERAS LN
COLORADO SPRINGS, CO 80917

SCOTT HEIL
676 A 9TH AVE #346
NEW YORK, NY 10036

SCOTT HOLMES
20803 NE 122ND ST
BRUSH PRAIRIE, WA 98606

SCOTT HOLMES
2640 CAMBRIDGE RD #105
CAMERON PARK, CA 95682

**Corinthian Colleges, Inc. - U.S. Mail**

SCOTT J TORGERSON
4112 E RAWHIDE ST
GILBERT, AZ 85296

SCOTT JACOBS
211 W RINCON ST. APT. 214
CORONA, CA 92880

SCOTT JACOBS
5207 LA CUMBRE AVE
RIVERSIDE, CA 92505

SCOTT JAMES
1431 1ST ST.
ORANGE CITY, FL 32763

SCOTT JAMIESON
12465 DAKOTA AVE
APT. 4D
LAKEWOOD, CO 80228

SCOTT JOHNSTONE
ADDRESS REDACTED

SCOTT JOUBERT
6 WESTPORT DR.
SHREWSBURY, MA 01545

SCOTT JUNEAU
5975 JEANINE DR
SACRAMENTO, CA 95842

SCOTT KARCHER
1545 W. WOOD DR
PHOENIX, AZ 85029

SCOTT KLEIN
3392 BARHAM BLVD.
LOS ANGELES, CA 90068

SCOTT L BARFIELD
1340 EAGLEVIEW DRIVE
BRANDON, FL 33510

SCOTT LAUFFER
6184 LAKE ST.
MENTOR, OH 44060

SCOTT LITTLE
43 BANNER DRIVE
SONORA, CA 95370

SCOTT LOPEZ
ADDRESS REDACTED

SCOTT M JACOBS
211 W RINCON ST  APT  214
CORONA, CA 92880

SCOTT M MARTIN
3401 W  HARBOR VIEW AVE
TAMPA, FL 33611

SCOTT M OOMS
19862 RIDGE MANOR WAY
UNIT 24
YORBA LINDA, CA 92886

SCOTT M SMITH
1421 BOSWELL DR
LARAMIE, WY 82070

SCOTT MACHINERY
4700 LANG AVE. STE. #D
MCCLELLAN, CA 95652

SCOTT MARTIN
3401 W. HARBOR VIEW AVE.
TAMPA, FL 33611

SCOTT MCCABE
443 LITTLE LAKE RD
HUTTO, TX 78634

SCOTT MCCOY
PO BOX 3217
COSTA MESA, CA 92628

SCOTT MCGOVNEY
34 MASON RD
BARRINGTON, RI 02806

SCOTT MEIS
2465 S GAYLORD ST #1
GAYLORD, CO 80210

SCOTT MENSCH
202 BETHANY DRIVE
GREENSBURG, PA 15601

SCOTT MICHAEL HOOVER
ADDRESS REDACTED

SCOTT MOON
479 BROOKHAVEN DR
CORONA, CA 92879

SCOTT NICHOLS
1044 N. CAPITOL AVE
SAN JOSE, CA 95133

SCOTT OOMS
19862 RIDGE MANOR WAY
UNIT 24
YORBA LINDA, CA 92886

SCOTT OVERHEAD DOOR, INC.
8643 HARVEST VIEW LANE
TINLEY PARK, IL 60487

SCOTT OVERSTREET
650 S ALBA CIRCLE
MESA, AZ 85204

SCOTT P MCCABE
443 LITTLE LAKE RD
HUTTO, TX 78634

SCOTT PARR
1155 W GROVE PKWY
APT. 140
TEMPE, AZ 85283

**Corinthian Colleges, Inc. - U.S. Mail**

SCOTT PEREZ
9033 160TH ST CT E
PUYALLUP, WA 98375

SCOTT PLAKON CAMPAIGN
537 DELTONA BLVD
DELTONA, FL 32725

SCOTT QUIST
56 BERESFORD DR
RICHMOND HILL, ON L4B 4J6
CANADA

SCOTT R DAVIS
6945 E COCHISE RD #146
SCOTTSDALE, AZ 85253

SCOTT REGAN
ADDRESS REDACTED

SCOTT REMY
650 SUNNYWOOD LN
WOODLAND PARK, CO 80863

SCOTT ROACH
23796 BIRCH LANE
MISSION VIEJP, CA 92691

SCOTT ROBERTS
6644 THISTLEWOOD ST
COLORADO SPRINGS, CO 80923

SCOTT ROLLINS
3824 CATTAIL MARSH COURT
APT. 248
PALM HARBOR, FL 34684

SCOTT SERRANTINO
26431 VIA JUANITA
MISSION VIEJO, CA 92691

SCOTT SHIFFLER
5120 GRANBY CIRCLE
COLORADO SPRINGS, CO 80919

SCOTT SHIMOTSU
ADDRESS REDACTED

SCOTT SIVERSON
7614 PINE SPRINGS DRIVE
ORLANDO, FL 32819

SCOTT SMALLEY
125 BRADLEY ST
COLORADO SPRINGS, CO 80911

SCOTT SMALLEY
ADDRESS REDACTED

SCOTT SMEAL
458 PINETOP ROAD
WOODLAND, PA 16881

SCOTT SMITH
1421 BOSWELL DR
LARAMIE, WY 82070

SCOTT STANDRIFF
1060 EAST BLAINE AVENUE
SALT LAKE CITY, UT 84115

SCOTT STANLEY
11420 TEXARKANNA RD
FALCON, CO 80831

SCOTT STROMBERG
11 POPS LANE
BRIDGEWATER, VA 22812

SCOTT SWARTZ
7501 ULMERTON RD. APT. 512
LARGO, FL 33771

SCOTT SWINT
4375 GOLDEN GLOW VIEW #202
COLORADO SPRINGS, CO 80922

SCOTT TORGERSON
4112 E RAWHIDE ST
GILBERT, AZ 85296

SCOTT VAJNER
7505 US HIGHWAY 19 N, LOT 21
PINELLAS PARK, FL 33781

SCOTT VALENTINE
31036 WRENCREST DRIVE
WESLEY CHAPEL, FL 33543

SCOTT W MOON
479 BROOKHAVEN DR
CORONA, CA 92879

SCOTT W SWARTZ
7501 ULMERTON RD  APT  512
LARGO, FL 33771

SCOTT WENBERG
15044 LA CAPELLE RD
LA MIRADA, CA 90638

SCOTT WHITE
18 ELK RUN
MONTEREY, CA 93940

SCOTT WINANT
1503 LOS ALTOS WY
SALINAS, CA 93906

SCOTT-NAAKE PAPER COMPANY
333 NORTH 7TH STREET
SACRAMENTO, CA 95811

SCOTT'S CLEANING COMPANY
P.O. BOX 441141
DETROIT, MI 48244

SCOTTY CHAPANIAN
6770 N. PROSPECT
FRESNO, CA 93711

SCRAPIN THE COAST LLC
P.O. BOX 2005
GULFPORT, MS 39505

SCREEN CHECK NORTH AMERICA, LLC
2621 CORRINADO COURT
FORT WAYNE, IN 46808

SCREENINGONE INC.
1860 N. AVENIDA REPUBLICA DE CUBA
TAMPA, FL 33605

SCREENVISION DIRECT
360 LINDEN OAKS
ROCHESTER, NY 14625

SCRIBE SOFTWARE CORPORATION
1750 ELM STREET STE. 200
MANCHESTER, NH 03104

SCRIP INCORPORATED
P.O. BOX 6311
CAROL STREAM, IL 60719

SCRIPTINGPOWER, LLC
225 WOLPFIT AVE
NORWALK, CT 06851

SCS AUDIO VISUAL
3400 W. MACARTHUR BLVD., STE. #1
SANTA ANA, CA 92704

SCS FLOORING SYSTEMS
530 S. MAIN STREET STE. #110
ORANGE, CA 92868

SCS FLOORING SYSTEMS
6330 SAN VICENTE BLVD., STE. #110
LOS ANGELES, CA 90048

SCSIM
C/O JOHN MANZANARES -TREASURER
37 LAS PISADAS
RANCHO SANTA MARGARITA, CA 92688

SCT PERFORMANCE LLC
4150 CHURCH STREET, SUITE 1024
STANFORD, FL 32771

SCT PERFORMANCE LLC
976 FLORIDA CENTRAL PKWY, SUITE 136
LONGWOOD, FL 32750

SCUDDER PRESS, INC.
565 RUSSELL BLVD.
THORNTON, CO 80229

SD III-B HEALD HOLDINGS CORP.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

SEA MAR COMMUNITY HEALTH CENTER
ATTN: FIESTAS PATRIAS/JESUS ZAVALA
1040 S. HENDERSON ST.
SEATTLE, WA 98108

SEAGRAVES PLUMBING, INC
P.O. BOX 20439
ATLANTA, GA 30325

SEAGUY'S PLUMBING AND DRAIN CLEANING
2501 MEDALLION DR. #21
UNION CITY, CA 94587

SEAJOY FAMILY SERVICE CENTER, LLC
4151 MEMORIAL DIRVE STE. #110-A
DECATUR, GA 30032

SEAN A CARROLL
1108 KINGSWAY RD
BRANDON, FL 33510

SEAN A RAVEN
12128 TACOMA RIDGE DR
FORT WORTH, TX 76244

SEAN ADDINGTON
ADDRESS REDACTED

SEAN ALFORD
2 N SIBLEY AVE
STOCKTON, CA 95215

SEAN BEAN
2075 VENTURE DRIVE
APT. 338
LARAMIE, WY 82070

SEAN BRYAN
3945 FRANKLIN BLVD
SACRAMENTO, CA 95820

SEAN C MINER
1208 CONSTITUTION CT
ROSEVILLE, CA 95747

SEAN CARMICHAEL
147 MARK LN
SMYRNA, GA 30082

SEAN CARROLL
1108 KINGSWAY RD
BRANDON, FL 33510

SEAN CLEON SARTIN
ADDRESS REDACTED

SEAN COSGROVE
ADDRESS REDACTED

SEAN COX
ADDRESS REDACTED

SEAN CRAWFORD
ADDRESS REDACTED

SEAN CUMMINGS
172 GLADSTONE DR #301
GLENDALE HEIGHTS, IL 60139

**Corinthian Colleges, Inc. - U.S. Mail**

SEAN DAVISON
ADDRESS REDACTED

SEAN DONOVAN
ADDRESS REDACTED

SEAN DOUGLAS ANDERSON
ADDRESS REDACTED

SEAN ESPLEY
1665 BARONESS WAY
ROSEVILLE, CA 95747

SEAN FOX
826 KAAHUE ST
HONOLULU, HI 96825

SEAN FROYD
701 SHEVLIN AVE SW
BEMIDJI, MN 56601

SEAN GAFFNEY
9 FALLOW COURT
OTTAWA, ON K1T 1W8
CANADA

SEAN GALLOWAY
ADDRESS REDACTED

SEAN GANTKA
8939 YOLANDA AVE
NORTHRIDGE, CA 91324

SEAN GERENA
1918 NO. HUMBOLDT BLVD.
CHICAGO, IL 60647

SEAN GILLAN
1338 E MYRNA LN
TEMPE, AZ 85284

SEAN GLASGOW
469 15TH AVE
NEWARK, NJ 07103

SEAN GOWEN
35 WYOMING DRIVE, APT. #107D
BLAIRSVILLE, PA 15717

SEAN GREEN
1898 NADINA ST
SEASIDE, CA 93955

SEAN JACKSON
678 W HOUSTON AVE
FULLERTON, CA 92832

SEAN JOHNSON
1057 W. 8TH ST.
MESA, AZ 85201

SEAN JOHNSON
6443 102ND ST.
EWA BEACH, HI 96706

SEAN JONES
1015 STEELE ST
LARAMIE, WY 82070

SEAN KAZINSKY
10309 MACHICO WAY
ELK GROVE, CA 95757

SEAN M CUMMINGS
172 GLADSTONE DR
#301
GLENDALE HEIGHTS, IL 60139

SEAN M FOX
826 KAAHUE ST
HONOLULU, HI 96825

SEAN M FROYD
701 SHEVLIN AVE SW
BEMIDJI, MN 56601

SEAN MAGEE
ADDRESS REDACTED

SEAN MANNING
ADDRESS REDACTED

SEAN MINER
1208 CONSTITUTION CT
ROSEVILLE, CA 95747

SEAN O JOHNSON
1057 W  8TH ST
MESA, AZ 85201

SEAN OWEN
501 BANYAN ROAD
STARKVILLE, MS 39759

SEAN PARHAM
2760 EUCALYPTUS AVENUE
LONG BEACH, CA 90806

SEAN POWELL
9 SWITZER TERRACE
PURVIS, MS 39475

SEAN QUARLES
1332 W. STARFISH DRIVE
GILBERT, AZ 85233

SEAN RAVEN
12128 TACOMA RIDGE DR.
FORT WORTH, TX 76244

SEAN REITER
27068 LA PAZ #610
ALISO VIEJO, CA 92656

SEAN RYAN
7055 LINBROOK BLVD
COLUMBUS, OH 43235

**Corinthian Colleges, Inc. - U.S. Mail**

SEAN S REITER
27068 LA PAZ
#610
ALISO VIEJO, CA 92656

SEAN SALEEM
701 CASTLEWOOD DR
LARGO, MD 20774

SEAN SILLINERI
ADDRESS REDACTED

SEAN SING
ADDRESS REDACTED

SEAN SKINNER
6811 NE 121ST AVE
APT. H64
VANCOUVER, WA 98682

SEAN STAPLETON
ADDRESS REDACTED

SEAN SUMIDA
245 TACOMA AVE SOUTH #300
TACOMA, WA 98402

SEAN TORRE
12245 MEADOW DR
ARTESIA, CA 90701

SEAN VANNOSTRAND
ADDRESS REDACTED

SEAN W GILLAN
1338 E MYRNA LN
TEMPE, AZ 85284

SEAN WATSON
1936 MEYERS AVE
COLORADO SPRINGS, CO 80909

SEAN YOUNG
95 MAYFAIR
IRVINE,CA 92620

SEANA BRADLEY
ADDRESS REDACTED

SEANA WADE
2610 DECOY
MESQUITE, TX 75181

SEAN-PAUL LEROY
ADDRESS REDACTED

SEARCH SOLUTIONS GROUP, INC.
1812 KENWOOD AVE.
CHARLOTTE, NC 28205

SEASON GROVES
6840 125TH TERR
LARGO, FL 33773

SEASON K GROVES
6840 125TH TERR
LARGO, FL 33773

SEASONS CATERING & MULTI-CULTURAL EVENT
945 MCHENRY AVE.
MODESTO, CA 95350

SEATTLE BUILDING MAINTENANCE, INC.
13162 SE 32ND ST.
BELLEVUE, WA 98005

SEATTLE COMMUNITY COLLEGE DISTRICT
1500 HARVARD AVE.
SEATTLE, WA 98122

SEATTLE TIMES, THE
P.O. BOX C34805
SEATTLE, WA 98124

SEAWAY DEVELOPMENT COMPANY, LLC
ATTN: STEVEN L GOLDIN
14231 SEAWAY ROAD, BLDG. 7000, STE 7001
GULFPORT, MS 39503

SEAYETTE COLEMAN
11632 FRANKSTOWN ROAD #355
PGH, PA 15235

SEAYETTE COLEMAN
1212 STANHOPE STREET
PITTSBURGH, PA 15204

SEAYETTE T COLEMAN
11632 FRANKSTOWN ROAD #355
PGH, PA 15235

SEBASTIAN DIAZ
5432 ESCALLONIA ST
LAS VEGAS, NV 89149

SEBASTIAN J TURNBAUGH
ADDRESS REDACTED

SEBASTIAN MELENDREZ
ADDRESS REDACTED

SEBASTIAN RIVER HIGH SCHOOL
9001 SHARK BLVD
SEBASTIAN, FL 32958

SECOND HARVEST FOOD BANK OF SANTA CLARA
AND SAN MATEO COUNTIES
750 CURTNER AVE.
SAN JOSE, CA 95125

SECOND MEDICI COMPANY, LLC
4725 S. MONACO STREET, STE. 330
DENVER, CO 80237

SECOND REAL PROPERTIES LTD
ATTN: EVELYN SNELL
170 ATTWELL DRIVE SUITE 100
TORONTO, ON M9W 5Z5
CANADA

Corinthian Colleges, Inc. - U.S. Mail

SECRETARY OF STATE
101 NORTH CARSON STREET, SUITE 3
CARSON CITY, NV 89701

SECRETARY OF STATE
1500 11TH STREET, 3RD FLOOR
P.O. BOX 944260
SACRAMENTO, CA 94244

SECRETARY OF STATE
1500 11TH STREET, 3RD FLOOR
SACRAMENTO, CA 95814

SECRETARY OF STATE
180 STATE OFFICE BUILDING
100 REV. DR.
ST. PAUL, MN 55155

SECRETARY OF STATE
202 NORTH CARSON STREET
CARSON CITY, NV 89701

SECRETARY OF STATE
CONNECTICUT SECRETARY OF STATE
30 TRINITY STREET
HARTFORD, CT 06115

SECRETARY OF STATE
DEPT. OF STATE-DIV. OF CORPORATION
P.O. BOX 6327
TALLAHASEE, FL 32314

SECRETARY OF STATE
JESSE WHITE
DEPT. OF BUSINESS SERVICES
SPRINGFIELD, IL 62756

SECRETARY OF STATE
P.O. BOX 23083
JACKSON, MS 39225

SECRETARY OF STATE
P.O. BOX 942877
SACRAMENTO, CA 94277

SECRETARY OF STATE
PO  BOX 1366
JEFFERSON CITY, MO 65102

SECRETARY OF STATE
STATE OF OHIO
P.O. BOX 1390
COLUMBUS, OH 43216

SECRETARY OF STATE
STATEMENT OF INFORMATION UNIT
P.O. BOX 944230
SACRAMENTO, CA 94244

SECRETARY OF STATE
WASHINGTON SECRETARY OF STATE
P.O. BOX 9034
OLYMPIA, WA 98507

SECRETARY OF STATE
WYOMING SECRETARY OF STATE
200 W. 24TH STREET
CHEYENNE, WY 82002

SECURE CHECK
2807 ALLEN STREET, #730
DALLAS, TX 75204

SECURE CHECK
P.O. BOX 534305
ATLANTA, GA 30353

SECURE COMPUTER SOLUTION
7253 ASMAN AVENUE
WEST HILLS, CA 91307

SECUREAUTH CORPORATION
8965 RESEARCH DR., SUITE 200
IRVINE, CA 92618

SECURED SELF STORAGE
11211 GOLD COUNTRY BLVD. #100
GOLD RIVER, CA 95670

SECURITAS SECURITY SERVICES USA INC
FILE # 57220
LOS ANGELES, CA 90074

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REG. DIRECTOR
BROOKFIELD PLACE
200 VESEY STREET, SUITE 400
NEW YORK, NY 10281

SECURITIES AND EXCHANGE COMMISSION
450 5TH STREET NW
WASHINGTON, DC 20549

SECURITIES AND EXCHANGE COMMISSION
P.O. BOX 979081
ST. LOUIS, MO 63197

SECURITY & FIREARM TRAINING ACADEMY, INC
3479 ORANGE GROVE AVE.
NORTH HIGHLANDS, CA 95660

SECURITY ADVISORS, THE
545 SWEDE ST, STE. 101
NORRISTOWN, PA 19401

SECURITY GUARD EXCHANGE
13000 S. TYRON STREET, SUITE F145
CHARLOTTE, NC 28278

SECURITY IMAGING CORP
13716 32ND AVE NE., #123
SEATTLE, WA 98125

SECURITY LOCK SERVICE
BROOKLINE LOCK CO., INC.
33 HARVARD STREET
BROOKLINE VILLAGE, MA 02445

SECURITY MASTER, INC.
1111 CHURCH ROAD
AURORA, IL 60505

SECURITY PUBLIC STORAGE S
P.O. BOX 78313
SAN FRANCISCO, CA 94107

SECURITY SYSTEMS OF AMERICA
500 ARDMORE BOULEVARD
PITTSBURGH, PA 15221

SECURITY WITH ADVANCED TACTICS, INC
1252 SOUTH JOHN YOUNG PARKWAY
KISSIMMEE, FL 34741

**Corinthian Colleges, Inc. - U.S. Mail**

SECURITYCO, INC. (SUCCESSOR TO HONEYWELL SEC
2 CORPORATE CENTER DRIVE, SUITE 100
MELVILLE, NY 11747

SEDELL BUNDY
ADDRESS REDACTED

SEDRICK COLE
3806 TAMMONY PARK LANE
FRIENDSWOOD, TX 77546

SEE LEE
4496 N. DEARING AVENUE
FRESNO, CA 93726

SEE LEE
4966 N. DEARING AVENUE
FRESNO, CA 93726

SEEMA MAHARAJ
712 IXORA LANE
PLANTATION, FL 33317

SEE'S CANDY SHOPS, INC.
P.O. BOX 93025
LONG BEACH, CA 90809

SEFLIN
SE FL LIBRARY INFO. NETWORK, INC
100 SOUTH ANDREWS AVE.
FT. LAUDERDALE, FL 33301

SEGUN ODION
4854 MANDOLIN CT
WINTER HAVEN, FL 33884

SEHRONDA JACKSON
ADDRESS REDACTED

SEIJA BEAUTY & WELLNESS, LLC
950 HERRINGTON RD, STE. C-164
LAWRENCEVILLE, GA 30044

SEITU STEPHENS
109 RIVERSIDE LN
COATESVILLE, PA 19320

SEKETHIA SHONA' CALDWELL
ADDRESS REDACTED

SEKOYA GORY
654 E. WINCHESTER WAY
CHANDLER, AZ 85286

SEKOYA T GORY
654 E  WINCHESTER WAY
CHANDLER, AZ 85286

SELECT SERVICES INC.
8227 10TH AVE. SOUTH
BLOOMINGTON, MN 55420

SELECT STAFFING
24223 NETWORK PLACE
CHICACO, IL 60673

SELECT STAFFING
P.O. BOX 100985
PASADENA, CA 91189

SELENA CERVANTES
ADDRESS REDACTED

SELENA ESPINOZA
1741 EUREKA ST
MODESTO, CA 95358

SELENA FELIX
ADDRESS REDACTED

SELENA GLADMAN
3041 RIVER OAK MEWS
DECATUR, GA 30034

SELENA JANETTE SUMMERHILL
ADDRESS REDACTED

SELENA MENDOZA
ADDRESS REDACTED

SELENA SANTOS
ADDRESS REDACTED

SELENA SORIA
ADDRESS REDACTED

SELENA TRAN
341 LELAND AVENUE
SAN FRANCISCO, CA 94134

SELENE PALMER
13620 E NEVADA PL
AURORA, CO 80012

SELENE RAYMUNDO-PEREZ
ADDRESS REDACTED

SELENIA CARMEN RODRIGUEZ
ADDRESS REDACTED

SELINA AVILA
ADDRESS REDACTED

SELINA GOMEZ
ADDRESS REDACTED

SELINA GONZALES
2210 SE 45TH AVE
APT. B
HILLSBORO, OR 97124

**Corinthian Colleges, Inc. - U.S. Mail**

SELINA LEE
44 SUPERIOR ST.
NEWMARKET, ON L3Y 3X3
CANADA

SELINA LYMAN
PO BOX 110781
TACOMA, WA 98411

SELINA MONTANTES
ADDRESS REDACTED

SELINA PARKER
4362 DURHAM CT
DENVER, CO 80239

SELINA PEREZ
ADDRESS REDACTED

SELINA SPEARS
3649 KAREN PKWY APT 201
WATERFORD, MI 48328

SELISIA ELIZABETH FISHER
ADDRESS REDACTED

SELLENE MARQUEZ
2522 FOREST VIEW AVE
RIVER GROVE, IL 60171

SELMA RODRIGUEZ-FREIJO
4121 W 11TH LN
HIALEAH, FL 33012

SELSO H RUIZ
13532 AGUA DULCE
CASTROVILLE, CA 95012

SELSO RUIZ
13532 AGUA DULCE
CASTROVILLE, CA 95012

SELYNA COLE
2102 S KINGS
SPRINGFIELD, MO 65807

SEMAAN,HICHAM
16815 VON KARMAN AVE.
IRVINE, CA 92606

SEMAAN,IBRAHIM N
11915 AGNES ST.
CERRITOS, CA 90703

SEMAAN,ROMEO
5541 CITRUS COURT
CYPRESS, CA 90630

SEMINOLE HARD ROCK HOTEL & CASINO
1 SEMINOLE WAY
HOLLYWOOD, FL 33314

SEMIRA HUSSEN
ADDRESS REDACTED

SENAIDA ELENA MEZA
ADDRESS REDACTED

SENDELL MOTORS INC
5079 ROUTE 30
GREENSBURG, PA 15601

SENDIS QUEZADA
11201 5TH STREET #L205
RANCHO CUCAMONGA, CA 91730

SENEE FOREST-CANADA
ADDRESS REDACTED

SENITA HUSKIC
ADDRESS REDACTED

SENORA DARNELL MCKESSON
ADDRESS REDACTED

SENTRY ALARM SYSTMS
8 THOMAS OWENS WAY
MONTEREY, CA 93940

SENTRY SECURITY, INC.
10001 NW 50TH ST., SUITE 111
SUNRISE, FL 33351

SEPI AMASIO
325 E. HAZELTINE STREET
ONTARIO, CA 91761

SEPIDEH AGHABABAEI
ADDRESS REDACTED

SEPRINA TULENSRU
ADDRESS REDACTED

SE'QUOIA CAUSEY-WATERS
ADDRESS REDACTED

SEQUOIA EDUCATION, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

SEQUOIA EDUCATION, INC.
ATTN: ZACK WALTON, SSL LAW FIRM LLP
575 MARKET STREET
SUITE 2700
SAN FRANCISCO, CA 94105

SEQUOIA PUBLISHING, INC.
9903 TITAN CT. #16
LITTLETON, CO 80125

SEQUOIA WATLEY
ADDRESS REDACTED

SEQUOYA HORNE
ADDRESS REDACTED

SEQUOYIA COOPER
ADDRESS REDACTED

SERAFIN BRITO
ADDRESS REDACTED

SERBOYA DELOTTA
ADDRESS REDACTED

SERENA CARIN MARIA
ADDRESS REDACTED

SERENA GALAZ
ADDRESS REDACTED

SERENA KAYE WHEELER
ADDRESS REDACTED

SERENA MARIE HOLLAND
ADDRESS REDACTED

SERENA SMITH
221 LELAND LANE
PITTSBURG, CA 94565

SERENA VILLAN
ADDRESS REDACTED

SERENITY BUTZ
4391 S NW 75TH AVE
CORAL SPRINGS, FL 33065

SERENITY COMMUNITY SERVICES
4405 MALL BOULEVARD, SUITE 310
UNION CITY, GA 30214

SERGEI IAROSSEVITCH
2090 S. CONVERENCE DR. APT A
BOCA RATON, FL 33486

SERGIO A. GARCIA DBA S&I BUILDING MAINT.
1707 GENEVA AVE.
SAN FRANCISCO, CA 94134

SERGIO ALEJANDRO BANUELOS
ADDRESS REDACTED

SERGIO ALVAREZ
ADDRESS REDACTED

SERGIO BALTAZAR
ADDRESS REDACTED

SERGIO CANO
ADDRESS REDACTED

SERGIO CORTEZ
ADDRESS REDACTED

SERGIO DAVID ARELLANO
ADDRESS REDACTED

SERGIO FLORES JIMENEZ
ADDRESS REDACTED

SERGIO FONTES
1827 MILDRED AVENUE
BASEMENT
LINDEN, NJ 07036

SERGIO GALLARDO
ADDRESS REDACTED

SERGIO GARCIA
ADDRESS REDACTED

SERGIO IVAN ZAMORA
ADDRESS REDACTED

SERGIO JESUS VEGA-IBARRA
ADDRESS REDACTED

SERGIO LARA
4290 W SAGINAW WAY
FRESNO, CA 93722

SERGIO M MONTANO
ADDRESS REDACTED

SERGIO MARQUEZ
6730 PERRY RD
BELL GARDENS, CA 90201

SERGIO MARTINEZ
ADDRESS REDACTED

SERGIO NAVARRO
ADDRESS REDACTED

SERGIO OROSCO
ADDRESS REDACTED

SERGIO OROZCO JR.
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                    Served 7/30/2015

SERGIO PANTOJA
ADDRESS REDACTED

SERGIO RENDON
9413 BORSON ST
DOWNEY, CA 90242

SERGIO RODRIGUEZ MEDINA
ADDRESS REDACTED

SERGIO VACA
ADDRESS REDACTED

SERGIO VEGA
ADDRESS REDACTED

SERGIO WONG
9146 NW 173RD TER
HIALEAH, FL 33018

SERGIU VINTILA
1125 STEPHENSON DR
BURLINGTON, ON L7S 2B1
CANADA

SERINA HOLMES
2917 W. GREEN ST
TAMPA, FL 33607

SERINA K HOLMES
2917 W  GREEN ST
TAMPA, FL 33607

SERINA MARTIN
10506 S MICHIGAN
CHICAGO, IL 60628

SERINA OLIVERA
3424 VINTAGE DR. #236
MODESTO, CA 95356

SERISSA N PEACE
ADDRESS REDACTED

SERISSA NICOLE PEACE
ADDRESS REDACTED

SERRA KY
1 CHANCERY LANE
SAN FRANCISCO, CA 94112

SERTOMA CENTRE, INC.
4343 WEST 123RD ST.
ALSIP, IL 60803

SERVANDO ALEGRIA
5158 OLIVIA LANE
RIVERSIDE, CA 92505

SERVANDO ANTONIO
ADDRESS REDACTED

SERVANDO CANALES
4544 E YALE ST
FRESNO, CA 93703

SERVE, INC.
3111 TAMPA BAY BLVD.
TAMPA, FL 33607

SERVICE INTELLIGENCE
1057 521 CORPORATE CENTER DR., STE. #125
FORT MILL, SC 29707

SERVICE INTELLIGENCE
13950 BALLANTYNE CORPORATE PL, STE. #300
CHARLOTTE, NC 28277

SERVICE SOLUTIONS U.S., LLC
P.O. BOX 71479
CHICAGO, IL 60694

SERVICE VENDING SYSTMS INC
1830 STONE AVE.
SAN JOSE, CA 95125

SERVICE WAREHOUSE, THE
17819 S. FIGUEROA STREET
GARDENA, CA 90248

SERVICE WAREHOUSE, THE
P.O. BOX 3459
GARDENA, CA 90247

SERVICE WASTE, INC.
P.O. BOX 1195
FORT WORTH, TX 76101

SERVICEMASTER BUILDING MAINTENANCE
2735 TEEPEE DRIVE, SUITE E
STOCKTON, CA 95205

SERVICEMASTER BUILDING MAINTENANCE
619 GALAXY WAY
MODESTO, CA 95356

SERVICEMASTER COMMERCIAL CLEANING SVC.
P.O. BOX 20135
SARASOTA, FL 34276

SERVICEMOR PERSONALIZE CLEANING
7221 HARRISON AVE.
HAMMOND, IN 46324

SERVICEMOR PERSONALIZE CLEANING
P.O. BOX 4027
HAMMOND, IN 46324

SERVICENOW
P.O. BOX 731647
DALLAS, TX 75373

SERVPAC INC.
P.O. BOX 2719
HONOLULU, HI 96803

**Corinthian Colleges, Inc. - U.S. Mail**

SERVPRO OF CULVER CITY/BALDWIN HILLS
10736 JEFFERSON BLVD., #208
CULVER CITY, CA 90230

SERVPRO OF GREENSBURG
607 LUDWICK ST.
GREENSBURG, PA 15601

SETH B PARSOWITH
1908 DERBYWOOD DRIVE
BRANDON, FL 33510

SETH JENKINS
ADDRESS REDACTED

SETH KINNEY
8411 N HABANA AVENUE
TAMPA, FL 34638

SETH MAZZEI
2824 LAUREL LEAF DRIVE
VALRICO, FL 33594

SETH OLSEN
ADDRESS REDACTED

SETH PARSOWITH
1908 DERBYWOOD DRIVE
BRANDON, FL 33510

SETH RUPAN
ADDRESS REDACTED

SEVENFOLD MEDIA
3613 E. ELLICOTT ST.
TAMPA, FL 33610

SEYED SAATCHI
170 TERRAZZO CIRCLE
SAN RAMON, CA 94583

SEYED SAATCHI
170 TERRAZZO CIRCLE
SAN RAMON, CA 94587

SEYLA PRUM
ADDRESS REDACTED

SEYMOUR PATTERSON
3527 SILVER BLUFF ROAD
ORANGE PARK, FL 32065

SG CENTER, THE
1801 EXCISE AVE., SUITE 108
ONTARIO, CA 91761

SGS TESTCOM INC.
3110 GOLD CANAL DR., STE. A
RANCHO CORDOVA, CA 95670

SH WATER SPECIALTIES LLC
4389 N. 3RD ST.
LARAMIE, WY 82072

SHABANA ANSARI
20- 6950 TENTH LINE WEST
MISSISSAUGA, ON L5N 6Y1
CANADA

SHABBIR A. KHAN
SAN JOAQUIN COUNTY TAX COLLECTOR
P.O. BOX 2169
STOCKTON, CA 95201

SHABIR AHMADZIA
1824 JERSEY ST
QUINCY, IL 62301

SHACARA TELEMAQUE
4728 WOODS LANDING LN
TAMPA, FL 33619

SHACO, INC.
333 SOUTH GRAND AVENUE
SUITE 2020
LOS ANGELES, CA 90071

SHACONDRIA MERCER
2808 VINING RIDGE  TERRACE
DECATUR, GA 30034

SHACORIA LAYTON
ADDRESS REDACTED

SHACYSTAL SMITH
ADDRESS REDACTED

SHADAE BAILEY
ADDRESS REDACTED

SHADAWN GATLING
5158 CIMARRON DRIVE
LAKELAND, FL 33813

SHADE EPEMOLU
23-20 HILLSBOROUGH ROAD
LONDON, ON N6J 2E8
CANADA

SHADIA MAKSEMOUS
6461 TIGERS EYE CT
MIRA LOMA, CA 91752

SHAE NOBLE
15 W. TAYLOR
APT. A
COLORADO SPRINGS, CO 80907

SHAEEN Y. MEHMOOD
4816 SHADOW LANE
ROANOKE, VA 24019

SHAFQAT A KHAN
485 S  MADISON AVE
APT 3
PASADENA, CA 91101

SHAFQAT KHAN
485 S. MADISON AVE
APT. 3
PASADENA, CA 91101

**Corinthian Colleges, Inc. - U.S. Mail**

SHAFQAT KHAN
485 S. MADISON AVE APT 3
PASADENA, CA 91101

SHAGUFTA HAIDER
25142 FAIRWAY SPRINGS
SAN ANTONIO, TX 78260

SHAHAB DANESH
7606 PINE SPRINGS DR
ORLANDO, FL 32819

SHAHARA A GRIGORIEV
1413 SUMMERGATE DR
VALRICO, FL 33594

SHAHARA GRIGORIEV
1413 SUMMERGATE DR.
VALRICO, FL 33594

SHAHBAL NADERPOUR
4235 LA COSA AVE
FREMONT, CA 94536

SHAHEEN KAPLAN
341 MENARD CIR
SACRAMENTO, CA 95835

SHAHEEN KAUSER
JANDIALA SHER KAAN
PUNJAB
PAKISTAN

SHAHER ALTOUMAH
6090 DENNIS  DR
MIRA LOMA, CA 91752

SHAHIL SHAH
ADDRESS REDACTED

SHAHIN TABIBZADEH
555 PIERCE ST #810
ALBANY, CA 94706

SHAHONIE GANT
ADDRESS REDACTED

SHAHOPE JENNEFER POWELL
ADDRESS REDACTED

SHAHRAM NAZARI
464 SENECA DR
LAWRENCEVILLE, GA 30044

SHAHRIAR SINAY
1515 AMHERST #206
LOS ANGELES, CA 90025

SHAHZAD MOHAMMAD
ADDRESS REDACTED

SHAILA SHEKHAR
853 DOUGLAS AVENUE
PICKERING, ON L1W 1N5
CANADA

SHAILAH-MAE DACANAY
ADDRESS REDACTED

SHAIMONE SCRUGGS
1717 S DORSEY LN
#2085
TEMPE, AZ 85201

SHAIMONE SCRUGGS
1717 S DORSEY LN #2085
TEMPE, AZ 85281

SHAINA HAGAN
ADDRESS REDACTED

SHAINA HOUSE
54 HEMMINGWAY CRES
BARRIE, ON L4N 5G1
CANADA

SHAISTABEGUM SAIYED
9450 POTTER ROAD
DES PLAINES, IL 60016

SHAITAISHA WINSTON
201 SWAN CREEK
FORT WASHINGTON, MD 20744

SHAKARA CHANEL BYRD
ADDRESS REDACTED

SHAKARA PORTEE
ADDRESS REDACTED

SHAKEE SHARIEE FREEMAN
ADDRESS REDACTED

SHAKEILLA RICKER
ADDRESS REDACTED

SHAKEIRA LINDSEY MILBOURNE
ADDRESS REDACTED

SHAKEIRRA NICOLE SHAW
ADDRESS REDACTED

SHAKEITHA WILLIAMS
4158 W. PIONEER DRIVE
APT. 1109
IRVING, TX 75061

SHAKENYA GIBBS
8456 WINDY PINE LN
JACKSONVILLE, FL 32244

SHAKEYA WALKER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

SHAKIA GREATHOUSE
ADDRESS REDACTED

SHAKIIRA LOMBARDO
116 MCKINLEY ST UNIT B
GARLAND, TX 75042

SHAKILA KELLY
ADDRESS REDACTED

SHAKILA LIKELY
ADDRESS REDACTED

SHAKILA RAINEY
ADDRESS REDACTED

SHAKIRA DUNSTON-HOLMES
ADDRESS REDACTED

SHAKIRA GARFIELD
ADDRESS REDACTED

SHAKIRA KIMBER
2744 N BALTIMORE ST
TACOMA, WA 98407

SHAKIRA SANDERS
ADDRESS REDACTED

SHAKIRA WATTS
3355 FRIENDSHIP ST
PHILADELPHIA, PA 19149

SHAKITA ALEXANDER
ADDRESS REDACTED

SHAKITA TENILLE WHITE
ADDRESS REDACTED

SHAKITE MONIQUE CARTER-FORD
ADDRESS REDACTED

SHAKITTA LASHAY BEASLEY
ADDRESS REDACTED

SHAKOKA JEMISON
6041 B GARCIA BLVD
FT LEWIS, WA 98433

SHAKONDALA BROWN
ADDRESS REDACTED

SHAKYILA BROOKS
ADDRESS REDACTED

SHAKYRA DAVIS
1200 S ONEIDA ST.
APT. 2-305
DENVER, CO 80224

SHAKYRA SHANTE WILLIAMS
ADDRESS REDACTED

SHALA VELASQUEZ
ADDRESS REDACTED

SHALAH THURMAN
ADDRESS REDACTED

SHALAYNE MARIE SCOTT
ADDRESS REDACTED

SHALEAH NEWMAN
ADDRESS REDACTED

SHALEIRAJEAN HOPFE
ADDRESS REDACTED

SHALENA WILLIAMS
C/O LAW OFFICE OF JEFFREY ANTONELLI LTD.
ATTN: JEFFREY ANTONELLI
30 NORTH LA SALLE STREET
SUITE 3400
CHICAGO, IL 60602

SHALINE TWENSEY
ADDRESS REDACTED

SHALINI SAINI
ADDRESS REDACTED

SHALISHA BROOKS
ADDRESS REDACTED

SHALISHALA RUTH LEE
ADDRESS REDACTED

SHALISSA OWENS
10235 MEADOW POINTER
JACKSONVILLE, FL 32221

SHALLYN LEWIS
ADDRESS REDACTED

SHALON BESS
3331 NW 182ND STREET
MIAMI, FL 33055

SHALONDA DARDEN
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

SHALONDA NICOLE ANTHONY
ADDRESS REDACTED

SHAMAR CHANTEL WOODS
ADDRESS REDACTED

SHAMARA BOGETY
ADDRESS REDACTED

SHAMARA RENEE' MCKENZIE
ADDRESS REDACTED

SHAMARA RHULE
28 MANOR CRESENT
NEW BRUNSWICK, NJ 08901

SHAMATEE CURTIS
4122 N SUNNYSIDE AVE
FRESNO, CA 93727

SHAMATEE NICOLE CURTIS
ADDRESS REDACTED

SHAMECA NIKISHA LINDSEY
ADDRESS REDACTED

SHAMECCA BATTLE
2226 S 85TH DRIVE
TOLLESON, AZ 85353

SHAMEIKA WASHINGTON
ADDRESS REDACTED

SHAMEISHA ROGERS
ADDRESS REDACTED

SHAMEKA JESTER
855 SW 6TH PL
HOMESTEAD, FL 33034

SHAMEKA LAMBERT
ADDRESS REDACTED

SHAMEKA LYNETTE BYRD
ADDRESS REDACTED

SHAMEKA MILLER
ADDRESS REDACTED

SHAMEKA SELLERS
1704 QUAILS NEST DR. #104
BRANDON, FL 33510

SHAMEKA SHIFFLETT
ADDRESS REDACTED

SHAMELL HALL
11343 PIEDMONT
DETROIT, MI 48228

SHAMI MARRERO
2722 PLAYA DEL SOL
STOCKTON, CA 95206

SHAMIA L WILLIAMS
4501 S  CALUMET APT  #2N
CHICAGO, IL 60653

SHAMIA WILLIAMS
4501 S. CALUMET APT. #2N
CHICAGO, IL 60653

SHAMICA ROBINSON
ADDRESS REDACTED

SHAMIKA J MILLER
2340  B PARKER AVE
TRACY, CA 95376

SHAMIKA MILLER
2340- B PARKER AVE
TRACY, CA 95376

SHAMILA MARABLE
ADDRESS REDACTED

SHAMILAH MARQUEZ
ADDRESS REDACTED

SHAMIM ZUBAIR
ADDRESS REDACTED

SHAMIMA GULJAR
4TH STREET #806
RADFORD, VA 24141

SHAMINE HERRERA
ADDRESS REDACTED

SHAMIQ HUSSAIN
19145 SHERMAN WAY #122
RESEDA, CA 91335

SHAMMY DEVARAJA
20306 VIRTUOSO
IRVINE, CA 92620

SHAMMY DEVARAJA
433 ENCLAVE CIRCLE
APT #304
COSTA MESA, CA 92626

SHAMMY DEVARAJA
433 ENCLAVE CIRCLE APT # 304
COSTA MESA, CA 92626

**Corinthian Colleges, Inc. - U.S. Mail**

SHAMMY Z DEVARAJA
433 ENCLAVE CIRCLE APT # 304
COSTA MESA, CA 92626

SHAMPAGNE STAR STONER
ADDRESS REDACTED

SHANA COLLINS
8773 LILLY DR
YPSILANTI, MI 48197

SHANA GREER
1990 HEATHERDALE DRIVE
COLORADO SPRINGS, CO 80915

SHANA I MASSIMINO
75 ENDLESS VISTA
ALISO VIEJO, CA 92656

SHANA M GREER
1990 HEATHERDALE DRIVE
COLORADO SPRINGS, CO 80915

SHANA MASON
ADDRESS REDACTED

SHANA MASSIMINO
75 ENDLESS VISTA
ALISO VIEJO, CA 92656

SHANA PERRY
ADDRESS REDACTED

SHANA SHARP
50 AUSTIN AVE. 235
HAYWARD, CA 94544

SHANA VICTORIA GAULDIN
ADDRESS REDACTED

SHANA WILLIAMS
5341 SWOPE PKWY
KANSAS CITY, MO 64130

SHANAE WILLIAMS
ADDRESS REDACTED

SHANAIS PELKE
750 CREST VIEW RD
VISTA, CA 92081

SHANASIA D VICTRUM
2141 PINE VIEW TRAIL
ELLENWOOD, GA 30294

SHANASIA VICTRUM
2141 PINE VIEW TRAIL
ELLENWOOD, GA 30294

SHANASIA VICTRUM
3347 WALDROP TRAIL
DECATUR, GA 30034

SHANAY JOHNSON
9819 BIGGS RD.
MIDDLE RIVER, MD 21220

SHANAY M JOHNSON
9819 BIGGS RD
MIDDLE RIVER, MD 21220

SHANAY MOULTRIE
5218 CEDAR LANE
COLUMBIA, MD 21044

SHANAY SWANSON
ADDRESS REDACTED

SHANDA FOSTER
11746 SPRING DR
NORTHGLENN, CO 80233

SHANDA HOWARD
3517 TRAPNELL RIDGE  DRIVE
PLANT  CITY, FL 33567

SHANDA L FOSTER
11746 SPRING DR
NORTHGLENN, CO 80233

SHANDA SINKIEWICZ
12535 EASTLAKE DR
THORNTON, CO 80241

SHANDA V HOWARD
3517 TRAPNELL RIDGE  DRIVE
PLANT CITY, FL 33567

SHANDALE SANTANA
5559 JASPER CT
DENVER, CO 80239

SHANDI SANDOVAL DELGADO
8788 OSAGE ST #12D
THORNTON, CO 80260

SHANDON TRIGG
5 HEBERT RD
SALINAS, CA 93906

SHANE BOSLEY
1902 SPRING CIRCLE
CARROLLTON, TX 75006

SHANE CARRIER
ADDRESS REDACTED

SHANE DE SILVA
91-1016 MIKOHU ST
NO 19R
EWA BEACH, HI 96706

SHANE DE SILVA
91-1016 MIKOHU ST NO 19R
EWA BEACH, HI 96706

**Corinthian Colleges, Inc. - U.S. Mail**

SHANE D'SIO
ADDRESS REDACTED

SHANE E SNYDER
1004 LOCUST ST
JERSEY SHORE, PA 17740

SHANE EMORY
1518 COTTONWOOD TER
DUNEDIN, FL 34698

SHANE GALLAGHER
2728 HICKORY RIDGE DR.
LAKELAND, FL 33813

SHANE H DE SILVA
91 1016 MIKOHU ST
NO 19R
EWA BEACH, HI 96706

SHANE HALL
ADDRESS REDACTED

SHANE JACKSON
P.O. BOX 61800
HONOLULU, HI 96839

SHANE LAUBER
1841 BROWN RD.
ALVA, FL 33920

SHANE M MCFALL
7219 MYSTIC WAY
PORT ST LUCIE, FL 34986

SHANE MAIDEN
14579 SEAFORD CIRCLE APT # 202
TAMPA, FL 33613

SHANE MAIDEN
5833 SANDKEY LANE
WESLEY CHAPEL, FL 33545

SHANE MCFALL
7219 MYSTIC WAY
PORT ST LUCIE, FL 34986

SHANE MICHAEL BANKS
ADDRESS REDACTED

SHANE OSHIRO
2902 W SWEETWATER AVE #2069
PHOENIX, AZ 85029

SHANE S MAIDEN
14579 SEAFORD CIRCLE APT # 202
TAMPA, FL 33613

SHANE SHOEMAKER
ADDRESS REDACTED

SHANE SNYDER
1004 LOCUST ST
JERSEY SHORE, PA 17740

SHANE TIJERINO
ADDRESS REDACTED

SHANE TORRES
ADDRESS REDACTED

SHANE UEHARA
1323 KINAU STREET
APT. #4
HONOLULU, HI 96814

SHANE WHITE
2907 TUSKEGEE AIRMEN AVE
MC GUIRE AFB, NJ 08641

SHANEALL FLOWERS
7251 DILIDO BLVD
MIRAMAR, FL 33023

SHANECKA CRAYTON
518 CAPE COD LN
ALTAMONTE SPRINGS, FL 32714

SHANEE RUFFIN
5448 W. THOMAS ST
CHICAGO, IL 60651

SHANEECE SWAN
ADDRESS REDACTED

SHANEESHA PURTTY
1226 E DATE
APT. 41
SAN BERNARDINO, CA 92404

SHANEETHA GRAIM
ADDRESS REDACTED

SHANEKA HINTON
5228 EL TRIO WAY #2
ORLANDO, FL 32808

SHANEKA RENEE' WATKINS
ADDRESS REDACTED

SHANEL WELLS
7929 SOUTH 45TH LANE
LAVEEN, AZ 85339

SHANELL GAREY
7121 ALMERIA AVE
FONTANA, CA 92336

SHANELLA MARCELLA TAYLOR
ADDRESS REDACTED

SHANELLE D GUNNER
4423 MATAGORDA LAKES DR
HUMBLE, TX 77396

Corinthian Colleges, Inc. - U.S. Mail

SHANELLE GREEN
ADDRESS REDACTED

SHANELLE GUNNER
4423 MATAGORDA LAKES DR
HUMBLE, TX 77396

SHANELLE JONES
3535 LAWRENCEVILLE HWY #B5
TUCKER, GA 30084

SHANELLE JONES
3535 LAWRENCEVILLE HWY #M2
TUCKER, GA 30084

SHANELLE PAULINE SIMMONS
ADDRESS REDACTED

SHANEN LANGAMAN
ADDRESS REDACTED

SHANEQUWA WILLIS
ADDRESS REDACTED

SHANERIA CORNELIUS
ADDRESS REDACTED

SHANESA WILEY
3004 SPRINGDALE DR #7
LONG BEACH, CA 90810

SHANETHA DYANE HORNE
ADDRESS REDACTED

SHANETHA JOHNSON
5885 FOREST VIEW RD APT 506
LISLE, IL 60532

SHANETRICE SOLOMON
ADDRESS REDACTED

SHANETRIS SHIDER
ADDRESS REDACTED

SHANETTA BROWN
ADDRESS REDACTED

SHANGRI-LA BATISTIANA
ADDRESS REDACTED

SHANG-YU CHAO
5 MINERAL KING
IRVINE, CA 92602

SHANI COMPTON
2201 TUNNEL RD
OAKLAND, CA 94611

SHANI MITCHELL
641C PRESERVATION TRAIL
WEBSTER, NY 14580

SHANIA RAVENELL
ADDRESS REDACTED

SHANICA HAINES
ADDRESS REDACTED

SHANICE GAUSE
ADDRESS REDACTED

SHANICE JANICE RAMLAL
ADDRESS REDACTED

SHANICE KIMMONS
ADDRESS REDACTED

SHANICE MCDONALD
7012 GREIG COURT #302
SEAT PLEASANT, MD 20743

SHANICE REEVES
4254 MEHALIA DRIVE
DALLAS, TX 75241

SHANIE MOHAMMED
2377 OGILVIE ROAD  APT #14
GLOUCESTER, ON K1J 8M6
CANADA

SHANIK EPPS
16265 COMPTON HEIGHTS PL
TAMPA, FL 33647

SHANIKA HARVEY
ADDRESS REDACTED

SHANIKA SMITH
ADDRESS REDACTED

SHANIL NAIDU
ADDRESS REDACTED

SHANIL PRASAD
ADDRESS REDACTED

SHANINE GILPIN
6563 RACQUET
LAUDERHILL, FL 33319

SHANIQUA FAITH ROUSE
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

SHANIQUE GIST
6032 W ROBINSON ST
ORLANDO, FL 32835

SHANIQUE PEREZ
2001 WORMS STREET
HOUSTON, TX 77020

SHANIQUE PEREZ
90 NORTHPOINT DRIVE
APARTMENT 506
HOUSTON, TX 77060

SHANIQUE R PEREZ
2001 WORMS STREET
HOUSTON, TX 77020

SHANISE DICKSON
214 E GAGE AVE
LOS ANGELES, CA 90003

SHANITA ROBERSON
1721 TRADE WINDS DR
DALLAS, TX 75241

SHANITA ROYSTER-FRIEDMAN
818 JAHNS COURT
MANTECA, CA 95337

SHANKLIN MANAGEMENT INC.
211 TENNESSEE AVENUE, NE #6
WASHINGTON, DC 20002

SHANNA B BRYMAN
12211 N  PARADISE VILLAGE PARK
PHOENIX, AZ 85032

SHANNA BRYMAN
12211 N. PARADISE VILLAGE PARKWAY, APT. 181
PHOENIX, AZ 85032

SHANNA C STORAGE
5321 SUNRISE LANE
CROSS LANES, WV 25313

SHANNA CROSS
12 SADDLERIDGE DRIVE
DAHLONEGA, GA 30533

SHANNA DENNIS
ADDRESS REDACTED

SHANNA FLETCHER
914 CEDAR TERRACE DR
CEDAR HILL, TX 75104

SHANNA H SISSEL
17782 SANTA GERTRUDES CIRCLE
FOUNTAIN VALLEY, CA 92708

SHANNA HUTTON
1437 DEPWE ST
LAKEWOOD, CO 80214

SHANNA KELLY
8824 TIOMBE BEND
AUSTIN, TX 78749

SHANNA KENNEDY
ADDRESS REDACTED

SHANNA PERSIN
7164 OAK VALLEY DRIVE
COLORADO SPRINGS, CO 80919

SHANNA SISSEL
17782 SANTA GERTRUDES CIRCLE
FOUNTAIN VALLEY, CA 92708

SHANNA STORAGE
5321 SUNRISE LANE
CROSS LANES, WV 25313

SHANNA T FLETCHER
914 CEDAR TERRACE DR
CEDAR HILL, TX 75104

SHANNA TACKETT
803 E 8TH ST
LONG BEACH, CA 90813

SHANNA V TACKETT
803 E 8TH ST
LONG BEACH, CA 90813

SHANNAN CRAYTON
1535 JOHNSTONS ROAD
APT. 203
NORFOLK, VA 23518

SHANNAN DAVID
ADDRESS REDACTED

SHANNAN DISANTO
17644 CRANBROOK AVE.
TORRANCE, CA 90504

SHANNAN MARY LECOUR
ADDRESS REDACTED

SHANNEA DORIS FIGGS
ADDRESS REDACTED

SHANNEL MORRISON
11060 KATEPWA ST
APPLE VALLEY, CA 92308

SHANNEN G RASALAN
ADDRESS REDACTED

SHANNEN KEIKO GARCIA
ADDRESS REDACTED

SHANNEN LOUISE MADDEN KELLER
ADDRESS REDACTED

SHANNETTE SIMMONS
859 RED THISTLE VW
COLORADO SPRINGS, CO 80916

SHANNON & ASSOCIATES
215 W. OAK ST., #501
FORT COLLINS, CO 80521

SHANNON ANDERSON
PO BOX 92621
LAKELAND, FL 33804

SHANNON ANDERSON
PO BOX 92621 PO BOX 92621
LAKELAND, FL 33804

SHANNON ANGELIDIS
27380 RIVERSIDE LANE
VALENCIA, CA 91354

SHANNON APPERSON KYZAR
ADDRESS REDACTED

SHANNON ARTHUR
P.O. BOX 1936
LARAMIE, WY 82073

SHANNON BARTLETT
929 E WRIGHT AVE
TACOMA, WA 98404

SHANNON BAXTER
4456 EAGLE RIVE RUN
BROOMFIELD, CO 80023

SHANNON BEDNER
4252 SE 26TH COURT
GRESHAM, OR 97080

SHANNON BENNETT
912 LOGANDERRY LANE
APT#101
PLANT CITY, FL 33563

SHANNON BENTON
16430 S. 46TH PLACE
PHOENIX, AZ 85048

SHANNON BENTON
4025 DARBY CIRCLE E
COLORADO SPRINGS, CO 80907

SHANNON BERRY
18002 MOSSY CREEK LN
RICHMOND, TX 77407

SHANNON BICKFORD
3777 E 116TH AVE
THORNTON, CO 80233

SHANNON BRITTNEY YNIGUEZ
ADDRESS REDACTED

SHANNON BROWN
1605 GREENVILLE RD
COLUMBUS, OH 43223

SHANNON BRYANT
8395 CARLIN ST.
DETROIT, MI 48228

SHANNON BURTON
6309 MURRAY BLUFFS RD
MURRAY, UT 84123

SHANNON BUTLER
ADDRESS REDACTED

SHANNON BUTLER
ADDRESS REDACTED

SHANNON C CASTLEBERRY
8754 S HOBART BLVD
LOS ANGELES, CA 90047

SHANNON CASTLEBERRY
8754 S HOBART BLVD
LOS ANGELES, CA 90047

SHANNON COLLINGTON
ADDRESS REDACTED

SHANNON COSTELLO
5836 S. MONTGOMERY STREET
TACOMA, WA 98409

SHANNON COURSON
ADDRESS REDACTED

SHANNON CRECELIUS
1579 ROCKBRIDGE RD
STONE MOUNTAIN, GA 30087

SHANNON DANGL
2575 ANCHORGATE
HENDERSON, NV 89052

SHANNON DUKES
8859 OLD KINGS RD #615
JACKSONVILLE, FL 32257

SHANNON DUNNUCK
1915 E HANCOCK ST APT A
LARAMIE, WY 82072

SHANNON E ANGELIDIS
27380 RIVERSIDE LANE
VALENCIA, CA 91354

SHANNON E NICHOLSON
2315 HEALTH CT
ROCKLIN, CA 95765

SHANNON FISHER
1304 EXPLORADOR CALLE
DENVER, CO 80229

**Corinthian Colleges, Inc. - U.S. Mail**

SHANNON FLUTY
ADDRESS REDACTED

SHANNON FORD
9 BAYSIDE CT
LAKE ST. LOUIS, MO 63367

SHANNON FRENCH
9948 LEWISTON ST
COMMERCE CITY, CO 80022

SHANNON GABRIELLE MOORE
ADDRESS REDACTED

SHANNON GARDNER
14926 E RICH AVE
SPOKANE VALLEY, WA 99216

SHANNON GENTRY
1421 GARFIELD ST.
ENUMCLAW, WA 98022

SHANNON GIFFIN
12 STONE ROAD
RENFREW, ON K7V 3Z5
CANADA

SHANNON GOO
420 N MCKINLEY ST # 111-357
CORONA, CA 92879

SHANNON GUTIERREZ
1912 S. CORONA AVENUE
COLORADO SPRINGS, CO 80905

SHANNON GUZMAN
3830 ROUND TABLE CT
LAND O LAKES, FL 34638

SHANNON HAGEDORN
18432 AVOLINDA DR
YORBA LINDA, CA 92886

SHANNON HANNIBAL
ADDRESS REDACTED

SHANNON HARDY
ADDRESS REDACTED

SHANNON HERRELL
ADDRESS REDACTED

SHANNON HICKEY
2828 S SEA ISLAND TRAIL
ONTARIO, CA 91761

SHANNON HOPKINS
ADDRESS REDACTED

SHANNON HOWLETT
ADDRESS REDACTED

SHANNON J SCHANE
501 BRENTWOOD PLACE
BRANDON, FL 33511

SHANNON J. JOHNSON
6091 NORTHBEND DR.
CANAL WINCHESTER, OH 43110

SHANNON JANELLE SCOTT-STEWART
ADDRESS REDACTED

SHANNON JENENNE DEHAVEN
ADDRESS REDACTED

SHANNON JOHNSON
2094 COMMONWEATH AVE
JACKSONVILLE, FL 32209

SHANNON JONES
18237-1 SWISS CIRCLE
GERMANTOWN, MD 20874

SHANNON L BAXTER
4456 EAGLE RIVE RUN
BROOMFIELD, CO 80023

SHANNON L COSTELLO
5836 S MONTGOMERY STREET
TACOMA, WA 98409

SHANNON L LEWIS
1520 E WEATHERVANE LN
TEMPE, AZ 85283

SHANNON LAELEIA MELTON
ADDRESS REDACTED

SHANNON LEE FERNANDEZ
ADDRESS REDACTED

SHANNON LEE NOLLAN
ADDRESS REDACTED

SHANNON LEIGH FREESE
ADDRESS REDACTED

SHANNON LEWIS
1520 E. WEATHERVANE LN.
TEMPE, AZ 85283

SHANNON LINDSAY
1212 INNISWOOD ST.
INNISFIL, ON L9S 1X7
CANADA

SHANNON LOGAN
1243 E. VERLEA DR
TEMPE, AZ 85282

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

SHANNON LORREN TATE
ADDRESS REDACTED

SHANNON LOUISE HARDY
ADDRESS REDACTED

SHANNON LYNN ROBERTSON
ADDRESS REDACTED

SHANNON M BEDNER
4252 SE 26TH COURT
GRESHAM, OR 97080

SHANNON M BENTON
16430 S  46TH PLACE
PHOENIX, AZ 85048

SHANNON M BENTON
4025 DARBY CIRCLE E
COLORADO SPRI, CO 80907

SHANNON M FISHER
1304 EXPLORADOR CALLE
DENVER, CO 80229

SHANNON M GENTRY
1421 GARFIELD ST
ENUMCLAW, WA 98022

SHANNON M GUTIERREZ
1912 S  CORONA AVENUE
COLORADO SPRI, CO 80905

SHANNON M MEDINA
2600 W  103RD AVE
APT 0721
FEDERAL HEIGHTS, CO 80260

SHANNON MALEY
133 VIA LAMPARA
RANCHO SANTA MARGARITA, CA 92688

SHANNON MARIE CANSLER
ADDRESS REDACTED

SHANNON MARIE LIGHT
ADDRESS REDACTED

SHANNON MCBURNETT
ADDRESS REDACTED

SHANNON MCEWEN
405 4TH AVE SE
PUYALLUP, WA 98372

SHANNON MCKOY
ADDRESS REDACTED

SHANNON MEDINA
2600 W. 103RD AVE
APT. 0721
FEDERAL HEIGHTS, CO 80260

SHANNON MEDINA
2600 W. 103RD AVE APT 0721
FEDERAL HEIGHTS, CO 80260

SHANNON MILLER
ADDRESS REDACTED

SHANNON N BICKFORD
3777 E 116TH AVE
THORNTON, CO 80233

SHANNON NETTLETON
ADDRESS REDACTED

SHANNON NICHOLSON
2315 HEALTH CT
ROCKLIN, CA 95765

SHANNON NIETO
11801 WASHINGTON ST APT I 311
NORTHGLENN, CO 80233

SHANNON OLIVIA MASSIE
ADDRESS REDACTED

SHANNON OWENS
ADDRESS REDACTED

SHANNON PACHECO-BAKER
ADDRESS REDACTED

SHANNON PATTEE
ADDRESS REDACTED

SHANNON POMAIKAI
ADDRESS REDACTED

SHANNON R ANDERSON
PO BOX 92621
LAKELAND, FL 33804

SHANNON REISBECK
760 COLUMBIA ST.
DEL NORTE, CO 81132

SHANNON RICHARDS
ADDRESS REDACTED

SHANNON SANDOVAL
ADDRESS REDACTED

SHANNON SAUERS
3486 E 112TH PL
THORNTON, CO 80233

**Corinthian Colleges, Inc. - U.S. Mail**

SHANNON SCHANE
501 BRENTWOOD PLACE
BRANDON, FL 33511

SHANNON SILVA
6448 W. 83RD PLACE
BURBANK, IL 60459

SHANNON SIMMONS
ADDRESS REDACTED

SHANNON SLATTERY
8016 BARRYMORE DR
DARIEN, IL 60561

SHANNON TIENKEN
ADDRESS REDACTED

SHANNON TULLOCH
113 RAILROAD DR
GRIFFIN, GA 30224

SHANNON WALL
ADDRESS REDACTED

SHANNON WEBBER-JOHNSON
13380 ELSTER PL
GRASS VALLEY, CA 95949

SHANNON WISE
2629 E FEDORA
FRESNO, CA 93726

SHANNON YOUNG
11608 PAUL E ANDERSON DR
AUSTIN, TX 98748

SHANNON-LEE ALLEN
6508 73RD PLACE NE
MARYSVILLE, WA 98270

SHANNON-LEE D ALLEN
6508 73RD PLACE NE
MARYSVILLE, WA 98270

SHANOA WAGNER-BRIGHT
ADDRESS REDACTED

SHANORA LINAE WALLACE
ADDRESS REDACTED

SHANQUEZ BRIGHT
878 HURON ST
JACKSONVILLE, FL 32254

SHANQUNESHA JOHNSON
ADDRESS REDACTED

SHANTA D SMITH
6584 TRALEE VILLAGE DRIVE
DUBLIN, CA 94568

SHANTA MICHELLE ARMSTRONG
ADDRESS REDACTED

SHANTA SMITH
6584 TRALEE VILLAGE DRIVE
DUBLIN, CA 94568

SHANTAE COLLINS
ADDRESS REDACTED

SHANTAE HANSEN
12852 CRAIG DR
RANCHO CUCAMONGA, CA 91739

SHANTAL NATAL
1647 NW 113 TERRACE
MIAMI, FL 33167

SHANTAL VERA
301 CARAVAN CIRCLE
APT.1116
JACKSONVILLE, FL 32216

SHANTAVIUS SMITH
ADDRESS REDACTED

SHANTAY LANDRY
1674 ADRIAN DR
RIVERDALE, GA 30296

SHANTE L MCNEALY
631 NORTH BROAD ST APT C18
ELIZABETH, NJ 07201

SHANTE LOUISE DOUGLAS
ADDRESS REDACTED

SHANTE MCNEALY
631 NORTH BROAD ST APT C18
ELIZABETH, NJ 07201

SHANTE MCNEALY
631 NORTH BROAD ST APT C18
ELIZABETH, NJ 07208

SHANTE WILLIAMS
1713 SINGING PALM DR
APOPKA, FL 32712

SHANTEL ANDREWS
ADDRESS REDACTED

SHANTEL C OCANA
PO BOX 19994
DENVER, CO 80219

SHANTEL DE LEON
2874 JASMINE ST
DENVER, CO 80207

**Corinthian Colleges, Inc. - U.S. Mail**

SHANTEL EYVETTE JOHNSON
ADDRESS REDACTED

SHANTEL KIM
ADDRESS REDACTED

SHANTEL L DE LEON
2874 JASMINE ST.
DENVER, CO 80207

SHANTEL MCNEAL
ADDRESS REDACTED

SHANTEL MENDOZA
1150 8TH AVE
APT. 8
HONOLULU, HI 96816

SHANTEL OCANA
PO BOX 19994
DENVER, CO 80219

SHANTEL SSENENGO
16682 CROCUS ST NW
ANDOVER, MN 55103

SHANTELL ANDERSON
18663 E 41ST AVE
DENVER, CO 80249

SHANTELL COGDELL
800 W. QUEEN CREEK RD, APT 1133
CHANDLER, AZ 85248

SHANTELL LANETTE MILES
ADDRESS REDACTED

SHANTELL NICOLE CAMPBELL
ADDRESS REDACTED

SHANTELL PRINCE
ADDRESS REDACTED

SHANTELL SMITH
ADDRESS REDACTED

SHANTELL TYEVATTE JAMES
ADDRESS REDACTED

SHANTELLE DEMETRIA REID
ADDRESS REDACTED

SHANTELLE PITTS
ADDRESS REDACTED

SHANTERIA MILLER
ADDRESS REDACTED

SHANTI PIERRE-LOUIS
ADDRESS REDACTED

SHANTIER WATSON
ADDRESS REDACTED

SHANTIL JACKSON
ADDRESS REDACTED

SHANTIRA MADELINE SAUNDERS
ADDRESS REDACTED

SHANTOYA GOREE
ADDRESS REDACTED

SHANTRAEL TAYLOR
12010 DAPHNE LN NW
APT. D304
SILVERDALE, WA 98383

SHAONNAH HAMPTON
ADDRESS REDACTED

SHAQUANA EVONNE HUTCHISON
ADDRESS REDACTED

SHA'QUANA NORRIS
ADDRESS REDACTED

SHAQUANDREA ERNITA ARMSTRONG
ADDRESS REDACTED

SHAQUANN HARRISON
ADDRESS REDACTED

SHAQUANNA MORRIS
1411 N JEFFERSON #10
JACKSONVILLE, FL 32209

SHAQUEEMA SHAVETTE LYNN
ADDRESS REDACTED

SHAQUERA ROSE JOHNS
ADDRESS REDACTED

SHAQUILA DORSEY
ADDRESS REDACTED

SHAQUILLDREA SHAMALL BOSTIC
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHAQUITA M STUART
1846 S ROME ST
GILBERT, AZ 85295

SHAQUITA MCIVER
ADDRESS REDACTED

SHAQUITA PATRICE COOK
ADDRESS REDACTED

SHAQUITA SHAUNTA BELL
ADDRESS REDACTED

SHAQUITA STUART
1846 S ROME ST
GILBERT, AZ 85295

SHAQUITA STUART
4032 W PEDRO LANE
LAVEEN, AZ 85339

SHAQURRIA HENRY
6344 ROMILLY DR
JACKSONVILLE, FL 32210

SHARAHA MENCHAN
3122 HUNTERS GLEN DRIVE
MISSOURI CITY, TX 77459

SHARAIN BROWN
3753 OPAL DR
MULBERRY, FL 33860

SHARAIN P BROWN
3753 OPAL DR
MULBERRY, FL 33860

SHARALYN PRIESKORN
280 LOWELL ST
WAKEFIELD, MA 01880

SHARALYNDA MOORE (BROWN)
ADDRESS REDACTED

SHARAREH MOHANDESSI
3868 MAIN STREET
FREMONT, CA 94538

SHARATH EDUCATIONAL PROMOTERS
SRIJEES, APT NO. 2, #6, 2ND MAIN RD.
SHENOY NAGAR WEST
CHENNAI, 600030
INDIA

SHARAUN MANNERY
10700 FUGUA ST 207
HOUSTON, TX 77089

SHARDAE COLLINS
3039 S BRONSON
LOS ANGELES, CA 90018

SHARDAIE BROWN
ADDRESS REDACTED

SHARDEY A MARTIN
6670 W DEL RIO ST
CHANDLER, AZ 85226

SHARECE JOHNSON
16 KINGSWAY DR
BELLEVILLE, IL 62226

SHAREE ALANE BURNS
ADDRESS REDACTED

SHAREE BONNER
4513 COOPERS CREEK CIR
SMYRNA, GA 30082

SHAREE K STIPES
8501 N  50TH ST #1201
TAMPA, FL 33617

SHAREE STIPES
8501 N. 50TH ST #1201
TAMPA, FL 33617

SHAREE TATE
1308 E. ST. CHARLES AVE
PHOENIX, AZ 85042

SHAREE WILKINS
ADDRESS REDACTED

SHAREEN HOFFMIER
ADDRESS REDACTED

SHAREIKA HOOKER
ADDRESS REDACTED

SHARELL K DAVIS
ADDRESS REDACTED

SHAREN BIGHAM
1607 WHEELHOUSE CIRCLE
RUSKIN, FL 33570

SHARENE JENKINS
8805 BARCIN CIRCLE
RIVERVIEW, FL 33569

SHARENE L JENKINS
8805 BARCIN CIRCLE
RIVERVIEW, FL 33569

SHAREPOINT BITS
1217 216TH STREET SW
LYNNWOOD, WA 98036

SHARETHA HILLMAN
702 CLUB PARK
NORCROSS, GA 30093

**Corinthian Colleges, Inc. - U.S. Mail**

SHARETTA MCKENZIE
1440 CARROLLTON PKWY #15205
CARROLLTON, TX 75010

SHARI BOYUK
3315 PERCY AVE.
VAL CARON, ON P3N 1A3
CANADA

SHARI CAMPBELL
2681 N FLAMINGO RD #1706
SUNRISE, FL 33323

SHARI DUNN
166 PARK LANE CIRCLE
AMHERSTBURG, ON N9V 4B4
CANADA

SHARI FALLAHA
13042 GEYSER PEAK
SAN ANTONIO, TX 78253

SHARI HARTZ
12537 FOREST DR
THORNTON, CO 80241

SHARI MANLEY
1023 CEDAR ST
CEDAR FALLS, IA 50613

SHARI SHAREE JOHNSON
ADDRESS REDACTED

SHARI SMILJANIC-VILLA
1001 MINI DR
VALLEJO, CA 94589

SHARICE GLASS
20196 WESTHAMPTON AVE
SOUTHFIELD, MI 48075

SHARICE N GLASS
20196 WESTHAMPTON AVE
SOUTHFIELD, MI 48075

SHARIFF FATEAMA RUSSO
ADDRESS REDACTED

SHARIKA DAVIS
ADDRESS REDACTED

SHARILYN BOTTORFF
1520 BARR AVE.
PITTSBURGH, PA 15205

SHARILYNN HERCEY
4086 RIBAC STREET
WAHIAWA, HI 96786

SHARINA DENISE MCCALEB
ADDRESS REDACTED

SHARITA WILLIAMS
ADDRESS REDACTED

SHARITZA COLON
33 SELYE TERRACE
ROCHESTER, NY 14613

SHARLA M WALKER
209 58 ATHENS COURT
HAYWARD, CA 94541

SHARLA SHELBY
ADDRESS REDACTED

SHARLA WALKER
209 58 ATHENS COURT
HAYWARD, CA 94541

SHARLANAE COOK
415 LOBINGER AVE #309
N BRADDOCK, PA 15104

SHARLEEN SANTIAGO
ADDRESS REDACTED

SHARLENE ALEX
3559 OLDE MOSS
SCHERTZ, TX 78154

SHARLENE MUHAMMAD
5288 CHAMPAGNE CIR
ORLANDO, FL 32808

SHARLENTA JOHNSON
653COWBOYS PARKWAY 3079
IRVING, TX 75063

SHARLIN SHAHBAZ
1540 E. SPRINGER DRIVE
TURLOCK, CA 95382

SHARMAINE H REGISFORD
1001 W  CASINO ROAD  A102
EVERETT, WA 98204

SHARMAINE REGISFORD
1001 W. CASINO ROAD, A102
EVERETT, WA 98204

SHARMANE PETERS
ADDRESS REDACTED

SHARMILA VAUGHN
17844 ROY ST
LANSING, IL 60438

SHARNEE NORWOOD
C/O FRIED BONDER LLC
ATTN: SCOTT W. CARLSON
1170 HOWELL MILL RD. #305
ATLANTA , GA 30318

SHARNEICE KIRKLAND
149 PERRY CREEK CIR
JACKSONVILLE, FL 32220

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

SHARNETTE THERESITA HOUSTON
ADDRESS REDACTED

SHAROLYN ZIMMERMAN
8308 EASTSIDE DRIVE NE
TACOMA, WA 98422

SHARON A SECCOMBE
138 CROSSGATES ROAD
ROCHESTER, NY 14606

SHARON A.R. STANLEY
516 FORESTVIEW COURT
CIRCLEVILLE, OH 43113

SHARON A.R. STANLEY
AMERICAN RED CROSS
2025 E. STREET NW
WASHINGTON, DC 20006

SHARON ANDERSON
424 TEHAMA STREET
SAN FRANCISCO, CA 94103

SHARON ATILY
1100 NE 159 ST
NORTH MIAMI BEACH, FL 33162

SHARON AWAD
22111 NEWPORT AVE., #81
GRAND TERRACE, CA 92313

SHARON BARNER
ADDRESS REDACTED

SHARON BELL
641 HEATHER BRITE CIR.
APOPKA, FL 32712

SHARON BONNER
12303 OBERLIN DRIVE
DALLAS, TX 75243

SHARON BROACH
1720 82ND AVE.
OAKLAND, CA 94621

SHARON BROWN
946 STONECREST CT
ASHEBORO, NC 27205

SHARON BURGESS
104 TOTEM CT
SUMMERVILLE, SC 29483

SHARON C WILLIAMS
31227 SHADOW RIDGE DR
MENIFEE, CA 92584

SHARON CARMACK
358 SOUTH 700 EAST #603
SALT LAKE CITY, UT 84102

SHARON CARTER
10307 CASA PALARMO DRIVE #5
RIVERVIEW, FL 33578

SHARON CLAIBORNE
7795 POE
DETROIT, MI 48206

SHARON DAVIS
9826 LYCHEE LOOP #103
RIVERVIEW, FL 33569

SHARON DELELLIS
175 LA ALBA ST
HENDERSON, NV 89074

SHARON DENISE HERBIN
ADDRESS REDACTED

SHARON DENSON
1752 W GARFIELD BLVD #3E
CHICAGO, IL 60609

SHARON DINWIDDIE
1271 WASHINGTON AVE #820
SAN LEANDRO, CA 94577

SHARON E HOFSTATTER
21558 AMBUSHERS STREET
DIAMOND BAR, CA 91765

SHARON ELAINE THORNE-MENSAH
ADDRESS REDACTED

SHARON FASANO
6991 E 131ST WAY
THORNTON, CO 80602

SHARON GASKIN
C/O WILSON MCCOY PA
ATTN: NATHAN A. MCCOY
711 N. ORLANDO AVE., SUITE 202
MAITLAND, FL 32751

SHARON GASKIN
NATHAN A. MCCOY C/O WILSON MCCOY PA
711 N. ORLANDO AVE., SUITE 202
MAITLAND, FL 32751

SHARON GIANNELLI
53 HARLEY AVE
EVERETT, MA 02149

SHARON GOODWIN
4631 COTTAGE WAY
SACRAMENTO, CA 95864

SHARON HANSCOM
1664 NW MIDLAKE LANE
BEAVERTON, OR 97006

SHARON HECKEL
18624 - 84 AVE. W.
EDMONDS, WA 98026

SHARON HILL
26674 WARD ST 6
HIGHLAND, CA 92346

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 7/30/2015

SHARON HOLMES
2305 BULLIS AVENUE
GULFPORT, MS 39507

SHARON HUBBARD
507 MCFARLAND RANCH RD
ALEDO, TX 76008

SHARON I DENSON
1752 W GARFIELD BLVD
#3E
CHICAGO, IL 60609

SHARON IERACITANO
ADDRESS REDACTED

SHARON J HOLMES
2305 BULLIS AVENUE
GULFPORT, MS 39507

SHARON J SEAY
3019 W 141ST ST
BLUE ISLAND, IL 60406

SHARON JACKSON
910 MARDEN CT
SMYRNA, GA 30082

SHARON JOHNSON
12611 AL HWY 65
HOLLYTREE, AL 35751

SHARON KITKO
1382 TRAILSIDE LANE
SAN JOSE, CA 95138

SHARON L DELELLIS
175 LA ALBA ST
HENDERSON, NV 89074

SHARON L FASANO
6991 E 131ST WAY
THORNTON, CO 80602

SHARON L JACKSON
910 MARDEN CT
SMYRNA, GA 30082

SHARON L SEIDEL
10020 MOSSMILL COURT
COLORADO SPRI, CO 80920

SHARON L STEIN
9460 CANYON OAKS COURT
RANCHO CUCAMO, CA 91730

SHARON MAHONEY
6727 S. LOIS AVE
APT. 11114
TAMPA, FL 33616

SHARON MARAJ
16901 LYNN ST #302
HUNTINGTON BEACH, CA 92649

SHARON MARIE BERRY
ADDRESS REDACTED

SHARON MARTIN
ADDRESS REDACTED

SHARON MCDADE
ADDRESS REDACTED

SHARON MEADOWCROFT
2575 PARMEER DRIVE  UNIT #2
MISSISSAUGA, ON L5C 2Y3
CANADA

SHARON MITCHELL
ADDRESS REDACTED

SHARON MOAK
920 NW OVERLOOK DR
VANCOUVER, WA 98665

SHARON NAMAHOE
ADDRESS REDACTED

SHARON NEELANDS
1946 KENNETH DRIVE
VAL THERESE, ON P3P 1S4
CANADA

SHARON OCCHIPINTI
11821 WILDEFLOWER PLACE
TAMPA, FL 33617

SHARON OWEN
3466 W POWERS PLACE
LITTLETON, CO 80123

SHARON P ROBINSON
ADDRESS REDACTED

SHARON PAGLIOCCHINI
ADDRESS REDACTED

SHARON PETERSON
5535 CANOGA AVE. #208
WOODLAND HILLS, CA 91367

SHARON PETERSON
P.O. BOX 70772
SALT LAKE CITY, UT 84170

SHARON PINGUE
1075 HIGHLAND AVE.
WINDSOR, ON N9A 1R6
CANADA

SHARON PLOTKIN
735 NE 118 STREET
BISCAYNE PARK, FL 33161

SHARON PRYOR
9321 S CONSTANCE AVE
CHICAGO, IL 60617

**Corinthian Colleges, Inc. - U.S. Mail**

SHARON RANSOM
4404 PERCH STREET
TAMPA, FL 33617

SHARON RANSOM
969 VINERIDGE RUN, APT.12-103
ALTAMONTE SPRINGS, FL 32714

SHARON RUDY
6426 W. EL CORTEZ PLACE
PHOENIX, AZ 85083

SHARON RUTH ROUT
1725 JASON ROAD
FORT WORTH, TX 76112

SHARON S DAVIS
9826 LYCHEE LOOP
#103
RIVERVIEW, FL 33569

SHARON SCHILLING-MOSER
5363 W. MICHIGAN AVE.
GLENDALE, AZ 85308

SHARON SEAY
3019 W 141ST ST
BLUE ISLAND, IL 60406

SHARON SECCOMBE
138 CROSSGATES ROAD
ROCHESTER, NY 14606

SHARON SEIDEL
10020 MOSSMILL COURT
COLORADO SPRINGS, CO 80920

SHARON SINNETT KELLY
17701 32ND PL W
LYNNWOOD, WA 98037

SHARON STEIN
9460 CANYON OAKS COURT
RANCHO CUCAMONGA, CA 91730

SHARON THOMAS
ADDRESS REDACTED

SHARON TOELLE
ADDRESS REDACTED

SHARON TRICE
2272 CLAIRMOUNT ST
DETROIT, MI 48206

SHARON VILLANO
10853 43RD ST N
UNIT 1207
CLEARWATER, FL 33762

SHARON WADE
ADDRESS REDACTED

SHARON WALKER
24 CHURCH STREET
PRINCETON, ON N0J 1V0
CANADA

SHARON WATTS
2728 A PALI HIGHWAY
HONOLULU, HI 96817

SHARON WILLIAMS
31227 SHADOW RIDGE DR.
MENIFEE, CA 92584

SHARON WILLIS
ADDRESS REDACTED

SHARON Y RANSOM
4404 PERCH STREET
TAMPA, FL 33617

SHARON YOLANDA MCCLUNEY
ADDRESS REDACTED

SHARONA ELAINE PRYDE
ADDRESS REDACTED

SHARONDA BUTLER
ADDRESS REDACTED

SHARONDA ESTRADA-JOHNSON
91-1031 KAIMALIE ST
APT. 4U5
EWA BEACH, HI 96706

SHARONIA MICHELE PAYNE
ADDRESS REDACTED

SHARP BUSINESS SYSTMS
DEPT. LA 21510
PASADENA, CA 91185

SHARRI LYNN CARPENTER
ADDRESS REDACTED

SHARRONE GAITHER
264 BACCHARIS DRIVE
COLUMBIA, SC 29229

SHARTA BURSTON
15825 GODDARD RD APT 201
SOUTHGATE, MI 48195

SHASTA LINEN SUPPLY, INC.
1931 E. STREET
SACRAMENTO, CA 95811

SHATARA BLANKENSHIP
ADDRESS REDACTED

SHATAUN PAGE
4205 N ALASKA #52
PORTLAND, OR 97203

**Corinthian Colleges, Inc. - U.S. Mail**

SHATEDRA RUTLEDGE
14610 63RD WAY N
CLEARWATER, FL 33760

SHATEISHA M PHILLIPS
19729 LEXINGTON
REDFORD, MI 48240

SHATEISHA PHILLIPS
19405 INDIAN
REDFORD, MI 48240

SHATEISHA PHILLIPS
19729 LEXINGTON
REDFORD, MI 48240

SHATESHA JACKSON
4439 KEY LARGO DR.
JACKSONVILLE, FL 32218

SHATESHA L JACKSON
4439 KEY LARGO DR
JACKSONVILLE, FL 32218

SHATIERRA CARTISE WEBB
ADDRESS REDACTED

SHATIRA WIMBERLY
11617 NW 27TH CT
CORAL SPRINGS, FL 33065

SHAUN ALMAS
ADDRESS REDACTED

SHAUN BROCK
5507 SIR DOUGLAS DR.
BRYANS ROADS, MD 20616

SHAUN BROGAN
10504 FREEMONT AVE.
LUBBOCK, TX 79423

SHAUN CHRISTOPHER CERECEDES
ADDRESS REDACTED

SHAUN CURRAN
23 GARDNER RD
READING, MA 01867

SHAUN GRAY
16 SHAMROCK ROAD
LUMBERTON, NJ 08048

SHAUN LOY
401 W ORANGEWOOD AVE APT D202
ANAHEIM, CA 92802

SHAUN MANZANO
2157 MONUMENT DR
VIRGINIA BEACH, VA 23464

SHAUN MIYAMOTO
622 NALANUI STREET
NO 4
HONOLULU, HI 96817

SHAUN MIYAMOTO
622 NALANUI STREET NO 4
HONOLULU, HI 96817

SHAUN RIVERS
7014 TAMARACK DR
TAMPA, FL 33637

SHAUN S MIYAMOTO
622 NALANUI STREET
NO 4
HONOLULU, HI 96817

SHAUNA HIGA
3320 E UNIVERSITY #2077
MESA, AZ 85213

SHAUNA HINCHLEY
91-1158 HAPUA ST
EWA BEACH, HI 96706

SHAUNA K HIGA
3320 E UNIVERSITY
#2077
MESA, AZ 85213

SHAUNA KIDD
4948 LINDEL CT
COLUMBUS, OH 43207

SHAUNA SHEPHERD
ADDRESS REDACTED

SHAUNA SMITH
110 SHORE PKWY
TAMPA, FL 33615

SHAUNDELL JACKSON
1511 W 81ST ST
LOS ANGELES, CA 90047

SHAUNDERICA SMITH
ADDRESS REDACTED

SHAUNETTE BRONSON
44369 W. OSTER DRIVE
MARICOPA, AZ 85138

SHAUNICE RENAE SPENCER
ADDRESS REDACTED

SHAUNTEIA MOORE
645 CALVERT
DETROIT, MI 48202

SHAUNTINA ARMSTRONG
ADDRESS REDACTED

SHAURI AMELLALI SOLIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHAVANTE FORD
ADDRESS REDACTED

SHAVEKA THOMAS
ADDRESS REDACTED

SHAVITZ LAW GROUP, P.A.
1515 S. FEDERAL HIGHWAY, STE. #404
BOCA RATON, FL 33432

SHAVLIK
698 W. 10000 S. STE. #500
SOUTH JORDAN, UT 84095

SHAVON K WALKER
6378 JOAQUIN MURIETA AVE
APT E
NEWARK, CA 94560

SHAVON SHEGOG
1851 N. GREEN VALLEY PARKWAY #3316
HENDERSON, NV 89074

SHAVON WALKER
6378 JOAQUIN MURIETA AVE
APT. E
NEWARK, CA 94560

SHAVONDA EL
134 MYTLIENE DRIVE
NEWPORT NEWS, VA 23605

SHAVONDA NICOLE JOHNSON
ADDRESS REDACTED

SHAVONDA ORR
ADDRESS REDACTED

SHAVONNE BOYD
ADDRESS REDACTED

SHAVONNE JONES
ADDRESS REDACTED

SHAVONNE RUFFIN
5184 STUMPTOWN DR
PO BOX 471
EASTVILLE, VA 23347

SHAVONTE WATSON
ADDRESS REDACTED

SHAVONYA RUTH MOORE
ADDRESS REDACTED

SHAWANA WOODS
292 D JASPER CIR
9 302
AURORA, CO 80017

SHAWANDA MUSE
ADDRESS REDACTED

SHAWN A HARRIS
745 RICHARD ST
SATELLITE BEACH, FL 32937

SHAWN ALEXANDER
4925 COLUSA ST
UNION CITY, CA 94587

SHAWN ANN WILLIAMS
ADDRESS REDACTED

SHAWN BOWEN
8800 VENICE BLVD
APT. 206
LOS ANGELES, CA 90034

SHAWN BREHM
1507 CARSTONE CT
KATY, TX 77450

SHAWN BURKE
4460 NW 16TH TERRACE
OAKLAND PARK, FL 33309

SHAWN CAMPBELL
P.O. BOX 291
PINE LAKE, GA 30072

SHAWN DAVENPORT
5545 HANNIBAL ST
DENVER, CO 80239

SHAWN DAY
2205 W 136TH AVE STE 118
BROOMFIELD, CO 80023

SHAWN DEITZ
6589 E MICHIGAN AVE
FRESNO, CA 93727

SHAWN DOMINGO
1415 LIHOLIHO STREET 603
HONOLULU, HI 96822

SHAWN DOMINGO
44-144 KALENAKAI PLACE
KANEOHE, HI 96744

SHAWN EARLING
11449 - 126TH AVENUE NORTH
LARGO, FL 33778

SHAWN EDWARD MURRAY
ADDRESS REDACTED

SHAWN FIEBELKORN
611 EDWARDS DRIVE
FREDSRICKSBURG, VA 22405

SHAWN FRAILEY
7733 GERRY HTS #108
FOUNTAIN, CO 80817

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 7/30/2015**

SHAWN GEARHART
8995 DREAM WAY
LARGO, FL 33773

SHAWN HARRIS
745 RICHARD ST.
SATELLITE BEACH, FL 32937

SHAWN HENDON
ADDRESS REDACTED

SHAWN JAMES HICKS
ADDRESS REDACTED

SHAWN KEISER
481 W. AUDUBON DR.
APT. #216
FRESNO, CA 93711

SHAWN KELLY
1511 PINE TREE DR
EDGEWATER, FL 32132

SHAWN KING
815 S WAYFIELD ST
ORANGE, CA 92866

SHAWN KIRBY
ADDRESS REDACTED

SHAWN LARSON
1077 DISCOVERY WAY
CONCORD, CA 94521

SHAWN LEE STIPP OHM
ADDRESS REDACTED

SHAWN LOWE
ADDRESS REDACTED

SHAWN M FIEBELKORN
611 EDWARDS DRIVE
FREDSRICKSBURG, VA 22405

SHAWN M KEISER
481 W  AUDUBON DR
APT # 216
FRESNO, CA 93711

SHAWN M LARSON
1077 DISCOVERY WAY
CONCORD, CA 94521

SHAWN M RIFE
6728 CATTLE CREEK DR
CHINO HILLS, CA 91709

SHAWN M ROLAND
3049 OAKTRAIL RD
CHINO HILLS, CA 91709

SHAWN M TOMARAS
9110 LIDO LN
PORT RICHEY, FL 34668

SHAWN MICHAEL SMIDT
ADDRESS REDACTED

SHAWN MICHAEL STONE
ADDRESS REDACTED

SHAWN MITCHELL
1855 NORTH MARKET STREET
JACKSONVILLE, FL 32206

SHAWN MOLNAR
13300 ABIGAIL COURT
OREGON CITY, OR 97045

SHAWN MURPHY
ADDRESS REDACTED

SHAWN N EARLING
11449   126TH AVENUE NORTH
LARGO, FL 33778

SHAWN N MOLNAR
13300 ABIGAIL COURT
OREGON CITY, OR 97045

SHAWN PIERCE
175 N. WALNUT STREET
BLAIRSVILLE, PA 15717

SHAWN POWERS
2737 MILLMANN RD
FAYETTEVILLE, NC 28304

SHAWN R KING
815 S WAYFIELD ST
ORANGE, CA 92866

SHAWN R SAWYER
1225 S BELLAIRE ST
APT 302
DENVER, CO 80246

SHAWN RADEMAN
6977 S. RIVER FOX WAY #202
MIDVALE, UT 84047

SHAWN RAITER C/O LARSON KING LLP
2800 WELLS FARGO PLACE
30 EAST SEVENTH STREET
ST. PAUL, MN 55101

SHAWN RANCHEZ
ADDRESS REDACTED

SHAWN RIFE
6728 CATTLE CREEK DR
CHINO HILLS, CA 91709

SHAWN ROLAND
3049 OAKTRAIL RD
CHINO HILLS, CA 91709

**Corinthian Colleges, Inc. - U.S. Mail**

SHAWN SAWYER
1225 S BELLAIRE ST
APT. 302
DENVER, CO 80246

SHAWN SAWYER
1225 S BELLAIRE ST APT 302
DENVER, CO 80246

SHAWN SMAU
ADDRESS REDACTED

SHAWN TOMARAS
9110 LIDO LN
PORT RICHEY, FL 34668

SHAWN WALLACE
ADDRESS REDACTED

SHAWN WARD
102 BAYHAVEN DR
HAMPTON, VA 23666

SHAWN WEDEMEYER
4423 GRAYS GABLE ROAD APT A
LARAMIE, WY 82072

SHAWN WENNER
632 MAGNOLIA DR
MAITLAND, FL 32751

SHAWN WESLEY GOODMAN
ADDRESS REDACTED

SHAWN WHITTINGTON
2926 RICH FORK ROAD
CHARLESTON, WV 25312

SHAWN WILSON
ADDRESS REDACTED

SHAWNA ALLEN
29570 SW VOLLEY ST
APT. 34
WILSONVILLE, OR 97070

SHAWNA B JACKSON
26597 PALMER
MADISON HEIGHTS, MI 48071

SHAWNA BOWERSOX
1902 BARCO CT
ST CLOUD, FL 34769

SHAWNA HACKETT
3515 NE 158TH PL
VANCOUVER, WA 98682

SHAWNA HARMON
711 SE 139TH AVE
APT. 251
VANCOUVER, WA 98683

SHAWNA JACKSON
26597 PALMER
MADISON HEIGHTS, MI 48071

SHAWNA L VOSS
328 SO  3RD ST
ROCK RIVER, WY 82083

SHAWNA LYNN HELMICK
ADDRESS REDACTED

SHAWNA MYTON
ADDRESS REDACTED

SHAWNA R PHILBRICK
ADDRESS REDACTED

SHAWNA RIBICH
427 EUCLID AVENUE
GLASSPORT, PA 15045

SHAWNA VOSS
328 SO. 3RD ST.
ROCK RIVER, WY 82083

SHAWNA WARNER
384 CONGDON AVE
ELGIN, IL 60120

SHAWNA WIENS
5 MICHAEL POWER PLACE SUITE 2108
TORONTO, ON M9A 0A3
CANADA

SHAWNA ZARBACK
196 CHERRY WAY
HAYWARD, CA 94541

SHAWNASY AMBER BOYD
ADDRESS REDACTED

SHAWNDER DUNCAN BLALOCK
ADDRESS REDACTED

SHAWNDREKA FAYE BARNES
ADDRESS REDACTED

SHAWNESSI LANAY BLOCK
ADDRESS REDACTED

SHAWNETTE URABE
15068 ROSECRANS AVE #240
LA MIRADA, CA 90638

SHAWNTA GIBSON
1317 WOODMAN WAY
ORLANDO, FL 32818

SHAWNTA POSEY-JAMES
916 STILLBROOK CT
ROCKY MOUNT, NC 27804

**Corinthian Colleges, Inc. - U.S. Mail**                                                          Served 7/30/2015

SHAWNTAY CLEGG
27637 43RD PLACE S.
AUBURN, WA 98001

SHAWNTAY Q CLEGG
27637 43RD PLACE S
AUBURN, WA 98001

SHAWNTAYE BEATO
11407 FLORA SPRINGS DRIVE
RIVERVIEW, FL 33579

SHAWNTEE AUNDREYA HANCOCK
ADDRESS REDACTED

SHAWNTHA DUNLAP
8030 OLD KINGS RD S 2
JACKSONVILLE, FL 32217

SHAY RICHARDSON
114 SOUTH AVE
SWEDESBORO, NJ 08085

SHAYAN A KHAN
3274 BROMLEY LN
AURORA, IL 60502

SHAYAN KHAN
3274 BROMLEY LN
AURORA, IL 60502

SHAYER SEHLI
ADDRESS REDACTED

SHAYLA ALLEN
9399 WADE BLVD
APT. #10301
FRISCO, TX 75035

SHAYLA BUNTING
4359 SABLE ST
DENVER, CO 80239

SHAYLA HOAG
ADDRESS REDACTED

SHAYLA KEMPTON
ADDRESS REDACTED

SHAYLA M BUNTING
4359 SABLE ST
DENVER, CO 80239

SHAYLA NEAL
15910 LENCLAIRE DRIVE
HOUSTON, TX 77053

SHAYLANI R IOSEFA
ADDRESS REDACTED

SHAYLEE PRITCHARD
131 JONES ST
KALAMAZOO, MI 49048

SHAYMAR STEVENSON
134 NEWPORT DR
SAN ANTONIO, TX 78218

SHAYNA SEDENO
ADDRESS REDACTED

SHAYNE ANNE MARROQUIN
ADDRESS REDACTED

SHAYNE SCHNEIDER
ADDRESS REDACTED

SHAYNI LANE RAQUEDAN
ADDRESS REDACTED

SHAYVONNE AMARO
ADDRESS REDACTED

SHAZIA ALI
4304 E GLACIER PLACE
CHANDLER, AZ 85249

SHD, INC.(SEARCH HOT DEGREES)
6415 S. 3000 EAST STE. #200
SALT LAKE CITY, UT 84121

SHEANA KING
ADDRESS REDACTED

SHEAR PRECISION SCISSOR CO.
10859 1ST AVE. SOUTH
SEATTLE, WA 98168

SHEAR PRECISION SCISSOR CO.
P.O. BOX 13671
SEATTLE, WA 98198

SHEBA K SCHLAIKJER
47329 ROLLING HILLS DR
DELL RAPIDS, SD 57022

SHEBA SCHLAIKJER
47329 ROLLING HILLS DR
DELL RAPIDS, SD 57022

SHEBOYGAN HOLDINGS, LLC
C/O NAI/MAESTAS & WARD
6801 JEFFERSON NE SUITE 100
ALBUQUERQUE, NM 87109

SHEBOYGAN HOLDINGS, LLC
C/O WARREN BLUMENTHAL
408 EAST RAVINE BAYE ROAD
BAYSIDE, WI 53217

SHEBRA STEWART
ADDRESS REDACTED

SHECKELIA KING
ADDRESS REDACTED

SHEDREAYONNIA HUMPHREY
ADDRESS REDACTED

SHEEFTEH KHALILI
19 ABARROTA ST.
RANCHO MISSION VIEJO, CA 92694

SHEENA ADAMS
3920 CLUB DR
APT. 902
DULUTH, GA 30096

SHEENA ALEXANDER
45 MALEENA MESA ST. #921
HENDERSON, NV 89074

SHEENA CHAND
ADDRESS REDACTED

SHEENA CHO
805 29TH ST #152N
BOULDER, CO 80303

SHEENA COCROFT
12760 RANCHO PENASQUITOS BLVD #64
SAN DIEGO, CA 92129

SHEENA DEVONNE BALLARD
ADDRESS REDACTED

SHEENA GRAHAM
1104 HAYES
IRVINE, CA 92620

SHEENA GREGORY
537 TULANE ST
SALINAS, CA 93906

SHEENA KAYE ANDERSON
ADDRESS REDACTED

SHEENA RICHARDSON
7844 GREGORY DR 105
JACKSONVILLE, FL 32210

SHEENA SANCHEZ
PO BOX 429
ORANGE, CA 92856

SHEENA SMITH
21127 E TIERRA GRANDE DR
QUEEN CREEK, AZ 85142

SHEENA VERGARA
ADDRESS REDACTED

SHEENA WILLIAMS
4290 ALPENHORN DR #1D
COMSTOCK PARK, MI 49321

SHEERA D MCGINNIS
6100 E 150TH TERR
GRANDVIEW, MO 64030

SHEERA MCGINNIS
6100 E 150TH TERR
GRANDVIEW, MO 64030

SHEETAL KUMAR
ADDRESS REDACTED

SHEILA A HEAD
52 BRATTLEBORO DRIVE
GREENSBURG, PA 15601

SHEILA A PADGETT
2108 WEST LEMON STREET
TAMPA, FL 33606

SHEILA AMMONS
24934 OCONEE CT
TOMBALL, TX 77375

SHEILA ANNETTE MAIORANA
ADDRESS REDACTED

SHEILA AUSTIN
2620 KERRI CT.
PORT ORCHARD, WA 98366

SHEILA B JENKINS
210 FOXHALL COURT
COLLEGE PARK, GA 30349

SHEILA BELLEFEUILLE
14 WESTMOUNT MEWS
CAMBRIDGE, ON N1S 4J1
CANADA

SHEILA BRAXTON
2646 E. MEGAN ST
GILBERT, AZ 85295

SHEILA BROWN
ADDRESS REDACTED

SHEILA CAPPALO
3366 BRIAN ROAD N
PALM HARBOR, FL 34685

SHEILA CARTER
3641 GATEWAY DRIVE
PORTSMOUTH, VA 23703

SHEILA CHANDLER
1315 E ELLIS DR
TEMPE, AZ 85282

SHEILA CHRISTY-MARTIN
2205 JENNIFER LANE
VALRICO, FL 33594

**Corinthian Colleges, Inc. - U.S. Mail**                                                                              Served 7/30/2015

SHEILA CLELAND
317 WINTON AVE
HAYWARD, CA 94544

SHEILA DARNETTA ANDERSON
ADDRESS REDACTED

SHEILA DORJEVSKI
31182 TECLA
WARREN, MI 48088

SHEILA DORJEVSKI
53275 SHAWN DRIVE
CHESTERFIELD, MI 48047

SHEILA FARR
4000 39TH AVE S
SEATTLE, WA 98118

SHEILA FECENKO
441 KANUGA ROAD
HENDERSONVILLE, NC 28739

SHEILA FIGUEROA
P.O. BOX 224
HUNTINGTON, AR 72940

SHEILA FRY
23526 40TH AVE.
RAVENNA, MI 49451

SHEILA GRACEY
805 W RIDGECREST
OZARK, MO 65721

SHEILA GROVER
9315 POINT PARK DR
HOUSTON, TX 77095

SHEILA HAWTHORNE
2913 MILBY OAKS DR
KELLER, TX 76244

SHEILA HEAD
52 BRATTLEBORO DRIVE
GREENSBURG, PA 15601

SHEILA HENDERSON
ADDRESS REDACTED

SHEILA HIGHLAND
10459 LANSDALE ST
HUNTLEY, IL 60142

SHEILA HOWERTON
1325 INDIAN BOUNDARY RD
CHESTERTON, IN 46304

SHEILA J SLAY
5389 PLAYA VISTA DR
APT D106
PLAYA VISTA, CA 90094

SHEILA JENKINS
210 FOXHALL COURT
COLLEGE PARK, GA 30349

SHEILA K AUSTIN
2620 KERRI CT
PORT ORCHARD, WA 98366

SHEILA K RODGERS
1001 WHITE GLACIER AVENUE
HENDERSON, NV 89002

SHEILA L CAPPALO
3366 BRIAN ROAD N
PALM HARBOR, FL 34685

SHEILA LACY
3538 GULL PRAIRIE APT. 2B
KALAMAZOO, MI 49048

SHEILA M DORJEVSKI
31182 TECLA
WARREN, MI 48088

SHEILA M HIGHLAND
10459 LANSDALE ST
HUNTLEY, IL 60142

SHEILA MARIE BURK
ADDRESS REDACTED

SHEILA MARIE KRINESKI
ADDRESS REDACTED

SHEILA MCDANIEL
3604 NELSON MEADOW LANE
GREENSBORO, NC 27406

SHEILA MEUTH
2763 CITATION DRIVE
DEL VALLE, TX 78617

SHEILA MEUTH
PO BOX 481
BASTROP, TX 78602

SHEILA MONSIVAIS
ADDRESS REDACTED

SHEILA MONTEJANO
ADDRESS REDACTED

SHEILA MURPHY
3701 E MONTEROSA ST #3
PHOENIX, AZ 85018

SHEILA NAKANJAKO
ADDRESS REDACTED

SHEILA NORTON BELL
4114 SOD HOUSE TRL
COLORADO SPRI, CO 80917

**Corinthian Colleges, Inc. - U.S. Mail**

SHEILA NORTON BELL
4114 SOD HOUSE TRL
COLORADO SPRINGS, CO 80917

SHEILA O CHRISTY-MARTIN
2205 JENNIFER LANE
VALRICO, FL 33594

SHEILA PADGETT
2108 WEST LEMON STREET
TAMPA, FL 33606

SHEILA PEREZ
ADDRESS REDACTED

SHEILA R MEUTH
2763 CITATION DRIVE
DEL VALLE, TX 78617

SHEILA R ZENO
2291 MALIBU CT
BRENTWOOD, CA 94513

SHEILA RIVERA
1851 W LANDSTREET RD #E2221
ORLANDO, FL 32809

SHEILA RODGERS
1001 WHITE GLACIER AVENUE
HENDERSON, NV 89002

SHEILA SLAY
5389 PLAYA VISTA DR
APT. D106
PLAYA VISTA, CA 90094

SHEILA SLAY
5389 PLAYA VISTA DR APT D106
PLAYA VISTA, CA 90094

SHEILA SMALLING
1313 5TH AVE
UPLAND, CA 91786

SHEILA SOELI AYON
ADDRESS REDACTED

SHEILA STANBACK
2220 CATHER CIR
COLORADO SPRINGS, CO 80916

SHEILA TAGANAS
ADDRESS REDACTED

SHEILA VICKERS
ADDRESS REDACTED

SHEILA W AMMONS
24934 OCONEE COURT
TOMBALL, TX 77375

SHEILA WIEBE
4540 COTTONWOOD LAKE BLVD
THORNTON, CO 80241

SHEILA WILLIAMS
138 PINEHURST DR
HUNTINGTON, WV 25704

SHEILA ZENO
2291 MALIBU CT
BRENTWOOD, CA 94513

SHEILLA RAMUS
ADDRESS REDACTED

SHEKENA FARRAR
ADDRESS REDACTED

SHEKINAH ROBINSON
17810 TANGLEWOOD CT
HAZEL CREST, IL 60429

SHELAGH MORRISON
18 METAMORA CRESCENT
LONDON, ON N6G 1R3
CANADA

SHELBIE FAYE RILEY
ADDRESS REDACTED

SHELBIE K GUZMAN
ADDRESS REDACTED

SHELBY BULL
614 E. LEWIS STREET
LARAMIE, WY 82072

SHELBY C BULL
614 E LEWIS STREET
LARAMIE, WY 82072

SHELBY CAVALLI
ADDRESS REDACTED

SHELBY COX
ADDRESS REDACTED

SHELBY FERMAHIN
ADDRESS REDACTED

SHELBY HALL
2911 E RAVENSWOOD DR
GILBERT, AZ 85298

SHELBY KANE
2911 E RAVENSWOOD DR
GILBERT, AZ 85298

SHELBY KIDD
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

SHELBY LYNN WALTZ-SIDES
ADDRESS REDACTED

SHELBY MARIE OLSON
ADDRESS REDACTED

SHELBY MCALLISTER
ADDRESS REDACTED

SHELBY MOSGAR
ADDRESS REDACTED

SHELBY MURVINE
ADDRESS REDACTED

SHELBY NICOLE MONEER
ADDRESS REDACTED

SHELBY RUA
ADDRESS REDACTED

SHELBY YOUNG
ADDRESS REDACTED

SHELDON GAMAYON
ADDRESS REDACTED

SHELDON GRAY
ADDRESS REDACTED

SHELDON JOSEPH
24 SLOAN DRIVE
MILTON, ON L9T 5P7
CANADA

SHELDON K SMITH
2456 PARKER JAMES AVE
HENDERSON, NV 89074

SHELDON MCGUIRE
4283 COOLWATER DR
COLORADO SPGS, CO 80916

SHELDON SMITH
2456 PARKER JAMES AVE
HENDERSON, NV 89074

SHELDON WILLIAMS
15607 LARIAT LANE
RANCHO BELAGO, CA 92555

SHELETTA SANDERS
13102 CHISWICK RD
HOUSTON, TX 77047

SHELI SALDANA
4460 HODGES BLVD APT 411
JACKSONVILLE, FL 32224

SHELIA ANN BEAMON
ADDRESS REDACTED

SHELIA CALLAHAN
ADDRESS REDACTED

SHELIA HAMILTON
7768 PEACEFUL KNOLL WAY
KING GEORGE, VA 22485

SHELIA KENT
23 PALMERSTON DR
HAMPTON, VA 23669

SHELIA LOUISE DOUGLAS
ADDRESS REDACTED

SHELIA LOVING
26375 HALSTED RD #182
FARMINGTON HILLS, MI 48331

SHELINA MCCULLOUGH
ADDRESS REDACTED

SHELISHA WALKER
4030 NW 30TH TER APT 1
LAUD LAKES, FL 33309

SHELITA GUTTER
606 S 6TH ST #48
ALHAMBRA, CA 91801

SHELLA CLARIDAD
ADDRESS REDACTED

SHELLE A KULIK
15 PEPPERTREE
ALISO VIEJO, CA 92656

SHELLE KULIK
15 PEPPERTREE
ALISO VIEJO, CA 92656

SHELLENA JACKSON
926 ELM AVE
APT. A
LONG BEACH, CA 90813

SHELLEY ANN POWELL
ADDRESS REDACTED

SHELLEY B DOUGLAS
4632 W 69TH TER
PRAIRIE VILLAGE, KS 66208

SHELLEY BEAUCHEMIN
1648 SCOTTANNE STREET
GREELY, ON K4P 0A6
CANADA

Corinthian Colleges, Inc. - U.S. Mail

SHELLEY BIAS
ADDRESS REDACTED

SHELLEY CADOGAN
19 AGNES STREET
BARRIE, ON L4M 2S3
CANADA

SHELLEY DAWDY
27 PASSMORE COURT
BRANTFORD, ON N3S 7V3
CANADA

SHELLEY DOUGLAS
4632 W 69TH TER
PRAIRIE VILLAGE, KS 66208

SHELLEY GUTHRIE
5635 GRAND VIEW CT.
ROCKLIN, CA 95765

SHELLEY HEATON
5893 QUEMOY CIRCLE
CENTENNIAL, CO 80015

SHELLEY L SHAFFER
1575 SHELTER COVE DRIVE
FLEMING ISLAND, FL 32003

SHELLEY RENAHAN
94 NOBLE DRIVE
BRADFORD, ON L3Z 3B5
CANADA

SHELLEY RODRIGUEZ
ADDRESS REDACTED

SHELLEY SHAFFER
1575 SHELTER COVE DRIVE
FLEMING ISLAND, FL 32003

SHELLEY STENBERG
12281 ROAD 37
MADERA, CA 93636

SHELLEY UNGIEKUM
ADDRESS REDACTED

SHELLEYANN GARCIA
310 BEDFORD BAY LN
LAWRENCEVILLE, GA 30046

SHELLY ALYSSE STORM
ADDRESS REDACTED

SHELLY ANDERSON
ADDRESS REDACTED

SHELLY BAKER
7901 WEST 41ST ST
SIOUX FALLS, SD 57106

SHELLY BIRCH
2290 S ONEIDA ST
APT. 213
DENVER, CO 80224

SHELLY BLASER
29141 HERITAGE LN
PAW PAW, MI 49079

SHELLY CRIDER
ADDRESS REDACTED

SHELLY DUKE
ADDRESS REDACTED

SHELLY EIDE
ADDRESS REDACTED

SHELLY F GILL
402 LOCUST LN N
WEST CHESTER, PA 19380

SHELLY FABEL
ADDRESS REDACTED

SHELLY FOX
801 S SAN REMO AVE
CLEARWATER, FL 33756

SHELLY GUSSIS
750 PEARSON STREET, #702
DES PLAINES, IL 60016

SHELLY KAISER
ADDRESS REDACTED

SHELLY PAHK
7523 S. LAKERIDGE DR
SEATTLE, WA 98178

SHELLY YUENGEL
ADDRESS REDACTED

SHELLY ZINKOSKY
ADDRESS REDACTED

SHELLY-ANN LATHAM
ADDRESS REDACTED

SHELTON COMMUNICATIONS
119 LANTANA DRIVE
GOERGETOWN, TX 78633

SHELVIE RIVERA
ADDRESS REDACTED

SHEMAYLA CALLENA LEFFALL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHEMEKA ROCHELLE ALEXANDER
ADDRESS REDACTED

SHEMIRRA COLEMAN
6063 WINDY RIDGE TRAIL
LITHONIA, GA 30058

SHEMIRRA L COLEMAN
6063 WINDY RIDGE TRAIL
LITHONIA, GA 30058

SHEMSIANA MEVLANI
13480 HARRISON CT.
THORNTON, CO 80241

SHENA CREAMER
1601 WOODED PINE DR APT 722
HOUSTON, TX 77073

SHENA CREAMER
23627 WILDWOOD GREEN WAY
SPRING, TX 77373

SHENA M CREAMER
1601 WOODED PINE DR APT 722
HOUSTON, TX 77073

SHENA MATRICE PITTMAN
ADDRESS REDACTED

SHENA MATTHIAS
1035 FRANKLIN RD SE, M19
MARIETTA, GA 30067

SHENAYE OUSLEY
7045 LEETSDALE DR, B-34
DENVER, CO 80224

SHENEE HARRIS
ADDRESS REDACTED

SHENEEZA BACCHUS
3824 SOUTH HIMES AVE
TAMPA, FL 33611

SHENELLE LUCAS
ADDRESS REDACTED

SHENEQUA ANN HOLMES
ADDRESS REDACTED

SHENETTA THOMAS
ADDRESS REDACTED

SHENIQUE ORTIZ
1318 NW 43RD ST
MIAMI, FL 33142

SHENISE EVANS
ADDRESS REDACTED

SHENISE KEELEN
211 WEST 59TH STREET #15
HINSDALE, IL 60521

SHENITA PAULETTE LAWSON
ADDRESS REDACTED

SHENNETTE CONNOR
12818 LALEU LN
MISSOURI CITY, TX 77489

SHENSHAKEA SANDERS
9619 203RD ST. E
GRAHAM, WA 98338

SHEPHERD MAINGANO
520 LUNALILO HOME RD #1406
HONOLULU, HI 96825

SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
333 SOUTH HOPE ST., 43RD FLOOR
LOS ANGELES, CA 90071

SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
FOUR 333 S. HOPE ST. 48TH FLOOR
LOS ANGELES, CA 90071

SHEQUITA HARGROVE
9126 TREFORE AVE
SAINT LOUIS, MO 63134

SHER MUSTELL
20993 E VIA DE OLIVOS
QUEEN CREEK, AZ 85142

SHERATON SILVER SPRING
8777 GEORGIA AVENUE
SILVER SPRING, MD 20910

SHERATON WILD HORSE PASS RESORT & SPA
5594 WEST WILD HORSE PASS BLVD.
CHANDLER, AZ 85226

SHERAZ QURESHI
28 SINGLETON DR
CHESTERFIELD, NJ 08515

SHEREE JAYCEL CULBRETH
ADDRESS REDACTED

SHEREE R SMITH
12604 FARGO
GOWEN, MI 49326

SHEREE RIGGLEMAN
10582 RAVINE ROAD
OTSEGO, MI 49078

SHEREENA CAMPBELL
5621 SW 11TH ST
APT. D
MARGATE, FL 33068

**Corinthian Colleges, Inc. - U.S. Mail**

SHEREESE WITHERSPOON
14880 FLANDERS
DETROIT, MI 48205

SHERELL SHELBY
729 BARNSDALE ROAD UNIT 1
LA GRANGE PARK, IL 60527

SHERELLE ANDERSON
5367 BILLINGS ST.
DENVER, CO 80239

SHERELLE CAMACHO
ADDRESS REDACTED

SHERELLE CRUM
5312 TREIG LANE
WESLEY CHAPEL, FL 33545

SHERENE MALONE
ADDRESS REDACTED

SHERESE CARPENTER
893 CHARLES ST
CRETE, IL 60417

SHERETHA HELM
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

SHERETTA SHEPHERD
203 E 60TH STREET
CHICAGO, IL 60637

SHERI FEIBUSH
25041 FOOTPATH LN
LAGUNA NIGUEL, CA 92677

SHERI HAMETT
5233 W MINARETS
FRESNO, CA 93722

SHERI HUDSON
ADDRESS REDACTED

SHERI J. GRAY C/O BRAGG & KULUVA
EMBARCADERO CENTER WEST
275 BATTERY STREET
SUITE 1100
SAN FRANCISCO, CA 94111

SHERI M VALENTINE
3209 PORT ROYALE BLVD APT #J
#J
FORT LAUDERDALE, FL 33308

SHERI S FEIBUSH
25041 FOOTPATH LN
LAGUNA NIGUEL, CA 92677

SHERI VALENTINE
3209 PORT ROYALE BLVD APT #J #J
FORT LAUDERDALE, FL 33308

SHERIA BURGESS
1740 TWIN BROOKS DR SE
MARIETTA, GA 30067

SHERICA BERNIER
ADDRESS REDACTED

SHERICE HOLDER
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

SHERICE JONES
1591 LANE AVE
APT. 354
JACKSONVILLE, FL 32210

SHERICE KENNEDY
18832 STEPHANIE AVE
CERRITOS, CA 90703

SHERICE L KENNEDY
18832 STEPHANIE AVE
CERRITOS, CA 90703

SHERICE LATRICE BATTLES
ADDRESS REDACTED

SHERICE MCGEE
ADDRESS REDACTED

SHERICE REAMS
ADDRESS REDACTED

SHERICKA FRIERSON
ADDRESS REDACTED

SHERIDA KHAN
68 CASSANDRA BLVD - TOWNHOUSE 1
TORONTO, ON M3A 1S6
CANADA

SHERIDAN'S & ASSOCIATES, LLC
12709 MOHAWK CIR.
LEAWOOD, KS 66209

SHERIE ELAINE EUDY
ADDRESS REDACTED

SHERIE SILLA
1340 SE 4TH CT
DEERFIELD BCH, FL 33441

SHERIFFS PHOTO BOOTH
4006 RIO VERDE ST.
CHEYENNE, WY 82001

SHERIKA CLARK
3817 PAUL ST
DOUGLASVILLE, GA 30135

SHERIKA LOVETT
2815 HADLEY DRIVE
WALDORF, MD 20601

Corinthian Colleges, Inc. - U.S. Mail

SHERILYN ENCARNACION
ADDRESS REDACTED

SHERILYNN IBANGA PILA
2891 GOLDEN AVE
LONG BEACH, CA 90806

SHERILYNN Y IBANGA PILA
2891 GOLDEN AVE
LONG BEACH, CA 90806

SHERINE A LORENZ
220 TIMBERLINE LN
AUBURN, CA 95603

SHERINE ABDEL NOUR
6163 S SALIDA CT
AURORA, CO 80016

SHERINE CLAUDIA JONES
ADDRESS REDACTED

SHERINE LORENZ
220 TIMBERLINE LN
AUBURN, CA 95603

SHERISSE DOMINGO
ADDRESS REDACTED

SHERITA FLOWERS
1959 BRIDGEWOOD DR.
ORANGEPARK, FL 32065

SHERITA FLOWERS
8410 WATERMILL BLVD.
JACKSONVILLE, FL 32244

SHERITA GOODRUM
ADDRESS REDACTED

SHERITA HARRIS
2729 KATHRYN AVENUE
LAKELAND, FL 33805

SHERITA HARRIS
975 HYDE PARKE BLVD #01-201
LAKELAND, FL 33805

SHERITA JONES
2108 N KIRBYWOOD TRAIL
GRAND PRAIRIE, TX 75052

SHERITA L FLOWERS
8410 WATERMILL BLVD
JACKSONVILLE, FL 32244

SHERITA N HARRIS
2729 KATHRYN AVENUE
LAKELAND, FL 33805

SHERITA SMEDLEY
3769 MAIDEN FERN LN
SNELLVILLE, GA 30039

SHERLIVIA MURCHISON
ADDRESS REDACTED

SHERLY DIGGS-EAVES
2307 E BUSCH BLVD
TAMPA, FL 33612

SHERMAN LEWIS
ADDRESS REDACTED

SHERMARA HOWARD
ADDRESS REDACTED

SHERMONICA SIMON
159 GRANDVIEW AVE
MONSEY, NY 10952

SHERNIKA REN'A FUTRELL
ADDRESS REDACTED

SHEROLYN MASON
ADDRESS REDACTED

SHEROME BROWN
10855 CHURCH STREET #2305
RANCHO CUCAMONGA, CA 91730

SHERON ANQUEDA MILLER
ADDRESS REDACTED

SHERON P TRAVERS
13504 YELLOW POPULAR LANE
BRANDYWINE, MD 20613

SHERON TRAVERS
13504 YELLOW POPULAR LANE
BRANDYWINE, MD 20613

SHERONDA CORBETT
ADDRESS REDACTED

SHERQUIN LANETTA SMILEY
ADDRESS REDACTED

SHERRAL MCKEITHEN
80102 WALDEN BROOK DRIVE
LITHONIA, GA 30038

SHERREE CRYSTAL BRUNDAGE
ADDRESS REDACTED

SHERRELL D WILLIAMS
336 E  SHEDAKER ST
PHILADELPHIA, PA 19144

SHERRELL HAYES
1008 TANGLEWOOD DR
MANSFIELD, TX 76063

SHERRELL WILLIAMS
336 E. SHEDAKER ST
PHILADELPHIA, PA 19144

SHERRELL WILLIAMS
PO BOX 447
BRISTOL, PA 19007

SHERREY MOSLEY
900 S QUINCE ST, B116
DENVER, CO 80247

SHERRI BARON
15312 THERESA AVE.
MORENO VALLEY, CA 92551

SHERRI CONRAD
520 WEST CLARK STREET #7
MESA, AZ 85201

SHERRI CRUZ
4221 DAWNLITE DR
COLORADO SPRINGS, CO 80916

SHERRI DARRIGAN
529 CARRIAGE HILLS DR.
TEMPLE TERRACE, FL 33617

SHERRI DELASHMIT
ADDRESS REDACTED

SHERRI HARVEY
3803 FINDLEY RD.
WOODBRIDGE, VA 22193

SHERRI HIXSON
116 GRANT STREET
BRADENVILLE, PA 15620

SHERRI LINDSEY
2251 S FORT APACHE RD #1004
LAS VEGAS, NV 89117

SHERRI LOUISE WALKER
ADDRESS REDACTED

SHERRI LYNN AHART
ADDRESS REDACTED

SHERRI MOSES
516 VIEW POINT AVE
OAKDALE, CA 95361

SHERRI N HARVEY
3803 FINDLEY RD
WOODBRIDGE, VA 22193

SHERRI R HIXSON
116 GRANT STREET
BRADENVILLE, PA 15620

SHERRI SMITH
859 VANKIRK ST
CLAIRTON, PA 15025

SHERRI WILLIAMS
6240 LYNETTE STREET
ORLANDO, FL 32809

SHERRI YOLONDA ROGERS
ADDRESS REDACTED

SHERRI YOST
15515 OCASO AVE
LA MIRADA, CA 90638

SHERRICE DOW-MCNEIL
624 KNOLLWOOD DR
DAVENPORT, FL 33837

SHERRIE EASTMAN
ADDRESS REDACTED

SHERRIE JEWELL
ADDRESS REDACTED

SHERRIE KANETTE STATEN
ADDRESS REDACTED

SHERRIE LEICHTNAM
18660 DULANEY DRIVE
FARMINGTON, MN 55024

SHERRIE MITCHELL
5579 OLD GUARD CRESCENT
VIRGINIA BEACH, VA 23462

SHERRIE MOORE
2309 GUEST DR
ALHAMBRA, CA 91803

SHERRIE WOODY-LOUD
1125 JEWEL AVE
LAKELAND, FL 33805

SHERRIL PRESUTTI
1812 HAMMERLIN AVE
WINTER PARK, FL 32789

SHERRILL EHLEN
8900 SW 186TH TERRACE
MIAMI, FL 33157

SHERRINE SOMMERVILLE
1429 STEVENS ST.
PHILADELPHIA, PA 19149

SHERRIONTE HENDERSON
77 MARISSA COVE
RIVERDALE, GA 30274

Corinthian Colleges, Inc. - U.S. Mail

SHERRY A BACHMAN
1462 RALL AVE
CLOVIS, CA 93611

SHERRY A TOMAN
7832 FILLIPI CT
RANCHO CUCAMONGA, CA 91739

SHERRY ALDRIDGE
5341 LITTLE MESA WAY
LAS VEGAS, NV 89120

SHERRY ALLEN
43 ONTARIO VIEW STREET
ROCHESTER, NY 14617

SHERRY AUTREY
2154 NEW YORK ST
MELBOURNE, FL 32904

SHERRY BACHMAN
1462 RALL AVE
CLOVIS, CA 93611

SHERRY CASTRO
ADDRESS REDACTED

SHERRY CERVONE
ADDRESS REDACTED

SHERRY CORE
1213 WYNKOOP DRIVE
COLORADO SPRINGS, CO 80909

SHERRY CSANYI
304 WILLIAMS RD.
BLAIRSVILLE, PA 15717

SHERRY D GARY
12529 HERONS PATH PLACE
RIVERVIEW, FL 33578

SHERRY D RAMIREZ
ADDRESS REDACTED

SHERRY DALE BULLION
ADDRESS REDACTED

SHERRY DENICE RAMIREZ
ADDRESS REDACTED

SHERRY DERBIGNY
910 FIR AVE
FORT LUPTON, CO 80621

SHERRY DERBIGNY
96 MILLER AVE #208
BRIGHTON, CO 80601

SHERRY ENGEBRETSEN
2717 SEVILLE BLVD #16207
CLEARWATER, FL 33764

SHERRY ESPINOZA
ADDRESS REDACTED

SHERRY FIESER
2029 NUUANU AVE
NO 1004
HONOLULU, HI 96817

SHERRY FRIEDRICH
3280 W 3500 S
WEST VALLEY, UT 84419

SHERRY G AUTREY
2154 NEW YORK ST
MELBOURNE, FL 32904

SHERRY GARY
12529 HERONS PATH PLACE
RIVERVIEW, FL 33578

SHERRY GILSON
494 S MACY ST
SP 179
SAN BERNARDINO, CA 92410

SHERRY GUNN
5724 MANGROVE CT
ORANGEVALE, CA 95662

SHERRY JACKSON
111 EAST 1ST STREET #31
JACKSONVILLE, FL 32206

SHERRY JANDA
323 SOUTH DIAMOND ST.
NAMPA, ID 83686

SHERRY JONES
ADDRESS REDACTED

SHERRY KOETTEL
ADDRESS REDACTED

SHERRY L DERBIGNY
96 MILLER AVE
#208
BRIGHTON, CO 80601

SHERRY L ENGEBRETSEN
2717 SEVILLE BLVD #16207
CLEARWATER, FL 33764

SHERRY LISA POUNDS
ADDRESS REDACTED

SHERRY LYNN BENION
ADDRESS REDACTED

SHERRY MCDANIEL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHERRY MOORE
8301 ZEPHYR CREEK CT
CITRUS HEIGHT, CA 95610

SHERRY MOORE
8301 ZEPHYR CREEK CT
CITRUS HEIGHTS, CA 95610

SHERRY PARKER
118 ROOSEVELT PLACE
MAITLAND, FL 32751

SHERRY RAY
ADDRESS REDACTED

SHERRY RODRIGUEZ
ADDRESS REDACTED

SHERRY RODRIGUEZ
ADDRESS REDACTED

SHERRY S STEPHENS
11495 SW LAUREL GLEN CT
TIGARD, OR 97224

SHERRY SCOTT
ADDRESS REDACTED

SHERRY SLYMAN
ADDRESS REDACTED

SHERRY STEPHENS
11495 SW LAUREL GLEN CT.
TIGARD, OR 97224

SHERRY T JACKSON
111 EAST 1ST STREET
#31
JACKSONVILLE, FL 32206

SHERRY THOMASON
ADDRESS REDACTED

SHERRY TOMAN
7832 FILLIPI CT
RANCHO CUCAMONGA, CA 91739

SHERRY WILLIAMS
10283 REDWOOD
HESPERIA, CA 92345

SHERRY, MEYERHOFF & HANSON & CRANCE
610 NEWPORT CENTER DRIVE, SUITE 1200
NEWPORT BEACH, CA 92660

SHERWIN WILLIAMS CO
2900 EAST GRAND  AVE. #10
LARAMIE, WY 82070

SHERWIN WILLIAMS CO
5 LAURA DRIVE
ADDISON, IL 60101

SHERYL ANN PINTOR
ADDRESS REDACTED

SHERYL CANNON
10936 BIANCO WAY
RANCHO CORDOVA, CA 95670

SHERYL DELOZIER
12407 WADSWORTH LANE
SPOTSYLVANIE, VA 22553

SHERYL DUMANCAS
ADDRESS REDACTED

SHERYL HENDRICKS
ADDRESS REDACTED

SHERYL JOYNER
166 RANDOLPH AVENUE
APT. 2B
JERSEY CITY, NJ 07305

SHERYL L DECASPER
ADDRESS REDACTED

SHERYL L PAYSENO-HOLTSCLAW
POB 33393
THORNTON, CO 80233

SHERYL LYNN CANNON
ADDRESS REDACTED

SHERYL M PLUMMER
432 SUMMER SAILS DR
VALRICO, FL 33594

SHERYL MARTINSEN
3568 SEPULVEDA AVENUE
SAN BERNARDINO, CA 92404

SHERYL MAYS
511 KENTIA RD.
CASSELBERRY, FL 32707

SHERYL PAYSENO-HOLTSCLAW
PO BOX 33393
NORTHGLENN, CO 80233

SHERYL PAYSENO-HOLTSCLAW
POB 33393
THORNTON, CO 80233

SHERYL PLUMMER
432 SUMMER SAILS DR.
VALRICO, FL 33594

SHERYL R DELOZIER
12407 WADSWORTH LANE
SPOTSYLVANIE, VA 22553

**Corinthian Colleges, Inc. - U.S. Mail**

SHERYL RENEE DOUGLAS
P.O. BOX 2678
WOODBRIDGE, VA 22195

SHERYL ROSS
12464 KIBBIE LAKE WAY
RANCHO CORDOVA, CA 95742

SHERYL S YOUNG
13571 ONKAYHA CR
IRVINE, CA 92620

SHERYL SILVER
C/O BARNES CROSBY FITZGERALD & ZEMAN LLP
ATTN: WILLIAM CROSBY
18101 VON KARMAN AVENUE
SUITE 120
IRVINE, CA 92612

SHERYL-ANN STAKE
11 SOUTH LETITIA UNIT 203
PHILADELPHIA, PA 19106

SHERYLE PHILLIPS
9210 MARKET PLACE, M201
LAKE STEVENS, WA 98258

SHEVELLE PATTERSON
619 WINGPOINTE DR
AURORA, IL 60506

SHEVERNELLE MILLER
5527 PLOVER AVE.
ST. LOUIS, MO 63120

SHEVILA E JOSEPH
12820 DEXTER ST
THORNTON, CO 80241

SHEVILA JOSEPH
12820 DEXTER ST
THORNTON, CO 80241

SHEVORNNE ELISA SULLIVAN
ADDRESS REDACTED

SHEYLA RAMIREZ
PO BOX151744
TAMPA, FL 33614

SHI INTERNATIONAL CORP
P.O. BOX 952121
DALLAS, TX 75395

SHIDA COTTON
ADDRESS REDACTED

SHIDEA MCLEAN
ADDRESS REDACTED

SHIELA ANN GARCIA
91-1670 HALOLANI ST
EWA BEACH, HI 96706

SHIELA GARCIA
91-1670 HALOLANI ST
EWA BEACH, HI 96706

SHIELA MAY SUMAOANG
ADDRESS REDACTED

SHIFFLER EQUIPMENT SALES INC
P.O. BOX 29661-2034
PHOENIZ, AZ 85038

SHIHETA D ENGRAM
9676 SWAYING TREE DR
LAS VEGAS, NV 89147

SHIHETA ENGRAM
9676 SWAYING TREE DR.
LAS VEGAS, NV 89147

SHIH-WEI WANG
2800 KELLER DR. #81
TUSTIN, CA 92782

SHIKELA LEWIS
ADDRESS REDACTED

SHIKINNEYA NATREIS BRYANT
ADDRESS REDACTED

SHILA HALL
2923 CIRCLE DR
KANSAS CITY, MO 64129

SHILA SHAH
35 MILADY ROAD
NORTH YORK, ON M9L 2H9
CANADA

SHIMEKA L MOORER
855 MT ZION ROAD
JONESBORO, GA 30236

SHIMEKA MOORER
855 MT. ZION ROAD
JONESBORO, GA 30236

SHIMMERY SMITH
ADDRESS REDACTED

SHINEE ANNE GONZALO
ADDRESS REDACTED

SHINEKA BOSTIC
2751 HAMMONDTON RD #D10
MARIETTA, GA 30060

SHINEL COLLINS
ADDRESS REDACTED

SHINTIARA MOORE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHIPARIS ICHERISH JOHNSON
ADDRESS REDACTED

SHIPPINGSOURCE.COM, INC.
103 MOVEIT DR.
P.O. BOX 159
BREDA, IA 51436

SHIRA JONES
ADDRESS REDACTED

SHIRAJUL ALAM
8416 DOT LANE
ORLANDO, FL 32809

SHIRALYNN SHERMAN
1818 E FOURHT PLAIN BLVD 24
VANCOUVER, WA 98661

SHIRIN ZARRABI
103 LIMESTONE LANE
SANTA CRUZ, CA 95060

SHIRLA DENISE MONTGOMERY
ADDRESS REDACTED

SHIRLEY CHAO
3741 BLACK OAK DR
ROCKLIN, CA 95765

SHIRLEY CUNNINGHAM
1301 PASEO CIELO
SAN DIMAS, CA 91773

SHIRLEY ELIZABETH BALDWIN
ADDRESS REDACTED

SHIRLEY FORTON
590 SUPERIOR ST
LASALLE, ON N9J 3Z6
CANADA

SHIRLEY GLASS
17687 MEADOWMIST CT.
RIVERSIDE, CA 92503

SHIRLEY GROSPE
4400 N OAK PARK AVE #2B
HARWOOD HEIGHTS, IL 60706

SHIRLEY H WALDEN
1506 RIDGE PLACE SE
WASHINGTON, DC 20020

SHIRLEY HAMBLET
803 AVE H EAST
SUITE 311
ARLINGTON, TX 76011

SHIRLEY HAYWOOD
3030 IMPERIAL ST
JACKSONVILLE, FL 32254

SHIRLEY J SATTEFIELD-PERKINS
1537 TUMBLE CREEK DRIVE
DESOTO, TX 75115

SHIRLEY KIMBROUGH
ADDRESS REDACTED

SHIRLEY LLAFET
3736 JULIAN ST
DENVER, CO 80601

SHIRLEY LY
15922 PATOM CT
FOUNTAIN VALLEY, CA 92708

SHIRLEY MARSHALL-DOBBINS
6411 DIMARCO RD
TAMPA, FL 33634

SHIRLEY MCINTYRE
254 SCOTT ROAD
CAMBRIDGE, ON N3C 3W8
CANADA

SHIRLEY MCLAUGHLIN
1951 MOSTYN LANE
APEX, NC 27502

SHIRLEY MILLER
1717 COUNTY RD. 220 #3202
FLEMING ISLAND, FL 32003

SHIRLEY NEAL
ADDRESS REDACTED

SHIRLEY PETTAWAY-GREEN
8801 HUNTERS LAKE DR #221
TAMPA, FL 33647

SHIRLEY SANTOS
ADDRESS REDACTED

SHIRLEY SATTEFIELD-PERKINS
1537 TUMBLE CREEK DRIVE
DESOTO, TX 75115

SHIRLEY T LY
15922 PATOM CT
FOUNTAIN VALLEY, CA 92708

SHIRLEY TINNON
22897 SAGEBRUSH
NOVI, MI 48375

SHIRLEY WALDEN
1506 RIDGE PLACE SE
WASHINGTON, DC 20020

SHIRLEY WISEMAN
ADDRESS REDACTED

SHIRLEY WOLESTON
22 WINDBROOK CRES
KANATA, ON K2M 1L1
CANADA

SHIRLON AUER
4008 SCRUGGS DR
UNIT A
NORTH RICHLAND HILLS, TX 76180

SHIRLON M AUER
4008 SCRUGGS DR
UNIT A
NORTH RICHLAND HIL, TX 76180

SHIRLTERRIA BROWN
5546 KANKAKEE BLVD
JACKSONVILLE, FL 32254

SHIRLY CRISTINA BARRIOS
ADDRESS REDACTED

SHIRLYN AHIA
ADDRESS REDACTED

SHIRLYN SMITH
ADDRESS REDACTED

SHIRONDA MORRIS
ADDRESS REDACTED

SHIRRON D GLASCO
304 VININGS PKWY  SE  APT  304
SMYRNA, GA 30080

SHIRRON GLASCO
304 VININGS PKWY, SE, APT. 304
SMYRNA, GA 30080

SHL US, INC.
555 NORTH POINT CENTER EAST, SUITE 600
ALPHARETTA, GA 30022

SHLEMMER+ALGAZE+ASSOCIATES
6083 BRISTOL PKWY.
CULVER CITY, CA 90230

SHOJAN JACOB
3449 CORKWOOD DR
STERLING HEIGHTS, MI 48314

SHOMIE FRANCIS
1510 S GALENA WY #11212
DENVER, CO 80247

SHONA BAILEY
9422 TARA CAY CT.
SEMINOLE, FL 33776

SHONDA BURRE
203 NORTH CARSON RD
CARSON, MS 39427

SHONDA CARCAMO
1209 POLZIN
SAN JACINTO, CA 92582

SHONDA POINDEXTER
8439 FOXHAVEN DR
DALLAS, TX 75249

SHONDA WINNETTE SMITH
ADDRESS REDACTED

SHONDARIAN NELSON
5274 N. ORANGE BLOSSOM TRAIL
BLDG 4 #205
ORLANDO, FL 32810

SHONDELL CHENNETTE
2629 SAN FRANCISCO AVE
LONG BEACH, CA 90806

SHONDRIA WOODS-MCAFEE
111 HILLCREST CHASE
AUSTELL, GA 30168

SHONDRINIQUE LAKEYA LINDSEY
ADDRESS REDACTED

SHONESE LAWHORN
217 REMINGTON DR
COLUMBIA, SC 29223

SHONNA BOYD
ADDRESS REDACTED

SHONNELL DYLEQUEA DENEISE REED
ADDRESS REDACTED

SHONTEK GRAHAM
ADDRESS REDACTED

SHONTEL A FRENCH
6765 W 19TH PL
APT 7 208
LAKEWOOD, CO 80214

SHONTEL FRENCH
6765 W 19TH PL
APT. 7-208
LAKEWOOD, CO 80214

SHONTEL FRENCH
6765 W 19TH PL APT 7-208
LAKEWOOD, CO 80214

SHONTEL POUNDS
ADDRESS REDACTED

SHOP ANATOMICAL, INC.
P.O. BOX 84788
LEXINGTON, SC 29073

SHOREGROUP, INC.
460 WEST 35TH STREET
NEW YORK, NY 10001

SHORELINE CHURCH INC
15201 BURNET ROAD
AUSTIN, TX 78728

Corinthian Colleges, Inc. - U.S. Mail

SHOSHANA MARY JACKSON
ADDRESS REDACTED

SHOSHEANA SEYL
205 SOUTH 54TH ST SPACE 76
SPRINGFIELD, OR 97478

SHOUA YANG
796 HOYT AVE E
SAINT PAUL, MN 55106

SHOUKAT AMOUZEGAR
15708 SUNSET RUN LN
LITHIA, FL 33547

SHOWNA DENYSE KELLEY
ADDRESS REDACTED

SHOWYN GRIFFIN
ADDRESS REDACTED

SHQIPRIM SHABAJ
ADDRESS REDACTED

SHRAINA JONES
ADDRESS REDACTED

SHREDEX INC
P.O. BOX 1143
SAN MARCOS, CA 92079

SHRED-IT
1538 GLADDING COURT
MILPITAS, CA 95035

SHRED-IT
1885 WEST SR 84, SUITE 106
FT. LAUDERDALE, FL 33315

SHRED-IT
440 LAWRENCE BELL DRIVE SUITE 2
WILLIAMSVILLE, NY 14221

SHRED-IT
4717 BROADMOOR SE, STE. B
GRAND RAPIDS, MI 49512

SHRED-IT
5116 S. ROYAL ATLANTA DRIVE
TUCKER, GA 30084

SHRED-IT
5159 COMMERCIAL CIR STE A
CONCORD, CA 94520

SHRED-IT
5630 IRON WORKS ROAD
THEODORE, AL 36582

SHRED-IT
7180 PLACID STREET SUITE A
LAS VEGAS, NV 89119

SHRED-IT
DENVER
1707 E. 58TH AVE
DENVER, CO 80216

SHRED-IT
LAS VEGAS
5073 ARVILLE
LAS VEGAS, NV 89118

SHRED-IT
LOS ANGELES
11821 WAKEMAN STREET
SANTA FE SPRINGS, CA 90670

SHRED-IT
NORTH LOS ANGELES, INC.
9790 GLENOAKS BLVD. #7
SUN VALLEY, CA 91352

SHRED-IT
P.O BOX 2077
VISTA, CA 92085

SHRED-IT
P.O. BOX 101012
PASADENA, CA 91189

SHRED-IT
P.O. BOX 3801
HAMPTON, VA 23663

SHRED-IT
P.O. BOX 59505
RENTON, WA 98058

SHRED-IT
P.O. BOX 906046
CHARLOTTE, NC 28290

SHRED-IT
TAMPA
5304 56TH COMMERCE PARK BLVD
TAMPA, FL 33610

SHRED-IT ARIZONA
3136 N. 28TH AVE.
PHOENIX, AZ 85017

SHRED-IT TAMPA
9207 PALM RIVER ROAD, SUITE 108
TAMPA, FL 33619

SHRED-IT TAMPA
P.O. BOX 905282
CHARLOTTE, NC 28290

SHRED-IT U.S.A. INC.
850 EAST GUDE DRIVE, STE. H
ROCKVILLE, MD 20850

SHRED-IT USA LLC
P.O. BOX 101007
PASADENA, CA 91189

SHRED-IT USA LLC
P.O. BOX 13574
NEW YORK, NY 10087

SHREDSTATION EXPRESS
P.O. BOX 272
ANNANDALE, VA 22003

SHRETHA ARRINGTON
5459 MOON VALLEY DR.
LAKELAND, FL 33812

SHRETTA GIBSON
5921 HUERFANO DRIVE
COLORADO SPRINGS, CO 80923

SHRINERS INTERNATIONAL
4050 DANA SHORES DRIVE
TAMPA, FL 33634

SHSANDRA RILEY
ADDRESS REDACTED

SHUBHPREET KAUR
ADDRESS REDACTED

SHUHUA ZHAO
ADDRESS REDACTED

SHUKHAN C LAU
5626 ROSSCOMMON WAY
ANTIOCH, CA 94531

SHUKHAN LAU
5626 ROSSCOMMON WAY
ANTIOCH, CA 94531

SHUKRI ABDIRASHID
333 E 18TH ST #333
MINNEAPOLIS, MN 55404

SHULEA MCCOY
720 D DR
WEST MIFFLIN, PA 15122

SHUMENER, ODSON & OH LLP
550 S. HOPE ST., SUITE 1050
LOS ANGELES, CA 90071

SHUNDA WARE
7024 IVY POINTE ROW
AUSTELL, GA 30168

SHUNDRA DEMETRIA YUILLE
ADDRESS REDACTED

SHUNDRIKA MORROW
ADDRESS REDACTED

SHUNTAE RENEE ROSS
ADDRESS REDACTED

SHURL CARLOTTA HOADLEY
ADDRESS REDACTED

SHY ANN KENWOOD
942 EZIE AVE
CLOVIS, CA 93611

SHYAMLI SHEETAL PRASAD
ADDRESS REDACTED

SHYANNE HYDE
ADDRESS REDACTED

SHYANNE PITTS
ADDRESS REDACTED

SHYANNE WITT
5240 STANLEY KELLER RD.
HALTOM CITY, TX 76117

SHYASIA HOLLOWAY
ADDRESS REDACTED

SHYLA IVEY
ADDRESS REDACTED

SHYLA JONES
3653 JASMINE ST
DENVER, CO 80207

SHYLA NALEIEHA
ADDRESS REDACTED

SHYMEIS T WHITE
1472 SHELNUTT COURT
HAMPTON, GA 30228

SHYMEIS WHITE
1472 SHELNUTT COURT
HAMPTON, GA 30228

SHYNA REMPILLO
ADDRESS REDACTED

SHYNETHIA JUNICE REED
ADDRESS REDACTED

SHYRA PATRICE BRADFORD
ADDRESS REDACTED

SHYTAL ESTON
11726 MANGO GROVES BLVD
SEFFNER, FL 33584

SIAMAK POURARIAN
30262 CROWN VALLEY PKWY #B211
LAGUNA NIGUEL, CA 92677

**Corinthian Colleges, Inc. - U.S. Mail**

SIAN ALEXIS ALCORAN
ADDRESS REDACTED

SICILY L PRUITT
ADDRESS REDACTED

SICILY PRUITT
ADDRESS REDACTED

SID HARVEY INDUSTRIES INC
605 LOCUST ST.
GARDEN CITY, NY 11530

SIDAHMED CHEINE
10341 NW 32 PLACE #1436
MIAMI, FL 33147

SIDE SPIN MEDIA, INC.
401 CONGRESS AVE., STE. 1540
AUSTIN, TX 78701

SIDIA CHAVEZ
2248 CUNNINGHAM DR
FAIRFIELD, CA 94533

SIDNEY FOREMAN
ADDRESS REDACTED

SIDNEY GRAY
8127 LAFAYETTE ST
DENVER, CO 80229

SIDNEY PASCUA
4609 GAINES RD
TAMPA, FL 33611

SIDNEY POTTS
ADDRESS REDACTED

SIDNEY W PASCUA
4609 GAINES RD
TAMPA, FL 33611

SIDNEY WILLIAMS PARKER
ADDRESS REDACTED

SIEGFRIED PETERS
842 CREEKSIDE DRIVE
WATERLOO, ON N2V 2S6
CANADA

SIENNA BURCH
240 THE VILLAGE #104
REDONDO BEACH, CA 90277

SIENNA ERIKA DE MESA
ADDRESS REDACTED

SIENNA MARIE GILMORE
ADDRESS REDACTED

SIERA DOMINIQUE COOPER
ADDRESS REDACTED

SIERRA AGUILAR
ADDRESS REDACTED

SIERRA ASPHALT, INC.
3755 OMEC CIRCLE #2
RANCHO CORDOVA, CA 95742

SIERRA DAVIS
ADDRESS REDACTED

SIERRA GEHRKE
18242 ZELLA COURT
LOS GATOS, CA 95033

SIERRA GLOSSER
ADDRESS REDACTED

SIERRA HART AUTO GROUP, INC.
1050 TRIANGLE CT.
WEST SACRAMENTO, CA 95605

SIERRA HART AUTO GROUP, INC.
P.O. BOX 1197
WEST SACRAMENTO, CA 95691

SIERRA HERRING
1704 SEDGWICK ST
PITTSBURGH, PA 15233

SIERRA HINRICHSEN
1509 8TH ST.
BREMERTON, WA 98337

SIERRA LYNN ANTIPUNA
ADDRESS REDACTED

SIERRA LYNN DOVE
ADDRESS REDACTED

SIERRA R HINRICHSEN
1509 8TH ST
BREMERTON, WA 98337

SIERRA SALMEN
15 TECHNOLOGY DRIVE
APT. 206D
BLAIRSVILLE, PA 15717

SIERRA SATTLER
ADDRESS REDACTED

SIERRA SHAY STADELMAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SIERRAS & SONS, INC.
P.O. BOX 1261
TUSTIN, CA 92781

SIGAL BENNISSAN
ADDRESS REDACTED

SIGHT & SOUND AUDIO VISUAL, INC.
4949 FLORIN PERKINS RD., SUITE 10
SACRAMENTO, CA 95826

SIGN DOCTOR, LLC
35246 US HWY 19 N #336
PALM HARBOR, FL 34684

SIGN LANGUAGE CONNECTION, INC.
3495 WINTON PLACE, BLDG E, STE. #210
ROCHESTER, NY 14623

SIGN LANGUAGE SPECIALISTS OF WESTERN PA
172 WATSON STREET
JOHNSTOWN, PA 15905

SIGN-A-RAMA
5120 PLAINFIELD N.E.
GRAND RAPIDS, MI 49525

SIGNATURE SIGNS, INC.
1450-10TH STREET SOUTH
SAFETY HARBOR, FL 34695

SIGNCO INC
1327 N. 31ST AVE.
MELROSE PARK, IL 60160

SIGNING RESOURCES & INTERPRETERS
8002 NE HIGHWAY 99 #B-705
VANCOUVER, WA 98665

SIGNS BY MANNY
3857 COUNTRY LANE
FT. WORTH, TX 76123

SIGNS BY TERRY
257 CUNNINGHAM ROAD
ALTOONA, PA 16601

SIGNS USA
4123A W. HILLSBOROUGH AVE.
TAMPA, FL 33614

SIGNUP4, LLC
3500 PIEDMONT RD. NE, SUITE 625
ATLANTA, GA 30305

SIGOURNEY EDMOND
ADDRESS REDACTED

SILVA STEPANYAN
ADDRESS REDACTED

SILVANA JUNIKE
14414 PRUNNINGWOOD PLACE
WINTER GARDEN, FL 34787

SILVANUS MOBLEY
ADDRESS REDACTED

SILVERCREST, INC.
2360 SUMMIT OAKS CT.
LAWRENCEVILLE, GA 30043

SILVERDALE CHAMBER OF COMMERCE
10315 SILVERDALE WAY NW, STE. C01
SILVERDALE, WA 98383

SILVERDALE WHALING DAYS
P.O. BOX 2021
SILVERDALE, WA 98383

SILVERINO ESTIGOY JR
ADDRESS REDACTED

SILVESTRE ARROYO
4121 DALE RD. APT 165
MODESTO, CA 95356

SILVIA COHOON
C/O LEMBERG & ASSOCIATES LLC
ATTN: SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT 06905

SILVIA ESPADIN
5702 TIDEWATER DR
HOUSTON, TX 77085

SILVIA FLORES
ADDRESS REDACTED

SILVIA FRAUSTO
2318 BRACKETT RD.
MARIETTA, GA 30060

SILVIA GARDNER
ADDRESS REDACTED

SILVIA GRAHAM
209 SANDY LN
ROYSE CITY, TX 75189

SILVIA IRENE AISPURO
ADDRESS REDACTED

SILVIA LABRA OCAMPO
1106 W 140TH PL
APT. B
GARDENA, CA 90247

SILVIA MILLS
ADDRESS REDACTED

SILVIA NORIEGA VASQUEZ
ADDRESS REDACTED

SILVIA TSETSEKAS
95 WELDRICK RD EAST-UNIT 51
RICHMOND HILL, ON L4C 0H6
CANADA

SILVINA GUTIERREZ-CARRILLO
ADDRESS REDACTED

SILVINA VILLALOBOS
ADDRESS REDACTED

SILVIO J TROISI
92 MUIRFIELD DRIVE
VALPARAISO, IN 46385

SILVIO TROISI
92 MUIRFIELD DRIVE
VALPARAISO, IN 46385

SIMBA MOTE
PO BOX 15681
TAMPA, FL 33684

SIMLAIDS INC
P.O. BOX 1289
SAUGERTIES, NY 12477

SIMMON VEINGER
8203 CYPRESS BREEZE WAY
TAMPA, FL 33647

SIMMONDS & NARITA LLP
TOMIO B. NARITA
44 MONTGOMERY STREET, SUITE 3010
SAN FRANCISCO, CALIFORNIA 94104

SIMMY BAINS
2709 G. ST
ANTIOCH, CA 94509

SIMOME MICOLE MORNING
ADDRESS REDACTED

SIMON AGUIRRE
9761 MOBILE ST
COMMERCE CITY, CO 80022

SIMON CHAO
ADDRESS REDACTED

SIMON DA SILVA
8814 SHELDON CHASE DRIVE
TAMPA, FL 33635

SIMON G AGUIRRE
9761 MOBILE ST
COMMERCE CITY, CO 80022

SIMON KENTON COUNCIL BOY SCOUTS OF
AMERICA
807 KINNEAR RD.
COLUMBUS, OH 43212

SIMON PROPERTY GROUP, L.P.
3880 IRVING MALL
LIZ BARTH - IRVING MALL
IRVING, TX 75062

SIMONA KOVCHAZOVA
124 WITHROW AVE
TORONTO, ON M4K 1C9
CANADA

SIMONA LENAE WILLIAMS
ADDRESS REDACTED

SIMONE ABOU ARRAJ
2513 E. NISBET RD
PHOENIX, AZ 85032

SIMONE ANDERSON
840 NW 155 LANE #201
MIAMI, FL 33169

SIMONE ATONDO- PINON
ADDRESS REDACTED

SIMONE BERNSTINE
ADDRESS REDACTED

SIMONE CHRISTIAN
1800 RIVER ROCK ARCH
VIRGINIA BEACH, VA 23456

SIMONE M ATONDO- PINON
ADDRESS REDACTED

SIMONE PARCHMENT
ADDRESS REDACTED

SIMONE PERRY
ADDRESS REDACTED

SIMONE PLASCENCIA
2841 E LINCOLN AVE., APT. 143
MONTERRA  APARTMENTS
ANAHEIM, CA 92806

SIMONE ROSENBERG
2204 CATBRIAR WAY
OVIEDO, FL 32765

SIMONE THEUS
5144 UNION MINE DRIVE
ANTIOCH, CA 94531

SIMONE VAN VEERSSEN
1487 BALHAN DR #202
CONCORD, CA 94521

SIMONNE SEMBLER
2430 WINDCHASER CT
W. MELBOURNE, FL 32904

SIMPKINSON COMPUTING, INC.
5522 EAST COSTILLA DRIVE
CENTENNIAL, CO 80122

**Corinthian Colleges, Inc. - U.S. Mail**

SIMPLEX JANITORIAL SUPPLIES
6 COMMERCIAL STREET
SHARON, MA 02067

SIMPLEXGRINNELL  LP
DEPT. CH 10320
PALATINE, IL 60055

SIMPLY PHOTOGRAPHY BY ROBIN
P.O. BOX 11023
MERRILLVILLE, IN 46411

SIMRAN SINGH
ADDRESS REDACTED

SIMUTECH SYSTEMS, INC.
P.O. BOX 7212
BEAVERTON, OR 97007

SINALESOA EPENESA POUESI
ADDRESS REDACTED

SINCEARAE IRVIN
ADDRESS REDACTED

SINCERIANNE SEIB
ADDRESS REDACTED

SINCERUS SOLUTIONS, INC.
1605 HOPE ST., STE. #320
SOUTH PASADENA, CA 91030

SINDI CAMPOS SALAS
ADDRESS REDACTED

SINDIA PANTOJA VENEGAS
ADDRESS REDACTED

SINDY MORALES
ADDRESS REDACTED

SINDY PEREZ-LOPEZ
ADDRESS REDACTED

SINESHANIE THOMAS
5714 STARBRIGHT DR
ORLANDO, FL 32839

SINGH'S SWEEPING SERVICES
3633 INNOVATOR DRIVE
SACRAMENTO, CA 95834

SINGLE SOURCE SERVICES CORPORATION
2320 S. THIRD ST. STE. #7
JACKSONVILLE, FL 32250

SINGLETON FARMS
766 CROW ROCK ROAD
MILES CITY, MT 59301

SINGLEWIRE SOFTWARE LLC
P.O. BOX 46218
MADISON, WI 53744

SINITH OUCH
ADDRESS REDACTED

SINODINOS, INC.
36665 CEDAR BLVD.
NEWARK, CA 94560

SINTIA MEJIA
ADDRESS REDACTED

SINZIANA PREDA
ADDRESS REDACTED

SIOBHAN HEALY
7548 LEXINGTON AVENUE #16
WEST HOLLYWOOD, CA 90046

SIOBHAN HOWARD
23026 NORMANDY AVE
EASTPOINTE, MI 48021

SIOELI UHATAFE
ADDRESS REDACTED

SIOMARA CUBIAS CORDOVA
ADDRESS REDACTED

SIONE LOLOHEA
ADDRESS REDACTED

SIR SPEEDY
916 LEE ROAD
ORLANDO, FL 32810

SIR SPEEDY PRINTING AND MARKETING SRV
5609 E. HILLSBOROUGH AVE.
TAMPA, FL 33610

SIRCHIE FINGER PRINT LABORATORIES
100 HUNTER PLACE
YOUNGSVILLE, NC 27596

SIREESHA KAVIPURAPU
1575 LONGHORN WAY
NORCO, CA 92860

SIRENA CARDENAS
ADDRESS REDACTED

SIRENA TORRES
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

SIRI S DIXON
14036 SW 147TH TERRACE
TIGARD, OR 97224

SITI ARSHAD-SNYDER
15269 SPENCER ST
OMAHA, NE 68116

SITTI MEJIA
ADDRESS REDACTED

SITV, INC.
P.O. BOX 894768
LOS ANGELES, CA 90189

SIU MAHE
ADDRESS REDACTED

SIU YING LAY
1373 LEONARD DRIVE
SAN LEANDRO, CA 94577

SIX FLAGS OVER TEXAS
2201 ROAD TO SIX FLAGS
ARLINGTON, TX 76004

SIX FLAGS OVER TEXAS
ATTN: TICKET OFFICE
P.O. BOX 911974
DALLAS, TX 75391

SJC ECONOMIC DEVELOPMENT DEPT.
ATTN: FRAN AQUILERA
56 S. LINCOLN
STOCKTON, CA 95203

SK&A INFORMATION SERVICES, INC.
2601 MAIN STREET, SUITE 650
IRVINE, CA 92614

SK&A INFORMATION SERVICES, INC.
P.O. BOX 741401
ATLANTA, GA 30384

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
P.O. BOX 1764
WHITE PLAINS, NY 10602

SKI THOMAS
ADDRESS REDACTED

SKILLPATH SEMINARS
P.O. BOX 803839
KANSAS CITY, MO 64180

SKILLPATH SEMINARS
P.O. BOX 804441
KANSAS CITY, MO 64180

SKILLSOFT CORPORATION
BANK OF AMERICA
P.O. BOX 405527
ATLANTA, GA 30384

SKILLSUSA
14001 SKILLSUSA WAY
LEESBURG, VA 20176

SKILLSUSA
ARKANSAS
LUTHER S. HARDIN BLDG.
LITTLE ROCK, AR 72201

SKILLSUSA
CA SKILLSUSA, INC.
P.O. BOX 940
CHINO HILLS, CA 91709

SKILLSUSA
CAROL MYERS - TN DEPT OF EDUCATION
2761 ISLAND HOME BLVD.
KNOXVILLE, TN 37920

SKILLSUSA
P.O. BOX 100491
ATLANTA, GA 30384

SKILLSUSA
WASHINGTON
P.O. BOX 2698
OLYMPIA, WA 98507

SKILLSUSA CALIFORNIA
766 W. C STREET
COLTON, CA 92324

SKILLSUSA CALIFORNIA
P.O. BOX 690
SANTA MARGARITA, CA 93453

SKILLSUSA CALIFORNIA
P.O. BOX 940
CHINO HILLS, CA 91709

SKILLSUSA ILLINOIS
P.O. BOX 15
MOKENA, IL 60448

SKILLSUSA LOUISIANA INC
P.O. BOX 949, JUNCTION HWY 417 & 419
INNIS, LA 70747

SKILLSUSA PENNSYLVANIA, INC.
507 MARJORIE MAE ST.
STATE COLLEGE, PA 16870

SKILLSUSA RHODE ISLAND
400 EAST AVENUE
WARWICK, RI 02886

SKILLSUSA TEXAS
P.O. BOX 1388
MABANK, TX 75147

SKILLSUSA VIRGINIA
121 MARYANNE AVE. SW
LEESBURG, VA 20175

SKILLSUSA VIRGINIA
5251 COLLEGE DR.
DUBLIN, VA 24084

SKLAR & ASSOCIATES LTD
205 N. MICHIGAN AVE. STE. #4120
CHICAGO, IL 60601

**Corinthian Colleges, Inc. - U.S. Mail**

SKM GROUP, INC.
6350 TRANSIT ROAD
DEPEW, NY 14043

SKOKIE CHAMBER OF COMMERCE
5002 OAKTON ST.
P.O. BOX 106
SKOKIE, IL 60077

SKOTDAL PROPERTIES
C/O COLLIERS INTERNATIONAL
ATTN: HEATHER STARK NIX
2707 COLBY AVENUE
EVERETT, WA 98201

SKOTDAL PROPERTIES, LLC
P.O. BOX 5267
EVERETT, WA 98201

SKOTT F PIERCE
21265 GARDEN AVE
HAYWARD, CA 94541

SKOTT PIERCE
21265 GARDEN AVE
HAYWARD, CA 94541

SKY HINOJOSA
ADDRESS REDACTED

SKY J KONG
83 HOUSTON RD
POPLARVILLE, MS 39470

SKY KONG
83 HOUSTON RD
POPLARVILLE, MS 39470

SKYE BONDS
ADDRESS REDACTED

SKYE CAMERON
ADDRESS REDACTED

SKYE DAVIS
12325 KEARNEY ST
BRIGHTON, CO 80602

SKYE DAVIS
2393 E 116TH CT
THORNTON, CO 80233

SKYLAR HARRIS
1100 N PRIEST DR. APT #1034
CHANDLER, AZ 85226

SKYLER ALVAREZ
136 SAINT JOHNS CIR #200
FERN PARK, FL 32730

SKYLER RALPHS
ADDRESS REDACTED

SKYLINE ADVANCED TECHNOLOGY SERVICES
490 DIVISION ST.
CAMPBELL, CA 95008

SKYLINE DOCUMENT SOLUTIONS INC.
17895 SKY PARK CIRCLE STE. #G
IRVINE, CA 92614

SKYLINE PHOTOGRAPHY
1560 POTRERO GRANDE DR. #B
ROSEMEAD, CA 91770

SKYLINE PHOTOGRAPHY
901 S. FREMONT AVE., #278
ALHAMBRA, CA 91803

SKYLINE TESTING
416 KANE DR.
MAPLE GLEN, PA 19002

SKYLINE TESTING
4514 RUSSELL AVE.
LOS ANGELES, CA 90027

SKYLINE TESTING
548 S. SPRING ST. #214
LOS ANGELES, CA 90013

SKYPE INC.
3210 PORTER DR.
PALO ALTO, CA 94304

SL CORPORATION
240 TAMAL VISTA BLVD.
CORTE MADERA, CA 94925

SLACKER NET
14746 PIONEER BLVD
NORWALK, CA 90650

SLAGLE,JUSTIN
5151 WALNUT AVE., APT#14
IRVINE, CA 92604

SLATER HERSEY AND LIEBERMAN LLP
18301 VON KARMAN AVE., STE. 1060
IRVINE, CA 92612

SLAUSON TRANSMISSION PARTS
15470 S. BROADWAY
GARDENA, CA 90248

SLM ED FINANCE CREDIT CORP
12061 BLUEMONT WAY
RESTON, VA 20190

SLMA 833253 WELLS FARGO
625 MARQUETTE AVENUE
MINNEAPOLIS, MS 55479

SLOAN INNS
1043 BENJAMIN SE
GRAND RAPIDS, MI 49506

SLOAN SALOW
17640 N 14TH ST
PHOENIX, AZ 85022

**Corinthian Colleges, Inc. - U.S. Mail**

SLOAN WILLSON
ADDRESS REDACTED

SLOANE AUGUSTE
12585 PORCUPINE LANE
COLORADO SPRINGS, CO 80908

SLS INTERPRETING SERVICES INC.
466 NEEDLES DRIVE
ORMOND BEACH, FL 32174

SLS INTERPRETING SERVICES INC.
P.O. BOX 731255
ORMOND BEACH, FL 32173

SLUG-A-BUG, INC.
1963 GUAVA AVENUE
MELBOURNE, FL 32935

SMAIL AUTO GROUP, INC.
5116 ROUTE 30 EAST
GREENSBURG, PA 15601

SMAIL AUTO GROUP, INC.
P.O. BOX 1200
5116 ROUTE 30 EAST
GREENSBURG, PA 15601

SMAIL AUTO GROUP, INC.
P.O. BOX 610
GREENSBURG, PA 15601

SMART CENTERS, LLC
10015 NE 28TH PLACE
BELLEVUE, WA 98004

SMART CITY
5795 W. BADURA AVENUE,  SUITE 110
LAS VEGAS, NV 89118

SMART TECH ID COMPANY INC
19239 NORTH DALE MABRY HWY., #302
LUTZ, FL 33548

SMART TECHNOLOGIES INC.
1655 NORTH FORT MEYER DR, STE. 1120
ARLINGTON, VA 22209

SMART TECHNOLOGIES INC.
480 FENTRESS BLVD STE. #L
DAYTONA BEACH, CA 32114

SMART TECHNOLOGIES INC.
849 N. US 1
ORMOND BEACH, FL 32174

SMART TECHNOLOGIES INC.
P.O. BOX 55811
BOSTON, MA 02205

SMARTDRAW SOFTWARE LLC
9909 MIRA MESA BLVD.
SAN DIEGO, CA 92131

SMARTSOURCE RENTALS
P.O BOX 289
LAUREL, NY 11948

SMCG, LLC
ATTN: CURT BLAKE
C/O CURT BLAKE
P.O. BOX 324
CENTENNIAL, WY 82055

SMITH & HOWARD, INC.
785 INDUSTRIAL DRIVE, UNIT 4
ELMHURST, IL 60126

SMITH BARNEY INC.
370 17TH STREET, SUITE 2800
DENVER, CO 80202

SMITH BARNEY INC.
388 GREENWICH ST., 18TH FLOOR
NEW YORK, NY 10013

SMITH BARNEY INC.
C/O MELLON BANK
P.O. BOX 7777-W 4555
PHILADELPHIA, PA 19175

SMITH BARNEY INC.
C/O MELLON BANK
P.O. BOX 7777-W7000
PHILADELPHIA, PA 19175

SMITH BARNEY INC.
P.O. BOX 7247-6015
PHILADELPHIA, PA 19170

SMITH BUS COMPANY, INC.
271 OLD WILLIAM PENN HIGHWAY
BLAIRSVILLE, PA 15717

SMITH CONSULTING
24153 E GREYSTONE LN
WOODWAY, WA 98020

SMITH FIRE SYSTEMS, INC.
1106 54TH AVENUE EAST
TACOMA, WA 98424

SMITH HANLEY ASSOCIATES, LLC
107 JOHN STREET, STE. 200
ATTN: TOM HANLEY
SOUTHPORT, CT 06890

SMOKEN DUDES BBQ COM
3400 NESHAMINY BLVD
BENSALEM, PA 19020

SMUD
6301 S ST
SACRAMENTO, CA 95817

SNACK TIME VENDING, INC.
306 BRANTLEY HARBOR DR
LONGWOOD, FL 32779

SNAGAJOB.COM INC
4851 LAKE BROOK DR.
GLEN ALLEN, VA 23060

SNAP-ON BUSINESS SOLUTIONS
23756 NETWORK PLACE
CHICAGO, IL 60673

Corinthian Colleges, Inc. - U.S. Mail                                                                                                    Served 7/30/2015

SNAP-ON EQUIPMENT USA
26005 NETWORK PLACE
CHICAGO, IL 60673

SNAP-ON EQUIPMENT USA
309 EXCHANGE AVENUE
CONWAY, AR 72032

SNAP-ON INDUSTRIAL
26005 NETWORK PLACE
CHICAGO, IL 60673

SNAPPY HOUR PHOTOBOOTH
721 RIVERA ST.
SAN FRANCISCO, CA 94116

SNEALING MELENDEZ
ADDRESS REDACTED

SNELL & WILMER LLP
SEAN M. SHERLOCK
PLAZA TOWER
600 ANTON BOULEVARD
SUITE 1400
COSTA MESA, CALIFORNIA 92626

SNELL YLIE & TIBBALS
8150 NORTH CENTRAL EXPRESSWAY, STE. 1800
DALLAS, TX 75206

SNELLING PERSONNEL SERVICES, INC.
P.O. BOX 650765
DALLAS, TX 75265

SNEZHANA PASICHNYK
7039 ZEELAND DR
CITRUS HEIGHTS, CA 95621

SNOHOMISH COUNTY TREASURER
ATTN: DEBI GAHRINGER
3000 ROCKEFELLER AVE., M/S 501
EVERETT, WA 98201

SNOWY RANGE FFA
1275 N 11TH
LARAMIE, WY 82072

SNOWY RANGE LAUNDROMAT & CAR WASH
2275 SNOWY RANGE ROAD
LARAMIE, WY 82070

SNOWY RANGE SKI AREA
325-1 HIGHWAY 130
CENTENNIAL, WY 82070

SO CAL SCALES
17939 TIMBERVIEW DR.
RIVERSIDE, CA 92504

SOANA FIEEIKI
2140 W GRAYSON AVE
ANAHEIM, CA 92801

SOBHI FANOS
6606 TOONEY DR
OTTAWA, ON K1C 6P6
CANADA

SOCIETY FOR INFORMATION MANAGEMENT
ATTN: MEMBERSHIP RENEWALS
1120 ROUTE 73, SUITE 200
MOUNT LAUREL, NJ 08054

SOCIETY OF CORPORATE COMPLIANCE & ETHICS
6500 BARRIE ROAD STE. 250
MINNEAPOLIS, MN 55435

SOCLE EDUCATION, INC.
6 HUTTON CENTRE DRIVE
#400
SANTA ANA, CA 92707

SOCORRO AMADOR
ADDRESS REDACTED

SODAMANI SINGH
ADDRESS REDACTED

SODANG SOU
3801 CROWN POINT RD #3102
JACKSONVILLE, FL 32257

SODANG SOU
4807 GLIDING HAWK WAY
JACKSONVILLE, FL 32217

SODEXO AMERICA, LLC
7000 S. HARLEM AVE.
BRIDGEVIEW, IL 60455

SODEXO AMERICA, LLC
P.O. BOX 536922
ATLANTA, GA 30353

SOEN H WALKER
202 ASHLEY LAKES DR
NORCROSS, GA 30092

SOEN WALKER
202 ASHLEY LAKES DR.
NORCROSS, GA 30092

SOFAEA PEFUA
ADDRESS REDACTED

SOFIA AGUILAR
ADDRESS REDACTED

SOFIA ALLEN
400 N. LOARA ST. UNIT G2
ANAHEIM, CA 92801

SOFIA D ALLEN
400 N  LOARA ST  UNIT G2
ANAHEIM, CA 92801

SOFIA DIAZ
ADDRESS REDACTED

SOFIA G MORENO
5807 E  KAVILAND AVE
FRESNO, CA 93727

SOFIA HERNANDEZ
ADDRESS REDACTED

SOFIA KAROPOULOS
4 DAVIDSON AVENUE
SCARBOROUGH, ON M1K 1C3
CANADA

SOFIA MARTINEZ
ADDRESS REDACTED

SOFIA MORENO
5807 E. KAVILAND AVE
FRESNO, CA 93727

SOFIA RUIZ
ADDRESS REDACTED

SOFIA TORRES
521 W PARK ST
ONTARIO, CA 91762

SOFIA VAITSAS
1340 N. DEARBORN ST
UNIT 12 D
CHICAGO, IL 60610

SOFOKLIS HIOTELLIS
3009 WATERJUMP CRESCENT
SUFFOLK, VA 23435

SOFTCHOICE CORPORATION
16609 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SOFTCHOICE CORPORATION
173 DUFFERIN ST., STE 200
TORONTO, ON M6K 3H7
CANADA

SOHAN KUMAR
5915 VISTA DEL MAR
YORBA LINDA, CA 92887

SOIREE CATERING & EVENTS
1281 COLLIER RD
ATLANTA, GA 30318

SOKAR CHARIM
ADDRESS REDACTED

SOKBORY CHEA
ADDRESS REDACTED

SOKHONNARATH CHAUV
1013 SAXON CT.
BRANDON, FL 33510

SOKHONNARATH CHAUV
11315 SOUTHWIND LAKE DR
GIBSONTON, FL 33534

SOKHONNARATH T CHAUV
1013 SAXON CT
BRANDON, FL 33510

SOKNA PY
ADDRESS REDACTED

SOKRAVY HY
ADDRESS REDACTED

SOL DAVIS PRINTING
5205 N. LOIS AVENUE
TAMPA, FL 33614

SOL MARTINEZ
1903 FLUORSHIRE DR
BRANDON, FL 33511

SOLANA WENZEL
26571 NORMANDALE 39L
LAKE FOREST, CA 92630

SOLANTIC OF JACKSONVILLE LLC
P.O. BOX 403959
ATLANTA, GA 30384

SOLARTECH INC
322 ROUTE 46 W, STE. L160
PARSIPPANY, NJ 07054

SOLARWINDS, INC.
P.O. BOX 730720
DALLAS, TX 75373

SOLEDAD HERRERA
9701 PEARL ST #7104
THORNTON, CO 80229

SOLEDAD HERRERA
9764 DOWNING ST
THORNTON, CO 80229

SOLEE PERRODIN
1 MONROE #192
IRVINE, CA 92620

SOLID HIRES
2146 ROSWELL ROAD, STE. #108-112
MARIETTA, GA 30062

SOLID HIRES
366 ROBIN LANE SE
MARIETTA, GA 30067

SOLID QUALITY USA, INC.
P.O. BOX  741362
ATLANTA, GA 30374

SOLIMAR RODRIGUEZ
ADDRESS REDACTED

SOLIUM TRANSCENTIVE LLC
60 E. RIO SALADO PARKWAY, STE. #510
TEMPE, AZ 85281

**Corinthian Colleges, Inc. - U.S. Mail**

SOLOMON LUKE
ADDRESS REDACTED

SOLOMON TEAL
ADDRESS REDACTED

SOLUTION STRATEGISTS
1519 132ND ST. SE
NO. C524
EVERETT, WA 98208

SOMERVILLE RENTAL
1480 U.S. HWY 22
BRIDGEWATER, NJ 08807

SOMMER BANNOURA
29611 N. 21ST  DRIVE
PHOENIX, AZ 85085

SOMMER COLEMAN
ADDRESS REDACTED

SOMMER H BANNOURA
29611 N  21ST  DRIVE
PHOENIX, AZ 85085

SOMMER LARKIN
ADDRESS REDACTED

SOMYR JACKSON
ADDRESS REDACTED

SON LE
5129 POSTELL DRIVE
HOLIDAY, FL 34690

SONA DESMANGLES
8337 RAFFIA COURT
ANTELOPE, CA 95843

SONA DESMANGLES
P.O. BOX 576
ROSEVILLE, CA 95661

SONA RIECAN
8223 W BURNHAM ST
WEST ALLIS, WI 53219

SONA S DESMANGLES
P O  BOX 576
ROSEVILLE, CA 95661

SONARITHY SO
ADDRESS REDACTED

SONDRA DANNER
ADDRESS REDACTED

SONDRA STANLEY
732 S CROWS NEST DR
GILBERT, AZ 85233

SONDRA TAYLOR
18954 E. BALTIC PL
APT. 1721
AURORA, CO 80013

SONG J LIM
5980 ADAMA CIRCLE
CARMICHAEL, CA 95608

SONG LIM
5980 ADAMA CIRCLE
CARMICHAEL, CA 95608

SONIA ALVARADO
ADDRESS REDACTED

SONIA ARIAS MELGAR
ADDRESS REDACTED

SONIA CATALINA MENDOZA RODRIGUEZ
ADDRESS REDACTED

SONIA DIAZ
403 E DRAKE AVE
ADDISON, IL 60101

SONIA ELIZABETH RODARTE
ADDRESS REDACTED

SONIA GOMEZ
4100 CAMELLIA AVE
STUDIO CITY, CA 91604

SONIA GONZALEZ
ADDRESS REDACTED

SONIA HERNANDEZ
ADDRESS REDACTED

SONIA IVETTE MEDINA
ADDRESS REDACTED

SONIA LEIVA
1947 S KING RD
SAN JOSE, CA 95122

SONIA M MERCADO
1000 W MACARTHUR BLVD
#59
SANTA ANA, CA 92707

SONIA M MONTENEGRO
467 SHARON AVE
STOCKTON, CA 95205

SONIA MARIE CORONA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SONIA MARUMOTO
142 MALUNIU AVENUE
KAILUA, HI 96734

SONIA MENDEZ LICEA
ADDRESS REDACTED

SONIA MERCADO
1000 W MACARTHUR BLVD #59
SANTA ANA, CA 92707

SONIA MERCADO
1040 W MACARTHUR BLVD
UNIT 109
SANTA ANA, CA 92707

SONIA MONTENEGRO
467 SHARON AVE
STOCKTON, CA 95205

SONIA MONTEZ
1214 W WINNIPEG AVE
SAN ANTONIO, TX 78225

SONIA ORTEGA
518 EMPEROR DR
SUISUN CITY, CA 94585

SONIA PANDIT
758 CLARK WAY
TUSTIN, CA 92782

SONIA PRATTS
313 HAMMOCK DRIVE SE
PALM BAY, FL 32909

SONIA RAMALLO
15424 SW 113 ST.
MIAMI, FL 33196

SONIA RIOS
314 CADBROOK DR.
LA PUENTE, CA 91744

SONIA RODRIGUEZ
ADDRESS REDACTED

SONIA ROLDAN-LEBEN
ADDRESS REDACTED

SONIA SABILLO ESTESS
ADDRESS REDACTED

SONIA SANCHEZ
ADDRESS REDACTED

SONIA SAWKAR
5007 OSBORNE CIR
DUBLIN, CA 94568

SONIA THOMPKINS
1009 ELSBETH
CHANNELVIEW, TX 77530

SONIA TORRES
ADDRESS REDACTED

SONITROL
1334 BLUE OAKS BLVD.
ROSEVILLE, CA 95678

SONITROL
P.O. BOX 9189
FRESNO, CA 93791

SONJA A MATA
PO BOX 232
TIMNATH, CO 80547

SONJA BETHUNE
11 WALDORF
IRVINE, CA 92612

SONJA BROWN
168 AMY'S WALK
AUNBURN HILL, MI 48326

SONJA BROWN
511 OLD TOWN 81701
ROCHESTER, MI 48303

SONJA F BROWN
168 AMY S WALK
AUNBURN HILL, MI 48326

SONJA HIGGINBOTTOM
1626 9TH ST #105
WHITEBEAR LAKE, MN 55110

SONJA MARIE ASBURY
ADDRESS REDACTED

SONJA MARTINEZ
ADDRESS REDACTED

SONJA MATA
PO BOX 232
TIMNATH, CO 80547

SONJA MONTEIRO
ADDRESS REDACTED

SONJA NAUGLE
4520 CUTTING HORSE PLACE
COLORADO SPRINGS, CO 80922

SONJA WOOLF
2956 WATERS VIEW CIR
ORANGE PARK, FL 32073

SONMUAWINA ANAZIA
2013 RIVER TURIA CR.
RIVERVIEW, FL 33578

**Corinthian Colleges, Inc. - U.S. Mail**

SONNA LINDER
ADDRESS REDACTED

SONNY J MARTINEZ
1790 QUEENSBRIDGE DRIVE
COLUMBUS, OH 43235

SONNY LE ROLDAN
ADDRESS REDACTED

SONNY MARTINEZ
1790 QUEENSBRIDGE DRIVE
COLUMBUS, OH 43235

SONY PICTURES TELEVISION INC.
21872 NETWORK PLACE
CHICAGO, IL 60673

SONY PICTURES TELEVISION INC.
25051 NETWORK PLACE
CHICAGO, IL 60673

SONY SIMON
7007 PATTERSON DRIVE
MISSOURI CITY, TX 77459

SONYA BAKER
304 MARKET ST
FREEPORT, PA 16229

SONYA BUCHANAN
3801 HAYES ST
APT. A
NEWBERG, OR 97132

SONYA DAVIS
1601 NORTH SABA STREET #250
CHANDLER, AZ 85225

SONYA GOOD
ADDRESS REDACTED

SONYA JIMENEZ
ADDRESS REDACTED

SONYA KAUSHIK
1 GAMSON CRESCENT
BRAMPTON, ON L6R 0V7
CANADA

SONYA LUGO
ADDRESS REDACTED

SONYA LYNN KIMBALL
ADDRESS REDACTED

SONYA MCCLELLAN
ADDRESS REDACTED

SONYA MURRAY
598-209 PARKVIEW DRIVE
ALMONTE, ON K0A 1A0
CANADA

SONYA PETZ
ADDRESS REDACTED

SONYA POHL
4552 HUNTERS RIDGE DR. APT 10
KENTWOOD, MI 49512

SONYA R JAMES
11932 LANSDOWNE
DETROIT, MI 48224

SONYA SLAUGHTER
16305 UNIVERSITY AVE
SOUTH HOLLAND, IL 60473

SONYA STEELE
ADDRESS REDACTED

SONYA TAYLOR
31154 SHORECREST DR. APT.29103
NOVI, MI 48377

SONYA Y TAYLOR
31154 SHORECREST DR  APT 29103
NOVI, MI 48377

SOPHARL UNG
ADDRESS REDACTED

SOPHELIA M MOORE
1629 LAKE MEADOW CIRCLE SOUTH
BRANDON, FL 33510

SOPHELIA MOORE
1629 LAKE MEADOW CIRCLE SOUTH
BRANDON, FL 33510

SOPHIA GAMBLE
3133 N. STONEBRIDGE DR.
NORFOLK, VA 23504

SOPHIA GUTIERREZ
519 E VEKOL RD
CASA GRANDE, AZ 85122

SOPHIA HERNANDEZ
ADDRESS REDACTED

SOPHIA LUCERO
15400 W GOODYEAR BLVD N
APT. 120
GOODYEAR, AZ 85338

SOPHIA LUO
116 GLEN SPRINGS DRIVE
SCARBOROUGH, ON M1W 1X8
CANADA

SOPHIA MARIE RODRIGUEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 7/30/2015

SOPHIA MELGOZA
9801 CROSS CREEK WAY
LAS VEGAS, NV 89117

SOPHIA MEZA
ADDRESS REDACTED

SOPHIA RESHON SIMS
ADDRESS REDACTED

SOPHIA REZVI
109 SANTA BARBARA
IRVINE, CA 92606

SOPHIA SHAMBURGER
ADDRESS REDACTED

SOPHIE MARTINEZ
1785 E BRANDYWINE LN
FRESNO, CA 93720

SOPHIN PHA
ADDRESS REDACTED

SOPHIRA ZU
1207 30TH AVE,
SAN FRANCISCO, CA 94122

SOPHRONIA KAVA
ADDRESS REDACTED

SORAIDA CRUZ
ADDRESS REDACTED

SORAYA I MELENDEZ APONTE
206 THORN TREE PLACE
BRANDON, FL 33510

SORAYA MELENDEZ APONTE
206 THORN TREE PLACE
BRANDON, FL 33510

SORELLA P VARGAS BASTIAS
7754 SIERRA AVE
FONTANA, CA 92336

SORELLA VARGAS BASTIAS
7754 SIERRA AVE
FONTANA, CA 92336

SORELLY HENAO
3008 RHEEM AVE
RICHMOND, CA 94804

SOROPTIMIST INTERNATIONAL OF MANHATTAN B
P.O. BOX 3485
MANHATTAN BEACH, CA 90266

SOS STAFFING SERVICES, INC.
P.O. BOX 27008
SALT LAKE CITY, UT 84127

SOS STAFFING SERVICES, INC.
P.O. BOX 510084
SALT LAKE CITY, UT 84151

SOS TECHNOLOGIES
P.O. BOX 549
SHARPSBURG, GA 30277

SOS TECHNOLOGIES OF ILLINOIS
4900 N. ELSTON AVE.
CHICAGO, IL 60630

SOTIA O'CONNOR
ADDRESS REDACTED

SOTOS DEMOSTHENI
2 CEDAR RIDGE COURT
ERIN, ON N0B 1T0
CANADA

SOUA VANG
ADDRESS REDACTED

SOUA XIONG
ADDRESS REDACTED

SOUA XIONG
ADDRESS REDACTED

SOUFIA ELFARISSI
1837 LAKE CHAPMAN DR #202
BRANDON, FL 33510

SOUND DEPOSITION SERVICES, INC.
400 OCEANGATE, SUITE 400
LONG BEACH, CA 90802

SOUND EXPRESS MOBILE ENTERTAINMENT
P.O. BOX 1122
MODESTO, CA 95353

SOUND PUBLISHING INC.
11323 COMMANDO RD. W, UNIT MAIN
EVERETT, WA 98204

SOURCE GAS DISTRIBUTION LLC
370 VAN GORDON ST, STE. 4000
LAKEWOOD, CO 80228

SOURCE GAS DISTRIBUTION LLC
P.O. BOX 660474
DALLAS, TX 75266

SOURCE INTERLINK CO., INC.
27500 RIVERVIEW CENTER BLVD. #400
BONITA SPRINGS, FL 34134

SOURCE MEDIA
P.O. BOX 4871
CHICAGO, IL 60680

**Corinthian Colleges, Inc. - U.S. Mail**

SOUTH BAY FORKLIFT & EQUIPMENT INC.
1209 LOMITA BLVD.
HARBOR CITY, CA 90710

SOUTH CAROLINA ASSOC.OF STUDENT FIN AID
SCASFAA  TREA ELECT. SO WESLYEYAN UNIV
SWU BOX 1838
CENTRAL, SC 29630

SOUTH CAROLINA DEPARTMENT OF
300A OUTLET POINTE BLVD.
COLUMBIA, SC 29214

SOUTH CAROLINA DEPARTMENT OF
MASSAGE/BODYWORK THERAPY
110 CENTERVIEW DRIVE
COLUMBIA, SC 29211

SOUTH CAROLINA DEPARTMENT OF
P.O. BOX 125
COLUMBIA, SC 29214

SOUTH CAROLINA DEPARTMENT OF
P.O. BOX 995
COLUMBIA, SC 29202

SOUTH CAROLINA DEPARTMENT OF REVENUE
ATTN: TASHA B THOMPSON
P.O. BOX 12265
COLUMBIA, SC 29211

SOUTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY
P.O. BOX 11778
COLUMBIA, SC 29211

SOUTH COAST AIR QUALITY MGMT DISTRICT
21865 COPLEY DRIVE
DIAMOND BAR, CA 91765

SOUTH COAST AIR QUALITY MGMT DISTRICT
FILE #54296
LOS ANGELES, CA 90074

SOUTH COAST AIR QUALITY MGMT DISTRICT
P.O. BOX 4943
DIAMOND BAR, CA 91765

SOUTH COUNTY SUPPORT SERVICE AGENCY
16644 S. ELM AVE
CARUTHERS, CA 93609

SOUTH DAKOTA AUTO BODY ASSOCIATION
PIERRE'S BODY SHOP, INC.
ATTN: SDABA
SIOUX FALLS, SD 57105

SOUTH DAYTONA CHRISTIAN CHURCH
2121 KENILWORTH AVENUE
SOUTH DAYTONA, FL 32174

SOUTH FLORIDA BOUNCE & SLIDE
6765 CALLE DEL PAZ S
BOCA RATON, FL 33433

SOUTH FLORIDA HISPANIC CHAMBER
OF COMMERCE
333 ARTHUR GODFREY RD., SUITE 300
MIAMI BEACH, FL 33140

SOUTH KITSAP SCHOOL DISTRICT
1962 HOOVER AVE SE
PORT ORCHARD, WA 98366

SOUTH KITSAP SCHOOL DISTRICT
425 MITCHELL AVENUE
PORT ORCHARD, WA 98366

SOUTH PLAINFIELD PUBLIC CELEBRATIONS COM
SOUTH PLAINFIELD BOROUGH HALL
2480 PLAINFIELD AVE.
SOUTH PLAINFIELD, NJ 07080

SOUTH TAMPA CHAMBER OF COMMERCE
2113 S. DALE MABRY HWY
TAMPA, FL 33629

SOUTH TREND REALTY, INC.
ATTN: ADAM RATHBUN
760 NORTH DRIVE, SUITE A
MELBOURNE, FL 32934

SOUTHAMPTON COUNTY PUBLIC SCHOOL
C/O FINANCE DEPT JOY CARR
P.O. BOX 96
COURTLAND, VA 23837

SOUTHEAST ALASKA CAREER CONSORTIUM
P.O. BOX 2385
SITKA, AK 99835

SOUTHEAST CLEANING LLC
2450 POWERLINE RD, STE. 7
POMPANO BEACH, FL 33069

SOUTHEAST HIGH SCHOOL
1200 37TH AVE E
BRADENTON, FL 34208

SOUTHEAST ID
1191 WEST NEWPORT CENTER DR.
DEERFIELD BEACH, FL 33442

SOUTHEAST MEDIA PRODUCTIONS
87 PIEDMONT DRIVE
PALM COAST, FL 32164

SOUTHEAST POWER SYSTEMS OF DAYTONA, INC.
1629 MASON AVE.
DAYTONA BEACH, FL 32117

SOUTHEASTERN DATA
111 HIGHLINE DR.
LONGWOOD, FL 32750

SOUTHEASTERN WYOMING GARAGE DOOR
P.O. BOX 657
LARAMIE, WY 82073

SOUTHEASTERN WYOMING INSULATION, INC.
P.O. BOX 1481
LARAMIE, WY 82073

SOUTHERN CALIFORNIA DOOR MASTERS
12632 ARLETTA CIR
GARDEN GROVE, CA 92840

SOUTHERN CALIFORNIA EDISON COMPANY
2244 WALNUT GROVE RM #199, G0-1
ROSEMEAD, CA 91770

Corinthian Colleges, Inc. - U.S. Mail

SOUTHERN CALIFORNIA GAS COMPANY
555 W 5TH ST
LOS ANGELES, CA 90013

SOUTHERN DELAWARE STREET ROD ASSOCIATION
16981 RUST RD.
MILFORD, DE 19947

SOUTHERN FIRE PROTECTION OF ORLANDO, INC
3801 EAST STATE RD. 46
SANFORD, FL 32771

SOUTHERN REPORTING COMPANY
747 SOUTH RIDGEWOOD AVE., STE. 107
DAYTONA BEACH, FL 32114

SOUTHERN WAYNE COUNTY  REG. CHAMBER
20904 NORTHLINE RD.
TAYLOR, MI 48180

SOUTHFIELD POLICE DEPARTMENT
P.O. BOX 2055
SOUTHFIELD, MI 48037

SOUTHSIDE BOYS & GIRLS CLUB, INC.
701 BERKLEY AVE.
NORFOLK, VA 23523

SOUTHWEST EXPRESS LLC
1720 E. GARRY #107
SANTA ANA, CA 92705

SOUTHWEST UNIVERSITY
3050 WILSHIRE BOULEVARD
LOS ANGELES, CA 90010

SOUTHWEST UNIVERSITY AT EL PASO
2117 TEMPLETON GAP RD
COLORADO SPRINGS, CO 80907

SOUTHWESTERN BAPTIST THEOLOGICAL
SEMINARY
P.O. BOX 22546
FORT WORTH, TX 76122

SOUTHWESTERN MICHIGAN EMERGENCY
8529 RELIABLE PARKWAY
CHICAGO, IL 60686

SOUTHWESTERN MICHIGAN EMERGENCY
SERVICES, P.C.
DEPT 8550 P.O. BOX 30516
LANSING, MI 48909

SOVANNA SOUN
ADDRESS REDACTED

SOVANTHA NONG
1585 AGNEW RD #4
SANTA CLARA, CA 95054

SOY SAUCE MEDIA, LLC
1688 MOUNTAIN PASS CIR.
VISTA, CA 92081

SOYNA GRIFFITHS
130 EARLSBRIDGE BLVD
BRAMPTON, ON L7A 3T7
CANADA

SP PE VII-B HEALD HOLDINGS CORP.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

SP SYSTEMS
1362 NORTH US HWY 1, SUITE 303
ORMOND BEACH, FL 32174

SP TELEVISION, LLC - KUKC
700 SAINT JOHN ST STE 300
LAFAYETTE, LA 70501

SPACE CITY COMMERCIAL CONSTRUCTION
15634 WALLISVILLE RD., #800-308
HOUSTON, TX 77049

SPACE COAST FIRE AND SAFETY, INC.
420 MANOR DR.
MERRITT ISLAND, FL 32952

SPACE SYSTEMS/LORAL
ATTN: JOHN RAKOW
3825 FASHION WAY
PALO ALTO, CA 94303

SPAETH INDUSTRIES
P.O. BOX 560564
DALLAS, TX 75356

SPARK PRODUCTIONS, LLC
38025 FENWICK SHOALS BLVD.
SELBYVILLE, DE 19975

SPARKFLY INC
1440 DUTCH VALLEY PL NE, STE. 1000
ATLANTA, GA 30324

SPARKLE MEDICAL PA
559 WOOD AVE.
EDISON, NJ 08820

SPARKLE TIARA HAIRE
ADDRESS REDACTED

SPARKLETTS, INC.
P.O. BOX 660579
DALLAS, TX 75266

SPARTA PEWTER USA, INC.
5924 SANDPHIL RD.
SARASOTA, FL 34232

SPARTAN SPORTS
11105 RHYOLITE DR. #4
REDDING, CA 96003

SPECIAL COUNSEL, INC
10201 CENTURION PKWY N #400
JACKSONVILLE,, FL 32256

SPECIAL EVENT SERVICES, INC.
413 OAK PLACE #2A
PORT ORANGE, FL 32127

Corinthian Colleges, Inc. - U.S. Mail

SPECIALTY ENGRAVING & AWARDS, INC.
P.O. BOX 57218
JACKSONVILLE, FL 32241

SPECIALTY EQUIPMENT MARKET ASSOCIATION
1575 S. VALLEY VISTA DR.
DIAMOND BAR, CA 91765

SPECIALTY EQUIPMENT MARKET ASSOCIATION
P.O. BOX 512029
LOS ANGELES, CA 90051

SPECIALTY'S
115 SANSOME ST SUITE 300
SAN FRANCISCO, CA 94104

SPECTRUM  COMMERCE CENTER, LLC
1000 BLUE GENTIAN ROAD, #135
EAGAN, MN 55121

SPECTRUM  COMMERCE CENTER, LLC
NW 5832
P.O. BOX 1450
MINNEAPOLIS, MN 55485

SPECTRUM  COMMERCE CENTER, LLC
WELLS FARGO LBX SERVICES
1350 ENERGY LANE, STE. 200
ST. PAUL, MN 55108

SPECTRUM CATERING
902 W. 18TH ST
COSTA MESA, CA 92627

SPECTRUM COMMERCE CENTER
1000 BLUE GENTIAN ROAD
EAGAN, MN 55121

SPECTRUM HEALTH OCCUPATIONAL SERVICES
973 OTTAWA AVENUE NW
GRAND RAPIDS, MI 49503

SPECTRUM HEALTH OCCUPATIONAL SERVICES
P.O. BOX 2048
GRAND RAPIDS, MI 49501

SPECTRUM INVESTMENT GROUP, L.L.C.
ATTN: RICK MORPHEW
1000 BLUE GENTIAN ROAD
EAGAN, MN 55121

SPECTRUM SHUTTLE LLC
1000 BLUE GENTIAN ROAD, STE. 135
EAGAN, MN 55121

SPECTRUM TIMBERLAND SERVICES, LLC
2705 VISTA DR.
LARAMIE, WY 82070

SPEED CHANNEL, INC.
FILE#56933
LOS ANGELES, CA 90074

SPEED CHANNEL, INC.
P.O. BOX 900, FILE 56933
BEVERLY HILLS, CA 90074

SPEED FACTORY
PO BOX 3053
ROCKLIN, CA 95677

SPENCER COLLARD
4002 SMITH RYALS RD LOT 13
PLANY CITY, FL 33567

SPENCER COTTRELL
ADDRESS REDACTED

SPENCER SANFORD
P O BOX 62806
HOUSTON, TX 77205

SPENCER SHORT
478 H STREET
LINCOLN, CA 95648

SPENSER HILL
ADDRESS REDACTED

SPERRY VAN NESS
ATTN: ERIC STRANGE
5555 OAKBROOK PKWY, #310
NORCROSS, GA 30093

SPHERIA GUIDRY
ADDRESS REDACTED

SPHERION CORPORATION
4259 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SPHERION CORPORATION
FILE #56737
LOS ANGELES, CA 90074

SPHERION CORPORATION
P.O. BOX 100153
ATLANTA, GA 30384

SPHERION CORPORATION
P.O. BOX 100186
ATLANTA, GA 30384

SPHERION CORPORATION
P.O. BOX 742487
LOS ANGELES, CA 90074

SPHERION CORPORATION
P.O. BOX 847872
DALLAS, TX 75284

SPIDER 3M LLC
9381 NW 39TH ST.
SUNRISE, FL 33351

SPIN A YARN STEAKHOUSE
45915 WARM SPRINGS BLVD.
FREMONT, CA 94539

SPONSORSHIP AMERICA
5930 SEMINOLE CENTER CT. SUITE A,E
FITCHBURG, WI 53711

**Corinthian Colleges, Inc. - U.S. Mail**

SPORTS NETWORK INTERNATIONAL, INC.
10 BROADCREEK CIRCLE
ORMOND BEACH, FL 32174

SPORTS PROMOTION NETWORK, INC.
P.O. BOX 200548
ARLINGTON, TX 76006

SPOTLIGHT ON NURSING, INC
1302 N. MERIDIAN ST. #350
INDIANAPOLIS, IN 46202

SPRAGUE PEST SOLUTIONS
P.O. BOX 2222
TACOMA, WA 98401

SPRAYTRONICS, INC.
ATTN: RICHARD J. PEREZ
C/O SERVANDO SANDOVAL
225 W. SANTA CLARA ST., SUITE 1500
SAN JOSE, CA 95113

SPRING COULTER
3882 NE 3RD STREET
GRESHAM, OR 97030

SPRING CREEK APARTMENTS
7761 GREENBACK LANE
CITRUS HEIGHTS, CA 95610

SPRING M COULTER
3882 NE 3RD STREET
GRESHAM, OR 97030

SPRINGFIELD AREA CHAMBER OF COMMERCE
P.O. BOX 1687
SPRINGFIELD, MO 65801

SPRINGFIELD STAMP & ENGRAVING, INC.
1416 S. GLENSTONE
SPRINGFIELD, MO 65804

SPRINGHOUSE EDUCATION & CONSULTING SVCS
770 PENNSYLVANIA DRIVE
SUITE 120
EXTON, PA 19341

SPRINGS GARDEN OF THE GODS LLC
1 WEST AVE.
LARCHMONT, NY 10538

SPRINGSHARE LLC
801 BRICKELL AVE., SUITE 900
MIAMI, FL 33131

SPRINT
P.O. BOX 219100
KANSAS CITY, MO 64121

SPRINT
P.O. BOX 219530
KANSAS CITY, MO 64121

SPRINT
P.O. BOX 79357
CITY OF INDUSTRY, CA 91716

SPRINT COMMUNICATIONS
P.O. BOX 219100
KANSAS CITY, MO 64121

SPROUT SOCIAL, INC.
131 S DEARBORN ST STE 1000
CHICAGO, IL 60603

SPX SERVICE SOLUTIONS
6400 TECHNOLOGY AVENUE
KALAMAZOO, MI 49009

SPX SERVICE SOLUTIONS
P.O. BOX 406799
ATLANTA, GA 30384

SQL SENTRY, INC.
8936 N PT EXEC PK DR STE 200
HUNTERSVILLE. NC 28078

SQLEARNING, INC
20148 10TH AVE NE SUITE B
COLUMBIA BANK
POULSBO, WA 98370

SQLSOFT, INC.
P.O. BOX 1070
BELLEVUE, WA 98009

SQUAR, MILNER, PETERSON, MIRANDA & WILLIAMS
ERNEST D MIRANDA
4100 NEWPORT PLACE DRIVE, THIRD FLOOR
NEWPORT BEACH, CALIFORNIA 92660

SQUARE 407 LIMITED PARTNERSHIP
C/O BOSTON PROPERTIES
P.O. BOX 415111
BOSTON, MA 02241

SQUARE 407 LTD. PARTNERSHIP
C/O BOSTON PROPERTIES
2200 PENNSYLVANIA AVENUE, NW
SUITE 200W
WASHINGTON, DC 20037

SQUIRES ELECTRIC INC.
1001 SE DIVISION ST., SUITE 1
PORTLAND, OR 97202

SRANYA HEINZ
4448 HAMILTON DR
EAGAN, MN 55123

SREEKANTH KUMAR
124 UPTON CRES.
MARKHAM, ON L3R 3T4
CANADA

SRI MOENADI
ADDRESS REDACTED

SRINIDHI ANANTHARAMIAH
4591 BECKLAKE TR #2
MELBOURNE, FL 32901

SRIVALLI PENDYALA
43 COLERIDGE
IRVINE, CA 92620

SRP
1521 N PROJECT DR
TEMPE, AZ 85281

SRP
PO BOX 80062
PRESCOTT, AZ 86304

SRS PHARMACY SYSTEMS
319 N. STATE ST.
CARO, MI 48723

SS. SIMON & JUDE CHURCH
155 N. BRADY STREET
BLAIRSVILLE, PA 15717

SSL LAW FIRM LLP
ZACHARY WALTON
575 MARKET STREET, SUITE 2700
SAN FRANCISCO, CALIFORNIA 94105

SSM PROPERTIES LLC
433 AIRPORT BLVD
SUITE 224
BURLINGAME, CA 94010

SSM PROPERTIES LLC
433 AIRPORT BOULEVARD
SUITE 224
BURLINGAME, CA 94010

SSM PROPERTIES, LLC
ATTN: MAHESH KHATWANI
433 AIRPORT BLVD., SUITE 224
BURLINGAME, CA 94010

S-SQUARE SYSTEMS, INC.
7345 ARROYO GRANDE ROAD
SAN DIEGO, CA 92129

SSS&H ENTERPRISES, LLC
P.O. BOX 11130
OAKDALE, CA 95361

SSSH
CECIL SHATSWELL
P.O. BOX 11130
OAKDALE, CA 95361

ST. GEORGE EPISCOPAL CHURCH
98 KIP DR.
SALINAS, CA 93906

ST. JOSEPH HOSPITAL FOUNDATION
1835 FRANKLIN ST.
DENVER, CO 80218

ST. JOSEPH MEDICAL CENTER
1000 CARONDELET DR.
KANSAS CITY, MO 64114

ST. JOSEPH'S HOSPITAL, INC.
3001 WEST DR. MLK JR BLVD. (MS 3079)
TAMPA, FL 33607

ST. LAWRENCE CATHOLIC PARISH
5225 N. HIMES AVE
TAMPA, FL 33614

ST. LOUIS COMMUNITY COLLEGE
ALLIED HEALTH CONTINUING EDUCATION
5600 OAKLAND AVE.
ST. LOUIS, MO 63110

ST. LOUIS COMMUNITY COLLEGE
ATTN: PATTI BOSSI CONTINUING EDUCATION
3221 MCKELVEY
BRIDGETON, MO 63044

ST. LOUIS COUNTY DEPARTMENT OF REVENUE
41 S. CENTRAL
6TH FL.  PUBLIC WORKS
CLAYTON, MO 63195

ST. LOUIS COUNTY DEPARTMENT OF REVENUE
P.O. BOX 11491
ST. LOUIS, MO 63105

ST. LOUIS COUNTY DEPARTMENT OF REVENUE
ST. LOUIS COUNTY GOVERNEMENT CENTER
P.O. BOX 16955
ST. LOUIS, MO 63105

ST. LOUIS POST-DISPATCH LLC
P.O. BOX 501148
ST. LOUIS, MO 63150

ST. LOUIS POST-DISPATCH LLC
P.O. BOX 790099
ST. LOUIS, MO 63179

ST. LOUIS POST-DISPATCH LLC
P.O. BOX 790168
ST. LOUIS, MO 63179

ST. LOUIS REG. CHAMBER & GROWTH (RCGA)
ONE METROPOLITAN SQUARE, STE. 1300
ST. LOUIS, MO 63102

ST. LOUIS REG. CHAMBER & GROWTH (RCGA)
P.O. BOX 60696
ST. LOUIS, MO 63160

ST. TROPEZ
P.O. BOX 800876
SANTA CLARITA, CA 91380

STACEY ANDERSON
ADDRESS REDACTED

STACEY ANN DOTY
ADDRESS REDACTED

STACEY ANN GREENE
ADDRESS REDACTED

STACEY BOTTONE
11 SHIELDS ROAD
WOODSTOCK, CT 06281

STACEY D HARGROVE
1863 QUARTZITE ST
PALMDALE, CA 93550

STACEY FARIS
11112 CIVITA ST
LAS VEGAS, NV 89141

STACEY FONTANA
301 BELCHER RD. NORTH #2801
LARGO, FL 33771

**Corinthian Colleges, Inc. - U.S. Mail**

STACEY G RISING
385 INDIANA RD
APT D
CREEKSIDE, PA 15732

STACEY GUNDERSON
4201 TERRACE DR
EVERETT, WA 98203

STACEY HALL
55 - 550 SECOND STREET
LONDON, ON N5V 3S3
CANADA

STACEY HARGROVE
1863 QUARTZITE ST.
PALMDALE, CA 93550

STACEY HOFFMAN
3921 E. ESPLANADE AVE.
GILBERT, AZ 85297

STACEY JACQUOT
775 HIBISCUS DRIVE
SATELLITE BEACH, FL 32937

STACEY JACQUOT
775 HIBISCUS DRIVE SATELLITE BEACH
SATELLITE BEACH, FL 32937

STACEY KELLEY
333 SPERLING WY.
LODI, CA 95240

STACEY L BOTTONE
11 SHIELDS ROAD
WOODSTOCK, CT 06281

STACEY L JACQUOT
775 HIBISCUS DRIVE
SATELLITE BEACH
SATELLITE BEACH, FL 32937

STACEY LAUB
30929 JESSE JAMES RD
DUNSMUIR, CA 96025

STACEY LYNNE SOUTH
ADDRESS REDACTED

STACEY M HOFFMAN
3921 E ESPLANADE AVE
GILBERT, AZ 85297

STACEY M KELLEY
333 SPERLING WY
433 STANISLAUS ST
LODI, CA 95240

STACEY MARCINKOWSKI
ADDRESS REDACTED

STACEY MILLER
2429 SW 102ND AVE
MIRAMAR, FL 33025

STACEY MONTES DE OCA
ADDRESS REDACTED

STACEY MORRISON
62 CLINTON ST # 2
PATERSON, NJ 07522

STACEY NICOLE ANGLIN
ADDRESS REDACTED

STACEY NICOLE BANFIELD
ADDRESS REDACTED

STACEY PENNYWELL
ADDRESS REDACTED

STACEY RANKIN
5702 SPRING MOON
SAN ANTONIO, TX 78247

STACEY RENEE COLLASO
ADDRESS REDACTED

STACEY RENEE REINKE
ADDRESS REDACTED

STACEY RISING
385 INDIANA RD
APT. D
CREEKSIDE, PA 15732

STACEY RISING
385 INDIANA RD APT D
CREEKSIDE, PA 15732

STACEY RYERSON
119 PRESTIGE DR
ROYAL PALM BEACH, FL 33411

STACEY S GUNDERSON
4201 TERRACE DR
EVERETT, WA 98203

STACEY T WEBB
45 315 LILIPUNA ROAD
APT 306B
KANEOHE, HI 96744

STACEY TAYLOR
1409 KENTMIRE COURT
LOCUST GROVE, GA 30248

STACEY TEVEBAUGH
2131 N CORONADO PRKWY
THORNTON, CO 80229

STACEY TOSCANO
ADDRESS REDACTED

STACEY VUE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

STACEY WEBB
45-315 LILIPUNA ROAD
APT. 306B
KANEOHE, HI 96744

STACEY WEBB
45-315 LILIPUNA ROAD, APT 306B
KANEOHE, HI 96744

STACEY YAMADA
2132 WAIOLA STREET
HONOLULU, HI 96826

STACI BARNES
301 WILKES BARRE ST
WHITE HAVEN, PA 18661

STACI CORNELL-RENTZ
11894 BRODY RD
JACKSONVILLE, FL 32223

STACI FERRIN
3005 S 47TH ST. #50
TACOMA, WA 98409

STACI HILLS
ADDRESS REDACTED

STACI JEAN MOOREHOUSE
ADDRESS REDACTED

STACI LYNNE LEGGITT
ADDRESS REDACTED

STACI MCCRAW
ADDRESS REDACTED

STACI RICHMOND
ADDRESS REDACTED

STACI RILEY
1102 N COVENTRY AVE
CLOVIS, CA 93611

STACI SCHREIER
5721 ERHARDT DR
WINTER VIEW, FL 33576

STACI SLAUGHTER
250 1/2 S. 18TH STREET
COLUMBUS, OH 43205

STACIE BARRETT
ADDRESS REDACTED

STACIE GRAVES
3604 LIBERTY LANE SW
HIRAM, GA 30141

STACIE HAYS
ADDRESS REDACTED

STACIE J MAXON-BINGER
1530 W  IVANHOE CT
CHANDLER, AZ 85224

STACIE JOHNSON
911 SOMERSET PL
HYATTSVILLE, MD 20783

STACIE KIRKLAND
1717 PERDIDO BLVD
GAUITER, MS 39553

STACIE MAXON-BINGER
1530 W. IVANHOE CT.
CHANDLER, AZ 85224

STACIE MAXON-BINGER
7148 E LOBO AVE
MESA, AZ 85209

STACIE MOLINA
ADDRESS REDACTED

STACIE R GRAVES
3604 LIBERTY LANE SW
HIRAM, GA 30141

STACIE REVISH
633 ROSARITA RD
ARLINGTON, TX 76002

STACIE THOMPSON
504 MIRASOL CIR #202
CELEBRATION, FL 34747

STACIE WILLIAMS
2943 GASLIGHT DR
S. DAYTONA, FL 32119

STACY AGUILAR
ADDRESS REDACTED

STACY ANN MCDONALD
ADDRESS REDACTED

STACY ARELY LIMON
ADDRESS REDACTED

STACY BENIEN
ADDRESS REDACTED

STACY BROWN
455 WILDWOOD FOREST DR 11203
SPRING, TX 77380

STACY CONRAD
24406 CAMPING TRAIL
SAN ANTOINIO, TX 78255

Corinthian Colleges, Inc. - U.S. Mail

STACY DANIELLE CRAWFORD
ADDRESS REDACTED

STACY DAVIS
16100 SW CENTURY DR #137
SHERWOOD, OR 97140

STACY DAVIS
23251 SW ORCHARD HEIGHTS PLACE
SHERWOOD, OR 97140

STACY FORD
1918 W. UNITAH AVE
COLORADO SPRINGS, CO 80904

STACY GARCIA
89-349 MOKIAWE ST
WAIANAI, HI 96792

STACY H OLIVA
230 POPPY LN
CLOVIS, CA 93612

STACY HALL
6880 WOODVIEW CT. N
APT. H
REYNOLDSBURG, OH 43068

STACY HANDLEY
20065 BERKELEY WAY
YORBA LINDA, CA 92886

STACY HAWKINS
38648 24TH AVE
GOBLES, MI 49055

STACY JOBE
521 N MAIN ST
JOSHUA, TX 76058

STACY JOHNSON
2319 FARLEY ST
CASTRO VALLEY, CA 94546

STACY K GARCIA
89 349 MOKIAWE ST
WAIANAI, HI 96792

STACY KIDD
1096 WILLOW GREEN DR
NEWPORT NEWS, VA 23602

STACY KNOWLES
ADDRESS REDACTED

STACY L CONRAD
24406 CAMPING TRAIL
SAN ANTOINIO, TX 78255

STACY L RAYNER
230 AMANDA COURT
OREGON CITY, OR 97045

STACY L UPFOLD
5550 COURTYARD WAY
RIVERBANK, CA 95367

STACY LEITNER
9612 BLUE THISTLE WAY
ELK GROVE, CA 95624

STACY LIPSEY
PO BOX 161025
ATLANTA, GA 30321

STACY LOVEJOY
892 W. SAGUARO LN
SAN TAN VALLEY, AZ 85143

STACY LUNA
617 STIRRUP BAR DR
FORT WORTH, TX 76179

STACY LYNN EVANS
ADDRESS REDACTED

STACY LYNNE LESTER
ADDRESS REDACTED

STACY M DAVIS
16100 SW CENTURY DR
#137
SHERWOOD, OR 97140

STACY M LEITNER
9612 BLUE THISTLE WAY
ELK GROVE, CA 95624

STACY M RANSOM
1021 VISTA CAY COURT
BRANDON, FL 33511

STACY MINNICK
5675 S MIRKWOOD LANE
TAYLORSVILLE, UT 84129

STACY NIELSEN
2235 W C AVE
KALAMAZOO, MI 49009

STACY OLIVA
230 POPPY LN
CLOVIS, CA 93612

STACY PETRIK
2610 JEFFERS WAY
APT. C
COLORADO SPRINGS, CO 80918

STACY R HANDLEY
20065 BERKELEY WAY
YORBA LINDA, CA 92886

STACY R SHAFFER
12 SAN SEBASTIAN
RANCHO SANTA MARGARIT, CA 92688

STACY RANSOM
1021 VISTA CAY COURT
BRANDON, FL 33511

**Corinthian Colleges, Inc. - U.S. Mail**

STACY RAYNER
230 AMANDA COURT
OREGON CITY, OR 97045

STACY RENEE BAHAM
ADDRESS REDACTED

STACY SANDOVAL
11444 N. 47TH AVE
GLENDALE, AZ 85304

STACY SCHMIDT
ADDRESS REDACTED

STACY SPIVEY
701 MT ZION RD 303
JONESBORO, GA 30236

STACY TARULA
ADDRESS REDACTED

STACY TATRO
ADDRESS REDACTED

STACY THORNTON
P.O. BOX 374
SHEPHERD, TX 77371

STACY TURAY
5405 QUEST CT.
WOODBRIDGE, VA 22193

STACY UPFOLD
5550 COURTYARD WAY
RIVERBANK, CA 95367

STACY WEAVER
3340 W CELESTE AVE
FRESNO, CA 93711

STACY WEBER
7875 BLUE GILL DR.
PEYTON, CO 80831

STACY WESTERMAN
1485 SW ALLIGATOR ST
PALM CITY, FL 34990

STACY WHITE
710 EAST INDIANA AVENUE
KIEFER, OK 74041

STACY WORKMAN
1526 W WAYLAND ST
SPRINGFIELD, MO 65807

STACY WYATT
11631 IDLEBROOK DR.
HOUSTON, TX 77070

STACYE BILBREW
5619 ELON DR
ORLANDO, FL 32808

STAECIA HENNESSY
ADDRESS REDACTED

STAGE AMERICA LLC
265 S. FEDERAL HWY, STE. 315
DEERFIELD BEACH, FL 33441

STAGES UNLIMITED
P.O. BOX 578
GILROY, CA 95021

STAHL ENTERPRISES, INC.
550 BERNARD ST.
ROCHESTER, NY 14621

STALING NGOY
6832 E. PARAGON WAY
ORANGE, CA 92867

STALITA MICHELLE CALVIN
ADDRESS REDACTED

STAN A MORTENSEN
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

STAN A. MORTENSEN
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

STAN CARDENAS
ADDRESS REDACTED

STAN MORTENSEN
1518 GALAXY
NEWPORT BEACH, CA 92660

STANDARD COFFEE SERVICE COMPANY, INC.
P.O. BOX 241
ROSEVILLE, CA 95678

STANDARD COFFEE SERVICE COMPANY, INC.
P.O. BOX 974860
ATTN: SPLIT CHECK
DALLAS, TX 75397

STANDARD INDUSTRIES LLC
P.O. BOX 138
BUTLER, MD 21023

STANDARD PARKING COMPANY
1055 W. 7TH ST., SUITE 1500
LOS ANGELES, CA 90017

STANDARD PARKING COMPANY
1225 EYE STREET NW, SUITE C-100
WASHINGTON, DC 20005

STANDARD PARKING COMPANY
3450 WILSHIRE BLVD., STE. 1200
LOS ANGELES, CA 90010

**Corinthian Colleges, Inc. - U.S. Mail**

STANDARD PARKING COMPANY
8037 COLLECTION CENTER DR.
CHICAGO, IL 60693

STANDARD SUPPLY & DISTRIBUTING CO., INC.
P.O. BOX 224349
DALLAS, TX 75222

STANDGUARD
P.O. BOX 974861
DALLAS, TX 75397

STANISLAUS COUNTY
1010 10TH STREET SUITE 2500
MODESTO, CA 95354

STANISLAUS COUNTY
ATTN: ALARM CLERK
250 E. HACKETT ROAD
MODESTO, CA 95358

STANISLAUS COUNTY
PO BOX 859
MODESTO, CA 95353

STANISLAUS COUNTY
TREASURER TAX COLLECTOR
MODESTO, CA 95354

STANISLAUS COUNTY POLICE ACTIVITIES
LEAGUE
1325 BEVERLY DR.
MODESTO, CA 95351

STANISLAUS EC. DEV & WORKFORCE ALLIANCE
1010 TENTH ST., STE. 1400
MODESTO, CA 95354

STANISLAV MOLINE
P.O BOX 579
ELLINGTON, CT 06029

STANLEY ACCESS TECH, LLC
POST OFFICE BOX 0371595
PITTSBURGH, PA 15251

STANLEY BANASH
21036 MONISHA
LAKE FOREST, CA 92630

STANLEY CROSLEY
ADDRESS REDACTED

STANLEY D BANASH
21036 MONISHA
LAKE FOREST, CA 92630

STANLEY D. HORNSBY
ADDRESS REDACTED

STANLEY FIGUEROA JR.
ADDRESS REDACTED

STANLEY HOM
5669 LYSANDER WAY
SAN RAMON, CA 94582

STANLEY JAMES
1108 E TURMONT ST
CARSON, CA 90746

STANLEY KITTRELL
2013 SOUTH FIRST ST
CONROE, TX 77301

STANLEY LAHENS
18 MAYNARD RD
SOMERSET, NJ 08873

STANLEY MEJIA
ADDRESS REDACTED

STANLEY S YAGI
941 E HOMESTEAD RD
SUNNYVALE, CA 94087

STANLEY SAGALA
ADDRESS REDACTED

STANLEY SCHUTT
9271 SW 150 ST
MIAMI, FL 33176

STANLEY WILDMAN
2451 CHATA DR
WEST BLOOMFIELD, MI 48324

STANLEY YAGI
941 E HOMESTEAD RD
SUNNYVALE, CA 94087

STANTON
1150 CONNECTICUT AVE. NW. SUITE 810
WASHINGTON, DC 20036

STANTON LAW LLC
1579 MONROE DR., STE. #F206
ATLANTA, GA 30324

STAPHANY CHAVEZ
415 WILLIAMS RD #15
SALINAS, CA 93905

STAPLES ADVANTAGE
DEPT. LA
P.O. BOX 83689
CHICAGO, IL 60696

STAPLES CONTRACT AND COMMERCIAL
DEPT. 00-04058624
P.O. BOX 183174
COLUMBUS, OH 43218

STAPLES CONTRACT AND COMMERCIAL
P.O. BOX 414524
BOSTON, MA 02241

STAPLES CREDIT PLAN
DEPT 00-07110786
P.O. BOX 183174
COLUMBUS, OH 43218

Corinthian Colleges, Inc. - U.S. Mail                                                                          Served 7/30/2015

STAPLES PRINT SOLUTIONS
P.O. BOX 95074
CHICAGO, IL 60694

STAPLES PROMOTIONAL PRODUCTS
BIN #150003
P.O. BOX 790322
ST. LOUIS, MO 63179

STAPLES TECHNOLOGY SOLUTIONS
P.O. BOX 95230
CHICAGO, IL 60694

STAR A PENA
788 W 1ST STREET
SAN PEDRO, CA 90731

STAR LINK COMPANY, INC.
20775 S. WESTERN AVE., STE. 104
TORRANCE, CA 90501

STAR LINK COMPANY, INC.
3300 FUJITA STREET
TORRANCE, CA 90505

STAR PENA
788. W 1ST STREET
SAN PEDRO, CA 90731

STAR SAMSON
12946 SE KENT KANGLEY RD
APT. 295
KENT, WA 98030

STARLA SETTERGREN
ADDRESS REDACTED

STAR-LEDGER
LOCKBOX #4587
P.O. BOX 8500
PHILADELPHIA, PA 19178

STAR-LEDGER
P.O. BOX 5718
HICKSVILLE, NY 11802

STARLENE JEAN BAPTIST
ADDRESS REDACTED

STARLITE LIGHTING AND DISPLAYS
1527 W. SIERRA AVE
FRESNO, CA 93711

STARR C. ALSTON
ADDRESS REDACTED

STARR FLETCHER
6104 WESTERN AVE
APT. 11
BUENA PARK, CA 90621

STARR FRANKS
ADDRESS REDACTED

STARRLA CALDWELL
ADDRESS REDACTED

STARS AND STRIPES FUND ECN-874
UNIT 29480
APO AE,  09211

STARSHINE VANG
ADDRESS REDACTED

STARTECHTEL
206 N. TOWNE AVE.
POMONA, CA 91767

STAR-TELEGRAM
P.O. BOX 901051
FORT WORTH, TX 76101

STAR-TELEGRAM
P.O. BOX 915005
FORT WORTH, TX 76115

STARTING POINT EDUCATION
1520 GULF BLVD., #1702
CLEARWATER, FL 33767

STASIA JONES
8600 E ALAMEDA AVE #14-205
DENVER, CO 80247

STATE BAR OF ARIZONA
4201 N. 24TH STREET
PHOENIX, AZ 85016

STATE BAR OF CALIFORNIA
OFFICE OF FINANCE - MBS
180 HOWARD STREET
SAN FRANCISCO, CA 94105

STATE BAR OF CALIFORNIA
P.O. BOX 2142
LOS ANGELES, CA 90084

STATE BAR OF CALIFORNIA
P.O. BOX 842142
LOS ANGELES, CA 90084

STATE BAR OF TEXAS
3710 RAWLINS, STE. 800
DALLAS, TX 75219

STATE BAR OF TEXAS
ONE LINCOLN CENTRE
5400 LBJ FREEWAY, STE. 1280
DALLAS, TX 75240

STATE BAR OF TEXAS
P.O. BOX 149335
AUSTIN, TX 78714

STATE BAR OF TEXAS
PARALEGAL DIVISION
P.O. BOX 1375
MANCHACA, TX 78652

STATE BOARD OF CAREER COLLEGES & SCHOOLS
30 EAST BROAD ST., SUITE 2481
COLUMBUS, OH 43215

**Corinthian Colleges, Inc. - U.S. Mail**

STATE COLLEGE AREA SCHOOL DISTRICT
131 WEST NITTANY AVE.
STATE COLLEGE, PA 16801

STATE CONTROLLERS OFFICE
BUREAU OF UNCLAIMED PROPERTY
PO BOX 942850
SACRAMENTO, CA 94250

STATE COUNCIL OF HIGHER EDUCATION FOR VA
ATTN: TOSHA ROBINSON
101 NORTH 14TH STREET
10TH FLOOR
RICHMOND, VA 23219

STATE FIRE EXTINGUISHER SERVICE INC.
P.O. BOX 1257
LAKE WALES, FL 33859

STATE FIRE MARSHAL'S OFFICE
1207 QUARRIER ST., 2ND FLOOR
CHARLESTON, WV 25301

STATE FORMS CENTER
4999 OAKLAND ST.
DENVER, CO 80239

STATE OF ALABAMA
50 N. RIPLEY STREET
MONTGOMERY, AL 36104

STATE OF ALABAMA
DEPT. OF POSTSECONDARY EDUCATION
P.O. BOX 302130
MONTGOMERY, AL 36130

STATE OF ALABAMA
OFFICE OF STATE TREASURER
100 N. UNION ST., STE. 636
MONTGOMERY, AL 36104

STATE OF ALABAMA
P.O. BOX 302101
MONTGOMERY, AL 36104

STATE OF ALABAMA
P.O. BOX 302130
MONTGOMERY, AL 36130

STATE OF ALASKA
P.O. BOX 110204
JUNEAU, AK 99811

STATE OF ALASKA
P.O. BOX 110505
JUNEAU, AK 99811

STATE OF ALASKA
TAX DIV., UNCLIAMED PROPERTY
P.O. BOX 110420
JUNEAU, AK 99811

STATE OF ARKANSAS
114 EAST CAPITOL
LITTLE ROCK, AR 72201

STATE OF ARKANSAS
501 WOODLANE, SUITE 312
LITTLE ROCK, AR 72201

STATE OF ARKANSAS
612 SOUTH SUMMIT STREET, #102
LITTLE ROCK, AR 72201

STATE OF CALIFORNIA
ACCT. UNIT, EPA ID
DTSC
SACRAMENTO, CA 95812

STATE OF CALIFORNIA
BOARD OF EQUALIZATION
P O  BOX 942879
SACRAMENTO, CA 94279

STATE OF CALIFORNIA
BUREAU OF VOC NURSING & PSYCH TECHS
2535 CAPITOL OAKS DR., STE. #205
SACRAMENTO, CA 95833

STATE OF CALIFORNIA
C/O BUREAU OF SECURITY &
INVESTIGATION SERVICE
P.O. BOX 989002
WEST SACRAMENTO, CA 95798

STATE OF CALIFORNIA
CA. ENVIRONMENTAL PROTECTION AGENCY
DEPT OF TOXIC SUBSTANCES CONTROL
SACRAMENTO, CA 95812

STATE OF CALIFORNIA
DEPARTMENT OF HEALTH SERVICES
RADIOLOGIC HEALTH BRANCH, M/S 178
SACRAMENTO, CA 94234

STATE OF CALIFORNIA
DEPT. OF CONSUMER AFFAIRS
BOARD OF REGISTERED NURSING
SACRAMENTO, CA 94258

STATE OF CALIFORNIA
EDD - TAX COLLECTION SECTION
P.O. BOX 989150,MIC 92F
WEST SACRAMENTO, CA 95798

STATE OF CALIFORNIA
FRANCHAISE TAX BOARD
P.O. BOX 419001
RANCHO CORDOVA, CA 95741

STATE OF CALIFORNIA
FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257

STATE OF CALIFORNIA
MSD, ACCTS RECEIVABLE
P.O. BOX 419026
RANCHO CORDOVA, CA 95741

STATE OF CALIFORNIA
P.O. BOX 942867
SACRAMENTO, CA 94267

STATE OF CALIFORNIA
PO BOX 1237
RANCHO CORDOVA, CA 95741

STATE OF CALIFORNIA
RADIOLOGY HEALTH BRANCH MS 7610
P.O. BOX 997414
SACRAMENTO, CA 95899

STATE OF CALIFORNIA
UNCLAIMED PROPERTY DIVISION
P. O. BOX 942850
SACRAMENTO, CA 94250

STATE OF COLORADO
1380 LAWRENCE ST., #1200
DENVER, CO 80204

STATE OF COLORADO
1560 BROADWAY, SUITE 1600
DENVER, CO 80202

STATE OF DELAWARE
401 FEDERAL STREET, 2ND FLOOR
DOVER, DE 19901

STATE OF FLORIDA - DEPARTMENT OF REVENUE
BANKRUPTCY SECTION
ATTN: FRED RUDZIK
PO BOX 6668
TALLAHASSEE, FL 32314

STATE OF GEORGIA NON PUBLIC
2189 NORTHLAKE PARKWAY BLDG. 10
STE. 100
TUCKER, GA 30084

STATE OF GEORGIA NON PUBLIC
COMMISSION
2100 E. EXCHANGE PLACE, SUITE 203
TUCKER, GA 30084

STATE OF GEORGIA NON PUBLIC
GA NONPUBLIC POSTSECONDARY ED. COMM.
2082 EAST EXCHANGE PLACE, STE. 220
TUCKER, GA 30084

STATE OF HAWAII
634 PENSACOLA STREET, ROOM 222
HONOLULU, HI 96814

STATE OF HAWAII
P.O. BOX 1425
HONOLULU, HI 96806

STATE OF HAWAII
POST-SECONDARY EDUCATION
AUTHORIZATION PROGRAM
P.O. BOX 3469
HONOLULU, HI 96801

STATE OF HAWAII
SANITATION BRANCH
591 ALA MOANA BLVD.
HONOLULU, HI 96813

STATE OF HAWAII
UNCLAIMED PROPERTY PROGRAM
P.O. BOX 150
HONOLULU, HI 96810

STATE OF HAWAII DEPARTMENT OF HEALTH
1250 PUNCHBOWL STREET
HONOLULU, HI 96813

STATE OF HAWAII DEPARTMENT OF HEALTH
INDOOR AND RADIOLOGICAL HEALTH BRANCH
591 ALA MOANA BLVD, RM 133
HONOLULU, HI 96813

STATE OF HAWAII DEPARTMENT OF TAXATION
DEPT OF TAXATION- OAHU DISTRICT OFFICE
P.O. BOX 259
HONOLULU, HI 96809

STATE OF ILLINOIS
431 EAST ADAMS STREET, 2ND FLR
SPRINGFIELD, IL 62701

STATE OF INDIANA
402 W. WASHINGTON ST.
INDIANAPOLIS, IN 46204

STATE OF INDIANA
COMMISSION ON PROPRIETARY EDUCATION
302 W. WASHINGTON ST., RM E201
INDIANAPOLIS, IN 46204

STATE OF INDIANA
DEPARTMENT OF FINANCIAL INSTITUTIONS
P.O. BOX 621872
INDIANAPOLIS, IN 46262

STATE OF IOWA
430 EAST GRAND AVENUE, FL 3
DES MOINES, IA 50309

STATE OF IOWA
DEPARTMENT OF EDUCATION
400 E. 14TH STREET
DES MOINES, IA 50319

STATE OF IOWA - TREASURER OF STATE
UNCLAIMED PROPERTY DIVISION
P.O. BOX 10430
DES MOINES, IA 50306

STATE OF KANSAS
1000 S.W. JACKSON STREET, SUITE 520
TOPEKA, KS 66612

STATE OF KANSAS
612 SOUTH SUMMIT ST. #102
LITTLE ROCK, KS 72201

STATE OF KENTUCKY
BOARD OF PROPRIETARY EDUCATION
P.O. BOX 1360
FRANKFORT, KY 40602

STATE OF KENTUCKY
KENTUCKY STATE TREASURER
CAPITAL PLAZA TOWER, ROOM 303
FRANKFORT, KY 40601

STATE OF KENTUCKY
UNCLAIMED PROPERTY DIVISION
1050 US HWY. 127 S., STE. 100
FRANKFORT, KY 40604

STATE OF LOUISIANA
BOARD OF REGENTS PROPRIETARY SCHOOL
PO BOX 3677
BATON ROUGE, LA 70821

STATE OF LOUISIANA BOARD OF REGENTS
1201 NORTH THIRD STREET
SUITE 6-200
BATON ROUGE, LA 70802

STATE OF LOUISIANA BOARD OF REGENTS
150 THIRD ST.,  SUITE  129
BATON ROUGE, LA 70801

STATE OF MAINE DEPARTMENT OF EDUCATION
23 STATE HOUSE STATION
AUGUSTA, ME 04333

STATE OF MAINE SPORTSMAN'S SHOW
183 STATE ST., STE. #101
AUGUSTA, ME 04330

STATE OF MARYLAND
6 N. LIBERTY ST., 10TH FLOOR
BALTIMORE, MD 21201

STATE OF MARYLAND
DEPARTMENT OF ASSESSMENTS AND TAXATION
PERSONAL PROPERTY DIV.
BALTIMORE, MD 21201

**Corinthian Colleges, Inc. - U.S. Mail**

STATE OF MARYLAND
DIVISION OF UNEMPLOYMENT INSURANCE
P.O. BOX 1683
BALTIMORE, MD 21203

STATE OF MICHIGAN
201 N. WASHINGTON SQUARE
LANSING, MI 48913

STATE OF MICHIGAN
CASHIER'S OFFICE, MICHIGAN DEPT
OF ENVIRONMENTAL QUALITY
LANSING, MI 48909

STATE OF MICHIGAN
DEPT OF LICENSING & REGULATORY
AFFAIRS MASSAGE THERAPY
LANSING, MI 48909

STATE OF MICHIGAN
DEPT OF LICENSING & REGULATORY AFFAIRS
ELEVATOR SAFTEY DIVISION
LANSING, MI 48909

STATE OF MICHIGAN
DEPT OF LICENSING & REGULATORY AFFAIRS
P.O. BOX 30018
LANSING, MI 48909

STATE OF MICHIGAN
DEPT OF LICENSING & REGULATORY AFFAIRS
RADIATION SAFETY SECTION
LANSING, MI 48909

STATE OF MICHIGAN
DEPT OF LICENSING AND REGULATORY AFFAIRS
CORPORATIONS DIVISION
LANSING, MI 48909

STATE OF MICHIGAN
LICENSING & REGULATORY AFFAIRS
BUREAU OF COMM SVCS
LICENSING DIV- PROP SCHOOLS SECTION
LANSING, MI 48909

STATE OF MICHIGAN
MI DEPT OF COMMUNITY
HEALTH BOARD OF NURSING
P.O. BOX 30193
LANSING, MI 48909

STATE OF MICHIGAN
MI DEPT. OF LABOR & ECONOMIC GROWTH
PROPRIETARY SCHOOL UNIT
VICTOR OFFICE CENTER - 2ND FL
LANSING, MI 48913

STATE OF MICHIGAN
P.O. BOX 30714
LANSING, MI 48909

STATE OF MICHIGAN, DEPARTMENT OF TREASURY
ATTN: HEATHER L. DONALD
3030 W. GRAND BLVD., SUITE 10-200
DETROIT, MI 48202

STATE OF MICHIGAN, DEPARTMENT OF TREASURY
ATTN: HEATHER L. DONALD
CADILLAC PLACE
3030 W. GRAND BLVD., SUITE 10-200
DETROIT, MI 48202

STATE OF MICHIGAN, DEPARTMENT OF TREASURY
ATTN: HEATHER L. DONALD
CADILLAC PLACE
3030 W. GRAND BLVD., SUITE 10-200
DETROIT, MI 48202

STATE OF MICHIGAN, DEPARTMENT OF TREASURY
ATTN: HEATHER L. DONALD (P57351)
CADILLAC PLACE
3030 W. GRAND BLVD., SUITE 10-200
DETROIT, MI 48202

STATE OF MINNESOTA
1450 ENERGY PARK DRIVE #300
SAINT PAUL, MN 55108

STATE OF MINNESOTA /OHE
332 MINNESOTA STREET
SAINT PAUL, MN 55101

STATE OF MINNESOTA /OHE
DEGREE GRANTING
INSTITUTIONAL REGISTRATION
P.O. BOX 64449
ST. PAUL, MN 55164

STATE OF MINNESOTA /OHE
OFFICE OF HIGHER EDUCATION
PRIVATE CAREER SCHOOL LICENSURE
ST. PAUL, MN 55164

STATE OF MISSISSIPPI
3825 RIDGEWOOD ROAD
JACKSON, MS 39211

STATE OF MISSISSIPPI
P.O. BOX 1174
JACKSON, MS 39215

STATE OF MISSISSIPPI COMMISSION ON
SCHOOL & COLLEGE REGISTRATION
3825 RIDGEWOOD ROAD
JACKSON, MS 39211

STATE OF MISSOURI
205 JEFFERSON STREET
JEFFERSON CITY, MO 65102

STATE OF MISSOURI
3515 AMAZONAS DRIVE
JEFFERSON CITY, MO 65109

STATE OF MN
600 NORTH ROBERT STREET
ST. PAUL, MN 55101

STATE OF NEBRASKA
301 CENTENNIAL MALL SOUTH
LINCOLN, NE 68509

STATE OF NEBRASKA
809 P STREET
LINCOLN, NE 68508

STATE OF NEBRASKA
BOX 94987
LINCOLN, NE 68509

STATE OF NEBRASKA
CREDENTIALING DIVISION
P.O BOX 94986
LINCOLN, NE 68509

STATE OF NEBRASKA
PO BOX 94987
LINCOLN, NE 68509

STATE OF NEVADA
1820 E. SAHARA AVE., STE. 111
LAS VEGAS, NV 89104

STATE OF NEVADA
3663 E. SUNSET RD. STE. #202
LAS VEGAS, NV 89120

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

STATE OF NEVADA
NEVADA UNCLAIMED PROPERTY
555 E. WASHINGTON AVE., SUITE 4200
LAS VEGAS, NV 89101

STATE OF NEVADA AR PAYMENTS
PO BOX 52685
PHOENIX, AZ 85072

STATE OF NEVADA DEPT OF TAXATION
SALE/USE
P.O. BOX 52609
PHOENIX, AZ 85072

STATE OF NEVADA DEPT. OF EDUATION
700 E. FIFTH STREET
CARSON CITY, CA 89701

STATE OF NEVADA POST SECONDARY EDUCATION
1820 E. SAHARA AVE., STE. 111
LAS VEGAS, NV 89104

STATE OF NEW HAMPSHIRE
CORPORATION DIVISION - DEPT OF STATE
107 N. MAIN STREET
CONCORD, NH 03301

STATE OF NEW JERSEY
BOARD OF PHARMACY
124 HALSEY ST, 6TH FLOOR
NEWARK, NJ 07101

STATE OF NEW JERSEY
CORP BUSINESS TAX
P.O. BOX 193
TRENTON, NJ 08646

STATE OF NEW JERSEY
DEPARTMENT OF REVENUE
P.O. BOX 308
TRENTON, NJ 08646

STATE OF NEW JERSEY
DEPT OF BANKING & INSURANCE
BANKING ANNUAL ASSESSMENT
BOSTON, MA 02241

STATE OF NEW JERSEY
DIVISION OF REVENUE
P.O. BOX 628
TRENTON, NJ 08646

STATE OF NEW JERSEY
DIVISION OF TAXATION
P.O. BOX 271
TRENTON, NJ 08695

STATE OF NEW JERSEY
DIVISION OF TAXATION,  REVENUE PROCESSING CEN
P. O. BOX 666
TRENTON, NJ 08646

STATE OF NEW JERSEY
P.O. BOX 055
TRENTON, NJ 08625

STATE OF NEW JERSEY
PO BOX 666
TRENTON, NJ 08646

STATE OF NEW JERSEY
THE DIVISION OF CONSUMER AFFAIRS
OFFICE OF CONSUMER PROTECTION
REGULATED BUS. SECT.
NEWARK, NJ 07101

STATE OF NEW JERSEY
UNCLAIMED PROPERTY
ATTN: STEVEN HARRIS
PO BOX 214
TRENTON, NJ 08625

STATE OF NEW JERSEY
UNCLAIMED PROPERTY
ATTN: STEVIN HARRIS
PO BOX 214
TRENTON, NJ 08625

STATE OF NEW JERSEY
UNCLAIMED PROPERTY
PO BOX 214
TRENTON, NJ 08695

STATE OF NEW MEXICO
1068 CERRILLOS RD.
SANTA FE, NM 87503

STATE OF NEW MEXICO
TAXATION & REVENUE DEPARTMENT
UNCLAIMED PROPERTY OFFICE
SANTA FE, NM 87504

STATE OF NEW MEXICO
TAXATION AND REVENUE DEPT.
P.O. BOX 2527
SANTA FE, NM 87504

STATE OF NEW YORK DEPARTMENT OF LABOR
UNEMPLOYMENT INSURANCE DIVISION
GOVERNOR W. AVERELL HARRIMAN STATE OF OFFIC
ATTN: DEBBIE ANZIANO
GUILDING 12, ROOM 256
ALBANY, NEW YORK 12240

STATE OF OKLAHOMA
3700 N. CLASSEN BLVD., SUITE 250
OKLAHOMA CITY, OK 73118

STATE OF OREGON
1500 VALLEY RIVER DRIVE
EUGENE, OR 97401

STATE OF OREGON
900 COURT ST., NE S-101
SALEM, OR 97301

STATE OF OREGON
DEPT. OF CONSUMER & BUS. SVCS.
350 WINTER ST. NE
SALEM, OR 97309

STATE OF OREGON
HIGHER EDUCATION COORDINATING COMM.
PRIVATE CAREER SCHOOLS UNIT
775 COURT STREET NE
SALEM, OR 97301

STATE OF OREGON
WC ASSESSMENTS SECTION
P.O. BOX 14610
SALEM, OR 97309

STATE OF OREGON, HIGHER EDUCATION COORDII
775 COURT STREET NE
SALEM, OR 97301

STATE OF SOUTH CAROLINA
1333 MAIN STREET
COLUMBIA, SC 29201

STATE OF SOUTH CAROLINA
1333 MAIN STREET, SUITE 200
COLUMBIA, SC 29201

STATE OF SOUTH DAKOTA
PUBLIC UTILITIES COMMISSION
500 EAST CAPITOL AVE.
PIERRE, SD 57501

Corinthian Colleges, Inc. - U.S. Mail                                                          Served 7/30/2015

STATE OF TENNESSEE
227 FRENCH LANDING, STE. 300
NASHVILLE, TN 37243

STATE OF TENNESSEE
404 JAMES ROBERTSON PKWY, SUITE 1900
NASHVILLE, TN 37243

STATE OF TENNESSEE
SECRETARY OF STATE
312 ROSA L. PARKS AVE. 6TH FL
NASHVILLE, TN 37243

STATE OF TENNESSEE TREASURY DEPARTMENT
UNCLAIMED PROPERTY DIVISION
P.O. BOX 198649
NASHVILLE, TN 37219

STATE OF TEXAS/STATE COMPTROLLER
COMPTROLLER OF PUBLIC ACCOUNTS
111 E. 17TH STREET
AUSTIN, TX 78774

STATE OF TEXAS/STATE COMPTROLLER
OFFICE OF CONSUMER CREDIT COMMISSIONER
2601 N. LAMAR BLVD.
AUSTIN, TX 78705

STATE OF TEXAS/STATE COMPTROLLER
P.O. BOX 12366
AUSTIN, TX 78711

STATE OF UTAH
DEPT. OF COMMERCE
160 EAST 300 SOUTH
SALT LAKE CITY, UT 84114

STATE OF UTAH
DEPT. OF FINANCIAL INSTITUTIONS
P.O. BOX 146800
SALT LAKE CITY, UT 84114

STATE OF VIRGINIA
101 NORTH FOURTEENTH STREET
RICHMOND, VA 23219

STATE OF VIRGINIA
COMMONWEALTH OF VIRGINIA
DEPARTMENT OF TAXATION
RICHMOND, VA 23218

STATE OF WASHINGTON
1000 SECOND AVENUE, SUITE 2700
SEATTLE, WA 98104

STATE OF WASHINGTON
128 TENTH AVE. S.W.
OLYMPIA, WA 98504

STATE OF WASHINGTON
917 LAKERIDGE WAY
OLYMPIA, WA 98504

STATE OF WASHINGTON
DEPARTMENT OF REVENUE
P.O. BOX 34051
SEATTLE, WA 98124

STATE OF WASHINGTON
DEPARTMENT OF REVENUE
P.O. BOX 34052
SEATTLE, WA 98124

STATE OF WASHINGTON
DEPARTMENT OF REVENUE
P.O. BOX 9034 - BUS LICENISNG SVC
OLYMPIA, WA 98507

STATE OF WASHINGTON
P.O. BOX 43430
OLYMPIA, WA 98504

STATE OF WEST VIRGINIA
1018 KANAWHA BLVD. EAST, SUITE 700
CHARLESTON, WV 25301

STATE OF WEST VIRGINIA
1900 KANAWHA BLVD., STE. 221
CHARLESTON, WV 25305

STATE OF WISCONSIN
30 W. MIFFLIN STREET, 9TH FLOOR
MADISON, WI 53708

STATE OF WISCONSIN
DEPT OF HEALTH SERVICES
DIV OF PUBLIC HEALTH
LICENSE RENEWAL
WILWAUKEE, WI 53293

STATE OF WISCONSIN
DEPT OF REGULATION & LICENSING
P.O. BOX 8935
MADISON, WI 53708

STATE OF WISCONSIN
DEPT OF SAFETY AND PROFESS SRV
P.O. BOX 8935
MADISON, WI 53708

STATE OF WISCONSIN
DEPT. OF REVENUE
P.O. BOX 930208
MILWAUKEE, WI 53293

STATE OF WISCONSIN
P.O. BOX 930389
MILWAUKEE, WI 53293

STATE OF WYOMING
200 WEST 24TH STREET
CHEYENNE, WY 82002

STATE OF WYOMING
723 WEST 19TH STREET
CHEYENNE, WY 82002

STATE OF WYOMING
DEPARTMETN OF WY
DIV OF BANKING-UCCC
HERSCGLER BUILDING, 3 FLOOR EAST
CHEYENNE, WY 82002

STATE OF WYOMING
DEPT. OF AUDIT
HERSCHLER BUILDING 3RD FLOOR EAST
CHEYENNE, WY 82002

STATE TREASURER OF MISSISSIPPI
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON, MS 39205

STATE TREASURER OF TENNESSEE
PARKWAY TOWERS, SUITE 1900
404 JAMES ROBERTSON PARKWAY, STE. 1900
NASHVILLE, TN 37243

STATE UNIVERSITY OF NEW YORK COLLEGE AT
BROCKPORT
350 NEW CAMPUS DR.
BROCKPORT, NY 14420

**Corinthian Colleges, Inc. - U.S. Mail**

STATES RECOVERY SYSTEMS, INC
(ON BEHALF OF SONITROL)
2491 SUNRISE BLVD.
RANCHO CORDOVA, CA 95670

STAYCE COONS
ADDRESS REDACTED

STAYWELL HEALTH MANAGEMENT
780 TOWNSHIP LINE ROAD
YARDLEY, PA 19067

STAYWELL HEALTH MANAGEMENT
P.O. BOX 759
MORRISVILLE, PA 19067

STAYWELL HEALTH MANAGEMENT
P.O. BOX 90477
CHICAGO, IL 60696

STEARNS WEAVER MILLER WEISSLER
ALHADEFF & SITTERSON, PA
ATTN: GEORGE A. PINCUS
NEW RIVER CENTER, SUITE 2100
200 EAST LAS OLAS BOULEVARD
FORT LAUDERDALE, FL 33301

STEDMAN M RUIZ
7021 LA CUESTA LANE
CITRUS HEIGHTS, CA 95621

STEDMAN RUIZ
7021 LA CUESTA LANE
CITRUS HEIGHTS, CA 95621

STEEL CITY INTERPRETERS LLC
834 BEECH AVENUE, STE. 3
PITTSBURGH, PA 15233

STEELER, INC
ACCT # 0003702
P.O. BOX 94171
SEATTLE, WA 98124

STEFAN AURTHUR TSCHOKASCH
ADDRESS REDACTED

STEFAN GRANT SEFA
ADDRESS REDACTED

STEFAN K MARTI
1318 CARLETON ST
BERKELEY, CA 94702

STEFAN MARTI
1318 CARLETON
BERKELEY, CA 94702

STEFAN STOBBS
918 E. BETH DR.
PHOENIX, AZ 85042

STEFANI D REISNER
2630 CLARK AVE
LONG BEACH, CA 90815

STEFANI JACKSON
1400 EAST-WEST HWY #403
SILVER SPRING, MD 20910

STEFANI M JACKSON
1400 EAST WEST HWY
#403
SILVER SPRING, MD 20910

STEFANI PELOSI
C/O LAW OFFICES OF CARLIN & BUCHBAUM LLP
ATTN: ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802

STEFANI REISNER
2630 CLARK AVE
LONG BEACH, CA 90815

STEFANI SHAY PEREZ
ADDRESS REDACTED

STEFANIA SCARPATO
106 STAYNER AVENUE
TORONTO, ON M6P 1P3
CANADA

STEFANIE CAMARENA
417 RAMINDA AVE
LA PUENTA, CA 91744

STEFANIE FORTNER
1610 W ARROW ROUTE APT #319
UPLAND, CA 91786

STEFANIE HOPKINS
2820 93RD PLACE SE
EVERETT, WA 98208

STEFANIE J HOPKINS
2820 93RD PLACE SE
EVERETT, WA 98208

STEFANIE LIRA
2101 E. 21ST ST.
APT. 311
SIGNAL HILL, CA 90755

STEFANIE LOZANO
ADDRESS REDACTED

STEFANIE LUQUE
2380 WILLOW TREE GROVE #102
COLORADO SPRINGS, CO 80910

STEFANIE MARTINEZ
ADDRESS REDACTED

STEFANIE MICHELLE STAFFORD
ADDRESS REDACTED

STEFANIE S DELATORRE
ADDRESS REDACTED

STEFANIE TEEPLE
22876 INYO STREET
HAYWARD, CA 94541

**Corinthian Colleges, Inc. - U.S. Mail**

STEFANY MELANNIE ESQUIVEL CALDERON
1247 VICENTE DR #81
SUNNYVACE, CA 94086

STEFFANIE TOMLIN
3242 W 3800 S # A
W VALLEY CITY, UT 84119

STEFFANY NHEM
2785 W. LOUISIANA AVE
DENVER, CO 80219

STEFFANY R NHEM
2785 W  LOUISIANA AVE
DENVER, CO 80219

STELLA DAWOD-HERNANDEZ
2210 CLOCK TOWER CT
RIVERBANK, CA 95367

STELLA DIMOS
14015 VILLAGE TERRACE DR
TAMPA, FL 33624

STELLA LAROE
6801 JORDAN DR
DENVER, CO 80221

STENOGRAPH L.L.C.
1655 PAYSPHERE CIRCLE
CHICAGO, IL 60674

STENOGRAPH L.L.C.
25570 NETWORK PLACE
CHICAGO, IL 60673

STENOGRAPH L.L.C.
7582 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

STENOGRAPH L.L.C.
NW 5413
P.O. BOX 1450
MINNEAPOLIS, MN 55485

STEPHAN ARCHER
8842 BELLCOVE CIRCLE
COLORADO SPRINGS, CO 80920

STEPHAN FUCHS
7130 FALLBROOK COURT
NEW PORT RICHEY, FL 34655

STEPHAN ITNYRE
11617 SUNGLASS DR
MANOR, TX 78653

STEPHAN QUEZADA
1601 E. HIGHLAND AVE #1134
PHOENIX, AZ 85016

STEPHAN ZOURAS, LLP
205 N. MICHIGAN AVE., STE. #2560
CHICAGO, IL 60601

STEPHANEE RUIZ
7021 LA CUESTA LANE
CITRUS HEIGHTS, CA 95621

STEPHANI DUKE
13030 HARRISON DR
THORNTON, CO 80241

STEPHANI VIZCARRA
ADDRESS REDACTED

STEPHANIA GUZMAN
ADDRESS REDACTED

STEPHANIE A CHENARD
475 BUENA VISTA AVE  #107
ALAMEDA, CA 94501

STEPHANIE A DEVANE
33 KARAT PATH
PALM COAST, FL 32164

STEPHANIE A FAY
6431 69TH AVE N
PINELLAS PARK, FL 33781

STEPHANIE A MANGUAL
514 CAPE COD CIR
VALRICO, FL 33594

STEPHANIE A MOAK
2976 JUBILEE LN
GREEN COVE SPRINGS, FL 32043

STEPHANIE A WALLACE
3409 LEONA CT
MODESTO, CA 95354

STEPHANIE A WOLF
5452 ANGELONIA TERRACE
LAND O LAKES, FL 34639

STEPHANIE A. FITTS
WAYNE M. CHIURAZZI C/O CHIURAZZI & MENGINE, LLC
101 SMITHFIELD STREET
PITTSBURGH, PA 15222

STEPHANIE ACOSTA-MEDINA
ADDRESS REDACTED

STEPHANIE AGUILAR
ADDRESS REDACTED

STEPHANIE ALEXANDER
2516 WOOD AVENUE
UNIT B
COLORADO SPRINGS, CO 80907

STEPHANIE ALFONSO
4601 POWDERHORN CT
TAMPA, FL 33624

STEPHANIE ALVARADO
ADDRESS REDACTED

STEPHANIE ALVAREZ-AGUILAR
ADDRESS REDACTED

STEPHANIE ANN JENKINS
ADDRESS REDACTED

STEPHANIE ARIAS
ADDRESS REDACTED

STEPHANIE ARMSTRONG
6301 CHEW RD
UPPER MARLBORO, MD 20722

STEPHANIE B CASTLEBERRY
4119 WANDERING ROSE LANE
MARIETTA, GA 30062

STEPHANIE B LEONARD
1989 WILD STAR WAY
CASTLE ROCK, CO 80104

STEPHANIE BAILEY
2250-17 OLD MOODY BLVD
BUNNELL, FL 32110

STEPHANIE BAILEY
32 COOPER LANE
PALM COAST, FL 32137

STEPHANIE BARBOZA
ADDRESS REDACTED

STEPHANIE BARKER
2139 ELIZABETH COURT
EXPORT, PA 15632

STEPHANIE BARNES
188 BAY COURT DR
STOCKBRIDGE, GA 30281

STEPHANIE BATES
17598 W. CORRINE DRIVE
SURPRISE, AZ 85388

STEPHANIE BATES
17802 WEST WOOD DRIVE
SURPRISE, AZ 85388

STEPHANIE BAZAN
ADDRESS REDACTED

STEPHANIE BEAM
ADDRESS REDACTED

STEPHANIE BEATTY
1889 COUNTY ROAD 220
FLEMING ISLAND, FL 32003

STEPHANIE BECKHAM
ADDRESS REDACTED

STEPHANIE BENGE
ADDRESS REDACTED

STEPHANIE BENGOA
385 VERMONT AVE.
ROCHESTER, PA 15074

STEPHANIE BENNETT
41299 BUTTE WAY
MADERA, CA 93636

STEPHANIE BLASQUEZ
8624 MONICA AVE
ORANGEVALE, CA 95662

STEPHANIE BLOOM
ADDRESS REDACTED

STEPHANIE BODEN
812 RIVER TERRACE STREET
PRESCOTT, WI 54021

STEPHANIE BONO
565 BRIAR RUN CT
LOGANVILLE, GA 30052

STEPHANIE BYRD
24814 WINE ROSE PATH
SAN ANTONIO, TX 78255

STEPHANIE C LINDBLOM
13247 ROAD 24
MADERA, CA 93637

STEPHANIE CANALES
642 RIO DEL SOL AVE
MONTEBELLO, CA 90640

STEPHANIE CARDENAS
ADDRESS REDACTED

STEPHANIE CARRANCO
4564 SHIAWASSEE DR NW
WALKER, MI 49534

STEPHANIE CASILLAS
ADDRESS REDACTED

STEPHANIE CASTLEBERRY
4119 WANDERING ROSE LANE
MARIETTA, GA 30062

STEPHANIE CERDA
13520 3RD AVE APT #701
VICTORVILLE, CA 92395

STEPHANIE CHAVEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                          Served 7/30/2015

STEPHANIE CHEN
9672 BAY MEADOW DR
HUNTINGTON BEACH, CA 92646

STEPHANIE CHENARD
475 BUENA VISTA AVE, #107
ALAMEDA, CA 94501

STEPHANIE CHING
2232 KAPIOLANI BLVD, #1203
HONOLULU, HI 96826

STEPHANIE CHRISTINE BARAHONA
ADDRESS REDACTED

STEPHANIE CISNEROS
ADDRESS REDACTED

STEPHANIE CLARKE
2425 NW  7TH ST
POMPANO BEACH, FL 33069

STEPHANIE CLESTER
3415 AYRSHIRE CIR
MELBOURNE, FL 32940

STEPHANIE CONCEPCION
505 NE 30 ST 506
MIAMI, FL 33137

STEPHANIE COOPER
1142 CURT ST
PLAINWELL, MI 49080

STEPHANIE CORRALES
5302 NE 72ND AVE APT 108
VANCOUVER, WA 98661

STEPHANIE COX
11 HILLVIEW CRES
MIDHURST, ON L0L 1X0
CANADA

STEPHANIE CRUZ
ADDRESS REDACTED

STEPHANIE CUA
ADDRESS REDACTED

STEPHANIE D WATKINS
150 HARRIETTE DR
STOCKBRIDGE, GA 30281

STEPHANIE D WELCH
2732 SOMERTON DR
MORROW, GA 30260

STEPHANIE DAVIS
105 CLARIDGE ROAD EAST
MOBILE, AL 36608

STEPHANIE DAVIS
4392 IRELAND ST
DENVER, CO 80249

STEPHANIE DE LA CRUZ
ADDRESS REDACTED

STEPHANIE DENISE GRAY
ADDRESS REDACTED

STEPHANIE DENNIS
2506 W 108TH PL
WESTMINSTER, CO 80234

STEPHANIE DERIVAN
24953 S 194TH ST
QUEEN CREEK, AZ 85142

STEPHANIE DEVANE
33 KARAT PATH
PALM COAST, FL 32164

STEPHANIE DEWITT
ADDRESS REDACTED

STEPHANIE DIAZ
ADDRESS REDACTED

STEPHANIE DORSEY
317 57TH ST.  NE
WASHINGTON, DC 20019

STEPHANIE DOUGLAS
23115 SAGEBRUSH
NOVI, MI 48375

STEPHANIE DUENAS
ADDRESS REDACTED

STEPHANIE ECRET
ADDRESS REDACTED

STEPHANIE EDWARDS
ADDRESS REDACTED

STEPHANIE EGLESTON
1978 BRECKENRIDGE BLVD
MIDDLEBURG, FL 32068

STEPHANIE EKERN
954 N MCCUE ST LOT 128
LARAMIE, WY 82072

STEPHANIE ELLEN DEEL
ADDRESS REDACTED

STEPHANIE ENRIQUEZ
ADDRESS REDACTED

STEPHANIE ESTERLINE
3540 E CULLUMBER CRT
GILBERT, AZ 85234

STEPHANIE EVONNE CODY
ADDRESS REDACTED

STEPHANIE FAY
6431 69TH AVE N
PINELLAS PARK, FL 33781

STEPHANIE FAZENBAKER DEWITT
ADDRESS REDACTED

STEPHANIE FELIX
ADDRESS REDACTED

STEPHANIE FLETCHER
283 FLETCH LANE
CLINTWOOD, VA 24228

STEPHANIE FLOYD
1160 BENNETT COURT
BARTOW, FL 33830

STEPHANIE G ROGERS
5596 HIBERNIA DRIVE
APT  C
COLUMBUS, OH 43232

STEPHANIE GAONA
ADDRESS REDACTED

STEPHANIE GARCIA
ADDRESS REDACTED

STEPHANIE GARCIA
ADDRESS REDACTED

STEPHANIE GARCIA
ADDRESS REDACTED

STEPHANIE GARDNER
10250 SPENCER ST. #1076
LAS VEGAS, NV 89183

STEPHANIE GEORGE
ADDRESS REDACTED

STEPHANIE GODINEZ TAFOLLA
ADDRESS REDACTED

STEPHANIE GONTER
34 REFLECTIONS VILLAGE DR.
ORMOND BEACH, FL 32174

STEPHANIE GONZALEZ
ADDRESS REDACTED

STEPHANIE GREEN
1030 KINNERLY LANE
LINCOLN, CA 95648

STEPHANIE GRIFFUS
110 LIBERTY WAY
CARROLLTON, VA 23314

STEPHANIE GUTIERREZ
ADDRESS REDACTED

STEPHANIE HANKINS
9805 NEWTON AVE
KANSAS CITY, MO 64134

STEPHANIE HARIKIAN
ADDRESS REDACTED

STEPHANIE HAUSLADEN
100 FOWLER AVENUE, APARTMENT 256
CLOVIS, CA 93611

STEPHANIE HAUSLADEN
100 FOWLER AVENUE, APT. 256
CLOVIS, CA 93611

STEPHANIE HEARNE
ADDRESS REDACTED

STEPHANIE HERNANDEZ
ADDRESS REDACTED

STEPHANIE HERNANDEZ
ADDRESS REDACTED

STEPHANIE HERNANDEZ
ADDRESS REDACTED

STEPHANIE HERNANDEZ-KUBIK
ADDRESS REDACTED

STEPHANIE HILTON
ADDRESS REDACTED

STEPHANIE HOLLISTER
6730 CONNAUGHT DR
COLORADO SPRINGS, CO 80908

STEPHANIE HOWARD
P O BOX 136
CHICAGO HEIGHTS, IL 60412

STEPHANIE J CLESTER
3415 AYRSHIRE CIR
MELBOURNE, FL 32940

**Corinthian Colleges, Inc. - U.S. Mail**

STEPHANIE J SMITH
5256 SACRED FEATHER DR
COLORADO SPRINGS, CO 80916

STEPHANIE JANEL DELEON
ADDRESS REDACTED

STEPHANIE JOHNSON
2300 ELLIOTT AVE #411
SEATTLE, WA 98121

STEPHANIE JONES
19 LAZARUS DR
LEDGEWOOD, NJ 07852

STEPHANIE KANE
24 SCARLET PINE CIRCLE
BROCKPORT, NY 14420

STEPHANIE KEHAUNANI KIYOMI ANDRADE
ADDRESS REDACTED

STEPHANIE KEHOE
4713 FRONTENAC CRESCENT
VAL THERESE, ON P3P 1S4
CANADA

STEPHANIE KIDD-JONES
2545 CHERRY ST.
DENVER, CO 80207

STEPHANIE KIMBLE
ADDRESS REDACTED

STEPHANIE KING
3055 EAGANDALE PLACE
APT.223
EAGAN, MN 55121

STEPHANIE L CORRALES
5302 NE 72ND AVE APT 108
VANCOUVER, WA 98661

STEPHANIE L ESTERLINE
3540 E CULLUMBER CRT
GILBERT, AZ 85234

STEPHANIE L GARCIA
2926 TYLER CT
SIMI VALLEY, CA 93063

STEPHANIE L VIELE
360 TA OAKVILLE DRIVE
PITTSBURGH, PA 15220

STEPHANIE L ZEHNER
120 SE 6TH CT
POMPANO BEACH, FL 33060

STEPHANIE LAYNE BRIGGS
ADDRESS REDACTED

STEPHANIE LENIHAN
ADDRESS REDACTED

STEPHANIE LEONARD
1989 WILD STAR WAY
CASTLE ROCK, CO 80104

STEPHANIE LINDBLOM
13247 ROAD 24
MADERA, CA 93637

STEPHANIE LINDBLOM
46 BALUSTRADE PL
FOOTHILL RANCH, CA 92610

STEPHANIE LLANOS
ADDRESS REDACTED

STEPHANIE LOPEZ
2216 NE 41 AVE
HOMESTEAD, FL 33033

STEPHANIE LORANE LOPEZ
ADDRESS REDACTED

STEPHANIE LUCERO
ADDRESS REDACTED

STEPHANIE LUCERO
ADDRESS REDACTED

STEPHANIE LUNA
ADDRESS REDACTED

STEPHANIE LUNA NUNEZ
ADDRESS REDACTED

STEPHANIE LYNCH
ADDRESS REDACTED

STEPHANIE LYNN BRADLEY
ADDRESS REDACTED

STEPHANIE LYNN IVERSON
ADDRESS REDACTED

STEPHANIE LYNN THOMAS
ADDRESS REDACTED

STEPHANIE M BATES
17598 W  CORRINE DRIVE
SURPRISE, AZ 85388

STEPHANIE M BODEN
812 RIVER TERRACE STREET
PRESCOTT, WI 54021

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 7/30/2015

STEPHANIE M BYRD
24814 WINE ROSE PATH
SAN ANTONIO, TX 78255

STEPHANIE M CERDA
13520 3RD AVE APT #701
VICTORVILLE, CA 92395

STEPHANIE M EGLESTON
1978 BRECKENRIDGE BLVD
MIDDLEBURG, FL 32068

STEPHANIE M GONTER
34 REFLECTIONS VILLAGE DR
ORMOND BEACH, FL 32174

STEPHANIE M MEDINA RODRIGUEZ
12406 TREEPOINTE COURT
RIVERVIEW, FL 33578

STEPHANIE M PURNELL
312 CRANBROOK CIR
COLORADO SPRINGS, CO 80906

STEPHANIE MALLARD
1200 WHITE HALL RD #10107
ARLINGTON, TX 76001

STEPHANIE MANGUAL
514 CAPE COD CIR
VALRICO, FL 33594

STEPHANIE MARIE BRUTON
ADDRESS REDACTED

STEPHANIE MARIE ESPINOZA
ADDRESS REDACTED

STEPHANIE MARIE KITCHEN
ADDRESS REDACTED

STEPHANIE MARKLEY
ADDRESS REDACTED

STEPHANIE MARTINEZ-LEON
ADDRESS REDACTED

STEPHANIE MAX
ADDRESS REDACTED

STEPHANIE MAXWELL
ADDRESS REDACTED

STEPHANIE MCPHERSON
ADDRESS REDACTED

STEPHANIE MEDINA RODRIGUEZ
12406 TREEPOINTE COURT
RIVERVIEW, FL 33578

STEPHANIE MENDIAS
ADDRESS REDACTED

STEPHANIE MITCHELL
1106 ARBOLEDA CT.
TAMPA, FL 33604

STEPHANIE MOAK
2976 JUBILEE LN.
GREEN COVE SPRINGS, FL 32043

STEPHANIE MONTGOMERY
954 N MCCUE ST, LOT 128
LARAMIE, WY 82072

STEPHANIE MOORE
6367 SUNDERLAND DR APT A
COLUMBUS, OH 43229

STEPHANIE MORALES
5512 W. ELGIN STREET
CHANDLER, AZ 85226

STEPHANIE MORRIS
4036 TENNYSON AVE
COLORADO SPRINGS, CO 80910

STEPHANIE N SMITH
2259 FLORDAWN DR #14
FLORISSANT, MO 63031

STEPHANIE NARR
ADDRESS REDACTED

STEPHANIE NELSON
ADDRESS REDACTED

STEPHANIE NEYENS
1527 KING ARTHUR CT
BROOKINGS, SD 57006

STEPHANIE NICOLE LARSON
ADDRESS REDACTED

STEPHANIE NORMAN
7009 INTERBAY BLVD #801
TAMPA, FL 33616

STEPHANIE OCA
ADDRESS REDACTED

STEPHANIE OLIVERA
581 TOPAZ WY
WOODLAND, CA 95695

STEPHANIE ORDONEZ
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

STEPHANIE ORE
ADDRESS REDACTED

STEPHANIE ORTIZ AMAYA
ADDRESS REDACTED

STEPHANIE OSLEY
25532 212TH PL SE
MAPLE VALLEY, WA 98038

STEPHANIE PADILLA
ADDRESS REDACTED

STEPHANIE PEREZ
ADDRESS REDACTED

STEPHANIE PERRY ROBINSON
601 DIEHL DR
MCKEESPORT, PA 15132

STEPHANIE PHAM
ADDRESS REDACTED

STEPHANIE PURNELL
312 CRANBROOK CIR
COLORADO SPRINGS, CO 80906

STEPHANIE R BLASQUEZ
8624 MONICA AVE
ORANGEVALE, CA 95662

STEPHANIE R DENNIS
2506 W 108TH PL
WESTMINSTER, CO 80234

STEPHANIE R LUCERO
P O BOX 727
RENTON, WA 98057

STEPHANIE R OLIVERA
581 TOPAZ WY
WOODLAND, CA 95695

STEPHANIE R VAN LEAR
59 458 MAKANA RD
HALEIWA, HI 96712

STEPHANIE RAINES
5098 SHERRER DR
ALWORTH, GA 30102

STEPHANIE RAMOS
ADDRESS REDACTED

STEPHANIE RAMOS
ADDRESS REDACTED

STEPHANIE REMO
ADDRESS REDACTED

STEPHANIE RENEE TYLER
ADDRESS REDACTED

STEPHANIE REYES
ADDRESS REDACTED

STEPHANIE RICO
400 MAGNOLIA CT.
HERNDON, VA 20171

STEPHANIE RODRIGUEZ
ADDRESS REDACTED

STEPHANIE RODRIGUEZ
ADDRESS REDACTED

STEPHANIE RODRIGUEZ
ADDRESS REDACTED

STEPHANIE RODRIGUEZ CAMACHO
ADDRESS REDACTED

STEPHANIE ROGERS
5596 HIBERNIA DRIVE
APT. C
COLUMBUS, OH 43232

STEPHANIE ROGERS
5596 HIBERNIA DRIVE APT. C
COLUMBUS, OH 43232

STEPHANIE ROJAS
ADDRESS REDACTED

STEPHANIE ROSENBAUM
13715 SE EASTRIDGE DR #10
VANCOUVER, WA 98683

STEPHANIE SANTICH
ADDRESS REDACTED

STEPHANIE SHULTZ
1616 FULTON DRIVE
ALEXANDRIA, LA 71301

STEPHANIE SILVA
5 OAK STREET PATH
BERKELEY, CA 94708

STEPHANIE SILVIS
ADDRESS REDACTED

STEPHANIE SMITH
2259 FLORDAWN DR #14
FLORISSANT, MO 63031

STEPHANIE SMITH
2566 OPPELT WAY
TURLOCK, CA 95380

STEPHANIE SMITH
5256 SACRED FEATHER DR
COLORADO SPRINGS, CO 80916

STEPHANIE STURDIVANT
ADDRESS REDACTED

STEPHANIE SUE DE LOS SANTOS
ADDRESS REDACTED

STEPHANIE SUZANNE ROLLYSON
ADDRESS REDACTED

STEPHANIE TALAMANTES
ADDRESS REDACTED

STEPHANIE TELLO
ADDRESS REDACTED

STEPHANIE THOR
ADDRESS REDACTED

STEPHANIE TONGE
2079 BURNICE DR.
CLEARWATER, FL 33764

STEPHANIE TONGE
MIGUEL BOUZAS
2154 DUCK SLOUGH BLVD.
SUITE 101
TRINITY , FL 34655

STEPHANIE TORRES
ADDRESS REDACTED

STEPHANIE TORRES
ADDRESS REDACTED

STEPHANIE TOSONI
5218 OVERVIEW CT
ORLANDO, FL 32819

STEPHANIE TURGEON
9915 WILTSHIRE MANOR DR #203
RIVERVIEW, FL 33578

STEPHANIE URIBE
11134 CONDON AVE.
INGLEWOOD, CA 90304

STEPHANIE VAN LEAR
59-458 MAKANA RD
HALEIWA, HI 96712

STEPHANIE VANG
4632 ALHAMBRA DR
FREMONT, CA 94536

STEPHANIE VARELA
ADDRESS REDACTED

STEPHANIE VARGAS
4255 WALTON AVE
LOS ANGELES, CA 90037

STEPHANIE VARGAS
8108 NW 67TH AVE
TAMARAC, FL 33321

STEPHANIE VIELE
360 TA OAKVILLE DRIVE
PITTSBURGH, PA 15220

STEPHANIE VORIS
6711 NE 20TH WAY
FORT LAUDERDALE, FL 33308

STEPHANIE WALLACE
ADDRESS REDACTED

STEPHANIE WALLACE
ADDRESS REDACTED

STEPHANIE WALLACE
ADDRESS REDACTED

STEPHANIE WALLACE
ADDRESS REDACTED

STEPHANIE WARREN
9580 PIEDMONT
DETROIT, MI 48228

STEPHANIE WARTHEN
ADDRESS REDACTED

STEPHANIE WASHINGTON
ADDRESS REDACTED

STEPHANIE WATKINS
150 HARRIETTE DR.
STOCKBRIDGE, GA 30281

STEPHANIE WELCH
2732 SOMERTON DR.
MORROW, GA 30260

STEPHANIE WILKINSON
ADDRESS REDACTED

STEPHANIE WILLACEY
8060 CLEARY BLVD #615
PLANTATION, FL 33324

STEPHANIE WILLIAMS
ADDRESS REDACTED

STEPHANIE WLASCHIN
268 HAMLET ST
LEMOORE, CA 93245

STEPHANIE WOLF
5452 ANGELONIA TERRACE
LAND O'LAKES, FL 34639

STEPHANIE WOMACK
3717 W PIONEER DR
APT. 1623
IRVING, TX 75061

STEPHANIE WRIGHT
ADDRESS REDACTED

STEPHANIE Y CHEN
9672 BAY MEADOW DR
HUNTINGTON BEACH, CA 92646

STEPHANIE Y DORSEY
317 57TH ST   NE
WASHINGTON, DC 20019

STEPHANIE YESENIA LOPEZ
ADDRESS REDACTED

STEPHANIE YVONNE JACKSON
ADDRESS REDACTED

STEPHANIE YVONNE JOHNSTON
ADDRESS REDACTED

STEPHANIE ZAPPIA
29782 NORTHSHORE ST
MENIFEE, CA 92584

STEPHANIE ZEHNER
120 SE 6TH CT
POMPANO BEACH, FL 33060

STEPHANNIE HART GREEN
1200 GAVIOTA AVE
APT. 306
LONG BEACH, CA 90813

STEPHANY ARIAS
ADDRESS REDACTED

STEPHANY NICOLE STEPHENSON
ADDRESS REDACTED

STEPHEN A PINTO
450 W DORAN ST
APT # 209
GLENDALE, CA 91203

STEPHEN A TOTH
407 GRAHAM AVENUE
WINDBER, PA 15963

STEPHEN ALLDREDGE
573 GREENS DAIRY RD
DELAND, FL 32720

STEPHEN ALTHOUSE
29 SEVERANCE DR
LONDONDERRY, NH 03053

STEPHEN ANTHONY
9 GRANDVIEW AVE
SAUGUS, MA 01906

STEPHEN BALLOCH
1834 E. ALBION AVE.
SANTA ANA, CA 92705

STEPHEN BRENT PHINNEY
ADDRESS REDACTED

STEPHEN BROWN
192 OCTOBER PL
CASTLE ROCK, CO 80104

STEPHEN C FU
1388 BROADWAY #318
MILLBRAE, CA 94030

STEPHEN C MOUNTJOY
926 S PEORIA ST
AURORA, CO 80012

STEPHEN CATTANEO
481 HULSETOWN RD
CAMPBELL HALL, NY 10916

STEPHEN CERECEREZ
ADDRESS REDACTED

STEPHEN COCKRILLE
5274 METEOR DR
COLORADO SPRINGS, CO 80917

STEPHEN COGGER
4438 PERSHING AVENUE
DOWNERS GROVE, IL 60515

STEPHEN CRAWFORD
4333 W IRWIN RD
LAVEEN, AZ 85339

STEPHEN CROTHERS
9704 GLENPOINTE DRIVE
RIVERVIEW, FL 33569

STEPHEN D KAY
35725 GISSING PL
FREMONT, CA 94536

STEPHEN D'ANDREA
3964 DREAM OAK PL #203
TAMPA, FL 33613

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 7/30/2015

STEPHEN DICK
ADDRESS REDACTED

STEPHEN DOAK
11627 E BROWNING AVENUE
CLOVIS, CA 93619

STEPHEN DOREGO
5126 NET DRIVE #418
TAMPA, FL 33634

STEPHEN DOREGO
6104 BAY CLUB CT.
TAMPA, FL 33607

STEPHEN DORMAN
4137 E. SAN REMO AVE
GILBERT, AZ 85234

STEPHEN E SZUMETZ
184 PENNADAMSBURG ROAD
JEANNETTE, PA 15644

STEPHEN E VANSLAGER
20736 INDIAN SPRINGS RD
CONIFER, CO 80433

STEPHEN EILER
19136 COUNTY RD 24
DUNVEGAN, ON K0C 1J0
CANADA

STEPHEN EVANS
4682 FRONTENAC PARK CT
FREMONT, CA 94538

STEPHEN FORBES
2055 RAHANSON DR
JACKSONVILLE, FL 32246

STEPHEN FRANCIS
3210 CHARDONAY WAY
MIRA LOMA, CA 91752

STEPHEN FU
1388 BROADWAY #318
MILLBRAE, CA 94030

STEPHEN G MOORE
5229 36TH AVE NE
SEATTLE, WA 98105

STEPHEN GIBSON MOORE
5457 E. HINSDALE PLACE
LITTLETON, CO 80122

STEPHEN H MIWA
1 KEAHOLE PL #3204
HONOLULU, HI 96825

STEPHEN HARRIS
222 W FIR ST #D2
BREA, CA 92821

STEPHEN HERNANDEZ
2190 COLLEGE AVE, E39
COSTA MESA, CA 92627

STEPHEN HYNES
131 OLIVE STREET
GRIMSBY, ON L3M 5C8
CANADA

STEPHEN J BRUGGER
4415 BAKER AVENUE NW
SEATTLE, WA 98107

STEPHEN J FRANCIS
3210 CHARDONAY WAY
MIRA LOMA, CA 91752

STEPHEN J POTTER
510 KISMET CT
WALNUT CREEK, CA 94597

STEPHEN JAMES
1831 TENNIS LANE
TRACY, CA 95376

STEPHEN JOHNSON
9320 CRESENT LOOP CIRCLE UNIT 203
TAMPA, FL 33619

STEPHEN KAY
35725 GISSING PL
FREMONT, CA 94536

STEPHEN KEELS
1775 PIQUET CT.
MIDDLEBURG, FL 32068

STEPHEN KEEN
1122 W ORCHID LANE
CHANDLER, AZ 85224

STEPHEN KING
10300 E FOUR MILE RD
CHEYNNE, WY 82009

STEPHEN KULIK
2264 VALLEY OAK RD #2040
WEST SACRAMENTO, CA 95691

STEPHEN L ROYER
600 STERTHAUS DR    APT#207
ORMOND BEACH, FL 32174

STEPHEN LAUCK
3665 S WALNUT HILL
SPRINGFIELD, MO 65807

STEPHEN LEGRIS
596317 CONCESSION 10  RR1
HOLLAND CENTER, ON N0H 1R0
CANADA

STEPHEN LEVY
ADDRESS REDACTED

STEPHEN LITSCHAUER
94-998 ELEU STREET
APT. 10-F
WAIPAHU, HI 96797

**Corinthian Colleges, Inc. - U.S. Mail**

STEPHEN LUSCHER
4817 GRANT STREET
HOLLYWOOD, FL 33021

STEPHEN M EVANS
4682 FRONTENAC PARK CT
FREMONT, CA 94538

STEPHEN MAGUINA
12255 ADAMS ST
THORNTON, CO 80241

STEPHEN MANN
1272 CAROLINE STREET
ALAMEDA, CA 94501

STEPHEN MCWILLIAMS
ADDRESS REDACTED

STEPHEN MEZHIR
310 THAMES DR
COLORADO SPRINGS, CO 80906

STEPHEN MIWA
1 KEAHOLE PL #3204
HONOLULU, HI 96825

STEPHEN MOORE
5229 36TH AVE NE
SEATTLE, WA 98105

STEPHEN MOUNTJOY
1047 INGALLS ST APT #2
LAKEWOOD, CO 80214

STEPHEN MUJEYE
490 S. LITCHFIELD DR
ROUND LAKE, IL 60073

STEPHEN NODAL
29 SLEEPY HOLLOW LANE
LADERA RANCH, CA 92694

STEPHEN NODAL
29 SLEEPY HOLLOW LANE
LADERA RANCH, CA 9294

STEPHEN OPALAT
2172 APULIA RD
LAFAYETTE, NY 13084

STEPHEN OYER-OWENS
9301 SPECTRUM DR APT 131
AUSTIN, TX 78717

STEPHEN PAIGE
ADDRESS REDACTED

STEPHEN PARSONS
2 BUCKINGHAM DR
LONDONDERRY, NH 03053

STEPHEN PERKINS
ADDRESS REDACTED

STEPHEN PINTO
1102 POLARIS DR
CORONA, CA 92882

STEPHEN PINTO
450 W DORAN ST APT # 209
GLENDALE, CA 91203

STEPHEN PLYMPTON
P.O. BOX 1216
DELEON SPRINGS, FL 32130

STEPHEN POTTER
510 KISMET COURT
WALNUT CREEK, CA 94597

STEPHEN RODGERS
2168 PAGANINI AVE
HENDERSON, NV 89052

STEPHEN ROWNTREE
66 NORMAN STREET   APT.#2
OTTAWA, ON K1S 3K4
CANADA

STEPHEN ROYER
600 STERTHAUS DR.   APT#207
ORMOND BEACH, FL 32174

STEPHEN S WEBSTER
2522 SUNSET LANE
GREELEY, CO 80634

STEPHEN SHARKEY
11 CHARDONNAY DR.
MORGANTOWN, WV 26508

STEPHEN SHIPLEY
67 BLACK BEAR DRIVE
#1512
WALTHAM, MA 2451

STEPHEN SOMMER
2513 ARCADIA CIRCLE
NAPERVILLE, IL 60540

STEPHEN SOMMER
ADDRESS REDACTED

STEPHEN STRUM
1067 MOOSEHEAD DR
ORANGE PARK, FL 32065

STEPHEN STYLES
421 S ELMWOOD AVE APT 20
OAK PARK, IL 60302

STEPHEN SZUMETZ
184 PENNADAMSBURG ROAD
JEANNETTE, PA 15644

STEPHEN TAYLOR
664 E 161TH PL
SOUTH HOLLAND, IL 60473

**Corinthian Colleges, Inc. - U.S. Mail**

STEPHEN TOTH
407 GRAHAM AVENUE
WINDBER, PA 15963

STEPHEN VANSLAGER
20736 INDIAN SPRINGS RD
CONIFER, CO 80433

STEPHEN WEBBER
19092 OAK HAVEN RD
LOWER LAKE, CA 95457

STEPHEN WEBSTER
2522 SUNSET LANE
GREELEY, CO 80634

STEPHEN ZRUDLO
372 LAKE PARK ROAD
CARLETON PLACE, ON K7C 0C4
CANADA

STEPHEN ZSIGA
1113 MEADOWBROOK LN SW
CONCORD, NC 28027

STEPHENIE A AKINS
6545 GLENVIEW DR  #1111
NORTH RICHLAND HIL, TX 76180

STEPHENIE AKINS
6545 GLENVIEW DR. #1111
NORTH RICHLAND HILLS, TX 76180

STEPHENIE LOWE
1280 MACKINAW PL
SCHERERVILLE, IN 46375

STEPHENSON C CABINESS
126 NIGHT HERON LANE
ALISON VIEJO, CA 92656

STEPHENSON CABINESS
126 NIGHT HERON LANE
ALISON VIEJO, CA 92656

STEPHINIE BEESLEY
6802 DALE RD
COLORADO SPRINGS, CO 80915

STEPHON CEJA
ADDRESS REDACTED

STEPHON JOLLIFF
ADDRESS REDACTED

STEPHUN SHIPMAN
ADDRESS REDACTED

STERBENZ CREATIVE SERVICES, LLC
504 SW HICKORY COURT
GRIMES, IA 50111

STERICYCLE INC.
2850 100TH COURT NE
BLAINE, MN 55449

STERICYCLE INC.
3 EXPRESSWAY PLAZA, SUITE 114
ROSLYN HEIGHTS, NY 11577

STERICYCLE INC.
P.O. BOX  9001419
LOUISVILLE, KY 40290

STERICYCLE INC.
P.O. BOX  9001589
LOUISVILLE, KY 40290

STERICYCLE INC.
P.O. BOX  9001711
LOUISVILLE, KY 40290

STERICYCLE INC.
P.O. BOX 6575
CAROL STREAM, IL 60197

STERICYCLE INC.
P.O. BOX 6582
CAROL STREAM, IL 60197

STERICYCLE INC.
P.O. BOX 79145
PHOENIX, AZ 85062

STERICYCLE INC.
P.O. BOX 9001588
LOUISVILLE, KY 40290

STERICYCLE INC.
P.O. BOX 9001590
LOUISVILLE, KY 40290

STERICYLE SPECIALTY WASTE SOLUTIONS INC.
189 STAUFFER BLVD
SAN JOSE, CA 95125

STERILIZER MONITORING SYSTEMS (SMS)
1250 KIRTS BLVD., SUITE 200
TROY, MI 48084

STERLINE ELISE
ADDRESS REDACTED

STERLING BURKE
111 CROSSLAND DR.
FITZROY HARBOUR, ON  K0A 1X0
CANADA

STERLING HALL
10429 SE HAROLD STREET
PORTLAND, OR 97266

STERLING MARKING PRODUCTS, INC.
BOX 411, 3560 PINE GROVE AVE.
PORT HURON, MI 48060

STERLING MARKING PRODUCTS, INC.
P.O. BOX 5055
LONDON, ON N6A5S4
CANADA

Corinthian Colleges, Inc. - U.S. Mail

STERLING SECURITY SERVICE
2496 W ROBERTS AVE
FRESNO, CA 93711

STERLING SERVICES INC
41871 KOPPERNICK ROAD
CANTON, MI 48187

STERLING SERVICES INC
8404 S. WILMETTE AVE., UNIT A
DARIEN, IL 60561

STERNDRIVE ENGINEERING INC.
115 S. FOREST LAKES BLVD.
OLDSMAR, FL 34677

STEVE ALLEN
28020 150TH PL SE
KENT, WA 98042

STEVE AMIEL JOSAFAT
ADDRESS REDACTED

STEVE ANTHONY SANCHEZ
ADDRESS REDACTED

STEVE ANTHONY SANDRIA
ADDRESS REDACTED

STEVE ARCIAGA
ADDRESS REDACTED

STEVE D WITTER
1132 N  UNION BLVD
COLORADO SPRINGS, CO 80909

STEVE GERBER
ADDRESS REDACTED

STEVE JASZANOVITS
ADDRESS REDACTED

STEVE JOHNSON ENTERPRISES
2551 RUFFNER COURT
BIRMINGHAM, AL 35210

STEVE JOSE DIAZ
ADDRESS REDACTED

STEVE LEOPOLD
468 DIABLO WAY
MARTINEZ, CA 94553

STEVE LUQUE
ADDRESS REDACTED

STEVE M LEOPOLD
468 DIABLO WAY
MARTINEZ, CA 94553

STEVE PATTERSON
1615 WARWICK LANE
NEWPORT BEACH, CA 92660

STEVE POTTER
510 KISMET CT.
WALNUT CREEK, CA 94597

STEVE RAY
9540 CENTRAL AVE
FOLSOM, CA 95630

STEVE ROCHELEAU
ADDRESS REDACTED

STEVE SPARKS
1211 HIGHLAND AVE #205
KNOXVILLE, TN 37916

STEVE WITTER
1132 N. UNION BLVD
COLORADO SPRINGS, CO 80909

STEVEN A BAFFY
27268 POLK
BROWNSTOWN, MI 48183

STEVEN A BOYAK
33829 OAKDALE ST
LIVONIA, MI 48154

STEVEN A BUSENBARRICK
810 SEABREEZE DR
RUSKIN, FL 33570

STEVEN A DAVIS
1825 TOYON DR
CONCORD, CA 94520

STEVEN A FORD
17002 YVETTE AVE
CERRITOS, CA 90703

STEVEN A FREEMAN
619 HOLLY HILL DRIVE
CASSELBERRY, FL 32707

STEVEN A JOHNSON
14915 WARMAN ST
TAMPA, FL 33613

STEVEN A LANGE
192 THERESA AVE
ALLENHURST, GA 31301

STEVEN A NORMAN
4933 VANNOY AVE
CASTRO VALLEY, CA 94546

STEVEN A SCOTT
2721 BUCKHORN PRESERVE BLVD
VALRICO, FL 33594

STEVEN A ZIGURS
52 HW 10
JELM, WY 82063

STEVEN ACUNA
ADDRESS REDACTED

STEVEN ADLER
9844 VIA AMATI
LAKE WORTH, FL 33467

STEVEN AGUILERA
9423 ROUND UP DR. #G
MONTCLAIR, CA 91763

STEVEN ANDRADE
ADDRESS REDACTED

STEVEN ARNOLD
33 IRVING STREET
NORTH PROVIDENCE, RI 02904

STEVEN B MCCUE
58 STRATFORD ROAD
MONTGOMERY, IL 60538

STEVEN BAFFY
27268 POLK
BROWNSTOWN, MI 48183

STEVEN BAKER
8109 ACORN HILL COVE
FORT WAYNE, IN 46804

STEVEN BALDERRAMA
9208 44TH ST.
RIVERSIDE, CA 92509

STEVEN BANIEWICZ
4525 N. 66TH ST. UNIT # 55
SCOTTSDALE, AZ 85251

STEVEN BANIEWICZ
7501 E MCDOWELL ROAD #2023
SCOTTSDALE, AZ 85257

STEVEN BEDOYA
10457 LAXTON STREET
ORLANDO, FL 32824

STEVEN BERENSTEIN
31 AMBERTY STREET
THORNHILL, ON L4J 8W6
CANADA

STEVEN BOYAK
33829 OAKDALE ST
LIVONIA, MI 48154

STEVEN BREDESON
9030 35TH AVE SE
EVERETT, WA 98208

STEVEN BROWN
10704 GREAT FALLS LN
TAMPA, FL 33647

STEVEN BUSENBARRICK
810 SEABREEZE DR
RUSKIN, FL 33570

STEVEN C EDMOND
7240 BONAVENTURE DRIVE
TAMPA, FL 33607

STEVEN CABRERA
1309 26TH AVE.
TAMPA, FL 33605

STEVEN CABRERA
703 E 121ST AVE.
TAMPA, FL 33612

STEVEN CAIN
ADDRESS REDACTED

STEVEN CALVA
ADDRESS REDACTED

STEVEN CANDELARIA
3609 E LA SALLE ST #203E
COLORADO SPRINGS, CO 80909

STEVEN CARDEW
5476 LOCKPORT COURT
PALM HARBOR, FL 34685

STEVEN CARRILLO
ADDRESS REDACTED

STEVEN CHAVEZ
ADDRESS REDACTED

STEVEN CLAIR
2209 COVEY CREEK COURT
STOCKTON, CA 95207

STEVEN COX
ADDRESS REDACTED

STEVEN CRASK
4515 E BADGER WAY
PHOENIX, AZ 85044

STEVEN CRULL
6155 W ORAIBI DR
GLENDALE, AZ 85308

STEVEN CURRY
2973 FM 1187
CROWLEY, TX 76036

STEVEN D MAUSER
6715 NE 63RD ST
#320
VANCOUVER, WA 98661

**Corinthian Colleges, Inc. - U.S. Mail**

STEVEN D. WILLIAMS JR.
ADDRESS REDACTED

STEVEN DAVIS
1825 TOYON DR.
CONCORD, CA 94520

STEVEN DIGERLANDO
27 KEROUAC CT
THE WOODLANDS, TX 77382

STEVEN E CANDELARIA
3609 E LA SALLE ST
#203E
COLORADO SPRINGS, CO 80909

STEVEN E NELSON
7302 RIVERFRONT DR
PITTSBURGH, PA 15238

STEVEN E PETNEY
1153 ALMONDWOOD DRIVE
TRINITY, FL 34655

STEVEN EDMOND
7240 BONAVENTURE DRIVE
TAMPA, FL 33607

STEVEN ELIAS
5637 VIA ESCALANTE AVE
RIVERSIDE, CA 92509

STEVEN ELIZONDO
3634 JEWELL ST
SAN DIEGO, CA 92109

STEVEN EPPERSON
ADDRESS REDACTED

STEVEN ERICKSON
1102 SUMMIT AVE
DETROIT LAKES, MN 56501

STEVEN EUGENE DAVIS
ADDRESS REDACTED

STEVEN FERNANDEZ
11476 MARWICK DR.
DUBLIN, CA 94568

STEVEN FIMBRES
ADDRESS REDACTED

STEVEN FORD
17002 YVETTE AVE
CERRITOS, CA 90703

STEVEN FOSTER
74385 ROAD 393
CURTIS, NE 69025

STEVEN FREEMAN
619 HOLLY HILL DRIVE
CASSELBERRY, FL 32707

STEVEN FREIRIA
2095 GRANGE DRIVE
MISSISSAUGA, ON L5B 1P4
CANADA

STEVEN GAMVROULAS
3640 S 2175 E
SALT LAKE CITY, UT 84109

STEVEN GOLDBERG
4900 OVERLAND AVE 115
CULVER CITY, CA 90230

STEVEN GONZALEZ
ADDRESS REDACTED

STEVEN GOODRIDGE
12928 SAULSTON PL
HUDSON, FL 34669

STEVEN GRAAP
1014 S IRWIN AVE
GREEN BAY, WI 54301

STEVEN GUELL
2195 ANSERVILLE AVENUE
HENDERSON, NV 89044

STEVEN GUELL
2801 DUNNOTTAR AVE.
HENDERSON, NV 89044

STEVEN H BLUMENTHAL
MUCH SHELIST
191 N. WACKER, SUITE 1800
CHICAGO, IL 60606

STEVEN HENDERSON
445 MERRIMAC DR.
PORT ORANGE, FL 32127

STEVEN HOBBS
30 WYOMING DRIVE BLDG 30 #202A
BLAIRSVILLE, PA 15717

STEVEN HOLTMAN
959 S. TUCANA LANE
GILBERT, AZ 85296

STEVEN HOUGH
154 ASHRIDGE COURT
MISSISSAUGA, ON L4Z 1M9
CANADA

STEVEN HOWER
100 WAYLIN WAY
NEW FLORENCE, PA 15944

STEVEN I BALDERRAMA
9208 44TH ST
RIVERSIDE, CA 92509

STEVEN IBANEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

STEVEN J AGUILERA
9423 ROUND UP DR  #G
MONTCLAIR, CA 91763

STEVEN J BANIEWICZ
4525 N  66TH ST
UNIT # 55
SCOTTSDALE, AZ 85251

STEVEN J THIEM
2755 SW 27TH AVE
PORTLAND, OR 97202

STEVEN JARAMILLO
436 RUMSEY PLACE
PLACENTIA, CA 92870

STEVEN JIMENEZ
ADDRESS REDACTED

STEVEN JOHNSON
14915 WARMAN ST
TAMPA, FL 33613

STEVEN JOLIVETTE
915 TURTLE CREEK DRIVE
MISSOURI CITY, MO 77489

STEVEN KAHLA
4405 30TH ST
GREELEY, CO 80634

STEVEN KLEIN
6 APACHE TRAIL
HAMPTON, VA 23669

STEVEN KUE
ADDRESS REDACTED

STEVEN L BAKER
8109 ACORN HILL COVE
FORT WAYNE, IN 46804

STEVEN L KLEIN
6 APACHE TRAIL
HAMPTON, VA 23669

STEVEN L ROTHENBUEHLER
7515 BROOK HAVEN COURT
TAMPA, FL 33634

STEVEN LANGE
192 THERESA AVE
ALLENHURST, GA 31301

STEVEN LAUZON
90 B HOOD ROAD
WAHNAPITAE, ON  P0M 3C0
CANADA

STEVEN LESTER
1391 SOMERMONT DR
EL CAJON, CA 92021

STEVEN LINDAUER
5030 BALLARAT LANE
CASTLE ROCK, CO 80108

STEVEN LINDEMANN
216 RAINBOW DRIVE 11672
LIVINGSTON, TX 77399

STEVEN LIPPERT
9 BRENTWOOD LANE
FREDERICKSBURG, VA 22405

STEVEN LORCH
1934 RIDGE PARK
SAN ANTONIO, TX 78232

STEVEN LOWDEN
38 THE ESPLANADE SUITE 1501
TORONTO, ON M5E 1A5
CANADA

STEVEN M CABRERA
1309 26TH AVE
TAMPA, FL 33605

STEVEN MAUSER
6125 RANGER WAY
CARMICHAEL, CA 95608

STEVEN MAUSER
6715 NE 63RD ST. #320
VANCOUVER, WA 98661

STEVEN MCCUE
58 STRATFORD ROAD
MONTGOMERY, IL 60538

STEVEN MCLAUGHLIN
14857 NW SEAVIEW DR
SEABECK, WA 98380

STEVEN MCPHARLIN
2575 PINE DUNES SW
WYOMING, MI 49418

STEVEN MICHAEL MESTAS
ADDRESS REDACTED

STEVEN MILLETT
2115 KENTUCKY ST.
WEST COVINA, CA 91792

STEVEN MOSKOWITZ
1936 BUCKS HILL RD
SOUTHBURY, CT 06488

STEVEN MUNIZ
10966 KEYS GATE DR.
RIVERVIEW, FL 33579

STEVEN NELSON
7302 RIVERFRONT DR.
PITTSBURGH, PA 15238

STEVEN NORMAN
4933 VANNOY AVE
CASTRO VALLEY, CA 94546

**Corinthian Colleges, Inc. - U.S. Mail**

STEVEN O'DELL
8817 BOULDER HILL PL
LAUREL, MD 20723

STEVEN P LINDAUER
5030 BALLARAT LANE
CASTLE ROCK, CO 80108

STEVEN PAVON TORRES
ADDRESS REDACTED

STEVEN PETNEY
1153 ALMONDWOOD DRIVE
TRINITY, FL 34655

STEVEN QUILES
5120 NORTH JAMAICA ST
TAMPA, FL 33614

STEVEN R GUELL
2195 ANSERVILLE AVENUE
HENDERSON, NV 89044

STEVEN R. ALLEN
9925 CHARLES GLEN LN
WHITEHOUSE, OH 43571

STEVEN R. GUELL
16155 PORT OF NANTUCKET DR.
WILDWOOD, MO 63040

STEVEN REID
1350 ALA MOANA BLVD #2606
HONOLULU, HI 96814

STEVEN REZNICK
5602 SE STARK
PORTLAND, OR 97215

STEVEN RIPPLE
26239 N. 45TH DR
PHOENIX, AZ 85083

STEVEN ROSE
1890 CAMBRIDGE
BERKLEY, MI 48072

STEVEN ROSSO
5152 ANTIETAM AVE
LOS ALAMITOS, CA 90720

STEVEN ROTHENBERG
5842 S. LAUREL PL
LITTLETON, CO 80123

STEVEN ROTHENBUEHLER
7515 BROOK HAVEN COURT
TAMPA, FL 33634

STEVEN RUDY
ADDRESS REDACTED

STEVEN RUETER
2429 SWEETWATER CNTRY CLUB DR
APOPKA, FL 32712

STEVEN RUETER
4545 WORNALL ROAD
APT. 106
KANSAS CITY, MO 64111

STEVEN SAAL
6505 MOONGLOW LN
WATAUGA, TX 76148

STEVEN SCARAFILE
76 RED COAT LANE
MANCHESTER, NH 03104

STEVEN SCHRODER
21621 GWINNUP LANE
WEIMAR, CA 95736

STEVEN SCOTT
2721 BUCKHORN PRESERVE BLVD
VALRICO, FL 33594

STEVEN SEVERIN
ADDRESS REDACTED

STEVEN SMITH
48952 CR 215
POB 21
LAWRENCE, MI 49064

STEVEN STARK
1001 W INDIANA AVE
TAMPA, FL 33603

STEVEN STRICKLAND
18409 SWAN LAKE DR
LUTZ, FL 33549

STEVEN SUGGS
623 W LAKEVIEW DR
LEHI, UT 84043

STEVEN SUN
26 SWEET SHADE RD.
IRVINE, CA 92606

STEVEN T MILLETT
2115 KENTUCKY ST
WEST COVINA, CA 91792

STEVEN TASSI
3871 BAILEY ROAD
YORKVILLE, IL 60560

STEVEN THIEM
19930 NW GLOUCESTER WAY
HILLSBORO, OR 97124

STEVEN TRAN
827 CLEARVIEW DRIVE
SAN JOSE, CA 95133

STEVEN TRUBICH
24151 MERLOT LN
PLAINFIELD, IL 60586

**Corinthian Colleges, Inc. - U.S. Mail**

STEVEN V SMITH
48952 CR 215
POB 21
LAWRENCE, MI 49064

STEVEN VERRONE
13 CHARMARTIN ST
HENDERSON, NV 89074

STEVEN W HOLTMAN
959 S  TUCANA LANE
GILBERT, AZ 85296

STEVEN W REID
1350 ALA MOANA BLVD
#1807
HONOLULU, HI 96814

STEVEN WALKER
ADDRESS REDACTED

STEVEN WARNICK
5606 W. COLES ROAD
LAVEEN, AZ 85339

STEVEN WILLIS
ADDRESS REDACTED

STEVEN WYNNE
101 HERSCHEL STREET
PROVIDENCE, RI 02909

STEVEN ZIGURS
52 HW 10
JELM, WY 82063

STEVENS & MCMILLAN
335 CENTENNIAL WAY
TUSTIN, CA 92780

STEVENS INSTRUMENT CO.
111 W. GREENWOOD AVE.
WAUKEGAN, IL 60087

STEVENS LEINWEBER CONSTRUCTION, INC.
9590 E. IRONWOOD SQUARE DR., SUITE 101
SCOTTSDALE, AZ 85258

STEVIE CARTER
ADDRESS REDACTED

STEVIE HAYES
3610 NOTTINGHAM RD
DETROIT, MI 48224

STEVIE KENDRICK
ADDRESS REDACTED

STEVIE SHIOSEE
ADDRESS REDACTED

STEVIE STOKES
ADDRESS REDACTED

STEWART & STEVENSON POWER INC.
P.O. BOX 200441
HOUSTON, TX 77216

STEWART & STEVENSON SERVICES, INC.
P.O. BOX 301063
DALLAS, TX 75303

STEWART B LEOS
2760 LYNX LANE
FT WORTH, TX 76244

STEWART LAMBERT
500 LUNALILO HOME RD. #24K
HONOLULU, HI 96825

STEWART LEOS
2760 LYNX LANE
FT WORTH, TX 76244

STEWART OXYGEN SERVICE, INC.
621 SOUTHPARK DR. #700
LITTLETON, CO 80120

STEWART R LAMBERT
500 LUNALILO HOME RD
#24K
HONOLULU, HI 96825

STEWART SHAW
209 COUNTY DOWN CT
ROSEVILLE, CA 95678

STEWART WILLIAM HAKE
ADDRESS REDACTED

STH ELECTRICAL CONTRACTORS, INC.
6901 PEACHTREE INDUSTRIAL BLVD., STE. H
NORCROSS, GA 30092

STICK AND MOVE PRODUCTIONS
7804 S. YATES BLVD. APT#2
CHICAGO, IL 60648

STING COMMUNICATIONS
120 SOUTH 16TH STREET
LEBANON, PA 17042

STOCKTON MAINTENANCE GROUP, INC.
1975 SANSBURY'S WAY #116
WEST PALM BEACH, FL 33411

STOCKTON PORTS BASEBALL CLUB
404 WEST FREMONT ST
STOCKTON, CA 95203

STOCKTON RECORD, THE
DEPT LA 21670
PASADENA, CA 91185

STOCKTON RECORD, THE
P.O. BOX 7024
CHICOPEE, MA 01021

Corinthian Colleges, Inc. - U.S. Mail

STOCKTON SUPPLIES FOOD SVC & JANITORIAL
1623 E. CHARTER WAY
STOCKTON, CA 95205

STOCKTON THUNDER
248 W. FREMONT ST.
STOCKTON, CA 95203

STOCKTON UNIFIED SCHOOL DISTRICT
701 N. MADISON
STOCKTON, CA 95202

STOCKWELL, HARRIS, WOOLVERTON & MUEHL
3580 WILSHIRE BLVD., STE. 1900
LOS ANGELES, CA 90010

STONE MOUNTAIN HIGH SCHOOL
4555 CENTRAL DR.
STONE MOUNTAIN, GA 30083

STONECREST PEDIATRICS LLC
1137 SPRING MILL DR. SW.
LILBURN, GA 30047

STONEMILL CENTER, LLC
ATTN: MARK SHORTRIDGE
120 NE 136TH AVE., SUITE 200
C/O ST. LAURENT PROPERTIES
VANCOUVER, WA 98684

STONERIDGE CHRYSLER JEEP DODGE OF DUBLIN
6701 AMADOR PLAZA RD.
DUBLIN, CA 94568

STORE CAPITAL ACQUISITIONS, LLC
8501 E. PRINCESS DR. #190
SCOTTSDALE, AZ 85255

STORE CAPITAL ACQUISITIONS, LLC
C/O MIDLAND LOAN SVCS
A PNC REAL ESTATE BUSINESS
PNC LOCKBOX#771223, REF#MLS#030295171
CHICAGO, IL 60677

STORE MASTER FUNDING I, LLC
MIDLAND LOAN SERVICES
PNC BANK LOCKBOX#771223
CHICAGO, IL 60677

STORE SPE CORINTHIAN, LLC
8501 E. PRINCESS DRIVE, STE#190
SCOTTSDALE, AZ 85255

STORE SPE CORINTHIAN, LLC
MIDLAND LOAN SERVICES
PNC BANK LOCKBOX#771223
CHICAGO, IL 60677

STORER COACHWAYS
3519 MCDONALD AVE.
MODESTO, CA 95358

STORMY SHUMATE
1026 SPRUCE GARDEN DR.
RURAL HALL, NC 27045

STOVALL AIR CONDITIONING
5450 BRUCE B. DOWNS BLVD., #301
WESLEY CHAPEL, FL 33543

STOYSTOWN AUTO WRECKERS
P.O. BOX 240
STOYSTOWN, PA 15563

STRATEGIC PENSION SERVICES, INC.
18301 VON KARMAN AVE., SUITE 210
IRVINE, CA 92612

STRATEGY CONSULTANTS
8337 VERBENA LANE
LIBERTY TWP, OH 45044

STRATEGY CONSULTANTS
P.O. BOX 503
MASON, OH 45040

STRATY S. HADJIYANNIS
ADDRESS REDACTED

STRF
30 EAST BROAD ST., SUITE 2481
COLUMBUS, OH 43215

STRIKEIRON, INC.
P.O. BOX 347948
PITTSBURGH, PA 15251

STROH COMPANIES, INC., THE
300 RIVER PLACE, SUITE 5000
DETROIT, MI 48207

STUART A VANORNY
2018 CROWN POINT STREET
WOODRIDGE, IL 60517

STUART BROZGOLD
2905 JANET CIR
ARLINGTON, TX 76013

STUART BURDETTE
11426 CAMBRAY CREEK LOOP
RIVERVIEW, FL 33579

STUART C COLLINS
3050 KERR GULCH RD
EVERGREEN, CO 80439

STUART COLLINS
3050 KERR GULCH RD
EVERGREEN, CO 80439

STUART COMBS
1015 CLIFF DR.
BRANSON, MO 65616

STUART GOLD
17592 SE 88TH COVINGTON CIRCLE
THE VILLAGES, FL 32162

STUART KENNY
1010 W 8TH ST
HASTINGS, NE 68901

STUART LOPEZ
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

STUART M PINNOCK
3008 S KEATS ST
TAMPA, FL 33629

STUART MILLER
12709 TALL PINE DRIVE
TAMPA, FL 33625

STUART PINNOCK
3008 S KEATS ST
TAMPA, FL 33629

STUART R BURDETTE
11426 CAMBRAY CREEK LOOP
RIVERVIEW, FL 33579

STUART RENTAL COMPANY, THE
454 SOUTH ABBOTT AVENUE
MILPITAS, CA 95035

STUART SPIVAK
9439 SAN JOSE BLVD.
APT. 217
JACKSONVILLE, FL 32257

STUART VANORNY
2018 CROWN POINT STREET
WOODRIDGE, IL 60517

STUDENT AID SERVICES, INC.
9738 LINCOLN VILLAGE DR, STE. #130
SACRAMENTO, CA 95827

STUDENT OUTREACH SOLUTIONS INC
P.O. BOX 42
ARCADE, NY 14009

STUDENT TRANSPORTATION OF AMERICA
5669 ROUTE 28
MAYPORT, PA 16240

STUDENTMAGS
COLLEGE RESEARCH PARK
P.O. BOX 30402
LANSING, MI 48909

STUDENTSCOUT
C/O JONES DAY
ATTN: MELISSA HIRST
77 WEST WACKER DRIVE, 35TH FLOOR
CHICAGO, IL 60601

STUDENTSCOUT, LLC
32487 COLLECTION CENTER DR.
CHICAGO, IL 60693

STUDENTSCOUT, LLC
ATTN: WILLIAM DOLAN
77 WEST WACKER DRIVE
CHICAGO, IL 60601

STUDIO ONE TO ONE
930 W. LUMSDEN RD.
BRANDON, FL 33511

STYLE NETWORK
FILE #749889
LOS ANGELES, CA 90074

SU SOMNARAIN
3500 SW 117TH AVENUE
DAVIE, FL 33330

SUAD ALNOUBI
ADDRESS REDACTED

SUBSTANCE DETECTION CENTER
10000 WAYNE RD, STE. 102
ROMULUS, MI 48174

SUBURBAN PROPANE L.P.
45 SOUTH DIXIE HWY
ST. AUGUSTINE, FL 32084

SUBURBAN PROPANE L.P.
P.O. BOX 1029
BRANFORD, FL 32008

SUBURBAN PROPANE L.P.
P.O. BOX 1239
BRANFORD, FL 32008

SUBURBAN PROPANE L.P.
P.O. BOX K
WHIPPANY, NJ 07981

SUBWAY
168 N. 3RD
ATTN: TINA
LARAMIE, WY 82070

SUBWAY
300 GOFF MTN. RD.
CROSS LANES, WV 25313

SUBWAY
515 ADAMS ST.
LARAMIE, WY 82070

SUBWAY
951 HIGHWAY RTE. 22 WEST
BLAIRSVILLE, PA 15717

SUBWAY
P.O. BOX 1047
LARAMIE, WY 82070

SUBWAY SANDWICHES & SALADS
185 E. PASEO DEL CENTRO
FRESNO, CA 93720

SUBWAY SANDWICHES & SALADS
585 W. NEES #119
FRESNO, CA 93711

SUCCESS ADVERTISING HAWAII LLC
66 QUEEN ST., SUITE 1602
HONOLULU, HI 96813

SUCCESSFACTORS, INC.
ATTN: RORY CLENDON
1500 FASHION ISLAND BLVD., STE 300
SAN MATEO, CA 94404

SUCETTE TORRES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SUDDATH RELOCATION SYSTEMS
815 SOUTH MAIN ST., SUITE 470
JACKSONVILLE, FL 32207

SUDDENLINK
P.O. BOX 660365
DALLAS, TX 75266

SUDDENLINK MEDIA
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 60495
CHARLOTTE, NC 28260

SUE ARNETT
8312 IBERIA PLACE
TAMPA, FL 33637

SUE BENITEZ
1716 BARILLA MOUNTAIN TRAIL
ROUND ROCK, TX 78664

SUE BRADFORD
15476 NW 77TH CT #120
MIAMI LAKES, FL 33016

SUE BROCKMEYER
3217 IPSWICH
ST. CHARLES, MO 63301

SUE BURNS
6 BANYAN
FOOTHILL RANCH, CA 92610

SUE BUTLER
414 1/2 N FRANCIS AVE
LANSING, MI 48912

SUE HARRELL
401 1ST AVE. S.
NORTH MYRTLE BEACH, SC 29582

SUE K BROCKMEYER
3217 IPSWICH
ST CHARLES, MO 63301

SUE RAWLINGS
206 SAINT MICHEL COURT
PLACENTIA, CA 92870

SUE-ELLEN LYDON- DADDONA
316 FOREST STREET
WALTHAM, MA 02452

SUGEY BRIONES
370 S 350 W
BOUNTIFUL, UT 84010

SUGEY DORADO
6566 ALLIANCE LOOP
COLORADO SPRI, CO 80925

SUGEY DORADO
6566 ALLIANCE LOOP
COLORADO SPRINGS, CO 80925

SUGEY F BRIONES
370 S 350 W
BOUNTIFUL, UT 84010

SUHAIL GHUBRIL
39566 NO. KELLEY LANE
SAN TAN VALLEY, AZ 85140

SUHAIL MIRZA
5037 WILLOWOOD DRIVE
MISSISSAUGA, ON L5R 3R5
CANADA

SUKHJIT (SUSAN) BAL
992 WHISTLER CRT
WINDSOR, ON N8P 1L2
CANADA

SUKHMANI BHARDWAJ
134 RAINFOREST DRIVE
BRAMPTON, ON L6S 5Z2
CANADA

SUKHPREET SINGH
ADDRESS REDACTED

SUKIEDIA J SMITH THOMAS
2920 OAK RD
2602
PEARLAND, TX 77584

SUKIEDIA SMITH THOMAS
2920 OAK RD 2602
PEARLAND, TX 77584

SUKIEDIA SMITH THOMAS
3914 TEAL RUN PLACE CT
FRESNO, TX 77545

SUKRITI SINGH
ADDRESS REDACTED

SULAIMAN SYED
1196 W WOODCREST ST
BLOOMINGTON, CA 92316

SULEMA ACUNA
820 N MOUNT VERNON AVENUE
COLTON, CA 92324

SULEYMA AVALOS
ADDRESS REDACTED

SULEYMA N AVALOS
ADDRESS REDACTED

SULLIVAN TAYLOR
5501 LEGACY OAKS P
SCHERTZ, TX 78154

SULTAN MOHMAND
7100 MEADOWVIEW TERR
N. RICHLAND HILLS, TX 76182

SULTAN SCHOOL DISTRICT #311
514 4TH STREET
SULTAN, WA 98294

**Corinthian Colleges, Inc. - U.S. Mail**

SUMATHY JOSEPH
2910 CREST RIDGE CT SW
MARIETTA, GA 30060

SUMEET SINGH
ADDRESS REDACTED

SUMI SHRISHRIMAL
22 TESSERA AVE
FOOTHILL RANCH, CA 92610

SUMMER BORNSTEIN
1471 S RED ROCK CT
UNIT B
GILBERT, AZ 85296

SUMMER CALDERON
ADDRESS REDACTED

SUMMER COSTELLO
6391 BROOK HOLLOW CIR
STOCKTON, CA 95219

SUMMER DAWN GILES
ADDRESS REDACTED

SUMMER GALCERAN
3617 IAN POINT TERRACE
COLORADO SPRINGS, CO 80920

SUMMER GEOKJIAN
5501 E. EARLL DRIVE
PHOENIX, AZ 85018

SUMMER HARPER
ADDRESS REDACTED

SUMMER K RATHBUN
11804 W  VIRGINIA AVE
AVONDALE, AZ 85392

SUMMER KEARNEY
ADDRESS REDACTED

SUMMER NIELSEN
ADDRESS REDACTED

SUMMER RATHBUN
11804 W. VIRGINIA AVE
AVONDALE, AZ 85392

SUMMER ROBINSON
ADDRESS REDACTED

SUMMER SMITH
ADDRESS REDACTED

SUMMER STORM LABRADO
ADDRESS REDACTED

SUMMER WILCOX
ADDRESS REDACTED

SUMMIT CONFERENCE CENTER
1000 EDGEWOOD DR
CHARLESTOWN, WV 25302

SUMMIT FINANCIAL RESOURCES , LP
2455 E. PARLEY'S WAY, #200
SALT LAKE CITY, UT 84109

SUMMIT GROUP SOFTWARE
1405 PRAIRIE PARKWAY
SUITE A
WEST FARGO, ND 58078

SUMMIT MAILING & SHIPPING SYSTEMS, INC.
500 ENTERPRISE DR.
EDMOND, OK 73013

SUMMIT PRO RODEO
P.O. BOX 327
CENTENNIAL, WY 82055

SUMONIA AVANT
ADDRESS REDACTED

SUN CITY MACDONALD RANCH COMM. ASSOC.INC
2020 W. HORIZON RIDGE PARKWAY
HENDERSON, NV 89012

SUN LIFE FINANCIAL
STOP-LOSS CLAIMS SC 4219
ONE SUN LIFE EXECUTIVE PARK
WELLESLEY HILLS, MA 02481

SUNBEAM TELEVISION CORPORATION
P.O. BOX 1118
MIAMI, FL 33238

SUNCO PRODUCTIONS, INC.
P.O. BOX 289
DAYTONA BEACH, FL 32115

SUNCOAST EDUCATORS ASSOCIATION
2012 HILLSBOROUGH AVE.
TAMPA, FL 33610

SUNCOAST PEST W. PALM
6515 1ST AVE. SO.
ST. PETERSBURG, FL 33707

SUNDAEA BREWSTER
ADDRESS REDACTED

SUNDIATA ABDUL WILSON
ADDRESS REDACTED

SUNDIATA MONOARFA
1744 QUAIL LAKES DRIVE #3
STOCKTON, CA 95207

**Corinthian Colleges, Inc. - U.S. Mail**

SUNG HYOP HA
3130 ALA ILIMA STREET #3C
HONOLULU, HI 96818

SUNGARD AVAILABILITY SERVICES
680 E. SWEDESFORD ROAD
WAYNE, PA 19087

SUNGARD AVAILABILITY SERVICES
91233 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

SUNGARD AVAILABILITY SERVICES
PLANNING SOLUTIONS
P.O. BOX 91547
CHICAGO, IL 60693

SUNGARD AVAILABILITY SERVICES
RECOVERY SERVICES LP
P.O. BOX 91233
CHICAGO, IL 60693

SUNGWON HAN
ADDRESS REDACTED

SUNIL MICHAEL MIEREZ
ADDRESS REDACTED

SUNJAY MONGA
ADDRESS REDACTED

SUNJETTO FEGAN-SMITH
7300 PIRATES COVE RD #1066
LAS VEGAS, NV 89145

SUNNYSLOPE FLORAL & GIFT, INC.
4800 44TH STREET SW
GRANDVILLE, MI 49418

SUNRISE MEDICAL GROUP
5475 E. LA PALMA AVE.,STE. 100
ANAHEIM, CA 92807

SUNSET LEARNING INSTITUTE
12120 SUNSET HILLS RD, STE. 100
RESTON, VA 20190

SUNSHINE BROWN
11615 SE LEXINGTON ST
PORTLAND, OR 97266

SUNSHINE COMMUNITY CHURCH
3300 EAST BELTLINE AVE. NE
GRAND RAPIDS, MI 49525

SUNSHINE LIGHTING
744 CLINTON ST.
BROOKLYN, NY 11231

SUNSHINE XIONG
ADDRESS REDACTED

SUNSTAR AMERICAS, INC
13885 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SUNSTAR AMERICAS, INC
4635 W. FOSTER AVENUE
CHICAGO, IL 60630

SUNSTATE EQUIPMENT CO., L.L.C.
5425 E. WASHINGTON STREET
PHOENIX, AZ 85034

SUNSTATE EQUIPMENT CO., L.L.C.
P.O. BOX 52581
PHOENIX, AZ 85072

SUNSTATE SIGNS
1038 GARY BLVD.
DAYTONA BEACH, FL 32129

SUNSTATE SIGNS
630 G. OAK PLACE
PORT ORANGE, FL 32127

SUN-TIMES MEDIA
8247 SOLUTIONS CENTER
CHICAGO, IL 60677

SUNWEST AIR CONDITIONING
27750 COWDREY ST APT 108
WESLEY CHAPEL, FL 33544

SUPERFLOW CORPORATION
3512 NORTH TEJON
COLORADO SPRINGS, CO 80907

SUPERFLOW CORPORATION
4060 DIXON STREET
DES MOINES, IA 50313

SUPERINTENDENT OF DOCUMENTS
ATTN: NEW ORDERS
P.O. BOX 371954
PITTSBURGH, PA 15250

SUPERINTENDENT OF DOCUMENTS
P.O. BOX 979050
ST. LOUIS, MO 63197

SUPERINTENDENT OF DOCUMENTS
U.S. GOVT. PRINTING OFFICE
P.O. BOX 979041
ST. LOUIS, MO 63197

SUPERIOR PRESS, INC.
P.O. BOX 844550
LOS ANGELES, CA 90084

SUPERMEDIA, LLC
10200 DR M L KING JR ST. N
ST. PETERSBURG, FL 33716

SUPERMEDIA, LLC
ATTN: ACCT RECEIVABLE DEPT.
P.O. BOX 619009
DFW AIRPORT, TX 75261

SUPERSHUTTLE SACRAMENTO
P.O. BOX 15457
SCOTTSDALE, AZ 85267

**Corinthian Colleges, Inc. - U.S. Mail**

SUPERVALU INC.
P.O. BOX 790073
ST. LOUIS, MO 63179

SUPPLY DISTRIBUTION AND INFO NETWORK
1517 S. ROBERTSON BLVD
LOS ANGELES, CA 90035

SUPPLY HARDWARE, INC.
7115 WATT AVE. SUITE 100
NORTH HIGHLANDS, CA 95660

SUPPLY TECHNOLOGY, INC.
1711 WHITTIER AVEN
COSTA MESA, CA 92627

SUPPLYWORKS
P.O. BOX 742440
LOS ANGELES, CA 90074

SUPREME GRAPHICS
625 DETTLOFF DRIVE
ARCADIA, WI 54612

SURBIR SOOS
1641 TESTAROSSA WAY
ROSEVILLE, CA 95747

SURE-FIT LAUNDRY, INC.
33121 GLENWOOD
WAYNE, MI 48184

SURE-FIT SECURITY
8213 FENTON STREET
SILVER SPRING, MD 20910

SUREWEST
P.O. BOX 1110
ROSEVILLE, CA 95678

SUREWEST
P.O. BOX 30697
LOS ANGELES, CA 90030

SUREY MUNOZ RICHARDSON
ADDRESS REDACTED

SURINA BERMUDEZ
ADDRESS REDACTED

SURPLUS EQUIPMENT COMPANY, INC.
4216 W. DR. MARTIN LUTHER KING
ST. LOUIS, MO 63113

SURVEYMONKEY.COM, LLC
815 NW 13TH AVE., STE. D
PORTLAND, OR 97209

SURVEYMONKEY.COM, LLC
C/O BANK OF AMERICA LOCKBOX SVCS
15765 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

SURVIVAL GROUP, LLC
112 WASHINGTON AVE.
NORTH HAVEN, CT 06473

SUSAN A BLACKBURN
6375 PINEY WOODS RD
RINER, VA 24149

SUSAN A FREEMAN
3578 HARTSEL DR  E147
COLORADO SPRI, CO 80920

SUSAN A PEREZ
4839 W DAYBREAK PKWY
SOUTH JORDAN, UT 84095

SUSAN ABRAMSON
ADDRESS REDACTED

SUSAN ALDRED
245 CELLO ST
DAVENPORT, FL 33896

SUSAN ANN WANDERSEE
ADDRESS REDACTED

SUSAN BACA
1432 BASELINE RD.
LA VERNE, CA 91750

SUSAN BACA
420 FERRARA COURT #307
POMONA, CA 91766

SUSAN BAKER
676 MAJESTIC OAK DRIVE
CHARLESTON, SC 29412

SUSAN BARNFIELD
12628 N. 21ST DRIVE
PHOENIZ, AZ 85029

SUSAN BASSETT
435 MARLIN CIR
BAREFOOT BAY, FL 32976

SUSAN BEAULE
354 W COUNTY RD 34 RR 1
ESSEX, ON N8M 2X5
CANADA

SUSAN BLACKBURN
6375 PINEY WOODS RD
RINER, VA 24149

SUSAN BOYLE
ADDRESS REDACTED

SUSAN BRUCE-ROSS
1012 ARTISAN AVENUE
CHESAPEAKE, VA 23323

SUSAN BULLING
3671 LAKE RD
WILLIAMSON, NY 14589

**Corinthian Colleges, Inc. - U.S. Mail**

SUSAN BULLING
71 ARROWHEAD LANE
PENFIELD, NY 14526

SUSAN CABRERA
18569 BURBANK BLVD
APT. 103
TARZANA, CA 91356

SUSAN CABRERA
18569 BURBANK BLVD APT 103
TARZANA, CA 91356

SUSAN CARROLL
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

SUSAN CHARLES
ADDRESS REDACTED

SUSAN COLLINS
32 GREENWOOD LANE
COCOA BEACH, FL 32931

SUSAN CORBETT
2001 WHITNEY AVE
VALPARAISO, IN 46383

SUSAN CRANNELL
7 ST MORITZ PL
TOMS RIVER, NJ 08753

SUSAN D. ENGEL
4050 THIRD AVE UNIT 107
SAN DIEGO, CA 92103

SUSAN DAVIS
6261 DEEP RIVER CANYON
COLUMBIA, MD 21045

SUSAN DAVIS
7867 MAPLE LAWN BOULEVARD
FULTON, MD 20759

SUSAN DAWOD-ESHABA
2500 SPRING WATER DR.
MODESTO, CA 95355

SUSAN DUITSMAN
16265 WATERFRONT WAY
GROVER, MO  63040

SUSAN DUNSETH
1055 N HERMITAGE #1
CHICAGO, IL 60622

SUSAN E DAVIS
6261 DEEP RIVER CANYON
COLUMBIA, MD 21045

SUSAN E WYNNE
25937 160TH AVE SE
KENT, WA 98042

SUSAN FARVID
21721 JORNADA
MISSION VIEJO, CA 92692

SUSAN FARVID
C/O DOYLE LAW
ATTN: CONAL DOYLE
280 S. BEVERLY DR., SUITE 504
BEVERLY HILLS, CA 90212

SUSAN FINCH
7120 STILL SPRING HOLLOW DRIVE
NASHVILLE, TN 37221

SUSAN FOLSOM
3615 LEEDS LANE
COLORADO SPRINGS, CO 80907

SUSAN FREDRICKSON
14407 N EL PUEBLO BLVD
FOUNTAIN HILLS, AZ 85268

SUSAN FREEMAN
3578 HARTSEL DR. E147
COLORADO SPRINGS, CO 80920

SUSAN G YAGER
12271 KAYAK ST
EASTVALE, CA 91752

SUSAN G. KOMEN, SACRAMENTO VALLEY AFFIL
5005 LBJ FREEWAY, STE. 250
DALLAS, TX 75244

SUSAN G. KOMEN, SACRAMENTO VALLEY AFFIL
9310 TECH CENTER DR., STE. #250
SACRAMENTO, CA 95826

SUSAN G. KOMEN, SACRAMENTO VALLEY AFFIL
SACRAMENTO VALLEY AFFILIATE
2433 FAIR OAKS BLVD., PMB 223
SACRAMENTO, CA 95825

SUSAN GARCIA
13224 NEWPORT AVENUE
APT#25A
TUSTIN, CA 92780

SUSAN GARCIA
13224 NEWPORT AVENUE APT# 25A
TUSTIN, CA 92780

SUSAN GILBERT
1864 BUCOLO AVENUE
COLORADO SPRINGS, CO 80951

SUSAN GILES
3372 MADONNA DRIVE
SAN JOSE, CA 95117

SUSAN GLENN
17866 COUNTY ROAD 10
BRIGHTON, CO 80603

SUSAN GONDA
29664 N. 71ST LANE
PEORIA, AZ 85383

SUSAN GONZALEZ
115 BEN NEVIS DRIVE
KERNERSVILLE, NC 27284

**Corinthian Colleges, Inc. - U.S. Mail**

SUSAN GORDON
1350 W 280 N
SALT LAKE CITY, UT 84116

SUSAN GOUDIE-ADAMS
1995 GORDON VERNER CIR
STOCKTON, CA 95206

SUSAN GUNN
2181 N JACKSON PL
CHANDLER, AZ 85225

SUSAN HAERT
401 GOODWILL DR.
GARSON, ON P3L 1E8
CANADA

SUSAN HARNEY
13840 SW HARGIS RD
BEAVERTON, OR 97008

SUSAN HARVEY
2129 TROY COURT
COLORADO SPRINGS, CO 80918

SUSAN HELLER
PO BOX 661
SILVERADO, CA 92676

SUSAN HIDALGO
ADDRESS REDACTED

SUSAN HOLLOWAY
1680 SUGAR RIDGE DRIVE
SUWANEE, GA 30024

SUSAN J PAUL
5830 WISTERIA DRIVE
COLORADO SPRI, CO 80919

SUSAN J RIPPBERGER
3200 NORTHWOOD DR
#363
CONCORD, CA 94520

SUSAN J WONG
2520 RUHLAND AVE  #E
REDONDO BEACH, CA 90278

SUSAN KELLY
SHOWERCAP PRODUCTIONS
3238 FERNSIDE BLVD.
ALAMEDA, CA 94501

SUSAN KIM PERONDI
6473 EMBARCADERO DR
STOCKTON, CA 95219

SUSAN KOWALSKI
10208 BROWNWOOD AVENUE
ORLANDO, FL 32825

SUSAN L ALDRED
245 CELLO ST
DAVENPORT, FL 33896

SUSAN L MARCEK
8902 W 81ST PL
SHERERVILLE, IN 46375

SUSAN L PENNOYER
2463 GULF TO BAY BLVD #143
CLEARWATER, FL 33765

SUSAN LAMB
58 GLEN DAVIS CRES
TORONTO, ON M4E 1X5
CANADA

SUSAN LANE
ADDRESS REDACTED

SUSAN LEGGETT
12017 TUSCANY BAY DR.
APT. 304
TAMPA, FL 33626

SUSAN LEGGETT
12017 TUSCANY BAY DR. APT 304
TAMPA, FL 33626

SUSAN LITTLE
6770 WINDFIELD BLVD
MARGATE, FL 33063

SUSAN LOPEZ
ADDRESS REDACTED

SUSAN LOVE
8698 ABERDEEN CIRCLE
HIGHLANDS RANCH, CO 80130

SUSAN M BASSETT
435 MARLIN CIR
BAREFOOT BAY, FL 32976

SUSAN M BRUCE-ROSS
1012 ARTISAN AVENUE
CHESAPEAKE, VA 23323

SUSAN M BULLING
3671 LAKE RD
WILLIAMSON, NY 14589

SUSAN M DUNSETH
1055 N HERMITAGE
#1
CHICAGO, IL 60622

SUSAN M LEGGETT
12017 TUSCANY BAY DR
APT 304
TAMPA, FL 33626

SUSAN M MORALES
14859 WEEPING WILLOW LANE
FONTANA, CA 92337

SUSAN M NAGY
4730 S  LIVERPOOL CT
AURORA, CO 80015

SUSAN M OLMS
90 CORINTHIAN DR
SALEM, NH 03079

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                    **Served 7/30/2015**

SUSAN M RUNYAN
5673 STAR RUSH DR
#107
VIERA, FL 32940

SUSAN M SAMEK
1911 W  8TH AVE
SPOKANE, WA 99204

SUSAN M SPLAIN
9540 JAYBIRD LANE
LAND O LAKES, FL 34638

SUSAN M THOMAS
5606 112TH ST E
APT E
PUYALLUP, WA 98373

SUSAN M ULLERY
P O BOX 1293
YORKTOWN, VA 23692

SUSAN MAHONEY
1797 ENGLISH COLONY WAY
PENRYN, CA 95663

SUSAN MARCEK
8902 W 81ST PL
SHERERVILLE, IN 46375

SUSAN MARIE POST
ADDRESS REDACTED

SUSAN MASSEY-CONNOLLY
150 THE PRESERVE DR.
UNIT 2F
ATHENS, GA 30606

SUSAN MATECIUK
1157 UPP. WELLINGTON
HAMILTON, ON L9A 3S7
CANADA

SUSAN MAY
4272 E. CARLA VISTA DR
GILBERT, AZ 85295

SUSAN MCKEEVER
20 FARMFIELD CRESCENT
KANATA, ON K2M 2S9
CANADA

SUSAN MCWILLIAM WARREN
2742 GOLDEN CURRANT VIEW #305
COLORADO SPRINGS, CO 80918

SUSAN MITCHELL
ADDRESS REDACTED

SUSAN MONTGOMERY
11734 ELIZABETH CT
THORNTON, CO 80233

SUSAN MORALES
14859 WEEPING WILLOW LANE
FONTANA, CA 92337

SUSAN N CABRERA
18569 BURBANK BLVD
APT 103
TARZANA, CA 91356

SUSAN NAGY
4730 S. LIVERPOOL CT.
AURORA, CO 80015

SUSAN NEEL
274 VIA TEMPESTO ST
HENDERSON, NV 89074

SUSAN NICHOLSON
P.O.BOX 1293
YORKTOWN, VA 23692

SUSAN O GILES
3372 MADONNA DRIVE
SAN JOSE, CA 95117

SUSAN OLMS
90 CORINTHIAN DR
SALEM, NH 03079

SUSAN O'TOOLE
111 HARWOOD DR.
YORKTOWN, VA 23692

SUSAN P GARCIA
13224 NEWPORT AVENUE
APT# 25A
TUSTIN, CA 92780

SUSAN PARRA
ADDRESS REDACTED

SUSAN PAUL
5830 WISTERIA DRIVE
COLORADO SPRINGS, CO 80919

SUSAN PELZER
1608 BARAK LN
BRYAN, TX 77802

SUSAN PENNOYER
2463 GULF-TO-BAY BLVD #143
CLEARWATER, FL 33765

SUSAN PEREZ
4839 W DAYBREAK PKWY
SOUTH JORDAN, UT 84095

SUSAN PHILLIPS
ADDRESS REDACTED

SUSAN POTTER
290 KING STREET WEST
DUNDAS, ON L9H 1W4
CANADA

SUSAN R FOLSOM
3615 LEEDS LANE
COLORADO SPRINGS, CO 80907

SUSAN RATCLIFF
1133 COASTAL CIRCLE
OCOEE, FL 34761

**Corinthian Colleges, Inc. - U.S. Mail**

SUSAN RAY
24380 GRAND VIEW AVENUE
COLFAX, CA 95713

SUSAN RAYER
79 KANE CRESCENT
AURORA, ON  L4G 0C6
CANADA

SUSAN REED
1111 VILLAGE DR
S. CHARLESTON, WV 25309

SUSAN RENEE FARVER
ADDRESS REDACTED

SUSAN RICARDO
6811 WATERTON DRIVE
RIVERVIEW, FL 33578

SUSAN RIPPBERGER
3200 NORTHWOOD DR. #363
BLDG. 3
CONCORD, CA 94520

SUSAN ROSE
ADDRESS REDACTED

SUSAN RUNYAN
5673 STAR RUSH DR #107
VIERA, FL 32940

SUSAN RUNYON
1400 HIGHWAY 101
ARMOAS, CA 95004

SUSAN RUNYON
1400 HIGHWAY 101
AROMAS, CA 95004

SUSAN RUNYON
P.O. BOX 991
SAN JUAN BAUTISTA, CA 95045

SUSAN RUSSO
2300 NACOGDOCHES RD
APT. #103A
SAN ANTONIO, TX 78209

SUSAN SAMEK
1911 W. 8TH AVE.
SPOKANE, WA 99204

SUSAN SANDERSON
13617 BISMARCK CIRCLE
HARTLAND, MI 48353

SUSAN SCHMITZ
1188 MISSION ST #2306
SAN FRANCISCO, CA 94013

SUSAN SCHRANK
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

SUSAN SCHRANK
JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G.
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

SUSAN SHANNON
2667 E ENROSE ST
MESA, AZ 85213

SUSAN SHRIVER
3381 SYLVIA ST.
JACKSONVILLE, FL 32207

SUSAN SONNTHAL
1127 LINCOLN AVE
PACIFIC GROVE, CA 93950

SUSAN SPLAIN
9540 JAYBIRD LANE
LAND O LAKES, FL 34638

SUSAN STEINHOFF
31 THORNTON ST
GUELPH, ON N1E 7B1
CANADA

SUSAN STRICHART
18750 CORDATA ST.
FOUNTAIN VALLEY, CA 92708

SUSAN SUTTON
19520 CREEKSIDE CT
SALINAS, CA 93908

SUSAN TARRANT
10012 SUGAR MILL DR
BRADENTON, FL 34212

SUSAN THACH
1449 E. GROVE AVE #14
ORANGE, CA 92865

SUSAN THOMAS
5606 112TH ST E
APT. E
PUYALLYP, WA 98373

SUSAN THOMAS
5606 112TH ST E APT E
PUYALLUP, WA 98373

SUSAN TOURTELLOT
29 CURRIER AVE.
METHUEN, MA 01844

SUSAN TRESTRAIL
27 W 732 HODGES WAY
WINFIELD, IL 60190

SUSAN ULLERY
PO BOX 1293
YORKTOWN, VA 23692

SUSAN VETTER
362 SENECA ROAD
ROCHESTER, NY 14622

SUSAN VICTORIA SHOFNER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SUSAN WALCOTT
3280 KELLY
HUDSONVILLE, MI 49426

SUSAN WHITE
ADDRESS REDACTED

SUSAN WHITE
ADDRESS REDACTED

SUSAN WHITTLESEY
3811 139TH AVE SE
BELLEVUE, WA 98006

SUSAN WILLIAMS
628 CEDAR LAKE RD S
MINNEAPOLIS, MN 55405

SUSAN WIND
130 W COLD HOLLOW FARMS DR
MOORESVILLE, NC 28117

SUSAN WITTER
8303 BROOKLYN AVE
KANSAS CITY, MO 64132

SUSAN WOLFF
60 OAKVUE ROAD
PLEASANT HILL, CA 94523

SUSAN WONG
2520 RUHLAND AVE. #E
REDONDO BEACH, CA 90278

SUSAN WYNNE
25937 160TH AVE SE
KENT, WA 98042

SUSAN YAGER
12271 KAYAK ST.
EASTVALE, CA 91752

SUSAN YAGER
1547 RANCHO HILLS DR.
CHINO HILLS, CA 91709

SUSAN YOCUM
609 MELROSE AVE.
NATCHITOCHES, LA 71457

SUSAN YOUNG
280 ABERDEEN AVENUE
HAMILTON, ON L8P 2R3
CANADA

SUSAN YOUNG
ADDRESS REDACTED

SUSAN ZAPPIA
13202 W. ALLEGRO COURT
SUN CITY WEST, AZ 85375

SUSANA A MANJARREZ
ADDRESS REDACTED

SUSANA BARRIOS
5331 EL TORRO ST
DALLAS, TX 75236

SUSANA CANT
210 6TH AVENUE SW
RUSKIN, FL 33570

SUSANA CARRASCO
ADDRESS REDACTED

SUSANA CISNEROS
ADDRESS REDACTED

SUSANA DOMINGUEZ
4334 ROSEMEAD BLVD
PICO RIVERA, CA 90660

SUSANA ELIAS
ADDRESS REDACTED

SUSANA FERNANDEZ
7523 CALVIN AVE.
RESEDA, CA 91335

SUSANA GARCIA
ADDRESS REDACTED

SUSANA GONZALEZ
351 RUSTIC ST
HOLLISTER, CA 95023

SUSANA HAMILTON
12650 SHEREE CT
SAN JOSE, CA 95127

SUSANA LOMELI
ADDRESS REDACTED

SUSANA LOPEZ
ADDRESS REDACTED

SUSANA MANJARREZ
ADDRESS REDACTED

SUSANA MARIA BETANCOURT
ADDRESS REDACTED

SUSANA OROZCO
345 BUCKLAND HILLS DR
APT. 6122
MANCHESTER, CT 06042

SUSANA PATRICIA HIDALGO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SUSANA RARICK
ADDRESS REDACTED

SUSANA ROMAN
ADDRESS REDACTED

SUSANA TORRES
ADDRESS REDACTED

SUSANA ULLOA
10836 INEZ ST
WHITTIER, CA 90605

SUSANN CUNHA
3766 BRITTANY NICOLE CT
LAS VEGAS, NV 89139

SUSANN M. STATON
ADDRESS REDACTED

SUSANNA BELLO
16279 SW 53 TER
MIAMI, FL 33185

SUSANNA RODRIGUEZ
ADDRESS REDACTED

SUSANNAH ROURK
2758 UNION HALL RD
CLARKVILLE, TN 37040

SUSHEILA PRASHAD
12728 LAKE VISTA DR
GIBSONTON, FL 33534

SUSHMITTA SANCHEZ-VARGAS
9675 OLD BAYMEADOWS RD 68
JACKSONVILLE, FL 32256

SUSIE GARCIA
CATHERINE HERRINGTON HALE C/O THE HERRING
405 MAIN, SUITE 600
HOUSTON, TX 77002

SUSIE HOLMES
ADDRESS REDACTED

SUSIE KOPF
82 KENNEBEC PLACE E
WESTERVILLE, OH 43081

SUSIE RUSSELL
ADDRESS REDACTED

SUSIE SCHILD
2700 PETERSON PL. #19B
COSTA MESA, CA 92626

SUSIE UNTALON
436 REGENCY CIR APT H
SALINAS, CA 93906

SUSQUEHANNA TRANSIT COMPANY, INC.
401 EAST CENTRAL AVENUE
AVIS, PA 17721

SUSQUEHANNA TRANSIT COMPANY, INC.
P.O. BOX U
AVIS, PA 17721

SUSSMAN BUILDING ASSOCIATES, LLC
P.O. BOX 18213
SEATTLE, WA 98118

SUTTER ROOFING CO OF FLORIDA
4085 L.B. MCLEOD RD., SUITE A
ORLANDO, FL 32811

SUZAN BURNS
1371 BARRY STREET
CLEARWATER, FL 33756

SUZAN MILLER-HOOVER
9820 DUNBAR LN.
EL CAJON, CA 92021

SUZANNA CZECHOWSKI
8730 N. HIMES AVE #501
TAMPA, FL 33614

SUZANNA R CZECHOWSKI
8730 N  HIMES AVE #501
TAMPA, FL 33614

SUZANNE ABRAHAM
257 WALKER AVE
BRADFORD, ON L3Z 1Y5
CANADA

SUZANNE BENNETT
ADDRESS REDACTED

SUZANNE BOWERS
1836 ERIN BROOKE DR
VALRICO, FL 33594

SUZANNE C MCCLOSKY
2107 OWLS COVE LANE
RESTON, VA 20191

SUZANNE CARLO COLON
19531 SUNSET BAY DR
LAND O LAKES, FL 34638

SUZANNE DE PASQUALE
801 S. FEDERAL HIGHWAY
APT. 512
POMPANO BEACH, FL 33062

SUZANNE GIESBRECHT
ADDRESS REDACTED

SUZANNE HARRIS
6417 SCOTTS CROSSING ST.
LAS VEGAS, NV 89166

**Corinthian Colleges, Inc. - U.S. Mail**

SUZANNE HOLMES
121 WARD PARKWAY #704
KANSAS CITY, MO 64112

SUZANNE L HOLMES
121 WARD PARKWAY #704
KANSAS CITY, MO 64112

SUZANNE L REYNOLDS
3329 M STREET
VANCOUVER, WA 98663

SUZANNE LEIGH GARDNER
ADDRESS REDACTED

SUZANNE MARIE FERGUSON
25030 LAS PALMERAS
TEMECULA, CA 92590

SUZANNE MARKUS
454 BENTON CT
FOLSOM, CA 95630

SUZANNE MCCLOSKY
2107 OWLS COVE LANE
RESTON, VA 20191

SUZANNE MORTON
23 PARK LANE
BRECHIN, ON L0K 1B0
CANADA

SUZANNE NOVOTNAK
2447 S. NARCISSUS CT.
BROKEN ARROW, OK 74012

SUZANNE PEDERSON
1723 ASTORIA DRIVE
FAIRFIELD, CA 94534

SUZANNE PERALTA
ADDRESS REDACTED

SUZANNE REYNOLDS
3329 M STREET
VANCOUVER, WA 98663

SUZANNE SALEH
17489 SW WINONA LANE
BEAVERTON, OR 97007

SUZANNE SCHILLACI
3786 HAWAII CT N
PLEASANTON, CA 94588

SUZANNE SPARHAWK
117 SCHLENKER DR.
LODI, CA 95240

SUZANNE STEVENS
5318 EDGEWATER DR
ORLANDO, FL 32810

SUZANNE STONE
ADDRESS REDACTED

SUZANNE TAYLOR
11039 N. 87TH AVE, APT. 1129
PEORIA, AZ 85345

SUZANNE TOTEN
1425 MONTGOMERY
TUSTIN, CA 92782

SUZEN'S GARDENS
115 E. IVINSON
LARMIE, WY 82070

SUZETTE BROWN
4515 26TH ST W
APT. 511
BRADENTON, FL 34207

SUZETTE COWAN
13424 BEECHBERRY DR.
RIVERVIEW, FL 33579

SUZETTE DAVENPORT
ADDRESS REDACTED

SUZETTE DENNINGTON
253 E. TRATEBAS RD
CHESTERTON, IN 46304

SUZETTE G COWAN
13424 BEECHBERRY DR
RIVERVIEW, FL 33579

SUZETTE LYNN ESTRADA
ADDRESS REDACTED

SUZETTE M DENNINGTON
253 E  TRATEBAS RD
CHESTERTON, IN 46304

SUZETTE PETTIGREE
6424 N. RIDGE BLVD. UNIT 2I
CHICAGO, IL 60626

SUZETTE SMITH
9616 FREDERICKSBURG RD
TAMPA, FL 33635

SUZUKI MOTOR OF AMERICA INC
P.O. BOX 1100
BREA, CA 92822

SUZY'S
1465 N 3RD ST.D2618
LARAMIE, WY 82072

SUZZANNA CONTRERAS
ADDRESS REDACTED

SVEDANA SHEHU
3753 W. TIERRA BUENA LN
PHOENIX, AZ 85053

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 7/30/2015**

SVETLANA ANTONIO
ADDRESS REDACTED

SVETLANA EPSTEIN
8027 CANYON LAKE CR
ORLANDO, FL 32835

SVETLANA O'BRIEN
8965 PEBBLE PLACE SE
PORT ORCHARD, WA 98367

SVETLANA PETROVIC
12629 CASWELL AVE APT D2
LOS ANGELES, CA 90055

SVITLANA WALTERS
4636 W DAKOTA AVE
DENVER, CO 80219

SVM LP
200 E. HOWARD AVE., SUITE 220
DES PLAINES, IL 60018

SVN GWINNETT PARK, LLC
C/O SVN MANAGEMENT, INC.
19991 VON KARMAN AVE., STE. #900
IRVINE, CA 92612

SVN GWINNETT PARK, LLC
P.O. BOX 843305
LOS ANGELES, CA 90084

SVS SELECTIVE VENDING SERVICES
1202 BRANAGAN DRIVE
TULLYTOWN, PA 19007

SW HEALTHSOURCE
3705 MELSTONE DRIVE
ARLINGTON, TX 76016

SWASFAA
C/O CINDY PEREZ, TREASURER
P.O. BOX 40031
LAFAYETTE, LA 70504

SWATI SHARMA
311 FIONA TERRACE
MISSISSAUGA, ON L5A 3E5
CANADA

SWEDE MONT
26741 PORTOLA PARKWAY
1E #492
FOOTHILL RANCH, CA 92610

SWEDE'S ROOFING INC.
1130 DUNN AVE.
CHEYENNE, WY 82001

SWEETWATER CONSTRUCTION CORP.
32 N. MAIN STREET
CRANBURY, NJ 08512

SWEETWATER SPRINGS BOTTLED WATER INC.
P.O. BOX 780466
ORLANDO, FL 32878

SWIRE COCA-COLA
P.O. BOX 1380
DRAPER, UT 84020

SWISHER HYGIENE FRANCHISE CORP.
4725 PIEDMONT ROW DR. STE. #400
CHARLOTTE, NC 28210

SWISS D BASE
23734 VISTA RAMONA ROAD
RAMONA, CA 92065

SWITZER & ASSOCIATES PAINTING CO.
5328 BRIGHTON AVE.
KANSAS CITY, MO 64130

SWKC CHAMBER OF COMMERCE
14220 INTERURBAN AVE. S. #134
TUKWILA, WA 98168

SWLF LIMITED PARTNERSHIP
106 E. RUSK STE. #200
ROCKWALL, TX 75087

SXOCHIL SANTILLAN
ADDRESS REDACTED

SXSW INC.
P.O. BOX 685289
AUSTIN, TX 78768

SYBIL RAGUNATH
12529 FARMETTES RD
LAKELAND, FL 33809

SYDKNIE FLORES
ADDRESS REDACTED

SYDNEE ASHI GRUPPO
ADDRESS REDACTED

SYDNEY B ESPERAS
ADDRESS REDACTED

SYDNEY GROGAN
6207 WATERMARK DR #103
RIVERVIEW, FL 33578

SYDNEY HAMILTON
1222 VERSANT DRIVE #303
BRANDON, FL 33511

SYDNEY JOHNSON
20924 CORINTH RD
OLYMPIA FIELDS, IL 60461

SYDNEY MARIE KAMSTRA
ADDRESS REDACTED

SYDNEY OWENS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SYDNEY SANCHEZ
19223 ALMADIN AVE
CERRITOS, CA 90703

SYDNEY SIMPSON
435 COX LANDING, E
NEWPORT NEWS, VA 23608

SYDNEY WALKER
ADDRESS REDACTED

SYED IMTIAZ
103 MAYFAIR
IRVINE, CA 92620

SYED MANSOOR
3243 VALCOURT CRESCENT
MISSISSAUGA, ON L5L 5G9
CANADA

SYED RIZVI
4309 E BRIARWOOD TERR
PHOENIX, AZ 85048

SYEETA TAYLOR
6403 LUCENTE DR
JACKSONVILLE, FL 32210

SYLATHIA JOHNSON
ADDRESS REDACTED

SYLENTO LEWIS
1524 CROOKED TREE CIR
STONE MOUNTAIN, GA 30088

SYLENTO LEWIS
3350 HARVESTER WOODS RD.
DECATUR, GA 30034

SYLVAIN VARGAS
ADDRESS REDACTED

SYLVESTER BROXTON
ADDRESS REDACTED

SYLVESTER TAYLOR
3701 LASSON COURT
ORLANDO, FL 32835

SYLVIA CARRASCO
ADDRESS REDACTED

SYLVIA CARTER
ADDRESS REDACTED

SYLVIA CASTRO
ADDRESS REDACTED

SYLVIA DAVIS
410 S RANDOLPHVILLE RD
PISCATAWAY, NJ 08854

SYLVIA DE SOTO
1085 CAROLINA AVENUE
CLOVIS, CA 93611

SYLVIA DE SOTO-CHAVEZ
1085 CAROLINA AVENUE
CLOVIS, CA 93611

SYLVIA DIAZ
ADDRESS REDACTED

SYLVIA GARZA
388 E PARLIER AVE
REEDLEY, CA 93654

SYLVIA HILL
ADDRESS REDACTED

SYLVIA JOYNERR
1805 W 4TH AVE
GARY, IN 46404

SYLVIA M SIMPSON
2742 HIGHLANDS CREEK DR
LAKELAND, FL 33813

SYLVIA MARQUEZ
ADDRESS REDACTED

SYLVIA NABONG
ADDRESS REDACTED

SYLVIA PATRICIA WILLIAMS
ADDRESS REDACTED

SYLVIA PERKINS
ADDRESS REDACTED

SYLVIA POLITRON
ADDRESS REDACTED

SYLVIA RANGEL
201 E. CLEVELAND ST.
STOCKTON, CA 95204

SYLVIA RUIZ
ADDRESS REDACTED

SYLVIA SALGADO
ADDRESS REDACTED

SYLVIA SAVOY
2814 SILKWOOD CIRCLE #214
ORLANDO, FL 32818

Corinthian Colleges, Inc. - U.S. Mail

SYLVIA SIMPSON
2742 HIGHLANDS CREEK DR
LAKELAND, FL 33813

SYLVIA SOLAR
ADDRESS REDACTED

SYLVIE LEBLANC
1785 COTE BLVD
HANMER, ON P3P 0B2
CANADA

SYLVIE R STUBBS
507 HENLEY PKWY
PATTERSON, CA 95363

SYLVIE STUBBS
507 HENLEY PKWY
PATTERSON, CA 95363

SYLVIE TIMM
1622 CHEEVERS
ORLEANS, ON K4A 2J6
CANADA

SYMANTEC CORPORATION
P.O. BOX 846013
DALLAS, TX 75284

SYMONA WILLIAMS
ADDRESS REDACTED

SYMONE BAILEY
ADDRESS REDACTED

SYMONE CHAVEZ
3083 W 107TH PL UNIT B
WESTMINSTER, CO 80031

SYMONE FERNANDEZ-COLON
2110 BUENA VISTA
APT. B
ALAMEDA, CA 94501

SYMONE RUTHERFORD
481 NORTHOLT PARKWAY UNIT 2124
SUWANEE, GA 30024

SYMONE S FERNANDEZ-COLON
2110 BUENA VISTA
APT B
ALAMEDA, CA 94501

SYMPHONY GROUP, LLC
4183 W. STREETSBORO ROAD, STE. 201
RICHFIELD, OH 44286

SYMPLICITY CORPORATION
17890 WEST DIXIE HIGHWAY, SUITE 606
NORTH MIAMI BEACH, FL 33160

SYNERFAC TECHNICAL STAFFING
2 READ'S WAY, SUITE 209
NEW CASTLE, DE 19720

SYRE SAMPEL
ADDRESS REDACTED

SYSTECH SOLUTIONS, INC.
700 N. BRAND BLVD., SUITE 800
GLENDALE, CA 91203

SYUZI ZATIKYAN
ADDRESS REDACTED

SYVIL E MERRITT
1103 MANASSAS DRIVE
FORNEY, TX 75126

SYVIL MERRITT
1103 MANASSAS DRIVE
FORNEY, TX 75126

SZILVIA ADRIENNE AMBROSON
ADDRESS REDACTED

T & R BLACK'S HDWE, INC.
610 E. RIDGE RD
ROCHESTER, NY 14621

T & S SAFETY CONSULTING SERVICES, LLS
C/O TIM STIPCAK
P.O. BOX 194
BLACK LICK, PA 15716

T. C. COCHRAN PAINTING CO., INC.
1451 EAST 8TH ST.
JACKSONVILLE, FL 32206

T.C. NETWORK MANAGEMENT, INC.
P.O. BOX 2718
ORANGE PARK, FL 32067

T.C. NETWORK MANAGEMENT, INC.
P.O. BOX 473
GREEN COVE SPRING, FL 32043

TA IP LAW, P.C.
ELISE TENEN-AOKI
14271 JEFFREY ROAD, SUITE 313
IRVINE, CALIFORNIA 92620

TABATHA PRUSHING
ADDRESS REDACTED

TABATHA ROWE
ADDRESS REDACTED

TABATHA SUE COOK
ADDRESS REDACTED

TABBITHA L ZEPEDA
1319 QUAD CT
STOCKTON, CA 95210

TABBITHA ZEPEDA
1319 QUAD CT
STOCKTON, CA 95210

TABETHA COOK-SWANSON
3235 COURTLAND BLVD
DELTONA, FL 32738

TABITHA ADKINS
39 PINE DR
BARBOURSVILLE, WV 25504

TABITHA ANAYA
11801 WASHINGTON ST G110
NORTHGLENN, CO 80233

TABITHA ANAYA
501 E. 102ND AVE
APT. J308
THORNTON, CO 80229

TABITHA ANNE CASANOVA
ADDRESS REDACTED

TABITHA ASTACIO
360 CALLE 17
QUEBRADILLAS, PR 00678

TABITHA BERRY
15102 SW 104TH ST
APT. 806
MIAMI, FL 33196

TABITHA CAMBER
ADDRESS REDACTED

TABITHA CHARE JOHNSON
ADDRESS REDACTED

TABITHA CHRISTINA REIMONENQ
ADDRESS REDACTED

TABITHA FREY
ADDRESS REDACTED

TABITHA L LYONS
709 2ND AVE  SE
MINNEAPOLIS, MN 55414

TABITHA LEE MORELOCK
ADDRESS REDACTED

TABITHA LYONS
3227 ALDEN POND LANE
EAGAN, MN 55121

TABITHA LYONS
709 2ND AVE. SE
MINNEAPOLIS, MN 55414

TABITHA MALDONADO
1233 SE BACARRA ST.
HILLSBORO, OR 97123

TABITHA MILES
1710 E. OCOTILLO ROAD #5
PHOENIX, AZ 85016

TABITHA N STEPHENS
960 CAMBRIDGE
BERKLEY, MI 48072

TABITHA P ANAYA
11801 WASHINGTON ST
G110
NORTHGLENN, CO 80233

TABITHA PORTER
ADDRESS REDACTED

TABITHA R THURSTON
16309 SW RED TWIG DR
SHERWOOD, OR 97140

TABITHA RANKINS
930 EMJAY WAY
APT. F
CARTHAGE, NY 13619

TABITHA RICHARDS
ADDRESS REDACTED

TABITHA STEPHENS
4071 BUCKINGHAM AVE
BERKLEY, MI 48072

TABITHA STEPHENS
960 CAMBRIDGE
BERKLEY, MI 48072

TABITHA STEWART
ADDRESS REDACTED

TABITHA STRICKLAND
10816 SKEWLEE RD
THOMOTOSASSA, FL 33592

TABITHA THURSTON
16309 SW RED TWIG DR
SHERWOOD, OR 97140

TABITHA WILEY
ADDRESS REDACTED

TABLEAU SOFTWARE, INC.
837 N. 34TH STREET, STE. 400
SEATTLE, WA 98103

TACOMA COMMUNITY COLLEGE
6501 SOUTH 19TH STREET
TACOMA, WA 98466

TACOMA PUBLIC UTILITIES
3628 S. 35TH ST.
TACOMA, WA 98409

TACOMA PUBLIC UTILITIES
P.O. BOX 11010
TACOMA, WA 98411

TACOMA-PIERCE COUNTY
CHAMBER OF COMMERCE
P.O. BOX 1933
TACOMA, WA 98401

TACRESHA CAROLINA
ADDRESS REDACTED

TAD CHANTHABANDITH
ADDRESS REDACTED

TAD G MCDOWELL
22727 NE HALSEY  APT 150
FAIRVIEW, OR 97024

TAD MCDOWELL
22727 NE HALSEY  APT 150
FAIRVIEW, OR 97024

TADEH AHOON
ADDRESS REDACTED

TADEO LOPEZ PORTILLO
6690 W 84TH WAY
APT. 26
ARVADA, CO 80003

TADIKA BLAKE
ADDRESS REDACTED

TAFAOATA TUA
ADDRESS REDACTED

TAGHREED AL-MARZOOQ
2618 FAIRWAY DR
SUGAR LAND, TX 77478

TAHEEDA LATTEN BALLENGER
ADDRESS REDACTED

TAHIRAH A WALLER
5406 SPRING CREEK LANE
SANDY SPRINGS, GA 30350

TAHIRAH WALLER
5406 SPRING CREEK LANE
SANDY SPRING, GA 30350

TAHIRAH WALLER
5406 SPRING CREEK LANE
SANDY SPRINGS, GA 30350

TAHISHA JACKSON
ADDRESS REDACTED

TAHITA PICKARD
ADDRESS REDACTED

TAHLISHA JONES
ADDRESS REDACTED

TAHN PHAN
ADDRESS REDACTED

TAHSEEN KHANUM
1 GREYSTONE WALK DR
TORONTO, ON M1K 5J3
CANADA

TAI LY
ADDRESS REDACTED

TAILER CHRISTY
ADDRESS REDACTED

TAISA VIKTOROVNA CHERNYSHOV
ADDRESS REDACTED

TAISEA PAULO
ADDRESS REDACTED

TAISEI FUJIMURA
3432 CITY LIGHTS DRIVE
ALISO VIEJO, CA 92656

TAISHA JEAN BROOMFIELD
ADDRESS REDACTED

TAISSIA OUVARITCHEVA
1723-25 GREENVIEW AVE
TORONTO, ON M2M 0A5
CANADA

TAIWANA LADELL CADE
ADDRESS REDACTED

TAIYON TURNER
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
TAMEEKA CAMERON

TAIYON TURNER
ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'NEI
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

TAJA JATOYA STEWART
ADDRESS REDACTED

TAJA SUMPTER
2907 WOODROW AVENUE #2
TAMPA, FL 33602

TA-JIONNA POOLE-PEREZ
12150 E KEPNER PL
AURORA, CO 80012

TAKAI GIBSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TAKEELA ROCHELLE EAGLIN
ADDRESS REDACTED

TAKEERA ATKINSON
7651 GATE PARKWAY
APT. 1005
JACKSONVILLE, FL 32256

TAKEIAH MCKAY
8501 N 50TH ST #1802
TAMPA, FL 33617

TAKEISHA BROWN
195 ELM ST APT 1
BRAINTREE, MA 02184

TAKESHA MCCRAY
408 N.W. 68TH AVE #402
PLANTATION, FL 33317

TAKESHA SIERRA MARTIN
ADDRESS REDACTED

TAKESHIA FOSTER
856 JETT RD
JONESBORO, GA 30236

TAKIA HARRIS
334 ARIZONA AVE
GLENWOOD, IL 60425

TAKISHA FISHER
ADDRESS REDACTED

TAKISHA RENEE EVERETTE
ADDRESS REDACTED

TAKISHA WILLIAMS
ADDRESS REDACTED

TAKIYAH BRANESHA HODGES
ADDRESS REDACTED

TAKIYAH PAIGE
214 BIRCHVIEW DRIVE
PISCATAWAY, NJ 08854

TAKIYAH S PAIGE
214 BIRCHVIEW DRIVE
PISCATAWAY, NJ 08854

TALALA MSHUJA
LAW OFFICES OF SCOTT D. LEVY
1010 LAMAR STREET
HOUSTON, TX 77002

TALAYA JONES
2019 E TURNEY AVE APT 7
PHOENIX, AZ 85016

TALENTWISE SOLUTIONS LLC
ATTN: DAPHNE PETERSON
P.O BOX 3876
SEATTLE, WA 98124

TALEO
4140 DUBLIN BLVD., STE. #400
DUBLIN, CA 94568

TALEO
P.O. BOX 35660
NEWARK, NJ 07193

TALI KENTOF
900 VIA LUGANO CIR APT 107
BOYNTON BEACH, FL 33436

TALIA CORTEZ IRIBE
2603 E 149TH AVE
THORNTON, CO 80602

TALIA HAWKINS
247 CLUBHOUSE ST
BOLINGBROOK, IL 60490

TALIA KAAE
ADDRESS REDACTED

TALIA M KAAE
ADDRESS REDACTED

TALIEA MOLAND
ADDRESS REDACTED

TALIN SAROOKHANIAN
21801 MARTINEZ STREET
WOODLAND HILLS, CA 91364

TALINA MAPP
350 CHAMALIA ST
SAN LEANDRO, CA 94577

TALISA A MCKISSIC
24304 PIERCE ST
SOUTHFIELD, MI 48075

TALISA MCKISSIC
18000 HARTWELL ST.
DETROIT, MI 48235

TALISA MCKISSIC
24304 PIERCE ST
SOUTHFIELD, MI 48075

TALISHIA DENISE DIGHTMON
ADDRESS REDACTED

TALKPOINT HOLDINGS, LLC
100 WILLIAMS ST. 8TH FL.
NEW YORK, NY 10038

TALKPOINT HOLDINGS, LLC
P.O. BOX 27346
NEW YORK, NY 10087

**Corinthian Colleges, Inc. - U.S. Mail**

TALLAN
175 CAPITAL BLVD.
SUITE 401
ROCKY HILL, CT 06067

TALLAN, INC.
ATTN: MICHELLE HALL
175 CAPITAL BLVD., SUITE 401
ROCKY HILL, CT 06067

TALLIENCE, LLC
2400 E COMMERCIAL BLVD #815
FORT LAUDERDALE, FL 33308

TALWINDER S SAMRA
1161 AMBERWOOD LN
TURLOCK, CA 95380

TAM NGUYEN
10561 DAVIT AVENUE
GARDEN GROVE, CA 92843

TAMALA M PHILLIPS
2610 LONE OAK TRL NW
KENNESAW, GA 30144

TAMALA PHILLIPS
2610 LONE OAK TRL NW
KENNESAW, GA 30144

TAMAMI J MIMILA
1225 STH WHITE AVE
COMPTON, CA 90221

TAMAMI MIMILA
1225 STH WHITE AVE
COMPTON, CA 90221

TAMARA B. KOSS
1990 CANTERBURY DR.
INDIALANTIC, FL 32903

TAMARA BOWSER
2607 WELSH RD. J202
PHILADELPHIA, PA 19114

TAMARA BRADLEY
ADDRESS REDACTED

TAMARA BRANCH
9701 E ILIFF AVE APT 2321
DENVER, CO 80231

TAMARA BROUWER
63 RICHELIEU DRIVE
ST. CATHERINES, ON L2M 2C3
CANADA

TAMARA BURT
2735 HARBOR HEIGHTS LN E
PORT ORCHARD, WA 98366

TAMARA BUTLER
44 ACADEMY AVE APT 10
PITTSBURGH, PA 15228

TAMARA C LAMB RUFFIN
5125 NIGUEL COURT
CROWLEY, TX 76036

TAMARA CHAMBER
ADDRESS REDACTED

TAMARA CLAY
12413 CRUXBURY DRIVE
WINDERMERE, FL 34786

TAMARA DANIELS
27172 COLLEEN CT
DEARBORN HEIGHTS, MI 48127

TAMARA DAVIS
8262 ATLANTA AVE #9
HUNTINGTON BEACH, CA 92646

TAMARA DECKER
13353 OSAGE ST
WESTMINSTER, CO 80234

TAMARA DIAZ
13107 WHITESTONE DR
APT. A
TAMPA, FL 33617

TAMARA DIAZ
13107 WHITESTONE DR APT A
TAMPA, FL 33617

TAMARA DUJARDIN
669 JAMESTOWN BLVD #1063
ALTAMONTE SPRINGS, FL 32714

TAMARA DUJARDIN
PO BOX 947551
MAITLAND, FL 32794

TAMARA ELIZABETH KASER
ADDRESS REDACTED

TAMARA GABEL, ATTORNEY ATLAW
ATTN: TAMARA GABEL
177 PARK AVENUE
THIRD FLOOR
SAN JOSE, CA 95113

TAMARA GEAR
3514 NW LAKERIDGE DRIVE
VANCOUVER, WA 98685

TAMARA GRANT
ADDRESS REDACTED

TAMARA GRAY
820 TIFT AVE
APT. C
TIFTON, GA 31794

TAMARA GROSSENS
2163 COTTAGE PARK RD
MORGANTON, NC 28655

TAMARA HANSON
123 LITTLE CREEK DR.
FLORESVILLE, TX 78114

**Corinthian Colleges, Inc. - U.S. Mail**

TAMARA HUDSON
ADDRESS REDACTED

TAMARA J GILBERT
16088 KENOWA AVE
KENT CITY, MI 49330

TAMARA JACQUEZ
34913 ROBERTS ST.
UNION CITY, CA 94587

TAMARA JEANETTE LEWIS
ADDRESS REDACTED

TAMARA JEFFERSON
1018 E 32ND AVE
TAMPA, FL 33603

TAMARA JOCHINKE
360 CENTRAL PARK W #17J
NEW YORK, NY 10025

TAMARA KATHLEEN WILEY
ADDRESS REDACTED

TAMARA L BURT
2735 HARBOR HEIGHTS LN E
PORT ORCHARD, WA 98366

TAMARA L DECKER
13353 OSAGE ST
WESTMINSTER, CO 80234

TAMARA L GEAR
3514 NW LAKERIDGE DRIVE
VANCOUVER, WA 98685

TAMARA L MILLER
255 JACKSON STREET
BRISTOL, PA 19007

TAMARA LAMB RUFFIN
5125 NIGUEL COURT
CROWLEY, TX 76036

TAMARA LATRENA FURROWH
ADDRESS REDACTED

TAMARA M DIAZ
13107 WHITESTONE DR
APT A
TAMPA, FL 33617

TAMARA M MARTIN
2960 CHAMPION WAY
#2004
TUSTIN, CA 92782

TAMARA MARTIN
2960 CHAMPION WAY #2004
TUSTIN, CA 92782

TAMARA MARTIN
7833 CHICROY STREET
BLACKLICK, OH 43004

TAMARA MCKENZIE
2341 TIMBERCREEK LOOP W
LAKELAND, FL 33805

TAMARA MILLER
255 JACKSON STREET
BRISTOL, PA 19007

TAMARA MILLER
3012 WEST CABOT STREET
PHILADELPHIA, PA 19121

TAMARA PIHL
34025 32ND AVE E
EATONVILLE, WA 98328

TAMARA PRUITT
1512 LADY GREY AVE.
PFLUGERVILLE, TX 78660

TAMARA R ZUKOWSKI
7790 FARGO DRIVE
COLORADO SPRINGS, CO 80920

TAMARA SHULAR
ADDRESS REDACTED

TAMARA STARRS
201 E. LA JOLLA DR
TEMPE, AZ 85282

TAMARA THURMAN
6149 BELLE FOREST DR
MEMPHIS, TN 38115

TAMARA TUCKER
7802 SICKLE CIRCLE
DALLAS, TX 75241

TAMARA WATSON
ADDRESS REDACTED

TAMARA WEST
833 MEADOW DR
MOLALLA, OR 97038

TAMARA ZUKOWSKI
7790 FARGO DRIVE
COLORADO SPRINGS, CO 80920

TAMARIAN MEEKS
5514 TOMMYE ST
HOUSTON, TX 77028

TAMARICK MING
ADDRESS REDACTED

TAMAYSHIA FLYNN
17089 LINCOLN AVE
EASTPOINTE, MI 48021

Corinthian Colleges, Inc. - U.S. Mail

TAMBRIA PEEPLES
5173 GALLEON CROSSING
DECATUR, GA 30035

TAMECIA BENSON
ADDRESS REDACTED

TAMEECKA MARSHAY WHITE-JONES
ADDRESS REDACTED

TAMEEKA CAMERON
10030 S. WALLACE
CHICAGO, IL 60628

TAMEIKA DAQUITA WILLIAMS
ADDRESS REDACTED

TAMEIKO GRANT
2562 MAPLE STAND COURT
JACKSONVILLE, FL 32221

TAMEKA FRASIER
ADDRESS REDACTED

TAMEKA HARLEY
ADDRESS REDACTED

TAMEKA OLIVER
ADDRESS REDACTED

TAMEKA TANNER
7309 BAYBURY RD.
DOWNERS GROVE, IL 60516

TAMEKA VENISE MCMILLAN
ADDRESS REDACTED

TAMEKA YOUNG
ADDRESS REDACTED

TAMEKIA SHENA PETTAWAY
ADDRESS REDACTED

TAMEKO BARBER
8313 ESPER ST
DETROIT, MI 48204

TAMELA PARRISH
2919 COLUMBIANA COURT
APT. C
VESTAVIA HILLS, AL 35216

TAMERAL CARTER
1824 CEDAR TREE DR
FT WORTH, TX 76131

TAMESHA DILWORTH
ADDRESS REDACTED

TAMESHA LEWIS
4101 E SEWAHA ST
TAMPA, FL 33617

TAMESHA PRYCE
1114 E COMMONS
MARIETTA, GA 30062

TAMETHA MANIS
ADDRESS REDACTED

TAMI AAMODT
PO BOX 330106
NORTHGLENN, CO 80233

TAMI CLAY-MITCHELL
401 COLD MOUNTAIN TRAIL
FORT WORTH, TX 76131

TAMI CLEMENSHAW
2615 169TH ST SE
BOTHELL, WA 98012

TAMI DO
2966 FERRUM COURT
SAN JOSE, CA 95148

TAMI HAMPSON
4806 W. PHELPS RD
GLENDALE, AZ 85306

TAMI J CLEMENSHAW
2615 169TH ST SE
BOTHELL, WA 98012

TAMI KETTLE
1513 W VIRGINIA LANE
CLEARWATER, FL 33759

TAMI R CLAY-MITCHELL
401 COLD MOUNTAIN TRAIL
FORT WORTH, TX 76131

TAMI SHUMSKY
2524 EL PARADISO
UNIT 94
MESA, AZ 85202

TAMIA LOTT
ADDRESS REDACTED

TAMICA S WARD
401 GONZALEZ ST
TRACY, CA 95376

TAMICA WARD
401 GONZALEZ ST
TRACY, CA 95376

TAMIE CARIAGA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TAMIE GONZALEZ
722 S. HACIENDA ST.
ANAHEIM, CA 92804

TAMIKA BAKER
ADDRESS REDACTED

TAMIKA BASS
2622 VALENCIA GROVE DR.
VALRICO, FL 33596

TAMIKA BURDINE
ADDRESS REDACTED

TAMIKA CHIQUITO
5105 S. LAROSA, APT 6
TEMPE, AZ 85282

TAMIKA DISMUKES WILLIAMS
6473 KARLSEN CT
LAS VEGAS, NV 89122

TAMIKA DISMUKES WILLIAMS
6551 MCCARRAN ST. APT# 3052
NORTH LAS VEGAS, NV 89086

TAMIKA HIBBERT
1825 REGENTS WAY
CONYERS, GA 30094

TAMIKA HISTER
377 AMHERST
INKSTER, MI 48141

TAMIKA HOUSTON
216 RIDGECREST PLACE #204
CHESAPEAKE, VA 23320

TAMIKA I.S HAMILTON
ADDRESS REDACTED

TAMIKA JENKINS
4319 MELISSA CT W
JACKSONVILLE, FL 32210

TAMIKA JERMAN
ADDRESS REDACTED

TAMIKA JOEANNA BRUNO
ADDRESS REDACTED

TAMIKA JONES
7522 SW 8TH ST
NORTH LAUDERDALE, FL 33068

TAMIKA KNOX
ADDRESS REDACTED

TAMIKA L CHIQUITO
5105 S  LAROSA  APT 6
TEMPE, AZ 85282

TAMIKA MITCHELL
ADDRESS REDACTED

TAMIKA R DISMUKES WILLIAMS
6551 MCCARRAN ST
APT# 3052
NORTH LAS VEGAS, NV 89086

TAMIKA REESE
8701 NEWTON AVE #309
KANSAS CITY, MO 64138

TAMIKA SHEPHERD
3006 EMBER DR
APT. #106
DECATUR, GA 30034

TAMIKO GARRETT
1226 FOSTER AVE
KALAMAZOO, MI 49048

TAMIKO L GARRETT
1226 FOSTER AVE
KALAMAZOO, MI 49048

TAMIKO MINETTE
7821 NAGLE
BURBANK, IL 60459

TAMIL THAYUMAN
206-1580 SANDURST CIRCLE
SCARBOROUGH, ON M1V 2L3
CANADA

TAMIRA LYNCH
3157 CANNON ST. SW
ATLANTA, GA 30331

TAMIRA THOMPSON
6439 CEDAR FURNACE CIRCLE
GLEN BURNIE, MD 21061

TAMIS CORP, THE
10700 FRANKSTOWN RD., SUITE #105
PITTSBURGH, PA 15232

TAMISHA HILL
1960 W KEATING AVE 531
MESA, AZ 85202

TAMMI A CLEARFIELD
14901 SW 179TH AVENUE
MIAMI, FL 33196

TAMMI CAPRIO
3627 ASPEN VILLAGE WAY
APT. A
SANTA ANA, CA 92704

TAMMI CAPRIO
3627 ASPEN VILLAGE WAY APT A
SANTA ANA, CA 92704

TAMMI CLEARFIELD
14901 SW 179TH AVENUE
MIAMI, FL 33196

Corinthian Colleges, Inc. - U.S. Mail

TAMMI WILLIAMS
ADDRESS REDACTED

TAMMIE K ALEXANDER
P O BOX 961853
RIVERDALE, GA 30296

TAMMIE L TINDALL
1121 HALL LANE
ORLANDO, FL 32839

TAMMIE MARIE GONZALES-SCHAMP
ADDRESS REDACTED

TAMMIE MCKEE
1332 LARCHWOOD
NEEDLES, CA 92363

TAMMIE STEIN
3539 MACGREGOR LANE
SANTA CLARA, CA 95054

TAMMIE THOMPSON
ADDRESS REDACTED

TAMMIE TINDALL
1121 HALL LANE
ORLANDO, FL 32839

TAMMIE TRIPP
6843 N ROWELL AVE
FRESNO, CA 93710

TAMMILA S WATSON
23315 W  PIMA ST
BUCKEYE, AZ 85326

TAMMILA WATSON
40114 N THUNDER HILLS CT
ANTHEM, AZ 85086

TAMMILA WATSON
40114 N THUNDERHILLS CT
ANTHEM, AZ 85086

TAMMILYN GEE
4824 W. NORTHVIEW
GLENDALE, AZ 85301

TAMMY A CLUBBS
210 E MULBERRY #7
COLUMBIA, IL 62236

TAMMY A HOLLENKAMP
710 SOUTH MOBILE STREET #8
FAIRHOPE, AL 36532

TAMMY ABEL
PO BOX 21705
TAMPA, FL 33622

TAMMY ALVAREZ
ADDRESS REDACTED

TAMMY BARNES
7525 E. NIDO AVE
MESA, AZ 85209

TAMMY BELMORE-WILSON
18 EDINBURGH COURT
BRANTFORD, ON N3R 6A6
CANADA

TAMMY BOUDREAU
ADDRESS REDACTED

TAMMY BOUDREAU
ADDRESS REDACTED

TAMMY CAYUELA
26032 GALWAY DRIVE
LAKE FOREST, CA 92630

TAMMY CLUBBS
210 E MULBERRY #7
COLUMBIA, IL 62236

TAMMY COLLINS
3461 HIGH HAMPTON CIR
TAMPA, FL 33610

TAMMY COY
11821 N 28TH DR APT 187
PHOENIX, AZ 85029

TAMMY COY
2107 W  BROADWAY RD
APT. 240
MESA, AZ 85202

TAMMY CROUCH
2905 ROSERY RD NE
LARGO, FL 33771

TAMMY D QUICHOCHO
13825 SE 163RD ST
RENTON, WA 98058

TAMMY DEAVILLE
3320 E UNIVERSITY DR #1039
MESA, AZ 85213

TAMMY DENISE WARREN
ADDRESS REDACTED

TAMMY DEPAOLO
630 NE 127TH AVE
PORTLAND, OR 97230

TAMMY EVANS
2321 BENIDORM CIRCLE #104
CORONA, CA 92879

TAMMY FISHER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TAMMY GORMAN
1679 CAMBRIDGE DR
CLEARWATER, FL 33756

TAMMY HAWKINS
ADDRESS REDACTED

TAMMY HELMAN
ADDRESS REDACTED

TAMMY HOLLENKAMP
710 SOUTH MOBILE STREET #8
FAIRHOPE, AL 36532

TAMMY HOLLENKAMP
8132 GAYFER RD EXT #1604
FAIRHOPE, AL 36532

TAMMY HOOK
12 VICTORWAY DRIVE
BARRIE, ON L4N 9K9
CANADA

TAMMY IKAMA OBAMBI
7684 BERNARDO DR
RIVERDALE, GA 30296

TAMMY J COY
11821 N 28TH DR
APT 187
PHOENIX, AZ 85029

TAMMY J STOCKDALE
638 A JOHANNE PL
COLORADO SPRINGS, CO 80906

TAMMY JACKSON
ADDRESS REDACTED

TAMMY JACKSON
ADDRESS REDACTED

TAMMY JAMERSON
ADDRESS REDACTED

TAMMY JEAN MANN
ADDRESS REDACTED

TAMMY JEAN OVERLY
ADDRESS REDACTED

TAMMY JONES
11207 DUNLEAF ARC WAY
NORCROSS, GA 30093

TAMMY KAMHOLZ
2340 HUDSON CIRCLE
AURORA, IL 60502

TAMMY KATUIN
5781 N ANGUS ST
FRESNO, CA 93710

TAMMY KELLY
119 FOX RUN
BARRIE, ON L4N 5C2
CANADA

TAMMY L BARNES
7525 E  NIDO AVE
MESA, AZ 85209

TAMMY L KAMHOLZ
2340 HUDSON CIRCLE
AURORA, IL 60502

TAMMY L MESSNER
1406 NE 143RD AVE
VANCOUVER, WA 98684

TAMMY L WOODBURY
20833 HAWTHORNE
HARPER WOODS, MI 48225

TAMMY LAMBERT
ADDRESS REDACTED

TAMMY LOUISE SANDIFER
ADDRESS REDACTED

TAMMY LYNN WARNER
ADDRESS REDACTED

TAMMY M KATUIN
5781 N ANGUS ST
FRESNO, CA 93710

TAMMY MARTINEZ
705 WEBER DR
ALAMOSA, CO 81101

TAMMY MCGUIRE-BONDS
309 RUSSELL ST
LARAMIE, WY 82070

TAMMY MESSNER
1911 NE 126TH AVE
VANCOUVER, WA 98684

TAMMY MONROE
1090 S WALDEN WAY #204
AURORA, CO 80017

TAMMY MORENO
1480 CABELAS DR APT 812
BUDA, TX 78610

TAMMY P JONES
11207 DUNLEAF ARC WAY
NORCROSS, GA 30093

TAMMY QUICHOCHO
13825 SE 163RD ST
RENTON, WA 98058

**Corinthian Colleges, Inc. - U.S. Mail**

TAMMY R RODRIGUEZ
7185 BODEGA ST
FONTANA, CA 92336

TAMMY ROBINSON
300 S. FIELDER RD
ARLINGTON, TX 76013

TAMMY RODRIGUEZ
7185 BODEGA ST
FONTANA, CA 92336

TAMMY ROGERS
ADDRESS REDACTED

TAMMY ROMERO
51 WESTBROOK LANE
PALM COAST, FL 32164

TAMMY S JACKSON
6260 SW 63 AVE
MIAMI, FL 33143

TAMMY SAVELL
3222 E BROOKWOOD CRT
PHOENIX, AZ 85048

TAMMY SIGMUNDI
1506 HIGH ST.
HOBART, IN 46342

TAMMY SIGSBY
ADDRESS REDACTED

TAMMY SMITH
159 STAR SHELL DRIVE
APOLLO BEACH, FL 33572

TAMMY SMITH
995 RIVERSIDE DR.
APT. 123
CORAL SPRINGS, FL 33071

TAMMY STARR
8846 W. ASTER DRIVE
PEORIA, AZ 85381

TAMMY STEBBINS
1115 LAKE AVE #6
ROCHESTER, NY 14613

TAMMY STOCKDALE
395 DARLINGTON WAY
COLORADO SPGS, CO 80906

TAMMY STOCKDALE
395 DARLINGTON WAY
COLORADO SPRINGS, CO 80906

TAMMY STOTTS
ADDRESS REDACTED

TAMMY TEMPLE
6617 NE 163RD AVE
VANCOUVER, WA 98682

TAMMY THAYER
ADDRESS REDACTED

TAMMY TOBE
ADDRESS REDACTED

TAMMY TRAN
ADDRESS REDACTED

TAMMY VANESSA EDLER
ADDRESS REDACTED

TAMMY WILLIAMS
PO BOX 18724
WEST ST. PAUL, MN 55118

TAMMY WILLIAMS-COOK
ADDRESS REDACTED

TAMMY WITCOSKY
ADDRESS REDACTED

TAMMY WOODBURY
20833 HAWTHORNE
HARPER WOODS, MI 48225

TAMMY Y ROBINSON
300 S  FIELDER RD
ARLINGTON, TX 76013

TAMMYIE TINISHA JOHNSON
ADDRESS REDACTED

TAMMYLYNN FERRANTE
1502 24TH ST SE
RUSKIN, FL 33570

TAMON HOUSE
ADDRESS REDACTED

TAMONIE EVANS
ADDRESS REDACTED

TAMPA BAY FIRE EQUIPMENT, INC.
P.O. BOX 4823
SEMINOLE, FL 33775

TAMPA BAY HISPANIC CHAMBER OF COMMERCE
1502 BUSCH BLVD., STE. A3
TAMPA, FL 33612

TAMPA BAY HISPANIC CHAMBER OF COMMERCE
P.O. BOX 15423
TAMPA, FL 33684

**Corinthian Colleges, Inc. - U.S. Mail**

TAMPA BAY LIBRARY CONSORTIUM, INC.
1202 TECH BLVD., STE. 202
TAMPA, FL 33619

TAMPA BAY TIMES
490 1ST AVE. SOUTH
ST. PETERSBURG, FL 33701

TAMPA CLUB, THE
101 EAST KENNEDY BLVD, STE. 4200
TAMPA, FL 33602

TAMPA ELECTRIC COMPANY
P.O. BOX 31017
TAMPA, FL 33631

TAMPA ELECTRIC COMPANY
P.O. BOX 31318
TAMPA, FL 33631

TAMPA METROPOLITAN AREA YMCA, INC.
110 E. OAK AVENUE
TAMPA, FL 33602

TAMRA ESTES
954 MCCUE STREET  #150
LARAMIE, WY 82072

TAMRA STEGMAN
ADDRESS REDACTED

TAMRAN AMARAL
11354 E SERVICE RD
DENAIR, CA 95316

TAMYRA A ALSTON
837 E 98TH AVE
UNIT 401
THORNTON, CO 80229

TAMYRA ALSTON
837 E 98TH AVE
UNIT 401
THORNTON, CO 80229

TAN THINH
10386 MATCH COURT
SACRAMENTO, CA 95829

TANA BROOKSHIRE
ADDRESS REDACTED

TANAE PANTERMUEHL
8204 SHERIDAN BLVD
WESTMINSTER, CO 80003

TANAIRY PREVAL
1591 RICE SQUARE
LITHONIA, GA 30058

TANARA NICOLE BUTLER
ADDRESS REDACTED

TANAYSHA NAKIYA KING
ADDRESS REDACTED

TANDALAN LONGINO
ADDRESS REDACTED

TANDERINE CLARK
ADDRESS REDACTED

TANDIS REZAEI
154 DON HEAD VILLAGE BLVD.
RICHMOND HILL, ON L4C 7P9
CANADA

TANDRA COLEMAN
2803 RIVERSIDE PARKWAY APT 1503
GRAND PRAIRIE, TX 75050

TANDRA GIBSON
9208 CEDAR ST. APT. #1
BELLFLOWER, CA 90706

TANDRA L GIBSON
9208 CEDAR ST  APT  #1
BELLFLOWER, CA 90706

TANEISHA DAVIS
8529 S MORGAN ST APT 1
CHICAGO, IL 60620

TANEISHA N DAVIS
8529 S MORGAN ST APT 1
CHICAGO, IL 60620

TANEISHA NASHAY KING
ADDRESS REDACTED

TANEISHA WILLIAMS
ADDRESS REDACTED

TANEKA CHRISTINE PETERSON
ADDRESS REDACTED

TANEKA JACKSON
ADDRESS REDACTED

TANESHA BENNETT
ADDRESS REDACTED

TANESHA BLISSIT
ADDRESS REDACTED

TANESHIA JASMINE GREEN
ADDRESS REDACTED

TANESHIA PATTERSON
2651 W 22ND STREET
SANFORD, FL 32771

**Corinthian Colleges, Inc. - U.S. Mail**

TANGALIA RENEE SHOATS
ADDRESS REDACTED

TANGELA JENKINS
502 CLEAR STREAM LANE
HAMPTON, VA 23666

TANGELA MOORE
ADDRESS REDACTED

TANGELA SHERMAN
4157 HAMILTON CIR
VALDOSTA, GA 31605

TANGERINE PONCHIONE
ADDRESS REDACTED

TANGREKKA MOORE
2750 VINEYARD DRIVE 214
ATLANTA, GA 30354

TANI TORRES
1365 KUAHAKA ST
PEARL CITY, HI 96782

TANIA ALEJANDRA MACEDO MARTINEZ
ADDRESS REDACTED

TANIA ALVAREZ
ADDRESS REDACTED

TANIA BANDY
2744 EAGLE ROCK CIR
STOCKTON, CA 95209

TANIA BOLIVAR MORALES
2642 W LINCOLN AVE #124
ANAHEIM, CA 92801

TANIA CORTEZ
ADDRESS REDACTED

TANIA FRANKLIN
3220 S.W. 79 COURT
MIAMI, FL 33155

TANIA GOMEZ
ADDRESS REDACTED

TANIA KOHLMAN
18719 NE 201ST CT.
BRUSH PRAIRIE, WA 98606

TANIA N BOLIVAR MORALES
2642 W LINCOLN AVE
#124
ANAHEIM, CA 92801

TANIA RAMIREZ HUICOCHEA
271 E. PARKE ST. #9
PASADENA, CA 91101

TANIA RICHARDS
148 HOMEFIELD GARDENS DR.
O'FALLON, MO 63366

TANIA RIOS TORRES
ADDRESS REDACTED

TANIA ZEPEDA
ADDRESS REDACTED

TANICA SPEARMAN
ADDRESS REDACTED

TANICE MAIS
3388 SHAUNA OAKS CIR E
JACKSONVILLE, FL 32277

TANICE S MAIS
3388 SHAUNA OAKS CIR E
JACKSONVILLE, FL 32277

TANIESSA FAIRCHILD
6620 ZINNIA ST
ARVADA, CO 80004

TANIKA DAY
ADDRESS REDACTED

TANIKA HORNE
ADDRESS REDACTED

TANIQUA ANGELINA EWERS
ADDRESS REDACTED

TANIS WILLIAMS-RICE
1505 BUTTONWOOD PL
HONOLULU, HI 96819

TANISEA COLEMAN
1601 SCHMIDT PL
MCDONOUGH, GA 30252

TANISHA A MCBRYDE
330 SHIVER BLVD
COVINGTON, GA 30016

TANISHA BLACKMON
ADDRESS REDACTED

TANISHA DANIELLE GRANT
ADDRESS REDACTED

TANISHA DENNIS
9368 W PAYSON RD
TOLLESON, AZ 85353

**Corinthian Colleges, Inc. - U.S. Mail**

TANISHA EASON
11654 VIRGIL ST
REDFORD TWP, MI 48239

TANISHA ESTHER RESTO
ADDRESS REDACTED

TANISHA FLOYD
ADDRESS REDACTED

TANISHA LANE
ADDRESS REDACTED

TANISHA MARSHALL
ADDRESS REDACTED

TANISHA MCBRYDE
330 SHIVER BLVD.
COVINGTON, GA 30016

TANISHA SERRANO
2608 W. WOLF ST
PHOENIX, AZ 85017

TANISHA TALLEY
400 ROSEBUD CT
ANAHEIM, CA 92808

TANISHA TALLEY
STEPHEN E. EBNER
4766 PARK GRANADA, SUITE 206
CALABASAS, CA 91302

TANIYA FOSTER
ADDRESS REDACTED

TANJA HOFMANN
ADDRESS REDACTED

TANJA JACOBSEN
102 ROPE LANE
LEVITTOWN, NY 11756

TANNA HICKS
924 WOOD BROOK  DR
GRAND PRAIRE, TX 75052

TANNIE LINDSEY
ADDRESS REDACTED

TANQUEST JEFFERSON
4149 S HULEN ST
APT 1321
FT WORTH, TX 76109

TANSHELIA LASHELLE MCGREGOR
ADDRESS REDACTED

TANYA A DUNDAS-MCDOWELL
5439 NW 45TH WAY
COCONUT CREEK, FL 33073

TANYA AMIDEI
260 N MURRAY BLVD #112
COLORADO SPRINGS, CO 80916

TANYA AMIDEI
2618 W SERENDIPITY CIRCLE #326
COLORADO SPRINGS, CO 80917

TANYA AMINOFF
137 N. ARGYLE AVE.
CLOVIS, CA 93612

TANYA ANDERSON
2126 CRADLE COURT
STOCKTON, CA 95206

TANYA BROWN
ADDRESS REDACTED

TANYA CARROLL
4775 ARGONNE ST, J207
DENVER, CO 80249

TANYA CASTANEDA
527 STANFORD PLACE
WOODSTOCK, GA 30188

TANYA CRUZ AGUON
ADDRESS REDACTED

TANYA D CARROLL
4775 ARGONNE ST
J207
DENVER, CO 80249

TANYA DUNDAS-MCDOWELL
5439 NW 45TH WAY
COCONUT CREEK, FL 33073

TANYA E LANCE
5255 MILLENIA BLVD
#310
ORLANDO, FL 32839

TANYA E MERRITT-PENN
7260 THOREAU CIRCLE
ATLANTA, GA 30349

TANYA E RODRIGUEZ
220 MARINA WAY
APT  10
REDONDO BEACH, CA 90277

TANYA ESPERANZA LUNA
ADDRESS REDACTED

TANYA GOOLSBY
ADDRESS REDACTED

TANYA GUADALUPE RIVERA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TANYA H THOMAS
497 B JAMES CT
GLENDALE HEIGHTS, IL 60139

TANYA HARRELL
100 IDA ST
LEESVILLE, LA 71446

TANYA ISAACSON
ADDRESS REDACTED

TANYA JONES
ADDRESS REDACTED

TANYA LANCE
5255 MILLENIA BLVD. #310
ORLANDO, FL 32839

TANYA LASHAWN HAMILTON
ADDRESS REDACTED

TANYA LAUIFI
ADDRESS REDACTED

TANYA LEE
3441 E BARTLETT DR
GILBERT, AZ 85234

TANYA M VACCARO
8441 CRANE CIRCLE
HUNTINGTON BEACH, CA 92646

TANYA M VANBUSKIRK
13616 121ST AVENUE NE
KIRKLAND, WA 98034

TANYA MARCZEWSKI
ADDRESS REDACTED

TANYA MARTINE
14100 TERMAL DRIVE
AUSTIN, TX 78728

TANYA MATTHEWS
22 SIDEWINDER CT
WILLIAMSBURG, VA 23185

TANYA MELTER
4376 E JASPER DR
GILBERT, AZ 85296

TANYA MERRITT-PENN
1003 ROCK HILL PARKWAY
LITHIA SPRINGS, GA 30122

TANYA MERRITT-PENN
7260 THOREAU CIRCLE
ATLANTA, GA 30349

TANYA MILLS
150 CORONADO AVE #220
DALY CITY, CA 94015

TANYA MISIONA TANUVASA
ADDRESS REDACTED

TANYA N AMIDEI
260 N MURRAY BLVD
#112
COLORADO SPRINGS, CO 80916

TANYA NGUYEN
5838 GREENCRAIG DR
HOUSTON, TX 77035

TANYA NICOLE HARRIS
ADDRESS REDACTED

TANYA ODOM
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

TANYA R MARTINE
14100 TERMAL DRIVE
AUSTIN, TX 78728

TANYA RAYNOR
ADDRESS REDACTED

TANYA RENEE NETTLES-ADDISON
ADDRESS REDACTED

TANYA RODRIGUEZ
220 MARINA WAY
APT. 10
REDONDO BEACH, CA 90277

TANYA S TORRES
4137  E 134TH DR
THORNTON, CO 80241

TANYA SALINAS
ADDRESS REDACTED

TANYA SOWELL-SESSOMS
1776 RANCHWOOD DR. SOUTH
DUNEDIN, FL 34698

TANYA SUE GOODIN
ADDRESS REDACTED

TANYA TAYLOR
ADDRESS REDACTED

TANYA THOMAS
ADDRESS REDACTED

TANYA TORRES
4137  E 134TH DR
THORNTON, CO 80241

**Corinthian Colleges, Inc. - U.S. Mail**

TANYA VACCARO
8441 CRANE CIRCLE
HUNTINGTON BEACH, CA 92646

TANYA VALENZUELA ACOSTA
ADDRESS REDACTED

TANYA VANBUSKIRK
13616 121ST AVENUE NE
KIRKLAND, WA 98034

TANYA WELLMAKER
4894 UNION ST
UNION CITY, GA 30291

TANYA WILKERSON
18108 PEREGRINES PERCH PL #302
LUTZ, FL 33558

TANYA XIONG
377 W. WILSON ST. 17
COSTA MESA, CA 92627

TANZA MADDOX
ADDRESS REDACTED

TANZANIA WHITE
1034 COOPER AVE SE
GRAND RAPIDS, MI 49507

TAO XIONG
ADDRESS REDACTED

TAOCIA DENAY JACKSON
ADDRESS REDACTED

TAPEKIA SATTERFIELD
ADDRESS REDACTED

TAQUAISHA NELSON
3626 N 6TH ST
MINNEAPOLIS, MN 55412

TAQUATTA KEYANNA GARDNER
ADDRESS REDACTED

TAQUINDA JOHNSON
1545 W 9 MILE RD
FERNDALE, MI 48220

TAQUISHA TURNER
ADDRESS REDACTED

TAQUOIA A MILLER
1210 S  CARSON WAY
AURORA, CO 80012

TAQUOIA MILLER
1210 S. CARSON WAY
AURORA, CO 80012

TAQUOLA WATKINS
4141 NW 21ST ST #102
LAUDERHILL, FL 33313

TARA BHARDWAJ
ADDRESS REDACTED

TARA CHAUHAN
505 REDGATE AVE
APARTMENT 12
NORFOLK, VA 23507

TARA CLARK
9404 LEATHERWOOD AVE
TAMPA, FL 33647

TARA COZART BROOKS
ADDRESS REDACTED

TARA DAVIS
3419 NANCE BLVD
HEPHZIABAH, GA 30815

TARA GASSETT
5650 RUTHERGLENN DR
HOUSTON, TX 77096

TARA HANSON
ADDRESS REDACTED

TARA HARPER
16327 ROCK CREEK
HOUSTON, TX 77049

TARA HARPER
PO BOX 1474
CHANNELVIEW, TX 77530

TARA HARTIG
ADDRESS REDACTED

TARA HICKEY
2953 SOVEREIGN VIEW
COLORADO SPRINGS, CO 80920

TARA HUNSAKER
4060 E COMANCHE DR
PAHRUMP, NV 89061

TARA JESSUP
122 E. EL MORADO CT.
ONTARIO, CA 91764

TARA JOHNSON
ADDRESS REDACTED

TARA L TULP
PO BOX 86
SEABECK, WA 98380

TARA L WHITE
4513 W FEDERAL WAY
SAN TAN VALLEY, AZ 85142

TARA LEA BOURCY
ADDRESS REDACTED

TARA M CLARK
9404 LEATHERWOOD AVE
TAMPA, FL 33647

TARA MARTINA JONES
ADDRESS REDACTED

TARA MCFARLAND
ADDRESS REDACTED

TARA MCGARRY
ADDRESS REDACTED

TARA N GLOVER-HARPER
PO BOX 1474
CHANNELVIEW, TX 77530

TARA NEAL
995 E MEMORIAL BLVD #110
LAKELAND, FL 33801

TARA OSBORNE
12711 COLORADO BLVD #B215
THORNTON, CO 80241

TARA PATTEN
4846 NE SHERWOOD DR
KANSAS CITY, MO 64119

TARA PENIX
14627 STATE STREET
DADE CITY, FL 33525

TARA PETERSON
6 WHEATSTONE FARM
LADERA RANCH, CA 92694

TARA REVELL
40701 N LAUREL VALLEY WAY
ANTHEM, AZ 85086

TARA SHLIMON
8417 CRESTFIELD DR
SAN RAMON, CA 94582

TARA SMITH
ADDRESS REDACTED

TARA SMITH
ADDRESS REDACTED

TARA SMITH
ADDRESS REDACTED

TARA TULP
PO BOX 86
SEABECK, WA 98380

TARA TURNER
ADDRESS REDACTED

TARA TURZI
451 VOLPE ROAD
PLYMOUTH MEETING, PA 19462

TARA VANHOOSE
ADDRESS REDACTED

TARA WHITE
4513 W FEDERAL WAY
SAN TAN VALLEY, AZ 85142

TARA WITHERINGTON
736 E FIRST ST APT F
LAKELAND, FL 33810

TARA YAMASHITA
ADDRESS REDACTED

TARASHUMIKA LYNEE MOORE
ADDRESS REDACTED

TAREAN MILLER
1159 WILD AZELEA DR
JACKSONVILLE, FL 32221

TAREIKA GILES
7816 WEXFORD  PARK DR.
APT. 203
TAMPA, FL 33610

TAREK EL MEKARI
ADDRESS REDACTED

TARENA L TURNER
1084 ROTH AVE
ST LOUIS, MO 63130

TARENA TURNER
1084 ROTH AVE
ST LOUIS, MO 63130

TARENA TURNER
2243 GADBURY DR
ST. LOUIS, MO 63136

TAREQ AHMAD
P.O. BOX 89095
TAMPA, FL 33689

TAREQ M AHMAD
P O  BOX 89095
TAMPA, FL 33689

**Corinthian Colleges, Inc. - U.S. Mail**

TARESA WILLIAMS
15430 E 13TH AVE
APT. 201
AURORA, CO 80011

TAREYLON CHAIRSE
16 COVINGTON DR
VALPARAISO, IN 46385

TAREYLON R CHAIRSE
16 COVINGTON DR
VALPARAISO, IN 46385

TARGET DIRECT MARKETING, INC.
185 MAIN STREET
GLOUCESTER, MA 01930

TARGET PRESSURE CLEANING
P.O. BOX 93365
LAKELAND, FL 33804

TARI C WALKER
16013 S DESERT FOOTHILLS PARKW
#2114
PHOENIX, AZ 85048

TARI COLON
9301 ALANBROOKE ST
TEMPLE TERRACE, FL 33637

TARI J COLON
9301 ALANBROOKE ST
TEMPLE TERRACE, FL 33637

TARI WALKER
16013 S DESERT FOOTHILLS PARKWAY #2114
PHOENIX, AZ 85048

TARIANNA CLAYTON
ADDRESS REDACTED

TARIDA ALLEN
8216 GORMAN AVENUE
APT. 375
LAUREL, MD 20707

TARIK ILES
4463 TWINVIEW LANE
ORLANDO, FL 32184

TARIK MOHAMED
15 SUMMERSIDE CRESCENT
NORTH YORK, ON  M2H 1W9
CANADA

TARIK MOSES
3590 NW 108TH AVE
SUNRISE, FL 33351

TARIKU MENBERU
10322 S W 161 PL
MIAMI, FL 33196

TARIKU MENBERU
10322 S.W 161 PL
MIAMI, FL 33196

TARISHA LAND
4500 HORSESHOE COVE
SCHERTZ, TX 78154

TARITA MICHELLE CARR
ADDRESS REDACTED

TARJINDER BRAICH
ADDRESS REDACTED

TARKEYLA JOHNSON
ADDRESS REDACTED

TARKIA APONTE
2949 TOPAZ DRIVE
HOBART, IN 46342

TARMIKA HOOKS
ADDRESS REDACTED

TARNNESE FREEMAN
351 N. PEART RD, APT. 123
CASA GRANDE, AZ 85122

TARQUISHA A HOLLINSHEAD
11045 SW 138TH ST
MIAMI, FL 33176

TARQUISHA HOLLINSHEAD
11045 SW 138TH ST
MIAMI, FL 33176

TARRANCE TUCKER
37412-19TH PL S
FEDERAL WAY, WA 98003

TARRANT AREA FOOD BANK
2600 CULLEN STREET
FORT WORTH, TX 76107

TARRANT COUNTY
2777 N. STEMMONS FREEWAY, SUITE 1000
DALLAS, TX 75207

TARRANT COUNTY
C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY, SUITE 1000
DALLAS, TX 75207

TARRANT COUNTY COLLEGE DISTRICT
5301 CAMPUS DRIVE
FORT WORTH, TX 76119

TARSHICA WILLIAMS ALEXANDER
ADDRESS REDACTED

TARY HO
8800 GARDEN GROVE BLVD. #40
GARDEN GROVE, CA 92844

TARY T HO
8800 GARDEN GROVE BLVD  #40
GARDEN GROVE, CA 92844

**Corinthian Colleges, Inc. - U.S. Mail**

TARYN ANN BOOTH
ADDRESS REDACTED

TARYN DRUCKER
3483 GREY OWL POINT
COLORADO SPRINGS, CO 80916

TARYN GEE
8117 HULEN PARK CIRCLE
FORT WORTH, TX 76132

TARYN HARDY
14240 BETHEL CHURCH LN
SMITHFIELD, VA 23430

TARYNN MYERS
1345 BRIGANTINO DR
HOLLISTER, CA 95023

TASHA A STILL
4323 EASTCREST CIRCLE W
COLORADO SPRINGS, CO 80916

TASHA BANKS
18975 CHERRY LAWN ST
DETROIT, MI 48221

TASHA CATHERINE ADOMSHICK
ADDRESS REDACTED

TASHA COURTRIGHT
32209 RIVERSIDE DR., APT. K4
LAKE ELSINORE, CA 92530

TASHA GEGENBAUER
ADDRESS REDACTED

TASHA GRANIERI
619 BRONWYN DR
ANAHEIM, CA 92804

TASHA HOGAN
394 MARY STREET E
THUNDER BAY, ON P7E 4J9
CANADA

TASHA L GRANIERI
619 BRONWYN DR
ANAHEIM, CA 92804

TASHA NASH
ADDRESS REDACTED

TASHA NASH
ADDRESS REDACTED

TASHA NORMAN
ADDRESS REDACTED

TASHA RENEE GABRIEL
ADDRESS REDACTED

TASHA ROBINSON
2766 APPLEWOOD DR
FAIRFIELD, CA 94534

TASHA ROSA WILLIAMS-NILSSON
ADDRESS REDACTED

TASHA SHEKELS
ADDRESS REDACTED

TASHA STILL
4323 EASTCREST CIRCLE W
COLORADO SPRINGS, CO 80916

TASHA SUTTLE
ADDRESS REDACTED

TASHA WELLS
240 SILVER GLEN AVENUE
ST. AUGUSTINE, FL 32092

TASHAD RAHKEEM JOHNSON
ADDRESS REDACTED

TASHAN MITCHELL
2020 BRANDON CROSSING CIR #304
BRANDON, FL 33511

TASHAON MARTINEZ
378 POTOMAC WAY APT. D-108
AURORA, CO 80011

TASHARA OWENS
8859 OLD RINGS RD S 917
JACKSONVILLE, FL 32257

TASHAUNNA RENE' FORTUNE
ADDRESS REDACTED

TASHAWNA SAUNDERS
ADDRESS REDACTED

TASHAY IRVING
ADDRESS REDACTED

TASHAY JACKSON
ADDRESS REDACTED

TASHEA COATES
5753 CIRCLE DR.
APT. 2E
OAKLAWN, IL 60453

TASHEA COATES
5753 CIRCLE DR. APT 2E
OAKLAWN, IL 60453

Corinthian Colleges, Inc. - U.S. Mail                                                                                           Served 7/30/2015

TASHEA L COATES
5753 CIRCLE DR
APT 2E
OAKLAWN, IL 60453

TASHEIA LYNN ZANDERS
ADDRESS REDACTED

TASHEIKA COPELAND
13323 THOMASVILLE CR
APT. D
TAMPA, FL 33634

TASHEKA MILLS
4600 HARDY CT APT B
SUFFOLK, VA 23435

TASHELL SHANAE WHITE
ADDRESS REDACTED

TASHIANNA L POLANCO
36 VIA SERENA
RANCHO SANTA MARGA, CA 92688

TASHIANNA POLANCO
36 VIA SERENA
RANCHO SANTA MARGARITA, CA 92688

TASHIBA RONSHAE DUNSON
ADDRESS REDACTED

TASHIMA JOHNSON
3723 FAIRVIEW COVE LANE
APT. 201
TAMPA, FL 33616

TASHIMA NOWELL
ADDRESS REDACTED

TASHINA TOSH
ADDRESS REDACTED

TASHUN WHITE
22649 ENGLEHARDT
SAINT CLAIR SHORES, MI 48080

TASHUN Y WHITE
22649 ENGLEHARDT
SAINT CLAIR SHORES, MI 48080

TASHUNDA SIMS
ADDRESS REDACTED

TASI KATALINA SELESELE
ADDRESS REDACTED

TASI LATISHA MERGERSON
ADDRESS REDACTED

TASIA LATIECE BANKS
ADDRESS REDACTED

TASMI'YAH MALONE
13423 KEY LARGO ROAD
TAMPA, FL 33612

TAT RITHAPORN
2814 CELESTE AVE
CLOVIS, CA 93611

TATANISHA A ESSEX
1396 BUFFALO AVE
CALUMET CITY, IL 60409

TATANISHA ESSEX
1396 BUFFALO AVE
CALUMET CITY, IL 60409

TATANISHA WILSON
ADDRESS REDACTED

TATIANA CLARK
12455 MEADOW LN #2A
BLUE ISLAND, IL 60406

TATIANA LEWIS
8 PENNY LANE
LYNWOOD, IL 60411

TATIANA LOPEZ
ADDRESS REDACTED

TATIANA LOPEZ
ADDRESS REDACTED

TATIANA LORENZO
ADDRESS REDACTED

TATIANA MENDOZA
17701 SW 142 CT
MIAMI, FL 33177

TATIANA P MENDOZA
17701 SW 142 CT
MIAMI, FL 33177

TATIANA PEISL
3442 APOSTOL ROAD
ESCONDIDO, CA 92025

TATIANA PERHACOVA
11 CLEARWATER COURT
BARRIE, ON L4N 9R5
CANADA

TATIANA ROBINSON
1751 KANSAS #5
KANSAS CITY, MO 64127

TATIANA WEAREN
ADDRESS REDACTED

TATIANA WRIGHT
ADDRESS REDACTED

TATIANE HAMARDO
ADDRESS REDACTED

TATIANNA BRYANT
6001 MAPLE LANE
TAMPA, FL 33610

TATIANNA ELIZABETH CASTELLANOS
ADDRESS REDACTED

TATIANNA H CHEONG
ADDRESS REDACTED

TATIANNA HUNG WAH CHEONG
ADDRESS REDACTED

TATIYANA RICH
4811 BRISTOL BAY WAY #102
TAMPA, FL 33619

TATIYANNA LACKEY
ADDRESS REDACTED

TATTIANA N COLON
ADDRESS REDACTED

TATUM FERNANDEZ
ADDRESS REDACTED

TATUM LUKINI BARRETT
ADDRESS REDACTED

TATYANA BURDEYNAYA
ADDRESS REDACTED

TATYANA DEMCHIK
ADDRESS REDACTED

TATYANA SALAZAR
ADDRESS REDACTED

TAUISHA DIXON
ADDRESS REDACTED

TAUNJI FALKENBERG
11150 SW APALACHEE STREET
TAULATIN, OR 97062

TAUREAN MOORE
9816 SIR FREDERICK STREET
TAMPA, FL 33637

TAUREAN W MOORE
9816 SIR FREDERICK STREET
TAMPA, FL 33637

TAURENCE WALKER
ADDRESS REDACTED

TAUSHAY MICKENS BANKS
1987 SINGER WAY
LITHONIA, GA 30058

TAVA BROWN
ADDRESS REDACTED

TAWANA MCCALL
ADDRESS REDACTED

TAWANA WILLIAMS
18219 DALBY
REDFORD, MI 48240

TAWANA WILSON
14718 ENDSLEY TURN
WOODBRIDGE, VA 22193

TAWANDA STORY
132 SUGAR PINE LN
O FALLON, IL 92269

TAWNI DAY
404 S 188TH ST
SEATTLE, WA 98148

TAWNIE KERN
1969 MONROE STREET
LARAMIE, WY 82070

TAX EXECUTIVE INSTITUTE, INC.
P.O. BOX 9407
UNIONDALE, NY 11555

TAYA T. WATKINS
8811 BIRD FOREST DRIVE
HOUSTON, TX 77088

TAYATI WEEKS
ADDRESS REDACTED

TAYLAR DAIGRE
ADDRESS REDACTED

TAYLER DEEL
ADDRESS REDACTED

TAYLER E VILLEGAS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

TAYLER VILLEGAS
ADDRESS REDACTED

TAYLOR ANDREW FAKAS
ADDRESS REDACTED

TAYLOR BETTS
11701 N WASHINGTON ST. APT 410
NORTHGLENN, CO 80233

TAYLOR BETTS
1925 PEARL ST #4430
DENVER, CO 80203

TAYLOR BRE'JSHAE BURLESON
ADDRESS REDACTED

TAYLOR ERNEST TERSCHUREN
ADDRESS REDACTED

TAYLOR FERGUSON
970 FOUR MILE NW APT 24
GRAND RAPIDS, MI 49544

TAYLOR HARRIS
8901 GRANT ST, APT#421
THORNTON, CO 80229

TAYLOR HESLOP
1900 BARRETT ROAD
COLORADO SPRINGS, CO 80926

TAYLOR HOLMES
ADDRESS REDACTED

TAYLOR JONES
1723 ROBB ST
APT. 39
LAKEWOOD, CO 80215

TAYLOR KENNEDY
ADDRESS REDACTED

TAYLOR LANKFORD
ADDRESS REDACTED

TAYLOR M BECKETT
ADDRESS REDACTED

TAYLOR M BETTS
1925 PEARL ST #4430
DENVER, CO 80203

TAYLOR MACIAS
ADDRESS REDACTED

TAYLOR MADISON TRIBBETT
7416 CANOGA CIRCLE
FORT WORTH, TX 76137

TAYLOR MARIE BECKETT
ADDRESS REDACTED

TAYLOR MARTIN
ADDRESS REDACTED

TAYLOR MCCAFFERTY
ADDRESS REDACTED

TAYLOR MISER
44230 GALCIA DR
HEMET, CA 92544

TAYLOR MURPHY
1459 GRAPE ST
TALLAHASSEE, FL 32303

TAYLOR NEAL
ADDRESS REDACTED

TAYLOR PEARCE
18506 E LAURIN DR
LINDEN, CA 95236

TAYLOR RADCLIFF
ADDRESS REDACTED

TAYLOR RAWLINGS
102 FOXRIDGE DRIVE
SCARBOROUGH, ON  M1K 2G7
CANADA

TAYLOR RELICH
1129 FRESNO ST
APT. F
SAN DIEGO, CA 92110

TAYLOR REYNOLDS
ADDRESS REDACTED

TAYLOR SETTLES
ADDRESS REDACTED

TAYLOR SMITH
2883 CONWAY RD APT 377
ORLANDO, FL 32812

TAYLOR STALDER
ADDRESS REDACTED

TAYLOR SUMRALL
ADDRESS REDACTED

TAYLOR THOMAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TAYLOR UNG
ADDRESS REDACTED

TAYLORANN J WONG
ADDRESS REDACTED

TAYLORANN WONG
ADDRESS REDACTED

TAYLORWALKER P.C.
555 E. MAIN ST., SUITE 1300
NORFOLK, VA 23510

TC SPAN AMERICA
21020 70TH AVENUE WEST
EDMONDS, WA 98026

TCHONTINIQUA LAVETTE WILLIAMS
ADDRESS REDACTED

TCHVIECE JENKINS
14344 EAGLE SCOUT WAY
JACKSONVILLE, FL 32226

TCI AUTOMOTIVE LLC
151 INDUSTRIAL DRIVE
ASHLAND, MS 38603

TCI AUTOMOTIVE LLC
15584 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

TD INDUSTRIES, INC.
P.O. BOX 300008
DALLAS, TX 75303

TDHS GIRLS BASKETBALL
1000 COFFEE RD.
MODESTO, CA 95355

TEAH ADAMS
33320 SW JENNY LN
SCAPPOOSE, OR 97056

TEAM CHAMPIONSHIPS INTERNATIONAL LLC
235 PARK AVE., S.
NEW YORK, NY 10003

TEAM DRIVE-AWAY, INC.
23712 WEST 83RD TERRACE
SHAWNEE, KS 66227

TEAM DRIVE-AWAY, INC.
P.O. BOX 27207
OVERLAND PARK, KS 66225

TEAM FR8 MANAGEMENT
23724 W. 83RD TERRACE
SHAWNEE, KS 66227

TEAM FSI ACCOUSTICAL SYSTEMS, INC.
90 GOODWAY DR.
ROCHESTER, NY 14623

TEANA ALEAN STEVENSON
ADDRESS REDACTED

TEARA HICKS
21300 BOURNEMOUTH #107
HARPER WOODS, MI 48225

TEARRENEE KIRKLAND
ADDRESS REDACTED

TEASHA CRAWFORD
7304 TANGLE BEND DRIVE
GIBSONTON, FL 33534

TEAYRA MONIQUE SCOTT
ADDRESS REDACTED

TECH ELECTRONICS, INC.
6437 MANCHESTER AVENUE
ST. LOUIS, MO 63139

TECH ELECTRONICS, INC.
P.O. BOX 790379
ST. LOUIS, MO 63179

TECHDEPOT BY OFFICE DEPOT
P.O. BOX 33074
HARTFORD, CT 06150

TECHDEPOT BY OFFICE DEPOT
P.O. BOX 416444
BOSTON, MA 02241

TECHFORCE TECHNOLOGY, INC.
1231 NORTH GLENVILLE DR.
RICHARDSON, TX 75081

TECHNICAL SOLUTIONS, INC.
P.O. BOX 14880
IRVINE, CA 92623

TECHNICLEAN PRODUCTS
20279 MACK STREET
HAYWARD, CA 94545

TECHNIQUE CARPET & UPH. CLEANING, INC.
P.O. BOX 195605
WINTER SPRINGS, FL 32719

TECHNISOURCE, INC.
P.O. BOX 847872
DALLAS, TX 75284

TECHNOLOGY INTEGRATION GROUP, INC.
P.O. BOX 85244
SAN DIEGO, CA 92186

TECHNORESEARCH INC
4940 DELEMERE AVE.
ROYAL OAK, MI 48073

TECHNOTRAINING, INC.
328 OFFICE SQUARE LANE, STE. 202
VIRGINIA BEACH, VA 23462

TECHSHERPAS TECHNICAL IT SERVICES
P.O. BOX 864808
ORLANDO, FL 32886

TECTA AMERICA CORPORATION
9450 W. BRYN MAWR AVE., SUITE 500
ROSEMONT, IL 60018

TECTA AMERICA CORPORATION
WEST FLORIDA
6809 NORTH NEBRASKA AVE.
TAMPA, FL 33604

TECTA AMERICA SACRAMENTO INC.
3257 FITZGERALD RD.
RANCHO CORDOVA, CA 95742

TED F KENNEDY
28346 OPENFIELD LOOP
WESLEY CHAPEL, FL 33543

TED KENNEDY
28346 OPENFIELD LOOP
WESLEY CHAPEL, FL 33543

TED MOREAU GARAGE DOOR SALES & SERVICE
1334 PHILADELPHIA STREET
INDIANA, PA 15701

TED MUNLEY
24446 CAMELIA WAY
AUBURN, CA 95602

TED R WATKINS
POBOX 17423
SUGARLAND, TX 77496

TED VERA
821 E CUCHARRAS ST
COLORADO SPRINGS, CO 80903

TED WATKINS
9512 QUAIL CT
AUSTIN, TX 78758

TED WATKINS
POBOX 17423
SUGARLAND, TX 77496

TEDDISHA CAMERON-SMITH
346 WIMBLEDON RD
ROCHESTER, NY 14617

TEDELYN MELEGRITO
ADDRESS REDACTED

TEDRICK DIXON
6814 HOLLY HEATH DRIVE
RIVERVIEW, FL 33578

TEDRICK ROGERS
7525 GRASS VALLEY TRAIL
FORT WORTH, TX 76123

TEELA ANDREWS
ADDRESS REDACTED

TEELA HALL
215 ST. ANTHONY LANE
SAINT LOUIS, MO 63031

TEELA HUNKIN
ADDRESS REDACTED

TEEN S TEAM+
2868 ROYCE DR.
RESCUE, CA 95672

TEENA LOPEZ
4032 GUERNSEY AVE
STOCKTON, CA 95215

TEERAH CRUZ
ADDRESS REDACTED

TEG STAFFING, INC.
P.O. BOX 843209
LOS ANGELES, CA 90084

TEGRA D TUCKER
P O BOX 4341
SOUTHFIELD, MI 48033

TEGRA TUCKER
P O BOX 4341
SOUTHFIELD, MI 48033

TEGRA TUCKER
P. O. BOX 4341
SOUTHFIELD, MI 48037

TEHARA CAREY
3300 S CANOSA CT
ENGLEWOOD, CO 80110

TEHMINA KHAN
16 BERGER AVE
MARKHAM, ON L6B 0L9
CANADA

TEIA BOONE
ADDRESS REDACTED

TEK SYSTEMS, INC.
P.O. BOX 198568
ATLANTA, GA 30384

TEKERIA D WATSON
14 CAMDEN WAY
NEWNAN, GA 30265

TEKERIA WATSON
14 CAMDEN WAY
NEWNAN, GA 30265

**Corinthian Colleges, Inc. - U.S. Mail**

TEKERYA ALBERTA DAVIS
362 GANO AVE
ORANGE PARK, FL 32073

TEKISHA YAMAIN BOYD
ADDRESS REDACTED

TELEDIGIT
P.O. BOX 22287
PORTLAND, OR 97269

TELEGRAPH, THE
17 EXECUTIVE DR.
HUDSON, NH 03051

TELEPACIFIC COMMUNICATIONS CO.
P.O. BOX 526015
SACRAMENTO, CA 95852

TELERIK INC.
201 JONES ROAD
WALTHAM, MA 02451

TELESSA WRIGHT
ADDRESS REDACTED

TELEWAVE, INC.
ATTN: JEFFREY S. LAWSON
SILICON VALLEY LAW GROUP
25 METRO DRIVE, SUITE 600
SAN JOSE, CA 95110

TELICIA WILLIAMS
ADDRESS REDACTED

TELISA KYLE
2838 PERRINE PL
GRAND PRAIRIE, TX 75052

TELISHA HERRING
ADDRESS REDACTED

TELL IT LIKE IT IS, INC.
1224 N. HWY 377 #303
ROANOKE, TX 76262

TELLAN ONE
10642 INDUSTRIAL AVE., #120
ROSEVILLE, CA 95678

TELUS
PO BOX 80700
BURNABY, BC V5H4P7

TELUS SERVICES, INC.
FLOOR  30A-10020-100 STREET NW
EDMONTON, AB T5J0N5
CANADA

TELUS SERVICES, INC.
P.O. BOX 80700
BURNABY, BC V5H4P7
CANADA

TEMEKA JOHN
ADDRESS REDACTED

TEMEKA WIMBUSH
1939 S QUEBEC WAY, J924
DENVER, CO 80231

TEMITOPE TAIWO-AJAYI
503-137 LINDY LOU ROAD
TORONTO, ON M9N 2B5
CANADA

TEMPE CAMERA REPAIR INC.
606 W. UNIVERSITY DR.
TEMPE, AZ 85281

TEMPERATURE TECHNOLOGIES
5639 SOUTH RILEY LANE
MURRAY, UT 84107

TEMPEST SAULSBURY
245 E 150TH ST
HARVEY, IL 60426

TEMPLE MOBLEY
ADDRESS REDACTED

TEMPLE UNIVERSITY
606 UNIVERSITY SVCS BLDG
1601 N. BROAD ST.
PHILADELPHIA, PA 19122

TEMTAN BHAGWAGAR
11718 GOSHEN AVE. #8
LOS ANGELES, CA 90049

TEMTAN D BHAGWAGAR
11718 GOSHEN AVE
#8
LOS ANGELES, CA 90049

TENA BOUDREAULT
367 HARRION DRIVE APT 3
SUDBURY, ON P0M 1L0
CANADA

TENA BUFORD
436 W 66TH ST #3W
CHICAGO, IL 60621

TENAYA JONES
3537 WILLOW TREE TRACE
DECATUR, GA 30034

TENAYA WILLIAMS
3313 TULLY RD
APARTMENT 71
MODESTO, CA 95350

TENDER THOUGHTS
2730 W. COLUMBUS DR.
TAMPA, FL 33607

TENE ROBINSON
812 CENTRAL PARK
FLOSSMOOR, IL 60422

TENEIZA TIBBS
10101 FORUM PARK DR
APT. 2002
HOUSTON, TX 77036

**Corinthian Colleges, Inc. - U.S. Mail**

TENESHA GIBSON
ADDRESS REDACTED

TENESHA ZETAR
14420  WALTERS RD. UNIT#22
HOUSTON, TX 77014

TENG VANG
ADDRESS REDACTED

TENIADE FANN
12537 BLAZING STAR DR
TAMPA, FL 33626

TENIKA JACKSON
ADDRESS REDACTED

TENILLE BATES
4308 NUTMEG LN 244
LISLE, IL 60532

TENISHA CARTER
ADDRESS REDACTED

TENISHA CROFT
6001 S. WASHTENAW #2
CHICAGO, IL 60629

TENISHA D CROFT
6001 S  WASHTENAW
# 2
CHICAGO, IL 60629

TENISHA FATEYA BROOKS
ADDRESS REDACTED

TENISHA FRAZIER
ADDRESS REDACTED

TENISHA LUCKY
317 SHELL MANOR DRIVE
RUSKIN, FL 33570

TENISHA LYNELL HENRY
ADDRESS REDACTED

TENISHA POLLARD
3121 EGLINTON AVE EAST SUITE 503
SCARBOROUGH, ON M1J 2G5
CANADA

TENITA ARTRY
1701 EAST D STREET
APT. 1214
ONTARIO, CA 91764

TENITA LASHAY WOODS
ADDRESS REDACTED

TENLE KINGEN
ADDRESS REDACTED

TENNESSEE DEPARTMENT OF REVENUE
ANDRE JACKSON STATE OFFICE BUILDING
500 DEADERICK STREET
NASHVILLE, TN 37242

TENNESSEE DEPARTMENT OF REVENUE
C/O ATTORNEY GENERAL
ATTN: DEBORAH MCALISTER
P.O. BOX 20207
NASHVILLE, TN 37202

TENNESSEE DEPARTMENT OF REVENUE
DEBORAH MCALISTER
500 DEADERICK ST.
NASHVILLE, TN 37242

TENNESSEE HIGHER EDUCATION COMMISSION
460 JAMES ROBERTSON PARKWAY
NASHVILLE, TN 37243

TENNESSEE HIGHER EDUCATION COMMISSION
ATTN: DR. STEPHANIE BELLARD-CHASE
404 JAMES ROBERSTON PARKWAY
SUITE 1900
NASHVILLE, TN 37243

TENNILLE D RAINEY-OLDHAM
PO BOX 1166
MABLETON, GA 30126

TENNILLE DELVES
7501 ULMERTON RD #2025
LARGO, FL 33771

TENNILLE RAINEY-OLDHAM
6206 QUEEN MEADOWS DR SW
MABLETON, GA 30126

TENNILLE RAINEY-OLDHAM
PO BOX 1166
MABLETON, GA 30126

TEOFILO CARDENAS
8453 ELM AVENUE
SAN GABRIEL, CA 91775

TEOFILO J CARDENAS
8453 ELM AVENUE
SAN GABRIEL, CA 91775

TEOFILO JOSE CARDENAS
BALLS OUT CLOTHING
4001 N. MISSION ROAD B4
LOS ANGELES, CA 90032

TEONNA ANNITRIA STRICKLAND
ADDRESS REDACTED

TEPATASI MEAFUA
ADDRESS REDACTED

TEQUILA JONES
4857 ROCK HILL SPRING CT
ELLENWOOD, GA 30294

TEQUILA WADE
405 ALFONSO DRIVE
ROCHESTER, NY 14626

Corinthian Colleges, Inc. - U.S. Mail

TEQUILLA WILLIAMS
ADDRESS REDACTED

TER BEEK & SCOTT ELECTRIC COMPANY
3380 FAIRLANES
GRANDVILLE, MI 49418

TERA BROOKS
216 CHATSWOOD CT
ROSEVILLE, CA 95678

TERA L BROOKS
216 CHATSWOOD CT
ROSEVILLE, CA 95678

TERA-ANN SMART
14045 HILLROSE DR
PARKER, CO 80134

TERACORP INC
4400 SUNRISE BLVD.
FAIR OAKS, CA 95628

TERADATA OPERATIONS, INC.
14753 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

TERALD ROGERS
9600 E GIRARD AVE
1N
DENVER, CO 80231

TERANCE DION JONES
ADDRESS REDACTED

TERANCE REDDICK
1510 E LONEBAUGH AVE #2704
TAMPA, FL 33612

TERE BETANCOURT
P.O. BOX 122
CORONA DEL MAR, CA 92625

TERE WINDLINGER
13411 REDGATE DR.
HOUSTON, TX 77015

TERE WINDLINGER
13411 REDGATO DR
HOUSTON, TX 77015

TEREASA HANNA AY SHAHATA
477 E BONITA AVE
G11
SAN DIMAS, CA 91773

TERENCE CALVIN LOWDERMILK
ADDRESS REDACTED

TERENCE E YOUNG
5647 DEL PRADO DR
#101
TAMPA, FL 33617

TERENCE GABRIEL TURNER
ADDRESS REDACTED

TERENCE HOOD
5017 MELROW CT
TAMPA, FL 33624

TERENCE JOSEF HARRISON
ADDRESS REDACTED

TERENCE YOUNG
5647 DEL PRADO DR. #101
TAMPA, FL 33617

TERESA A MARTINEZ
6838 LEILANI LANE
CYPRESS, CA 90630

TERESA A NICOLELLO
1002 S HARBOR VIEW AVE
SAN PEDRO, CA 90732

TERESA A ROWE
9802 FORUM PARK DRIVE
#3260
HOUSTON, TX 77036

TERESA ADAME
ADDRESS REDACTED

TERESA ALONZO
ADDRESS REDACTED

TERESA ALVAREZ
14863 E 119TH AVE
BRIGHTON, CO 80603

TERESA ANDERSON
5652 DONEGAL DRIVE
SHOREVIEW, MN 55126

TERESA ANN MYRICK
ADDRESS REDACTED

TERESA ANN SITTERDING
ADDRESS REDACTED

TERESA ANNETTE CURRY
ADDRESS REDACTED

TERESA ATHERHOLT
15391 E 1ST AVE APT 6301
AURORA, CO 80011

TERESA ATHERHOLT
3758 E 104TH AVE PMB 78
THORNTON, CO 80233

TERESA BATES
4401 N 39TH ST.
TAMPA, FL 33610

Corinthian Colleges, Inc. - U.S. Mail

TERESA BRIGHT
ADDRESS REDACTED

TERESA BUCHMANN
14020 GOLDEN GIVEN RD E
TACOMA, WA 98445

TERESA CERVANTES
5518 HELEN ST
APT. 108
AUSTIN, TX 78751

TERESA CHRISTINE RISLEY
ADDRESS REDACTED

TERESA CLARK
ADDRESS REDACTED

TERESA COX
20326 WELCH RD
SNOHOMISH, WA 98296

TERESA CRISOSTOMO
ADDRESS REDACTED

TERESA CRIST
209 THOROUGHBRED LN 307
CHESAPEAKE, VA 23320

TERESA CRUZ CRISOSTOMO
1225 SAN PABLO
APT. E
SEASIDE, CA 93955

TERESA D KUDSK
11072 TWIN PONDS DR
WINDSOR, VA 23487

TERESA E KERSHAW
9111 66TH AVE NW #137
GIG HARBOR, WA 98332

TERESA EDWARDS
5643 12TH STREET
ZEPHYRHILLS, FL 33542

TERESA EISENACH
341 WRIGHT ST
APT. 9-201
LAKEWOOD, CO 80228

TERESA EISENACH
341 WRIGHT ST APT. 9-201
LAKEWOOD, CO 80228

TERESA FERGUSON
3011 W 71ST ST
CHICAGO, IL 60629

TERESA FERNANDEZ
5907 WOODRUFF AVE., #4
LAKEWOOD, CA 90713

TERESA FERNANDEZ
P.O. BOX 3153
LOS ALAMITOS, CA 90720

TERESA FLOYD
ADDRESS REDACTED

TERESA FOLEY
403 B MARIE AVE
SAINT LOUIS, MO 63135

TERESA FOSTER
1058 LAUREL RIDGE DR
MCDONOUGH, GA 30252

TERESA FOX
104 RUGOSA DR
FOLSOM, CA 95630

TERESA FUTRELL
ADDRESS REDACTED

TERESA GLOVER
ADDRESS REDACTED

TERESA GOMAR
24232 EAST DOESKIN PLACE
DIAMOND BAR, CA 91765

TERESA GRAHAM
4202 WOODLAND CT
FLUSHING, MI 48433

TERESA HANDELMAN
3708 MASSIMO CIRCLE
STOCKTON, CA 95212

TERESA HANSEN
1319 BRADLEY
LARAMIE, WY 82072

TERESA HERNANDEZ
1378 RUTHERFORD LN
OAKLEY, CA 94561

TERESA J ATHERHOLT
3758 E 104TH AVE PMB 78
THORNTON, CO 80233

TERESA J TASY
3146 KAIMUKI AVE
HONOLULU, HI 96816

TERESA JO MCDANIEL
ADDRESS REDACTED

TERESA JOANN LASWELL
ADDRESS REDACTED

TERESA JONES
230 GRIFFIN AVE
LAKELAND, FL 33801

**Corinthian Colleges, Inc. - U.S. Mail**

TERESA KERSHAW
9111 66TH AVE NW #137
GIG HARBOR, WA 98332

TERESA KNOX
247 ASHTON CIRCLE
LEXINGTON, SC 29073

TERESA KUDSK
11072 TWIN PONDS DR.
WINDSOR, VA 23487

TERESA L BUCHMANN
14020 GOLDEN GIVEN RD E
TACOMA, WA 98445

TERESA L EISENACH
341 WRIGHT ST
APT  9 201
LAKEWOOD, CO 80228

TERESA L FERGUSON
3011 W 71ST ST
CHICAGO, IL 60629

TERESA L GRAHAM
521 E  REID RD  APT 2
GRAND BLANC, MI 48439

TERESA L MAESTAS
8778 OSAGE ST
#13A
THORNTON, CO 80260

TERESA LAWRENCE
9 DRAPER ST APT 2
DORCHESTER, MA 02122

TERESA LEVESQUE
707 CLEARVIEW DR
MADISONVILLE, KY 42431

TERESA LOPEZ-ALBARRAN
ADDRESS REDACTED

TERESA LOUISE SHARP
ADDRESS REDACTED

TERESA M CRIST
209 THOROUGHBRED LN
307
CHESAPEAKE, VA 23320

TERESA M FERNANDEZ
5907 WOODRUFF AVE   #4
LAKEWOOD, CA 90713

TERESA M WARD
2205 CAPSTONE CT
COLORADO SPRINGS, CO 80919

TERESA MAESTAS
8778 OSAGE ST. #13A
THORNTON, CO 80260

TERESA MALDONADO
ADDRESS REDACTED

TERESA MARTINEZ
6838 LEILANI LANE
CYPRESS, CA 90630

TERESA MARY MEGGS
ADDRESS REDACTED

TERESA MERIDI
ADDRESS REDACTED

TERESA MICHELLE STARTLEY
ADDRESS REDACTED

TERESA NAVARRO
241 S PECAN ST
FRESNO, CA 93727

TERESA NERI
ADDRESS REDACTED

TERESA NICOLELLO
1002 S HARBOR VIEW AVE
SAN PEDRO, CA 90732

TERESA PATTENGALE
207 WATER STREET #105
UNION MILLS, IN 46382

TERESA PETWAY
10102 N ASHLEY ST
TAMPA, FL 33612

TERESA PHI
25361 CHEROKEE WAY
LAKE FOREST, CA 92630

TERESA PHILLIPS
4366 MENLO AVE
APT. 39
SAN DIEGO, CA 92115

TERESA R FOLEY
403 B MARIE AVE
SAINT LOUIS, MO 63135

TERESA RIVERA
33 N GREENWOOD AVE
PASADENA, CA 91107

TERESA ROBERTS
ADDRESS REDACTED

TERESA ROWE
2920 SHADOWBRIAR DRIVE #1126
HOUSTON, TX 77082

TERESA ROWE
9802 FORUM PARK DRIVE #3260
HOUSTON, TX 77036

**Corinthian Colleges, Inc. - U.S. Mail**

TERESA SHANTEZ DAWSON
ADDRESS REDACTED

TERESA SPARKS
2295 GOSS CIR E #3
BOULDER, CO 80302

TERESA TASY
12303 HARBOUR POINTE BLVD #P302
MUKILTEO, WA 98275

TERESA TASY
3146 KAIMUKI AVE
HONOLULU, HI 96816

TERESA VALERIO
120 NEEDHAM RD #2
HYDE PARK, MA 02136

TERESA WARD
2205 CAPSTONE CT
COLORADO SPRINGS, CO 80919

TERESA WENTWORTH
ADDRESS REDACTED

TERESA WILLIAMS
ADDRESS REDACTED

TERESA WILLIAMSON
35831 14TH AVE SW
FEDERAL WAY, WA 98023

TERESA ZELEPUZA
5416 BEVERLY DR NE
OLYMPIA, WA 98516

TERESIA MUATHE
ADDRESS REDACTED

TERESITA ANAMA
ADDRESS REDACTED

TERESITA RINCON-LEDESMA
10054 CASANES AVENUE
DOWNEY, CA 90240

TERESITA SALVE
ADDRESS REDACTED

TERESSA JONES
10222 RED CURRANT CT
RIVERVIEW, FL 33578

TERESSA JONES
2828 OLD HICKORY BLVD
APT. 410
NASHVILLE, TN 37221

TERESSA M JONES
10222 RED CURRANT CT
RIVERVIEW, FL 33578

TERI C ELDER
11801 YORK ST
APT 721
THORNTON, CO 80233

TERI ELDER
1119 - 18TH AVE
SWEET HOME, OR 97386

TERI ELDER
11801 YORK ST APT 721
THORNTON, CO 80233

TERI JENSON
3216 ROSEWOOD AVE
LOS ANGELES, CA 90066

TERI LOGAN
9714 MAGNOLIA VIEW CT
APT. 212
RIVERVIEW, FL 33578

TERI MARTIN
ADDRESS REDACTED

TERI THOMAS
111 E. FRANKLIN AVENUE
MESA, AZ 85210

TERI TIPTON
264 MOLOKAI CIR
UNION CITY, CA 94587

TERI TOSSPON
1801 EUREKA
APT. 325
ROSEVILLE, CA 95661

TERI WINFREY
611 NORTH G. ST
LIVINGSTON, MT 59047

TERICA C THOMAS
8079 DARIEN CIRCLE
SACRAMENTO, CA 95828

TERICA EDWARDS
111 LADY FENYROSE AVE.
VAUGHAN, ON L6A 0E1
CANADA

TERICA STEWART
6815 W ILLAHEE RD NE
BREMERTON, WA 98311

TERICA THOMAS
8079 DARIEN CIRCLE
SACRAMENTO, CA 95828

TERI-LEE NOBLETT
ADDRESS REDACTED

TERINA JENNINGS
4604  KINSELLA LANE
SACRAMENTO, CA 95841

TERINI MCNEAL
ADDRESS REDACTED

TERMAINE WILLIAMS
7922 SO. HARVARD
CHICAGO, IL 60620

TERMINIX INTERNATIONAL
1107 S KANAWHA ST.
BECHLEY, WV 25801

TERMINIX INTERNATIONAL
11638 54TH ST. N.
CLEARWATER, FL 33760

TERMINIX INTERNATIONAL
14915 N. NEBRASKA AVE.
TAMPA, FL 33613

TERMINIX INTERNATIONAL
17 EVERBERG RD.
WOBURN, MA 01801

TERMINIX INTERNATIONAL
2120 PENNSYLVANIA AVE.
CHARLESTON, WV 25302

TERMINIX INTERNATIONAL
21720 S. WILMINGTON AVE 302
CARSON, CA 90810

TERMINIX INTERNATIONAL
3052 S CLIFTON AVE., #C100
SPRINGFIELD, MO 65807

TERMINIX INTERNATIONAL
3299 E. HILL STREET, SUITE 301
LONG BEACH, CA 90804

TERMINIX INTERNATIONAL
3467 N.W. 55TH STREET BLDG 8
FORT LAUDERDALE, FL 33309

TERMINIX INTERNATIONAL
4575 SAINT AUGUSTINE RD.
JACKSONVILLE, FL 32207

TERMINIX INTERNATIONAL
4665 PARIS ST., UNIT B-212
DENVER, CO 80239

TERMINIX INTERNATIONAL
4665 PARIS STREET #A110
DENVER, CO 80239

TERMINIX INTERNATIONAL
5965 E 39TH AVE.
DENVER, CO 80207

TERMINIX INTERNATIONAL
782 FOXRIDGE CENTER DR.
ORANGE PARK, FL 32065

TERMINIX INTERNATIONAL
9390 N. FLORIDA AVE.
TAMPA, FL 33612

TERMINIX INTERNATIONAL
PROCESSING CENTER
3055 N. CALIFORNIA STREET
BURBANK, CA 91504

TERMINIX INTERNATIONAL
PROCESSING CENTER
325 PONDEROSA AVE., STE. #1
ONTARIO, CA 91761

TERMINIX INTERNATIONAL
PROCESSING CENTER
50 VANTAGE POINTE DRIVE, SUITE 1
ROCHESTER, NY 14624

TERMINIX INTERNATIONAL
TERMINIX PROCESSING CENTER
280 BUSINESS PARK CIR. STE. 401
ST. AUGUSTINE, FL 32095

TERMINIX OF WYOMING
731 N. MCKINLEY ST.
CASPER, WY 82601

TERMINIX OF WYOMING
P.O. BOX 4747
CASPER, WY 82604

TERMINIX PROCESSING CENTER
3467 NW 55TH ST.
FT. LAUDERDALE, FL 33309

TERRA HARDIN
4119 GULFSTREAM BAY COURT
ORLANDO, FL 32822

TERRA POST
4656 SE 45TH AVE
PORTLAND, OR 97206

TERRA WISSLER
5312 ANDOVER CIRCLE
CROSS LANES, WV 25313

TERRACE TURBERVILLE
ADDRESS REDACTED

TERRAKON, LLC
10805 SUNSET OFFICE DRIVE
SUITE 300
ST. LOUIS, MO 63127

TERRANCE ATKINS
8211 MYRTLE POINT WAY
TAMPA, FL 33647

TERRANCE CHISOLM
11520 BATH GATE CT
NEW PORT RICHEY, FL 34654

TERRANCE HARRIS
3601 E. MCDOWELL RD, #3094
PHOENIX, AZ 85008

TERRANCE HARRIS
6211 LEWIS AND CLARK AVE.
WINTER GARDEN, FL 34787

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 7/30/2015

TERRANCE HAVENS
ADDRESS REDACTED

TERRANCE HINES
PMB 108 10878 WESTHEIMER RD # 183
HOUSTON, TX 77042

TERRANCE J CHISOLM
11520 BATH GATE CT
NEW PORT RICHEY, FL 34654

TERRANCE JACKSON
4745 GABRIEL ST
DENVER, CO 80216

TERRANCE JACOB LUCIO
ADDRESS REDACTED

TERRANCE MCKELLER
3227 ROSE PETAL LN
POWDER SPRINGS, GA 30127

TERRANCE WHITE
2208 ALOHA DR
APT. B
HONOLULU, HI 96815

TERRANCE WHITE
2208 ALOHA DR, APT B
HONOLULU, HI 96815

TERRANCE WILLIAMS
ADDRESS REDACTED

TERRANOVA/NECTARINE
2700 RYDIN RD., UNIT D
RICHMOND, CA 94804

TERREKA LYNNETT SIMPSON
ADDRESS REDACTED

TERRELL MILL, LLC
AYA MANAGEMENT
30 IVAN ALLEN JR. BLVD., #900
ATLANTA, GA 30308

TERRELL MILL, LLC
C/O ZAMIR EQUITIES
587 FIFTH AVE.
NEW YORK, NY 10017

TERRELL MILL, LLC
CBRE AS AGENT
LOCKBOX 535548
ATLANTA, GA 30353

TERRELL O WIGGINS
203 JUSTIN CT
SUFFOLK, VA 23434

TERRELL R WILLIAMS
9368 THORN GLEN RD
JACKSONVILLE, FL 32208

TERRELL TEMPLE JR
ADDRESS REDACTED

TERRELL WIGGINS
203 JUSTIN CT
SUFFOLK, VA 23434

TERRELL WILLIAMS
9368 THORN GLEN RD
JACKSONVILLE, FL 32208

TERREN BECKER
1235 RIVERVIEW DR.
FALLBROOK, CA 92028

TERREN BECKER
C/O CE SMITH LAW FIRM
ATTN: CLIFTON E. SMITH
1117 VILLAGE DRIVE
OCEANSIDE, CA 92057

TERRENAN J SCHEMPP
1605 WESTMORELAND RD
COLORADO SPRINGS, CO 80907

TERRENAN SCHEMPP
1605 WESTMORELAND RD
COLORADO SPRINGS, CO 80907

TERRENCE BUNCH
18340 GLEN OAK AVE. 3F
LANSING, IL 60438

TERRENCE CONAWAY
ADDRESS REDACTED

TERRENCE J. NESBITT
3613 FAIRMOUNT BLVD
CLEVELAND HTS, OH 44118

TERRENCE LERNER
1036 PARK PL
WESTERN SPRINGS, IL 60558

TERRENCE LUCAS
6885 S. REDWOOD RD.
APT. 1106
WEST JORDAN, UT 84084

TERRENCE RANSOM
2300 63RD AVE.
OAKLAND, CA 94605

TERRENCE SCOTT
429 DORA DRIVE
NEWPORT NEWS, VA 23602

TERRENCE SIMMONS
950 S CIMARRON WAY, C 209
AURORA, CO 80012

TERRENCE T WALSH
5926 WILSON DRIVE
ZEPHYRHILLS, FL 33542

TERRENCE WALSH
5926 WILSON DRIVE
ZEPHYRHILLS, FL 33542

TERRENCE YARBOROUGH
ADDRESS REDACTED

TERRENZO LATIS' JOHNSON
ADDRESS REDACTED

TERRI A TURNER
P O  BOX 48405
OAK PARK, MI 48237

TERRI ARMWOOD
ADDRESS REDACTED

TERRI B MILLER
3553 GREENWOOD DR
JOHNSON CITY, TN 37604

TERRI BAILIE
705 170TH ST SW
LYNNWOOD, WA 98037

TERRI BECK
ADDRESS REDACTED

TERRI BELYEA
87 KING STREET
ANGUS, ON L0M 1B0
CANADA

TERRI COMBS
ADDRESS REDACTED

TERRI D GRIGGS GRAY
476 ORCHARDS WALK
STONE MOUNTAIN, GA 30087

TERRI DAVIDSON
280 ARIA DRIVE
PACHECO, CA 94553

TERRI EARNST
ADDRESS REDACTED

TERRI EARNST
ADDRESS REDACTED

TERRI GRIGGS GRAY
476 ORCHARDS WALK
STONE MOUNTAIN, GA 30087

TERRI HARPER
8711 GREENTHREAD
SAN ANTONIO, TX 78240

TERRI HINES
5115 N. CLARK ST #2C
CHICAGO, IL 60640

TERRI JARRETT
3845 EAST GREENWAY ROAD #220
PHOENIX, AZ 85032

TERRI JOHNSON
ADDRESS REDACTED

TERRI L BAILIE
705 170TH ST SW
LYNNWOOD, WA 98037

TERRI L HARPER
8711 GREENTHREAD
SAN ANTONIO, TX 78240

TERRI L MASON
ADDRESS REDACTED

TERRI L MORGAN
1050 N  PAMPAS AVE
RIALTO, CA 92376

TERRI L MYRICK
422 MELODY LN
PLACENTIA, CA 92870

TERRI L YOUNG
23421 GEOFFREY CT
OAK PARK, MI 48237

TERRI LINCOLN
218 W LONGWOOD PL
DETROIT, MI 48203

TERRI LYNN BLAKE
ADDRESS REDACTED

TERRI LYNN BROOKS
ADDRESS REDACTED

TERRI LYNN ECTON
ADDRESS REDACTED

TERRI MAYNER
1043 BERT RD. Q120
JACKSONVILLE, FL 32211

TERRI MELECIALYNN CHARLES
ADDRESS REDACTED

TERRI MELLONS
ADDRESS REDACTED

TERRI MILLER
3553 GREENWOOD DR.
JOHNSON CITY, TN 37604

TERRI MORGAN
1050 N. PAMPAS AVE.
RIALTO, CA 92376

Corinthian Colleges, Inc. - U.S. Mail                                                                                          Served 7/30/2015

TERRI MYRICK
422 MELODY LN
PLACENTIA, CA 92870

TERRI OBERT
4088 OWSLEY ST
COLUMBUS, OH 43207

TERRI P PRIVETT
4603 GULFWINDS DRIVE
LUTZ, FL 33558

TERRI PAYTON
ADDRESS REDACTED

TERRI PRIVETT
4603 GULFWINDS DRIVE
LUTZ, FL 33558

TERRI PRIVETT
6212 LAKES DIVIDE RD
TEMPLE TERRACE, FL 33637

TERRI RENEE COTHRAN
ADDRESS REDACTED

TERRI ROSE
2403 GOODBERRY PLACE 101
BRANDON, FL 33510

TERRI SLYNE
702 S.W. 298TH PLACE
FEDERAL WAY, WA 98023

TERRI SOUKUP
49 LOON AVE.
BARRIE, ON L4N 8W6
CANADA

TERRI STANLEY
5148 SPIKEHORN DR
NEW PORT RICHEY, FL 34653

TERRI TURNER
14801 LINCOLN ST
APT. 202
OAK PARK, MI 48237

TERRI TURNER
P.O. BOX 48405
OAK PARK, MI 48237

TERRI YOUNG
23421 GEOFFREY CT
OAK PARK, MI 48237

TERRIAHANA MCNEAL
113 HAZARD RD
CARPENTERSVILLE, IL 60110

TERRICKA MATHIS
ADDRESS REDACTED

TERRIE A PAYNE
4615 E 139TH ST
GRANDVIEW, MO 64030

TERRIE BROWN
62 ARNCO 4TH ST.
NEWNAN, GA 30263

TERRIE DIANA GRAHAM/CLARK
ADDRESS REDACTED

TERRIE KENDRIX
ADDRESS REDACTED

TERRIE PAYNE
4615 E 139TH ST
GRANDVIEW, MO 64030

TERRILL LYNN RICE
ADDRESS REDACTED

TERRISA T TU
10362 WARNER AVE
FOUNTAIN VALLEY, CA 92708

TERRISA TU
10362 WARNER AVE.
FOUNTAIN VALLEY, CA 92708

TERRISHA BEARD
ADDRESS REDACTED

TERRY BECKWITH
263 MILWAUKEE AVE #211
DUNEDIN, FL 34698

TERRY BUCHNER
911 BRUNSWICK LN
ROCKLEDGE, FL 32955

TERRY CURRIE
10213 NORTH 15TH AVENUE #1
PHOENIX, AZ 85021

TERRY CUSICK
ADDRESS REDACTED

TERRY DENISE ALEXANDER
ADDRESS REDACTED

TERRY DIKE
12503 LALEU LANE
HOUSTON, TX 77071

TERRY E. RAPACH
2296 HOOD SCHOOL ROAD
INDIANA, PA 15701

TERRY G WILLIAMS
7123 MCRAE WAY
GLENDALE, AZ 85308

**Corinthian Colleges, Inc. - U.S. Mail**

TERRY GRACIE
1407 W PRADERA AVE
TAMPA, FL 33612

TERRY GUSTAFSON
7363 EAST ONYX COURT
SCOTTSDALE, AZ 85258

TERRY HARTSHORN
ADDRESS REDACTED

TERRY HEMPHILL JR.
ADDRESS REDACTED

TERRY HOGAN
6324 PORTERFIELD CT
STOCKTON, CA 95207

TERRY JEAN LASSITER
ADDRESS REDACTED

TERRY KELLY-LAMB
9109 CANYON MAGIC
LAS VEGAS, NV 89129

TERRY KENNEY
ADDRESS REDACTED

TERRY L GRACIE
1407 W PRADERA AVE
TAMPA, FL 33612

TERRY L RIESEL
8114 LEWIS POINT RD
CANASTOTA, NY 13032

TERRY L WINTERS
300 ALLENDALE RD
APT F
PASADENA, CA 91106

TERRY LEE PILLSWORTH
ADDRESS REDACTED

TERRY LYNN JACKSON
ADDRESS REDACTED

TERRY M HORN
ADDRESS REDACTED

TERRY MARIE HORN
ADDRESS REDACTED

TERRY MARIE VALLIERES
ADDRESS REDACTED

TERRY MESSMAN
1516 PLEASANT RIDGE ROAD
VIRGINIA BEACH, VA 23456

TERRY MUONG
ADDRESS REDACTED

TERRY PAYNE
ADDRESS REDACTED

TERRY PELSEY JR
4236 ARROW CREEK RD
JACKSONVILLE, FL 32218

TERRY RIESEL
8114 LEWIS POINT RD
CANASTOTA, NY 13032

TERRY SHAW
844 WINDY MEADOW DR
DESOTO, TX 75115

TERRY SMITH
105 CREEK FOREST LN
ORMOND BEACH, FL 32174

TERRY STEVENS
ADDRESS REDACTED

TERRY TUCKER
1573 SCIOTO COURT
BANNING, CA 92220

TERRY TURKAL
7654 GLENFIELD COVE
MEMPHIS, TN 38133

TERRY WERSTLEIN
1925 NO. PALO VERDE CT.
CASA GRANDE, AZ 85122

TERRY WILLIAMS
2716 SCOTCHBROOM PT
COLORADO SPRINGS, CO 80910

TERRY WILLIAMS
7123 MCRAE WAY
GLENDALE, AZ 85308

TERRY WINTERS
26931 DIAMOND
MISSION VIEJO, CA 92691

TERRY WINTERS
300 ALLENDALE RD
APT. F
PASADENA, CA 91106

TERRY WINTERS
300 ALLENDALE RD APT F
PASADENA, CA 91106

TERRY WINTERS
P.O. BOX 1883
CHINO HILLS, CA 91709

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                      **Served 7/30/2015**

TERRYBERRY COMPANY LLC
2033 OAK INDUSTRIAL DRIVE N.E.
P.O. BOX 502
GRAND RAPIDS, MI 49505

TERSA GAMBLE
ADDRESS REDACTED

TERUMI LASKOWSKY
94-1070 KIKEPA ST
WAIPAHU, HI 96797

TERYLL ILABAN
ADDRESS REDACTED

TESHA STYLES
421 S. ELMWOOD #20
OAK PARK, IL 60302

TESHA STYLES
P. O. BOX 396
BLUE ISLAND, IL 60406

TESHA T STYLES
421 S  ELMWOOD #20
OAK PARK, IL 60302

TESHA TAYLOR
ADDRESS REDACTED

TESHELL HARPER-WILLIAMS
5385 PEACHTREE-DUNWOODY RD
APT. #917
ATLANTA, GA 30342

TESHIA A BROOKS
4708 MARYLAND STR
HONOLULU, HI 96818

TESHIA BROOKS
4708 MARYLAND STR
HONOLULU, HI 96818

TESLA AVETISIAN
ADDRESS REDACTED

TESS WRIGHT
3423 E. MONTEROSA ST
PHOENIX, AZ 85018

TESSIE GALACE
10423 SUGARBRIDGE TRL
SUGAR LAND, TX 77478

TESSIE VIRGINIA QUEEN
ADDRESS REDACTED

TESTRAC.COM LTD
1409 SUMMIT OAKS DRIVE
BURNSVILLE, MN 55337

TETE COOPER
ADDRESS REDACTED

TEUMBAY BARNES
273 MURFEE DR
PRATTVILLE, AL 36066

TEVITA LANGI
ADDRESS REDACTED

TEVITA POESE
ADDRESS REDACTED

TEXAS A&M UNIVERSITY CORPUS CHRISTI
6300 OCEAN DRIVE
CORPUS CHRISTI, TX 78412

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
111 E 17TH STREET
AUSTIN, TX 78774

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
C/O: OFFICE OF THE ATTORNEY GENERAL
ATTN:BANKRUPTCY- COLLECTIONS DIVISION
P.O. BOX 12548
AUSTIN, TX 78711

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
C/O: REVENUE ACCOUNTING DIVISION
ATTN:BANKRUPTCY
P.O. BOX 13528
AUSTIN, TX 78711

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
C/O:OFFICE OF ATTORNEY GENERAL
ATTN:BANKRUPTCY- COLLECTIONS DIVISION
P.O. BOX 12548
AUSTIN, TX 78711

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
LOS ANGELES AUDIT OFFICE
17777 CENTER COURT DR. N., STE. 700
CERRITOS, CA 90230

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
P.O. BOX 13528
AUSTIN, TX 78711

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
P.O. BOX 149359
AUSTIN, TX 78714

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN, TX 78714

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERT DIVISIONT
RESEARCH AND CORRESPONDENCE SECTION
PO BOX 12046
CAPITOL STATION
AUSTIN, TX 78711

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY DIVISION
P.O. BOX 12019
AUSTIN, TX 12019

TEXAS DEPARTMENT OF STATE HEALTH SERVICE
MASSAGE THERAPY LICENSING PROGRAM
P.O. BOX 12197
AUSTIN, TX 78711

TEXAS DEPARTMENT OF STATE HEALTH SERVICE
P.O. BOX 12190
AUSTIN, TX 78711

**Corinthian Colleges, Inc. - U.S. Mail**

TEXAS DEPARTMENT OF STATE HEALTH SERVICE
PERMIT #: R25596
P.O. BOX 149347 MAIL CODE 2835
AUSTIN, TX 78714

TEXAS GAS SERVICE
P.O. BOX 219913
KANSAS CITY, MO 64121

TEXAS GAS SERVICE
P.O. BOX 269042
OKLAHOMA CITY, OK 73126

TEXAS GAS SERVICE
P.O. BOX 66831
ST. LOUIS, MO 63166

TEZZRA S WILLIAMS
5615 WINDSOR FOREST DR
HOUSTON, TX 77088

TEZZRA WILLIAMS
5615 WINDSOR FOREST DR
HOUSTON, TX 77088

TFC RECYCLING
1958 DIAMOND HILL RD.
CHESAPEAKE, VA 23324

TFC RECYCLING
P.O. BOX 890336
CHARLOTTE, NC 28289

THACH DOAN
ADDRESS REDACTED

THADDEUS P. MARTIN
4928 109TH ST. SW
LAKEWOOD, WA 98499

THALES E-SECURITY, INC.
P.O. BOX 116763
ATLANTA, GA 30368

THALIA MILAGROS MENDEZ
ADDRESS REDACTED

THALIA PINA
ADDRESS REDACTED

THALIA STEPHANIE MEDRANO
ADDRESS REDACTED

THALIA TORREZ
ADDRESS REDACTED

THALYA GOOCH-HUNT
434 CARLSTON STREET
RICHMOND, CA 94805

THALYA L GOOCH-HUNT
434 CARLSTON STREET
RICHMOND, CA 94805

THAMAR JOHNSON
17127 WASHBURN ST
DETROIT, MI 48221

THAMAR R JOHNSON
17127 WASHBURN ST
DETROIT, MI 48221

THANACE PIKOULAS
153 HOBART STREET
HINGHAM, MA 02043

THANG NGUYEN
2418 SAN GABRIEL BLVD
ROSEMEAD, CA 91770

THANG T NGUYEN
2418 SAN GABRIEL BLVD
ROSEMEAD, CA 91770

THANH H HO
400 SOUTH FLOWER UNIT #39
ORANGE, CA 92868

THANH H HOANG
13309 TIGER LILLY LANE
TAMPA, FL 33625

THANH HO
400 SOUTH FLOWER UNIT #39
ORANGE, CA 92868

THANH HOANG
123 MITCHELL DRIVE
BRANDON, FL 33511

THANH HOANG
13309 TIGER LILLY LANE
TAMPA, FL 33625

THANH LE
ADDRESS REDACTED

THANH LUONG
ADDRESS REDACTED

THANH N NGUYEN
3860 HAZARD AVE #A
SANTA ANA, CA 92703

THANH NGUYEN
ADDRESS REDACTED

THANH NGUYEN
ADDRESS REDACTED

THANH NGUYEN
ADDRESS REDACTED

THANIA CHAVEZ
ADDRESS REDACTED

THARINIA DUKES ROBINSON
8 ROYAL OAK DRIVE
ATHENS, GA 30607

THARWAT MORKOS
3641 CLAYTON RD
NO 15
CONCORD, CA 94521

THARWAT MORKOS
3641 CLAYTON RD NO 15
CONCORD, CA 94521

THARWAT R MORKOS
3641 CLAYTON RD
NO 15
CONCORD, CA 94521

THAT'S GREAT NEWS, LLC
908 SOUTH MERIDEN RD.
CHESHIRE, CT 06410

THAT'S GREAT NEWS, LLC
P.O. BOX 877
CHESHIRE, CT 06410

THE ABERNATHY MACGREGOR GROUP
707 WILSHIRE BOULEVARD
#3950
LOS ANGELES, CA 90017

THE ABERNATHY MACGREGOR GROUP, INC.
P.O. BOX 30483
NEW YORK, NY 10087

THE ACCOUNTS PAYABLE NETWORK
P.O. BOX 781
WILLIAMSPORT, PA 17703

THE ADSMITH
407 VISTA ROMA
NEWPORT BEACH, CA 92660

THE AIR SHOW NETWORK
1110 EUGENIA PLACE, SUITE 300
CARPINTERIA, CA 93013

THE ARIZONA REPUBLIC
P.O. BOX 677595
DALLAS, TX 75267

THE BOEING COMPANY
ATTN: ALLISON EDGAR
2201 SEAL BEACH BLVD.
MC 110-SB33
SEAL BEACH, CA 90740

THE CHRONICLE OF HIGHER EDUCATION
P.O. BOX 16359
NORTH HOLLYWOOD, CA 91615

THE CITY OF DAYTONA BEACH
PEABODY AUDITORIUM
600 AUDITORIUM BLVD.
DAYTONA BEACH, FL 32118

THE COLAD GROUP LLC
801 EXCHANGE STREET
BUFFALO, NY 14210

THE COLAD GROUP LLC
P.O. BOX #64344
BALTIMORE, MD 21264

THE CORNER COMPANY, LLC
1000 SOUTH FREMONT AVENUE
UNIT 1, BUILDING A10, SUITE 10150
ALHAMBRA, CA 91803

THE CORPORATION OF THE CITY OF KITCHENER
ATTN: LAURIER PROULX
BERLIN TOWER CITY HALL, 4TH FLOOR
P.O. BOX 1118, 200 KING STREET WEST
KITCHENER, ON N2G 4G7
CANADA

THE DISPATCH PRINTING CO.
P.O. BOX 182537
COLUMBUS, OH 43218

THE EDUCATION COOPERATIVE
1112 HIGH ST., P.O. BOX 186
DEDHAM, MA 02027

THE ELIA CORPORATION
ATTN: JOANNE THORNLEY
C/O CROFTON MOORE MANAGEMENT INC.
4557 HURONTARIO STREET, UNIT B7-B
MISSISSAUGA, ON L4Z 3M2
CANADA

THE EMPLOYMENT GUIDE
1000 RIVERBEND BLVD., SUITE D-E
ST. ROSE, LA 70087

THE EMPLOYMENT GUIDE
601 VALLEY STREET
SEATTLE, WA 98109

THE EMPLOYMENT GUIDE
P.O. BOX 1460
NORFOLK, VA 23501

THE EMPLOYMENT GUIDE
P.O. BOX 181844
CASSELBERRY, FL 32718

THE EMPLOYMENT GUIDE
P.O. BOX 297
NORFOLK, VA 23501

THE EMPLOYMENT GUIDE
P.O. BOX 675619
MARIETTA, GA 30006

THE EMPLOYMENT GUIDE
P.O. BOX 711
BRIDGEVILLE, PA 15017

THE EMPLOYMENT GUIDE
P.O. BOX 7162
CHARLOTTE, NC 28241

THE FLORIDA BAR
JOURNAL & NEWS DEPT.
651 EAST JEFFERSON ST.
TALLAHASSEE, FL 32399

THE GAZETTE
30 S. PROSPECT STREET
COLORADO SPRINGS, CO 80903

Corinthian Colleges, Inc. - U.S. Mail

THE GAZETTE
P.O. BOX 30217
LOS ANGELES, CA 90030

THE GAZETTE
P.O. BOX 1779
COLORADO SPRINGS, CO 80901

THE GAZETTE
P.O. BOX 660277
DALLAS, TX 75266

THE GLADSTONE COMPANIES
ATTN: PAMELA KEENE
1521 WESTBRANCH ROAD, SUITE 200
MCLEAN, VA 22102

THE GLADSTONE COMPANIES
ATTN: JOHN M. TODD
2313 17TH STREET
GREELEY, CO 80634

THE GRADUATION STORE
P.O. BOX 631292
HOUSTON, TX 77263

THE GREAT INCENTIVE FIRM
7007 COLLEGE BLVD., STE. 385
OVERLAND PARK, KS 66211

THE GREATER PALM BAY CHAMBER
4100 DIXIE HIGHWAY NE
PALM BAY, FL 32905

THE HARR LAW FIRM
RE: GEORGE ZAMBRANO
517 SOUTH RIDGEWOOD AVENUE
DAYTONA BEACH, FL 32114

THE HARTFORD
LESLIE BOLT
ONE HARTFORD PLAZA 690 ASYLUM AVE.
HARTFORD, CT 06115

THE HELIUM HOUSE
P.O. BOX 30015
AUSTIN, TX 78755

THE HERTZ CORPORATION
P.O. BOX 121056
DALLAS, TX 75312

THE HERTZ CORPORATION
P.O. BOX 650280
DALLAS, TX 75265

THE HERTZ CORPORATION
P.O. BOX 660280
DALLAS, TX 75265

THE HIGHER LEARNING COMMISSION
ATTN: DR. BARBARA GELLMAN-DANLEY
230 S. LASALLE ST.
STE. 7-500
CHICAGO, IL 60604

THE JOHN BREMER & EDWARD BREMER
CONSOLIDATED TRUST DBA BREMER TRUST
ATTN: SUSAN BENTON
C/O BRADLEY SCOTT, INC.
400 WARREN AVENUE, SUITE 450
BREMERTON, WA 98337

THE LEADING CONSULTANTS
1918 NORTHLAKE PKWY, STE. 102
TUCKER, GA 30084

THE LEDGER
300 WEST LIME STREET
LAKELAND, FL 33815

THE LEDGER
P.O. BOX 913004
ORLANDO, FL 32891

THE LEETS CONSORTIUM
18101 VON KARMAN AVE., SUITE 1260
IRVINE, CA 92612

THE MAXIM LAW FIRM, P.C.
KEVIN A. MAXIM
PEACHTREE 25TH, SUITE 599
1718 PEACHTREE ST, N.W.
ATLANTA, GEORGIA 30309

THE MEENA CHAINANI
IRREVOCABLE 2010 TRUST
ATTN: MAHESH KHATWANI
433 AIRPORT BLVD., SUITE 224
BURLINGAME, CA 94010

THE MERCURY NEWS
750 RIDDER PARK DR.
SAN JOSE, CA 95190

THE MERCURY NEWS
P.O. BOX 512365
LOS ANGELES, CA 90051

THE MERCURY NEWS
P.O. BOX 513120
LOS ANGELES, CA 90051

THE MODESTO BEE
1325 H STREET
P.O. BOX 3928
MODESTO, CA 95352

THE NAPELTON GROUP
ONE E. OAK HILL DRIVE
SUITE 100
WESTMON, IL 60559

THE NAPLETON GROUP
ATTN: JEFF PETERS
ONE E. OAK HILL DRIVE, SUITE 100
WESTMONT, IL 60559

THE NEW YORK TIMES
P.O. BOX 371456
PITTSBURGH, PA 15250

THE OPEN DOOR OF INDIANA, PA.
334 PHILADELPHIA STREET
INDIANA, PA 15701

THE ORANGE COUNTY REGISTER
P.O. BOX 11626
SANTA ANA, CA 92711

THE ORANGE COUNTY REGISTER
P.O. BOX 7154
PASADENA, CA 91109

THE PACIFIC INSTITUTE INC.
1709 HARBOR AVENUE SW
SEATTLE, WA 98126

**Corinthian Colleges, Inc. - U.S. Mail**

THE PINNACLE GROUP MAINTENANCE SERVICES INC.
15305 DALLAS PARKWAY, SUITE 300
ADDISON, TX 75001

THE PROFESSIONALS LOCKSMITH CORP.
12401 S.W. 134TH CT., STE. # 15
MIAMI, FL 33186

THE PROFESSIONALS LOCKSMITH CORP.
14391 SW  100 LANE
MIAMI, FL 33186

THE REALTY ASSOCIATES FUND X, LP
28 STATE ST., 10TH FL
BOSTON, MA 02109

THE REALTY ASSOCIATES FUND X, LP
P.O. BOX 841096
DALLAS, TX 75284

THE ROBERT THOMAS GROUP
10 SOUTH RIVERSIDE PLAZA, SUITE 1800
CHICAGO, IL 60606

THE SACRAMENTO BEE
P.O. BOX 11967
FRESNO, CA 93776

THE SAN FRANCISCO CHRONICLE
901 MISSION STREET
SAN FRANCISCO, CA 94103

THE SAN FRANCISCO CHRONICLE
P.O. BOX 7228
SAN FRANCISCO, CA 94120

THE SAN FRANCISCO CHRONICLE
P.O. BOX 80070
PRESCOTT, AZ 86304

THE SCHOOL BOX , INC.
P.O. BOX 440009
KENNESAW, GA 30160

THE SHERWIN WILLIAMS CO.
2126 OAKLAND AVENUE
INDIANA, PA 15701

THE SHERWIN WILLIAMS CO.
2415 E. MULBERRY ST., UNIT 1
FORT COLLINS, CO 80524

THE SHERWIN WILLIAMS CO.
6460 HAMILTON AVE.
PITTSBURGH, PA 15206

THE SHERWIN WILLIAMS CO.
6600 44TH STREET, STE. K
SACRAMENTO, CA 95823

THE SHERWIN WILLIAMS CO.
AUTOMOTIVE FINANCIAL SERVICES
ATTN: CREDIT DEPT.
4440 WARRENSVILLE CENTER RD.
WARRENSVILLE, OH 44128

THE SHERWIN-WILLIAMS COMPANY
ATTN: ALLEN J. DANZIG
101 PROSPECT AVENUE
CLEVELAND, OH 44105

THE SHRED AUTHORITY
4101 W. 124TH PLACE
ALSIP, IL 60803

THE STROH COMPANIES, INC.
ATTN: FRANK ODDO
300 RIVER PL, STE 5000
DETROIT, MI 48207

THE TEACHING COMPANY
THE GREAT COURSES
4840 WESTFIELD BLVD. SUITE 500
CHANTILLY, VA 20151

THE TIMBERS, LLC
C/O NICHOLAS & TANGEMAN LLC
ATTN: PHILIP A. NICHOLAS
170 N. 5TH STREET
LARAMIE, WY 82073

THE TORKON GROUP
560 SQUIER PLACE
C/O 539844 ONTARIO, LTD.
THUNDER BAY, ON P7C 5K4
CANADA

THE TRAINING CONSORTIUM
2544 E. UNIVERSITY DR.
PHOENIX, AZ 85034

THE TRAINING CONSORTIUM
P.O. BOX 1497
ABERDEEN, WA 98520

THE TRAINING CONSORTIUM
P.O. BOX 741305
ATLANTA, GA 30384

THE UPS STORE #4636
2784 HOMESTEAD ROAD
SANTA CLARA, CA 95051

THE WAREHOUSE RENTALS AND SUPPLIES
1335 SOUTH MAIN STREET
GREENSBURG, PA 15601

THEA TRAINA
ADDRESS REDACTED

THEARIAN D WILLIAMS
1220 STANSBURY LANE
LINCOLN, CA 95648

THEARIAN WILLIAMS
1220 STANSBURY LANE
LINCOLN, CA 95648

THEATIS ANDERSON, JR.
4487 THURGOOD ESTATES DR.
ELLENWOOD, GA 30294

THEDA R SMITH
7216 S  CHRISTIANA
CHICAGO, IL 60629

THEDA SMITH
7216 S. CHRISTIANA
CHICAGO, IL 60629

**Corinthian Colleges, Inc. - U.S. Mail**

THEE BEST FLOORING & MORE
1330 N. BROADWAY, STE. B
WALNUT CREEK, CA 94596

THEHA LOUEY
24 POPPY
IRVINE, CA 92618

THEJOVATHI KADIYALA
19201 MEADOW PINE DR
TAMPA, FL 33647

THELMA AYALA
ADDRESS REDACTED

THELMA BROWN
17050 IMPERIAL VALLEY DR
APT. #112
HOUSTON, TX 77060

THELMA CONSTANCIO
ADDRESS REDACTED

THELMA FERNANDES
ADDRESS REDACTED

THELMA GRISSEL SOLARES
ADDRESS REDACTED

THELMA LIRA
801 E. HOBART STREET
SANTA ANA, CA 92707

THELMA MITCHELL
ADDRESS REDACTED

THELMA OUELLETTE
ADDRESS REDACTED

THELMA PITMON
204 HERITAGE COMMONS S.E.
GRAND RAPIDS, MI 49503

THELMA SORIANO
79 PORT UNION RD.
TORONTO, ON M1C 5J4
CANADA

THELMARIE GUNTER
4121 E BUSCH BLVD #321
TAMPA, FL 33617

THEO PLUMSTEAD
33 VICTOR ST
SUDBURY, ON P3E 4C5
CANADA

THEO SMITH
ADDRESS REDACTED

THEODORA CLAUDIO-DAVIDSON
11591 RAGUSA DRIVE
RANCHO CUCAMONGA, CA 91701

THEODORA EGGLESTON
22851 COLLRIDGE DRIVE
LAND O LAKES, FL 34639

THEODORA L EGGLESTON
22851 COLLRIDGE DRIVE
LAND O LAKES, FL 34639

THEODORE DIGRAZIA
168 WILDBERRY CT.
AURORA, IL 60504

THEODORE FRAMAN
5988 PARK CREST DR.
CHINO HILLS, CA 91709

THEODORE GLASSER
17 GREENFIELD DR NORTH
WEST WINDSOR, NJ 08550

THEODORE JORDAN
11163 RUNNING PINES DRIVE
RIVERVIEW, FL 33569

THEODORE KENEKLIS
3310 CAMEO CT
GREEN BAY, WI 54301

THEODORE PLANCHARD
ADDRESS REDACTED

THEODORE ROBERSON
4874 BEAMON RD.
NORFOLK, VA 23513

THEODORE VANCREEKMUR
6688 VANDERBILT
RANCHO CUCAMONGA, CA 91701

THEODRES ABOYE
3801 CROWN POINT RD #1213
JACKSONVILLE, FL 32257

THEOFILOS PARUSIS
392 TERRY DRIVE
NEWMARKET, ON L3Y 5E7
CANADA

THEOLA DACHE
204 - 746 FANSHAWE PARK RD E
LONDON, ON N5X 2B9
CANADA

THERESA ACHUSIM
2629 E  74TH ST
CHICAGO, IL 60649

THERESA ANN LUCAS
ADDRESS REDACTED

THERESA ANNETTE LEE
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

THERESA ARCAND
26078 EAST GEDDES PLACE
AURORA, CO 80016

THERESA ARCAND
2860 ROBERTS DR UNIT R
MONUMENT, CO 80132

THERESA AVILA
3536 DAKOTA DR.
SANTA MARIA, CA 93455

THERESA B MCKEE
841 12TH ST N
WISCONSIN RAPIDS, WI 54494

THERESA BEST
661 N C.R. 600 W
YORKTOWN, IN 47396

THERESA BILLIOT
3601 NE CYPRESS LANE
LAWTON, OK 73507

THERESA BOOKER
1368 COCHRAN CROSSING
MCDONOUGH, GA 30252

THERESA BRADLEY
16009 S. 39TH STREET
PHOENIX, AZ 85048

THERESA BRAUN
1107 RIPLEY STREET
GARY, IN 46403

THERESA BROWN
ADDRESS REDACTED

THERESA BROWN
ADDRESS REDACTED

THERESA CAIN
ADDRESS REDACTED

THERESA CAMA
11711 CEDAR AVE
APT. C
HAWTHORNE, CA 90250

THERESA CRUZ
5940 EL MORRO DR. SOUTH
JACKSONVILLE, FL 32277

THERESA D AVILA
3536 DAKOTA DR
SANTA MARIA, CA 93455

THERESA D BOOKER
1368 COCHRAN CROSSING
MCDONOUGH, GA 30252

THERESA DAVIS
249 OAK HAVEN DR
LEXINGTON, SC 29072

THERESA DAWN SNYDER
ADDRESS REDACTED

THERESA DEAN
2958 ROBERT PLACE
HONOLULU, HI 96816

THERESA DOLPH
ADDRESS REDACTED

THERESA FLEMING
2317 NE 168TH AVE.
VANCOUVER, WA 98684

THERESA G DAVIS
249 OAK HAVEN DR
LEXINGTON, SC 29072

THERESA GRAY
ADDRESS REDACTED

THERESA GUILLORY
3718 BROOKMEADE DR
HOUSTON, TX 77045

THERESA HARGETT
ADDRESS REDACTED

THERESA J ORDONEZ
1169 WESTVIEW DR
NAPA, CA 94558

THERESA J PETERSON
4484 EDGEMONT ST
PHILADELPHIA, PA 19137

THERESA JAMES
907 W 76TH ST #2
CHICAGO, IL 60620

THERESA JOHNSON
8021 SW 196 TERRACE
MIAMI, FL 33189

THERESA K JONES
1920 SANDALWOOD DR
STOCKTON, CA 95210

THERESA KILIONA
ADDRESS REDACTED

THERESA LEON
2545 N 83RD AVE #1241
PHOENIX, AZ 85035

THERESA LOWRANCE
15821 TIMBER VALLEY RD
APT. D
CHESTERFIELD, MO 63017

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 7/30/2015

THERESA LUGO
ADDRESS REDACTED

THERESA M ARCAND
2860 ROBERTS DR
UNIT R
MONUMENT, CO 80132

THERESA M TABANERA
ADDRESS REDACTED

THERESA M. TENEYCK
3425 HWY 21
BOISE, ID 83716

THERESA MACON
1540 MORGAN DRIVE
HAMPTON, VA 23663

THERESA MARIE TABANERA
ADDRESS REDACTED

THERESA MARION
217 COPENHAGEN ROAD
THUNDER BAY, ON P7B 6B3
CANADA

THERESA MARTIN
8 WOOLEN MILL RD
MARKHAM, ON L3P 6X4
CANADA

THERESA MCKEE
841 12TH ST N
WISCONSIN RAPIDS, WI 54494

THERESA MCKENZIE
186 EDGEWATER CIR
SANFORD, FL 32773

THERESA MICHELLE MASTALSKI
ADDRESS REDACTED

THERESA MILLER-FLYNN
21508 CARLTON ST
CREST HILL, IL 60403

THERESA MOORE
359 CHASE WOODS CIR
JONESBORO, GA 30236

THERESA NICHOLE TURNER
ADDRESS REDACTED

THERESA PEPITONE
8218 GREEN PARROT RD 306
JACKSONVILLE, FL 32256

THERESA PETERSON
16 PALOMAR RD
SEWELL, NJ 08080

THERESA PETERSON
4484 EDGEMONT ST
PHILADELPHIA, PA 19137

THERESA RAE JOHNSON
ADDRESS REDACTED

THERESA RENEE SMITH
ADDRESS REDACTED

THERESA RUIZ LARA
ADDRESS REDACTED

THERESA SAUTER
491 N. ARMISTEAD ST.
APT. 302
ALEXANDRIA, VA 22312

THERESA SEVERTSON
8244 DONALDSON DR.
TAMPA, FL 33615

THERESA SISSON
1971 WILDERNESS RD
REVA, VA 22735

THERESA STARK
9841 S MAPLEWOOD AVE
EVERGREEN PK, IL 60805

THERESA SUTHERLAND
2275 CHAPARRAL AVE
SAN JOSE, CA 95130

THERESA TUTTLE
9649 28TH BAY ST
NORFOLK, VA 23518

THERESA VALDEZ
3435 FUCHSIA ST
COSTA MESA, CA 92626

THERESA YVETTE DOUGLAS
ADDRESS REDACTED

THERMODYNE SERVICES
P.O. BOX 6873
JACKSONVILLE, FL 32236

THERON HANSEN
344 PALO SANTA WAY
SAN JANCINTO, CA 92582

THESTEALTHCREW
1084 WEST KENSINGTON ROAD
LOS ANGELES, CA 90026

THI NGOC NGA DO
123 S. SAGE HILLS ROAD
ORANGE, CA 92869

THI NGUYEN
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

THIAGO DOS ANJOS
1610 249TH ST
HARBOR CITY, CA 90710

THIHA A TIN
2149 KAUHANA STREET
HONOLULU, HI 96816

THIHA TIN
2149 KAUHANA STREET
HONOLULU, HI 96816

THINHINANE BOUASSEL
ADDRESS REDACTED

THINKBOX TECHNOLOGY GROUP LLC
895 DOVE STREET 3RD FLOOR
NEWPORT BEACH, CA 92660

THIS KANSAS CITY
P.O. BOX 26867
LEHIGH VALLEY, PA 18002

THIS SEATTLE
P.O. BOX 94394
SEATTLE, WA 98124

THOA NGUYEN
ADDRESS REDACTED

THOMAS A DANBY
5644 HAMILTON ST
NO 65
SACRAMENTO, CA 95842

THOMAS A JOHNSON
1831 TOYON ROAD
CONCORD, CA 94520

THOMAS ADAMS
186 FOXGLOVE LANE
SHAKOPEE, MN 55379

THOMAS ALLEN
11051 BRIDGES ROAD
JACKSONVILLE, FL 32218

THOMAS ALSTON
415 DARNABY AVE
HAMPTON, VA 23661

THOMAS BAFFY
15075 LINCOLN ST #512
OAK PARK, MI 48237

THOMAS BAFFY
15659 S. PLAZA DR.
TAYLOR, MI 48180

THOMAS BARLOW
18832 MAISONS DR
LUTZ, FL 33558

THOMAS BELL
ADDRESS REDACTED

THOMAS BENTKOWSKI
ADDRESS REDACTED

THOMAS BIRDWELL
511 GETTYSBURG LOOP
ELGIN, TX 78621

THOMAS BLIZARD
ADDRESS REDACTED

THOMAS BRAZIE
16013 124TH AVE. CT. E.
PUYALLUP, WA 98374

THOMAS BRUEN
6930 TAMPICO ROAD SOUTH
JACKSONVILLE, FL 32244

THOMAS BUNCH
3941 E REMINGTON DR
GILBERT, AZ 85297

THOMAS BUSTAMANTE
2500 GRAMBLING WAY
RIVERSIDE, CA 92507

THOMAS C BAFFY
15075 LINCOLN ST
#512
OAK PARK, MI 48237

THOMAS C BRAZIE
16013 124TH AVE  CT  E
PUYALLUP, WA 98374

THOMAS C BRUEN
6930 TAMPICO ROAD SOUTH
JACKSONVILLE, FL 32244

THOMAS CAIN
238 INDIAN CR RD
OAK HILL, FL 32759

THOMAS CAMPOBELLO
1217 W LAGUNA DR
TEMPE, AZ 85282

THOMAS CHOCK
94-523 KUPUNA LOOP
WAIPAHU, HI 96797

THOMAS CHOCK  JR
94-523 KUPUNA LOOP
WAIPAHU, HI 96797

THOMAS CHRONISTER
942 SHARON LANE
VENTURA, CA 93001

THOMAS CLARK
24435 VILLAGE WALK PLACE, B203
MURRIETA, CA 92562

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 7/30/2015

THOMAS CLARK
3012 CAMPKETTLE ROAD
CHEYENNE, WY 82007

THOMAS COLBY
2610 YACHT CLUB BLVD
FT LAUDERDALE, FL 33304

THOMAS COLTON HOWARD
6033 BIRDCAGE ST
APT 65
CITRUS HEIGHTS, CA 95610

THOMAS CONATY
960 APOLLO BEACH BLVD. #102
APOLLO BEACH, FL 33572

THOMAS CONWAY HARRIS
ADDRESS REDACTED

THOMAS COOPER
2230 GENERAL PERSHING ST
NEW ORLEANS, LA 70115

THOMAS CORNWELL
1046 MCLENDON CT
DECATUR, GA 30033

THOMAS COWAN
13107 168TH ST CT E
PUYALLUP, WA 98374

THOMAS DANBY
5644 HAMILTON ST
NO 65
SACRAMENTO, CA 95842

THOMAS DOUBLET
5461 MARTINGALE WAY
FONTANA, CA 92336

THOMAS DYER
ADDRESS REDACTED

THOMAS E ADAMS
186 FOXGLOVE LANE
SHAKOPEE, MN 55379

THOMAS E MOORE-PIZON JR
3702 CARROLLWOOD PLACE CIRCLE #103
TAMPA, FL 33624

THOMAS E WILBUR
1729 E  CUSTER ST
LARAMIE, WY 82070

THOMAS E. ALLEN
2102 JASMINE DR.
CREST HILLS, IL 60403

THOMAS EASLEY
1035 SECOND ST
APT. A
LINCOLN, CA 95648

THOMAS ELSE
2728 STOCKTON RD
NAPERVILLE, IL 60564

THOMAS ENRIGHT
1480 S BROWNSTONE CT APT 302
MT PROSPECT, IL  6005

THOMAS ENRIGHT
1480 S BROWNSTONE CT APT 302
MT PROSPECT, IL 60056

THOMAS ERICKSON
9400 STONER VIEW DR NE
ROCKFORD, MI 49341

THOMAS F LOPEZ GALLARDO
1261 KELLEY AVE
CORONA, CA 92882

THOMAS FADUL
220 NW 204 AVE
PEMBROKE PINES, FL 33029

THOMAS FAWVER
7286 MOSS BLUFF CT
FOUNTAIN, CO 80817

THOMAS FAY
350 WILSON AVE
SACRAMENTO, CA 95833

THOMAS G BIRDWELL
511 GETTYSBURG LOOP
ELGIN, TX 78621

THOMAS GALLARDO
1261 KELLEY AVE
CORONA, CA 92882

THOMAS GARCIA
15304 MEDELLA CIR
RANCHO MURIETA, CA 95683

THOMAS GOODMAN
12610 JUPITER ROAD, APT. 1008
DALLAS, TX 75238

THOMAS GREEN
1953 MINCEY TERRACE
NORTH PORT, FL 34286

THOMAS H LEVEILLEE
1520 E  2ND ST  APT 113
LONG BEACH, CA 90802

THOMAS H STARKS
31 PADDON RD
WATSONVILLE, CA 95076

THOMAS H WICKE
24611 SATURNA
MISSION VIEJO, CA 92691

THOMAS H. MEAD
19819 ELLIS HENRY CT.
NEWHALL, CA 91321

Corinthian Colleges, Inc. - U.S. Mail

THOMAS HALL
ADDRESS REDACTED

THOMAS HAMMOND
30839 WOOLEY CT
WESLEY CHAPEL, FL 33543

THOMAS HERNANDEZ
ADDRESS REDACTED

THOMAS HOLZ
3105 THAYER DR.
WAXHAW, NC 28173

THOMAS HOWARD
ADDRESS REDACTED

THOMAS HUTCHINSON
141 KING BLVD
PETAL, MS 39465

THOMAS HUTCHINSON
3025 E. MAIN APT. 2
KALAMAZOO, MI 49048

THOMAS J PTAK
30362 62ND AVE
LAWTON, MI 49065

THOMAS J RENTERIA
2228 E  INCA ST
MESA, AZ 85213

THOMAS J. HAYES C/O THOMPSON COBURN LLP
55 EAST MONROE STREET
37TH FLOOR
CHICAGO, IL 60603

THOMAS J. MILLER
HOOVER BUILDING
1305 E. WALNUT STREET
DES MOINES , IA 50319

THOMAS JANDOMON
ADDRESS REDACTED

THOMAS JAVARINIS
23152 DEMICK CT
BROWNSTOWN, MI 48134

THOMAS JOHNSON
1831 TOYON ROAD
CONCORD, CA 94520

THOMAS JOHNSON
3612 LOS FLORES RD
CONCORD, CA 94520

THOMAS JOSEPH ENTRESS
ADDRESS REDACTED

THOMAS KEMP
2453 VIVID SKY PLACE
HENDERSON, NV 89044

THOMAS KRASKA
102 DRISKER COURT
CHAPEL HILL, NC 27517

THOMAS KRIBBEN
1718 HERAULT PL APT A
SAINT LOUIS, MO 63125

THOMAS KULICK
4005 KINGSWAY DR
CROWN POINT, IN 46307

THOMAS L VAN CONANT
2636 S MADISON ST
DENVER, CO 80210

THOMAS LE
12800 MOORPARK ST #5
STUDIO CITY, CA 91604

THOMAS LEVEILLEE
12141 E 1ST  APT 10
LONG BEACH, CA 90802

THOMAS LEVEILLEE
1520 E. 2ND ST. APT 113
LONG BEACH, CA 90802

THOMAS LINDELL
315 ST. CLAIR AVE. EAST
TORONTO, ON  M4T 1P3
CANADA

THOMAS LOPEZ GALLARDO
1261 KELLEY AVE
CORONA, CA 92882

THOMAS M BARLOW
18832 MAISONS DR
LUTZ, FL 33558

THOMAS M PERRY
29 ST  HELENS AVE
#712
TACOMA, WA 98402

THOMAS M TOSTADO
3989 COAST OAK CIRCLE
CHINO HILLS, CA 91709

THOMAS M VALLEJO
1535 TERMINO AVE
APT  H1
LONG BEACH, CA 90804

THOMAS MACK
350 GLEN MACK RD
ARMAGH, PA 15920

THOMAS MAJETTE
ADDRESS REDACTED

THOMAS MARFIL
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

THOMAS MARGHERITA
14841 S. 26TH WAY
PHOENIX, AZ 85048

THOMAS MCANALLY
6200 COLD HARBOR RD.
MECHANICSVILLE, VA 23111

THOMAS MCGUIRE
3555 PAINTED DAISY CT
COLORADO SPRINGS, CO 80920

THOMAS MELZER
ADDRESS REDACTED

THOMAS MICHAEL WILLIAMS
ADDRESS REDACTED

THOMAS MILAZZO
8038 BRACEO ST.
OAK HILLS, CA 92344

THOMAS MOORE-PIZON JR
3702 CARROLLWOOD PLACE CIRCLE 103
TAMPA, FL 33624

THOMAS MUETZEL
30041 TESSIER ST.  #152
LAGUNA NIGUEL, CA 92677

THOMAS MYERS
ADDRESS REDACTED

THOMAS NETZLEY
1115 E. PARK AVE.
LARAMIE, WY 82070

THOMAS O MUETZEL
30041 TESSIER ST  #152
LAGUNA NIGUEL, CA 92677

THOMAS O'MALLEY
ADDRESS REDACTED

THOMAS ORSBURN
10139 WOODLEY AVE #103
NORTH HILLS, CA 91343

THOMAS P LIND
400 H STREET
UNION CITY, CA 94587

THOMAS P WAITE
3317 HOLBROOK LN
TEMPE, AZ 85282

THOMAS PACHECO
23592 WINDSONG
APT. 41D
ALISO VIEJO, CA 92656

THOMAS PARSONS
ADDRESS REDACTED

THOMAS PERRY
29 ST. HELENS AVE. #712
TACOMA, WA 98402

THOMAS PLUTH
416 POPLAR DRIVE
HIGHLANDVILLE, MO 65669

THOMAS POURCHOT
17881 NW 105TH TERRACE
ALACHUA, FL 32615

THOMAS PTAK
30362 62ND AVE
LAWTON, MI 49065

THOMAS R PARKS
36639 JEFFERSON AVE.
DADE CITY, FL 33525

THOMAS RAMOS
1206 E 32ND AVE
TAMPA, FL 33603

THOMAS RANDLES
ADDRESS REDACTED

THOMAS REED BLEVINS
ADDRESS REDACTED

THOMAS RENTERIA
2228 E. INCA ST
MESA, AZ 85213

THOMAS RHYMES
1056 TENAYA CT
MANTECA, CA 95337

THOMAS RICH
11870 REMSEN RD.
JACKSONVILLE, FL 32223

THOMAS RIEGLER
1334 FLAGSTONE AVENUE
CELEBRATION, FL 34747

THOMAS ROBERTS
3617 VIENNE PLACE   APT 2105
FORT WORTH, TX 76244

THOMAS SANTOS
46 WATER ST
REHOBOTH, MA 02769

THOMAS SCHEER
4924 MARBELLA ISLE DR
ORLANDO, FL 32837

THOMAS SCOTT JR
2500 SHALLOWFORD RD. APT.#8502
ATLANTA, GA 30345

**Corinthian Colleges, Inc. - U.S. Mail**                                                          **Served 7/30/2015**

THOMAS SHAFER
ADDRESS REDACTED

THOMAS SIMON
C/O STS HAWAII
2030 FERN STREET, UNIT C
HONOLULU, HI 96826

THOMAS SIMON C/O STS HAWAII
2030 FERN ST., UNIT C
HONOLULU, HI 96826

THOMAS SLOAN
3320 EAST UNIVERSITY
APT. 1039
MESA, AZ 85213

THOMAS SNO SPORTS
1019 HWY 23
OGILVIE, MN 56358

THOMAS SOARES
ADDRESS REDACTED

THOMAS STARKS
31 PADDON RD
WATSONVILLE, CA 95076

THOMAS STEFFANCI
15139 W. VENTURA STREET
SURPRISE, AZ 85379

THOMAS SULLIVAN
ADDRESS REDACTED

THOMAS TERP
ADDRESS REDACTED

THOMAS TOMLINSON
5324 LOOKOUT PASS
WESLEY CHAPEL, FL 33544

THOMAS TOSTADO
3989 COAST OAK CIRCLE
CHINO HILLS, CA 91709

THOMAS USS
227 S. SPRING ST.
BLAIRSVILLE, PA 15717

THOMAS VALLEJO
1535 TERMINO AVE
APT. H1
LONG BEACH, CA 90804

THOMAS VALLEJO
1535 TERMINO AVE APT. H1
LONG BEACH, CA 90804

THOMAS VAN CONANT
2636 S MADISON ST
DENVER, CO 80210

THOMAS VARDY
103 OCEAN TERRACE
ORMOND BEACH, FL 32176

THOMAS WAITE
3317 HOLBROOK LN
TEMPE, AZ 85282

THOMAS WAUGH
4013 COURTSIDE WAY
TAMPA, FL 33618

THOMAS WEISHAN
310 COLUMBUS AVENUE
NO 202
SAN FRANCISCO, CA 94133

THOMAS WEISHAN
310 COLUMBUS AVENUE NO 202
SAN FRANCISCO, CA 94133

THOMAS WICKE
24611 SATURNA
MISSION VIEJO, CA 92691

THOMAS WILBUR
1729 E. CUSTER ST.
LARAMIE, WY 82070

THOMAS WILES
126 WEMPE DR
CUMBERLAND, MD 21502

THOMAS WILSON
5235 KINGLET
HOUSTON, TX 77035

THOMAS WILSON
61169 SANDALWOOD TRAIL
JOSHUA TREE, CA 92252

THOMAS WINSTON
ADDRESS REDACTED

THOMAS YOUNG
912 S. CREEKVIEW LN.
ANAHEIM HILLS, CA 92808

THOMASINA KAMANA
89-150 KAUWAHI AVE
WAIANAE, HI 96792

THOMPSON AWNING & SHUTTER COMPANY
2036 EVERGREEN AVE.
JACKSONVILLE, FL 32206

THOMPSON COBURN LLP
AARON D. LACEY
ONE US BANK PLAZA
ST LOUIS, MISSOURI 63101

THOMPSON MOVING LLC
16619 N. 47TH AVE.
GLENDALE, AZ 85306

THOMPSON PHAM
1410 N. BERNI ST.
SANTA ANA, CA 92703

**Corinthian Colleges, Inc. - U.S. Mail**

THOMPSON Q PHAM
1410 N  BERNI ST
SANTA ANA, CA 92703

THOMSON PROPERTY TAX
SERVICES & EPROPERTYTAX,  INC.
39669 TREASURY CENTER BLVD.
CHICAGO, IL 60694

THOMSON REUTERS
PO BOX 6292
CAROL STREAM, IL 60197

THOMSON REUTERS (PROPERTY TAX SERVICES)
39669 TREASURY CENTER BLVD.
CHICAGO, IL 60694

THOMSON REUTERS-TAX & ACCOUNTING INC.
P.O. BOX 6016
CAROL STREAM, IL 60197

THOMSON REUTERS-TAX & ACCOUNTING INC.
TAX & ACCOUNTING - R&G
P.O. BOX 71687
CHICAGO, IL 60694

THOMSON RUETERS (WEST)
C/O MOSS & BARNETT
ATTN: SARAH E. DOERR
150 5TH ST. S., STE. 1200
MINNEAPOLIS, MN 55402

THORNTON AND ASSOCIATES, LLC
ATTN: J.T. THORNTON
751 OAK ST.
JACKSONVILLE, FL 32204

THORNTON MUSCULOSKELETAL CENTER-2010
9005 GRANT STREET, STE. #200
THORNTON, CO 80229

THREAD KITS CO.
24310 GARNIER STREET
TORRANCE, CA 90505

THREE RIVERS SUPPLY CO, INC.
951 FOREST AVE.
WEST HOMESTEAD, PA 15120

THRIFTY NICKEL OF SAN ANTONIO
3603 FREDERICKSBURG RD., STE. 102
SAN ANTONIO, TX 78201

THU TRAN
25200 CARLOS BEE BLVD #6
HAYWARD, CA 94542

THU-HUE TRAN
4420 SOUTHPOINTE DR.
RICHARDSON, TX 75082

THUNDER BEACH PRODUCTIONS INC
P.O. BOX 18259
PANAMA CITY BEACH, FL 32417

THUONG NGUYEN
12201 CASPER ST
GARDEN GROVE, CA 92845

THURSTON CASEY
14134 ILENE ST
DETROIT, MI 48238

THUY BUI
765 BONITA PLACE
SAN JOSE, CA 95116

THUY LAM
250 BRANDON STREET #166
SAN JOSE, CA 95134

THUY LAM
7227 DESERTAS COURT
ELK GROVE, CA 95757

THUY T LAM
7227 DESERTAS COURT
ELK GROVE, CA 95757

THY NGHIEM
1009 AMADOR AVE
SUNNYVALE, CA 94085

THY NGHIEM
1326 N. HILLVIEW DR.
MILPITAS, CA 95035

THYSSENKRUPP ELEVATOR, INC.
7481 NW 66 STREET.
MIAMI, FL 33166

THYSSENKRUPP ELEVATOR, INC.
P.O. BOX 520128
MIAMI, FL 33152

THYSSENKRUPP ELEVATOR, INC.
P.O. BOX 520217
MIAMI, FL 33152

THYSSENKRUPP ELEVATOR, INC.
P.O. BOX 933010
ATLANTA, GA 31193

THYSSENKRUPP ELEVATOR, INC.
P.O. BOX 933013
ATLANTA, GA 31193

THYSSENKRUPP MATERIALS NA INC.
22355 W. ELEVEN MILE RD.
SOUTHFIELD, MI 48033

TIA COLLINS
ADDRESS REDACTED

TIA COX
ADDRESS REDACTED

TIA FAIR
ADDRESS REDACTED

TIA MONET TYSON
ADDRESS REDACTED

TIA PATTERSON
ADDRESS REDACTED

TIA SCOTT
ADDRESS REDACTED

TIA VANCE
4412 N CRYSTAL AVE
FRESNO, CA 93705

TIA WHITAKER
PO BOX 106
LAKELAND, FL 33802

TIANA DEMASTES
ADDRESS REDACTED

TIANA GOODWINE
ADDRESS REDACTED

TIANA HILL
2281 S. JASPER WAY UNIT A
AURORA, CO 80013

TIANA J MCGEE
3259 E REICHERT DR
CRETE, IL 60417

TIANA MARIE BENTON
ADDRESS REDACTED

TIANA MARTINEZ
ADDRESS REDACTED

TIANA MCGEE
3259 E REICHERT DR
CRETE, IL 60417

TIANA MORRIS
ADDRESS REDACTED

TIANA PALMA
1401 LOCUST PLACE
THORNTON, CO 80229

TIANA PARIND
ADDRESS REDACTED

TIANA PARIS
ADDRESS REDACTED

TIANA RENEE LEE
ADDRESS REDACTED

TIANA SHAYVONNE VAN
ADDRESS REDACTED

TIANA SINGLETON
ADDRESS REDACTED

TIANA SPRAGG
ADDRESS REDACTED

TIANA WHITE-SPENCER
1851 RAFTON RD.
APOPKA, FL 32703

TIANA WHITE-SPENCER
2572 CABERNET CIR
OCOEE, FL 34761

TIANA YOUNG
7540 E HARVARD AVE #304
DENVER, CO 80231

TIANA-LYN UEHARA
ADDRESS REDACTED

TIANDRA VICTORINO
ADDRESS REDACTED

TIANEE WONG-MONETTE
ADDRESS REDACTED

TIANI FLANAGAN
ADDRESS REDACTED

TIANNA MARTINEZ
ADDRESS REDACTED

TIANNA NE'SHA DANIELS
ADDRESS REDACTED

TIARA CHAMBERS
ADDRESS REDACTED

TIARA DELA CRUZ
ADDRESS REDACTED

TIARA ELENA FUENTES
ADDRESS REDACTED

TIARA FINN
ADDRESS REDACTED

TIARA GANTT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TIARA HILL
ADDRESS REDACTED

TIARA KEELS
3263 BOURBON ALY W APT A
JACKSONVILLE, FL 32277

TIARA MCLAIN
2748 CALERO HILLS LN
STOCKTON, CA 95206

TIARA SMITH
ADDRESS REDACTED

TIARA TRIPLETT
4555 WHISPER LAKE DR APT #8
FLORISSANT, MO 63033

TIARA TURNER
ADDRESS REDACTED

TIARA WHITE
ADDRESS REDACTED

TIARA WHITE
ADDRESS REDACTED

TIARA YVETTE SIMMS
ADDRESS REDACTED

TIARE TUIVAITI
ADDRESS REDACTED

TIARRA BROWN
ADDRESS REDACTED

TIARRA HALL
ADDRESS REDACTED

TIARRA HEARNE
ADDRESS REDACTED

TIARRA NELSON
ADDRESS REDACTED

TIASHAWNTA HUEY
18094 E. OHIO AVE
APT. 101
AURORA, CO 80017

TIASHAWNTA HUEY
18094 E. OHIO AVE APT 101
AURORA, CO 80017

TIBCO SOFTWARE, INC.
LOCKBOX # 7514
P.O. BOX 7247
PHILADELPHIA, PA 19170

TIBORRIA THOMAS
8142 WOODLYN RD
HOUSTON, TX 77028

TIBYAN HAMID
ADDRESS REDACTED

TICY MOORE
1888 BROADWAY ST
DECATUR, GA 30035

TIDES BASEBALL CLUB, LP
150 PARK AVE.
NORFOLK, VA 23510

TIDEWATER TV, LLC
3914 WISTAR RD.
RICHMOND, VA 23228

TIDISHA HULEY
ADDRESS REDACTED

TIELA ORR
ADDRESS REDACTED

TIERA CHESTER
5 LAFAYETTE CIRCLE
SALINAS, CA 93906

TIERA DEPRIEST BROWN
ADDRESS REDACTED

TIERA J CHESTER
5 LAFAYETTE CIRCLE
SALINAS, CA 93906

TIERA SHANNELL HALL
ADDRESS REDACTED

TIERANI MILAI TARVER
ADDRESS REDACTED

TIERRA ALEXANDER
ADDRESS REDACTED

TIERRA ALEXANDER
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

TIERRA GUNTER
ADDRESS REDACTED

TIERRA PORTER
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

TIERRA RUFFIN
ADDRESS REDACTED

TIERRA SHICORA JONES
ADDRESS REDACTED

TIERRA SPRIGGS
ADDRESS REDACTED

TIERRE ALEXANDER
13220 S 48TH ST
APT. 2008
PHOENIX, AZ 85044

TIESHA GRIFFIN
2100 RHINE ST #3C
PITTSBURGH, PA 15212

TIESHA JACKSON
8 RIDGEWOOD PKWY
APT. H
NEWPORT NEWS, VA 23602

TIESHA WILLIAMS
ADDRESS REDACTED

TIESSA MURUTES
21322 NE WEIDLER CIR
FAIRVIEW, OR 97024

TIETZE PLUMBING, INC.
10545 FM 1560 NORTH
SAN ANTONIO, TX 78254

TIEYONA JOHNSON
ADDRESS REDACTED

TIFANY HART
10775 VILLAGE CT LN #203
ST. PETERSBURG, FL 33716

TIFANY L HART
10775 VILLAGE CT LN
#203
ST PETERSBURG, FL 33716

TIFFANEE A GREENWOOD
10453 MT  COLUMBIA DR
PEYTON, CO 80831

TIFFANEE GREENWOOD
10453 MT. COLUMBIA DR.
PEYTON, CO 80831

TIFFANI SILVA
ADDRESS REDACTED

TIFFANIE JOHNSON
1201 W THORNTON PKWY #201
THORNTON, CO 80260

TIFFANIE LEIGH STEVENS
ADDRESS REDACTED

TIFFANIE MARTINEZ
ADDRESS REDACTED

TIFFANIE ROSE BROWNE
ADDRESS REDACTED

TIFFANIQUE BURNSIDE
ADDRESS REDACTED

TIFFANNI LEWIS
ADDRESS REDACTED

TIFFANY ALI
424 ASTORIA BLVD APT 2E
LONG ISLAND CITY, NY 11370

TIFFANY ANN SHIPPS
ADDRESS REDACTED

TIFFANY ANN WOOD
ADDRESS REDACTED

TIFFANY ANNE GREEN
ADDRESS REDACTED

TIFFANY APANA
ADDRESS REDACTED

TIFFANY ARAGON
15320 E EVANS AVE #304
AURORA, CO 80013

TIFFANY BIEBER
7802 WESTGATE DR
SHAWNEE, KS 66216

TIFFANY BLAIR
540 RUTH AVE
OAKLAND, CA 94601

TIFFANY BOYKINS
ADDRESS REDACTED

TIFFANY BRITTON
ADDRESS REDACTED

TIFFANY BROWN
ADDRESS REDACTED

TIFFANY BROWN
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

**Corinthian Colleges, Inc. - U.S. Mail**

TIFFANY BROWN
ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'NEI
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

TIFFANY BUMPERS
2649 E. 221ST PLACE
CARSON, CA 90810

TIFFANY BURNHAM
1161 SOUTH BIRCH ST
GLENDALE, CO 80246

TIFFANY BURRELL
ADDRESS REDACTED

TIFFANY BUTTERIS
1295 SATARA AVE NW
SALEM, OR 97304

TIFFANY C STARKES
1306 MERCURY LANE
LANCASTER, TX 75134

TIFFANY CESSNA
6623 ZINNIA ST
ARVADA, CO 80004

TIFFANY COCHRAN
ADDRESS REDACTED

TIFFANY COLLINS
862 SOUTHHAMPTON DR
NORTH SALT LAKE, UT 84054

TIFFANY COOPER
1445 LAGUNA STREET #1
SAN FRANCISCO, CA 94115

TIFFANY CORNELL
4894 S LIVERPOOL CT
CENTENNIAL, CO 80015

TIFFANY COX
3604 MARIETTA LANE
SCHERTZ, TX 78154

TIFFANY D RADER
5047 SPARROW WAY
BRIGHTON, CO 80601

TIFFANY DEITZ
353 FREDERICK CIRCLE
HASTINGS, MN 55033

TIFFANY DENISE RIEVES
ADDRESS REDACTED

TIFFANY DEPORRAS
ADDRESS REDACTED

TIFFANY DUNN
10229 E COLFAX AVE #3
AURORA, CO 80010

TIFFANY EASON
ADDRESS REDACTED

TIFFANY ESCOBAR
ADDRESS REDACTED

TIFFANY EVALANI CUELLO
ADDRESS REDACTED

TIFFANY FERRER
23913 HASTINGS WAY
LAND O' LAKES, FL 34639

TIFFANY FLORES
9000 E 73RD ST
RAYTOWN, MO 64133

TIFFANY GREATHOUSE
2626 EAST SAN MANUEL ROAD
SAN TAN VALLEY, AZ 85143

TIFFANY GRIGGS
1601 WILLOW AVE
CLOVIS, CA 93612

TIFFANY GURROLA
ADDRESS REDACTED

TIFFANY HALE
5514 GRIGGS RD. #310
HOUSTON, TX 77021

TIFFANY HAWKS
900 W GROVE PARKWAY #1016
TEMPE, AZ 85283

TIFFANY HAYNES
3770 TOLEDO RD APT. 15
JACKSONVILLE, FL 32217

TIFFANY HERDER
100 E MACARTHUR BLVD #505
SANTA ANA, CA 92707

TIFFANY HORNE
2221 NW 4TH COURT #1
POMPANO BEACH, FL 33069

TIFFANY HUBER
ADDRESS REDACTED

TIFFANY HURT
15190 LEICESTERSHIRE ST UNIT 233
WOODBRIDGE, VA 22191

TIFFANY HUSON
612 STEVENSON CT
BELLE RIVER, ON N0R 1A0
CANADA

Corinthian Colleges, Inc. - U.S. Mail

TIFFANY IIZUKA
1544 KEWALO ST #302
HONOLULU, HI 96822

TIFFANY JAGARS
ADDRESS REDACTED

TIFFANY JANE WIGGINS
ADDRESS REDACTED

TIFFANY JONES
ADDRESS REDACTED

TIFFANY KALAHUI
16149 PEARCY ST
LAKE OSWEGO, OR 97034

TIFFANY KRAHN
3467 S 92ND ST
MILWAUKEE, WI 53227

TIFFANY LANDRY
ADDRESS REDACTED

TIFFANY LEE
3681 MCREE
SAINT LOUIS, MO 63110

TIFFANY LENA COLE
ADDRESS REDACTED

TIFFANY LITMAN
570 MALABAR RD SW APT 201
PALM BAY, FL 32907

TIFFANY LORANCAITIS
ADDRESS REDACTED

TIFFANY LYONS
ADDRESS REDACTED

TIFFANY M HERDER
100 E MACARTHUR BLVD
#505
SANTA ANA, CA 92707

TIFFANY MALKOWSKI
5516 TEXAS ST
JOSHUA, TX 76058

TIFFANY MARBLE
ADDRESS REDACTED

TIFFANY MARIA MARROQUIN
ADDRESS REDACTED

TIFFANY MARIE HICKS
ADDRESS REDACTED

TIFFANY MARIE JUNIOUS
ADDRESS REDACTED

TIFFANY MAY CONTRERAS
ADDRESS REDACTED

TIFFANY MCADOO
ADDRESS REDACTED

TIFFANY MCDONALD
ADDRESS REDACTED

TIFFANY MCLEMORE
30036 AUDELO ST
LAKE ELSINORE, CA 92822

TIFFANY MELGOZA
26235 JONQUIL ST
HIGHLAND, CA 92346

TIFFANY MEYERS
1576 NESHAMINY VALLEY DR
BENSALEM, PA 19020

TIFFANY MICHELLE BALDWIN
ADDRESS REDACTED

TIFFANY MILLER
7942 PINCHOT CT #2
BUENA PARK, CA 90621

TIFFANY N GRIGGS
1601 WILLOW AVE
CLOVIS, CA 93612

TIFFANY NICHOLE YOUNG
ADDRESS REDACTED

TIFFANY NICOLE CABALLERO
ADDRESS REDACTED

TIFFANY NICOLE TERRY
ADDRESS REDACTED

TIFFANY NICOLE TURMAN
ADDRESS REDACTED

TIFFANY OLIVIA HOLMES
ADDRESS REDACTED

TIFFANY P STEWART
2449 HOOKER ST
DENVER, CO 80221

**Corinthian Colleges, Inc. - U.S. Mail**

TIFFANY PASS
414 MONTGOMERY STREET
SALINAS, CA 93907

TIFFANY PASS
P O BOX 10521
SALINAS, CA 93912

TIFFANY PHILLIPS
7720 O'CONNOR DR
APT. 3702
ROUND ROCK, TX 78681

TIFFANY PIERCE
5204 CRABTREE PLACE
PORTSMOUTH, VA 23703

TIFFANY QUITORIANO
ADDRESS REDACTED

TIFFANY R PIERCE
5204 CRABTREE PLACE
PORTSMOUTH, VA 23703

TIFFANY RADER
5047 SPARROW WAY
BRIGHTON, CO 80601

TIFFANY REDCROSS
2274 REDCROSS DRIVE
HAYES, VA 23072

TIFFANY RILEY
ADDRESS REDACTED

TIFFANY ROCHELLE JOHNSON
4508 TACOMA TERRACE
FORTH WORTH, TX 76123

TIFFANY ROLLE-KWAPONG
ADDRESS REDACTED

TIFFANY ROMINE
ADDRESS REDACTED

TIFFANY SAMBOU
ADDRESS REDACTED

TIFFANY SANTINI
ADDRESS REDACTED

TIFFANY SASHA CLARK
ADDRESS REDACTED

TIFFANY SEYMOUR
ADDRESS REDACTED

TIFFANY SILVA
1861 NE 3RD CT
HOMESTEAD, FL 33033

TIFFANY SIMONE BROWN
ADDRESS REDACTED

TIFFANY SLOAN
2689 SUNDANCE CIRCLE
MULBERRY, FL 33860

TIFFANY SORENSON
949 E. 7800 S.
MIDVALE, UT 84047

TIFFANY ST LOUIS
ADDRESS REDACTED

TIFFANY STARKES
1306 MERCURY LANE
LANCASTER, TX 75134

TIFFANY STEWART
2449 HOOKER ST
DENVER, CO 80221

TIFFANY STRAND
C/O LEMBERG & ASSOCIATES LLC
ATTN: SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT 06909

TIFFANY T COLLINS
862 SOUTHHAMPTON DR
NORTH SALT LAKE, UT 84054

TIFFANY THATCHER
5729 JACKSON AVE
KANSAS CITY, MO 64130

TIFFANY THOMAS
2752 S MEADOWBROOK AVE, B208
SPRINGFIELD, MO 65807

TIFFANY THOMPSON
ADDRESS REDACTED

TIFFANY UPTON
ADDRESS REDACTED

TIFFANY WALTON
12744 E ASHBURY CIR #20302E
AURORA, CO 80014

TIFFANY WASHINGTON
ADDRESS REDACTED

TIFFANY WINDMEYER
1502 S MEYERS ST
TACOMA, WA 98465

TIFFANY WINGO
4054 KENORA DR
ATLANTA, GA 30331

**Corinthian Colleges, Inc. - U.S. Mail**

TIFFANY WOODS
11545 E ELLSWORTH PLACE
AURORA, CO 80010

TIFFANY WRUSHEN
2109 CONCORD DR. APT. B
CHESAPEAKE, VA 23324

TIFFIN M TEEGARDEN
881 W LINWOOD
NIXA, MO 65714

TIFFIN TEEGARDEN
881 W LINWOOD
NIXA, MO 65714

TIFFINAY REED
332 10TH ST
MONESSEN, PA 15062

TIFFINY BLUITT
ADDRESS REDACTED

TIGER DIRECT, INC.
P.O. BOX 935313
ATLANTA, GA 31193

TIGER DIRECT, INC.
TIGER DIRECT .COM
C/O SYX SERVICE
MIAMI, FL 33144

TIGHTROPE INTERACTIVE, INC.
588 SUTTER STREET, #551
SAN FRANCISCO, CA 94102

TIGIST MIZANI
1082 POST ST #301
SAN FRANCISCO, CA 94109

TIJAHNA JANEICE LANE
ADDRESS REDACTED

TIJUANA GRANT
109 OCONEE STREET
LAKELAND, FL 33805

TIKITA HARGROVE-WARD
17 S. MILL ROAD
ADDISON, IL 60101

TILA MORTGAGE INC.
1120-112TH AVE. NE, STE. #600
BELLEVUE, CA 98004

TIM ALLEN
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

TIM B LENEHAN
3670 QUEEN ANNE WAY
COLORADO SPRINGS, CO 80917

TIM BROWN
1727 REDWOOD LANE
MCHENRY, IL 60051

TIM GLUCK
2309 W. IRONWOOD DR.
CHANDLER, AZ 85224

TIM HEARN
35 WYOMING DRIVE, APT. #302D
BLAIRSVILLE, PA 15717

TIM LENEHAN
3670 QUEEN ANNE WAY
COLORADO SPRINGS, CO 80917

TIM LENEHAN
P.O. BOX 51106
COLORADO SPRINGS, CO 80949

TIM PRICE
781 69TH AVE S
ST PETERSBURG, FL 33705

TIM STARK
3167 MIRA VISTA WAY
CORONA, CA 92881

TIM STARK
PO BOX 748
NORCO, CA 92860

TIM SULLIVAN
ADDRESS REDACTED

TIM TYRELL- SMITH
11 COVINGTON
MISSION VIEJO, CA 92692

TIMAKA L WILSON
32253 JUDILANE
ROSEVILLE, MI 48066

TIMAKA WILSON
32253 JUDILANE
ROSEVILLE, MI 48066

TIMAKA WILSON
5762 NORTH INKSTER ROAD APT #204
DEARBORN HEIGHTS, MI 48127

TIMAYAH BRIDGES
3532 EISENHOWER CIRCLE
ATLANTA, GA 30354

TIMBERS LLC, THE
3755 HILL DRIVE
COLORADO SPRINGS, CO 80946

TIME INC. MAGAZINE CO.
LOCKBOX 223545
PITTSBURGH, PA 15251

TIME INC. MAGAZINE CO.
P.O. BOX  60010
TAMPA, FL 33660

**Corinthian Colleges, Inc. - U.S. Mail**

TIME INC. MAGAZINE CO.
P.O. BOX  62084
NEW ORLEANS, LA 70162

TIME INC. MAGAZINE CO.
P.O. BOX 10751
NEWARK, NJ 07193

TIME INC. MAGAZINE CO.
P.O. BOX 60100
TAMPA, FL 33660

TIME INC. MAGAZINE CO.
P.O. BOX 61357
TAMPA, FL 33661

TIME INC. MAGAZINE CO.
P.O. BOX 61822
NEW ORLEANS, LA 70161

TIME INC. MAGAZINE CO.
P.O. BOX 62121
TAMPA, FL 33662

TIME TRADE SYSTEMS, INC.
100 AMES POND DR., SUITE 100
TEWKSBURY, MA 01876

TIME WARNER CABLE
60 COLUMBUS CIR
NEW YORK, NY 10023

TIME WARNER CABLE
ATTN: MEDIA SALES ACCTNG
P.O. BOX 849151
DALLAS, TX 75284

TIME WARNER CABLE
P.O. BOX 11824
NEWARK, NJ 07101

TIME WARNER CABLE
P.O. BOX 70872
CHARLOTTE, NC 28272

TIME WARNER CABLE
TIME WARNER CABLE MEDIA SALES
15746 COLLECTION CENTER DR.
CHICAGO, IL 60693

TIME WARNER CABLE MEDIA SALES
13195 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

TIME WARNER CABLE MEDIA SALES
26683 NETWORK PLACE
CHICAGO, IL 60673

TIME WARNER CABLE MEDIA SALES
26685 NETWORK PLACE
CHICAGO, IL 60673

TIME WARNER CABLE MEDIA SALES
P.O. BOX 101366
ATTN: BILLING QUESTIONS
PASADENA, CA 91189

TIME WARNER CABLE MEDIA-NE
15746 COLLECTIONS CENTER DR.
CHICAGO LOCKBOX
CHCAGO, IL 60693

TIMEA GODOR
177 AVONDALE AVENUE
NORTH YORK, ON M2N 2V4
CANADA

TIMEKA MCCRANEY
ADDRESS REDACTED

TIMEKEEPING SYSTEMS, INC.
30700 BAINBRIDGE ROAD, STE. #H
SOLON, OH 44139

TIMENA D JONES
2059 S NAUTICAL ST
ANAHEIM, CA 92801

TIMENA JONES
2059 S NAUTICAL ST
ANAHEIM, CA 92801

TIMEPAYMENT CORP.
P.O. BOX 3069
WOBURN, MA 01888

TIMISHA JONES
5524 TROY ST
DENVER, CO 80239

TIMM A REESE
3338 N D ST
SAN BERNANDINO, CA 92405

TIMM REESE
3338 N D ST
SAN BERNANDINO, CA 92405

TIMMIE WALKER
15460 WESTBROOK
DETROIT, MI 48223

TIMMY PEN
ADDRESS REDACTED

TIMOFEY CHERNYAK
ADDRESS REDACTED

TIMORRA SMITH
ADDRESS REDACTED

TIMOTHY A RADECKI
9211 CORONET AVE
WESTMINSTER, CA 92683

TIMOTHY ACKLEY
1221 SW 10TH AVENUE, UNIT 206
PORTLAND, OR 97205

TIMOTHY ALEXANDER
4130  ORION WAY
ROCKLEDGE, FL 32955

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 7/30/2015**

TIMOTHY ALLEN
15424 POLE PINE PT
COLORADO SPRINGS, CO 80908

TIMOTHY ALLEN
18715 9TH AVE E
SPANAWAY, WA 98387

TIMOTHY B CLEGG
4309 W KINGS ROW ST
MUNCIE, IN 47304

TIMOTHY BAKER
101 ERISWELL CT
ROSEVILLE, CA 95747

TIMOTHY BARKWILL
7591 CORONADO DRIVE
BUENA PARK, CA 90621

TIMOTHY BENNETT
1318 B STREET, B312
HAYWARD, CA 94541

TIMOTHY BERNABO
235 BAIRDSTOWN RD
BLAIRSVILLE, PA 15717

TIMOTHY BEVILL
116 COOPER DR
HURST, TX 76053

TIMOTHY BLACK
535 MIRAMONT PL
WOODSTOCK, GA 30189

TIMOTHY BLANK
135 INMAN STREET
APARTMENT 2
CAMBRIDGE, MA 02139

TIMOTHY BOONE
140 S SUNKIST #20
ANAHEIM, CA 92806

TIMOTHY BOONE
1879 W FALMOUTH AVE
ANAHEIM, CA 92801

TIMOTHY BORSCHEL
434 E. TARO LANE
PHOENIX, AZ 85024

TIMOTHY BOWMAN
1192 ROUTE 286
EXPORT, PA 15632

TIMOTHY BROOKSHIRE
2904 CAROLINE VICTORIA CT
KISSIMMEE, FL 34744

TIMOTHY BROWN
P.O. BOX 15322
SAN ANTONIO, TX 78212

TIMOTHY CHASE
ADDRESS REDACTED

TIMOTHY CLEE LEACH
ADDRESS REDACTED

TIMOTHY CLEGG
4309 W KINGS ROW ST
MUNCIE, IN 47304

TIMOTHY COLOMA DIZON
ADDRESS REDACTED

TIMOTHY CROCKER
ADDRESS REDACTED

TIMOTHY CULLEN
2103 HILTON AVE.
FAIRBANKS, AK 99701

TIMOTHY CUMMINS
8740 CORONA ST 204
THORNTON, CO 80229

TIMOTHY D DAVIS
15 ADAMS ST
METUCHEN, NJ 08840

TIMOTHY DANIEL LASTER
ADDRESS REDACTED

TIMOTHY DAUBER
56 FORESTVIEW LN
AURORA, IL 60502

TIMOTHY DAUBER
801 CITIZEN AVENUE
ELBURN, IL 60119

TIMOTHY DAVIS
15 ADAMS ST
METUCHEN, NJ 08840

TIMOTHY DILLOO
3025 BLUE MONACO ST
LAS VEGAS, NV 89117

TIMOTHY DOWING
ADDRESS REDACTED

TIMOTHY DOWNER
18917 FAIRWOOD CT.
TAMPA, FL 33647

TIMOTHY DUBE
9014 WEST FLORA ST
TAMPA, FL 33615

TIMOTHY E ALLEN
18715 9TH AVE E
SPANAWAY, WA 98387

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 7/30/2015

TIMOTHY E BOONE
140 S SUNKIST
#20
ANAHEIM, CA 92806

TIMOTHY E FOSTER
123 N  WAYNE AVENUE
COLUMBUS, OH 43204

TIMOTHY EASON
112 BELLA ROSA CIRCLE
SANFORD, FL 32771

TIMOTHY ENGLAND
11 IVY LANE
WALLINGTON, NJ 07057

TIMOTHY ENGLAND
72C PHELPS AVE
NEW BRUNSWICK, NJ 08901

TIMOTHY F.BENNETT
1318 B ST,. UNIT B312
HAYWARD, CA 94541

TIMOTHY FINNEY
ADDRESS REDACTED

TIMOTHY FOSTER
123 N. WAYNE AVENUE
COLUMBUS, OH 43204

TIMOTHY FOSTER
274 E. HINMAN AVE
COLUMBUS, OH 43207

TIMOTHY FREIER
6469 LAZY STREAM WAY
COLORADO SPRINGS, CO 80923

TIMOTHY FUNCHES
903 PATRICIA LN
CRETE, IL 60417

TIMOTHY GOLDMAN
10344 FOREST BROOK LANE
UNIT G
CREVE COEUR, MO 63146

TIMOTHY GRIFFIN
428 EDGEWORTH ST
MIDDLESEX, NJ 08846

TIMOTHY HACKETT
8441 FANTASIA PARK WAY
RIVERVIEW, FL 33578

TIMOTHY HAINES
4453 S LOUIE LAMOUR DR
GOLD CANYON, AZ 85118

TIMOTHY HANSEN
1614 HUSTED AVE
SAN JOSE, CA 95125

TIMOTHY HARRIS
1731 E OAK HILL CT
ONTARIO, CA 91761

TIMOTHY HARRIS
2601 S. 7TH AVENUE
OZARK, MO 65721

TIMOTHY HAUPT
551 WILSON CT
MARINA, CA 93933

TIMOTHY HEGGIE
593462 OXFORD RD 13
NORWICH, ON N0J 1P0
CANADA

TIMOTHY HEINSON
14810 SE MONNER RD
HAPPY VALLEY, OR 97086

TIMOTHY HERMAN
ADDRESS REDACTED

TIMOTHY HILL
13732 DEXTER WAY
THORNTON, CO 80602

TIMOTHY HILLEY
305 FIRESIDE STREET
OCEANSIDE, CA 92058

TIMOTHY HOFFIUS
1030 S BLACKHAWK ST 2209
AURORA, CO 80012

TIMOTHY HURLES
1801 N HUNTER STREET
STOCKTON, CA 95204

TIMOTHY J ALEXANDER
4130  ORION WAY
ROCKLEDGE, FL 32955

TIMOTHY J BLACK
535 MIRAMONT PL
WOODSTOCK, GA 30189

TIMOTHY J HANSEN
1614 HUSTED AVE
SAN JOSE, CA 95125

TIMOTHY J MILLER
172 SPRUCEWOOD
WILLIAMSVILLE, NY 14221

TIMOTHY J PITTZ
2105 NW FLANDERS ST
#6
PORTLAND, OR 97210

TIMOTHY J TAYLOR
115 CAMPUS AVE
MUSKIGON, MI 49441

TIMOTHY J TIERNEY
4925 GARDEN RANCH DR
COLORADO SPRINGS, CO 80918

**Corinthian Colleges, Inc. - U.S. Mail**

TIMOTHY JAMES INGRAM
ADDRESS REDACTED

TIMOTHY JOHNSON
ADDRESS REDACTED

TIMOTHY JONES
4816 MIRANDA CR
ORLANDO, FL 32818

TIMOTHY JORDAN
ADDRESS REDACTED

TIMOTHY KARAFFA
22402 AUTUMNWOOD CT SE
YELM, WA 98597

TIMOTHY KINSELLA
620 THATCHER AVE
RIVER FOREST, IL 60305

TIMOTHY KRAY
4539 COLDBROOK AVE.
LAKEWOOD, CA 90713

TIMOTHY L HOFFIUS
1030 S BLACKHAWK ST
2209
AURORA, CO 80012

TIMOTHY LAWRENCE
1124 WEST GEORGIA AVENUE
PHOENIX, AZ 85013

TIMOTHY LAWRENCE MCCLOUD
ADDRESS REDACTED

TIMOTHY LEMONT HOOVER
ADDRESS REDACTED

TIMOTHY LEWIS
110 HERITAGE TRAIL
SUFFIELD, CT 06078

TIMOTHY LOWE
16065 NE HOLLADAY ST.
PORTLAND, OR 97230

TIMOTHY M RASSMUSSEN
23713 EDGETON RD
RICHMOND, MN 56368

TIMOTHY MALONE
ADDRESS REDACTED

TIMOTHY MAMOYAC
5191 LENA DR
LA PALMA, CA 90623

TIMOTHY MEADOWS
10011 MCCARTNEY LANE
SAINT LOUIS, MO 63137

TIMOTHY MOORE
130 W. GRAND AVE
ENGLEWOOD, CO 80110

TIMOTHY MOORE
1719 KALAEPAA DRIVE
HONOLULU, HI 96819

TIMOTHY MORRIS
ADDRESS REDACTED

TIMOTHY MOZIA
23204 ELM AVE.
TORRANCE, CA 90505

TIMOTHY NELSON
2525 MONTE VISTA AVE
DENAIR, CA 95316

TIMOTHY OKUDA
19265 ARCHFIELD LANE
HUNTINGTION BEACH, CA 92648

TIMOTHY ONESIMUS CHEALEY
ADDRESS REDACTED

TIMOTHY O'ROURKE
ADDRESS REDACTED

TIMOTHY P CUMMINS
8740 CORONA ST
204
THORNTON, CO 80229

TIMOTHY P DAUBER
56 FORESTVIEW LN
AURORA, IL 60502

TIMOTHY PAUL DEAN
ADDRESS REDACTED

TIMOTHY PAUL DEAN
ADDRESS REDACTED

TIMOTHY PEPPER
59 PANDORA CIRCLE
TORONTO, ON M1H 1W9
CANADA

TIMOTHY PITMAN
PO BOX 81
W. SACRAMENTO, CA 95605

TIMOTHY PITTZ
2105 NW FLANDERS ST #6
PORTLAND, OR 97210

TIMOTHY POOL
3421 WYANDOTTE ST 201
KANSAS CITY, MO 64111

Corinthian Colleges, Inc. - U.S. Mail                                                                                           Served 7/30/2015

TIMOTHY PRICE
15698 HIGHWAY 125
OAK CITY, NC 27857

TIMOTHY R ALLEN
15424 POLE PINE PT
COLORADO SPRI, CO 80908

TIMOTHY R ENGLAND
11 IVY LANE
WALLINGTON, NJ 07057

TIMOTHY R OKUDA
19265 ARCHFIELD LANE
HUNTINGTION BEACH, CA 92648

TIMOTHY R VANPORTFLIET
19209 WIND DANCER STREET
LUTZ, FL 33558

TIMOTHY RADECKI
9211 CORONET AVE.
WESTMINSTER, CA 92683

TIMOTHY RASSMUSSEN
23713 EDGETON RD.
RICHMOND, MN 56368

TIMOTHY RODGERS
203 BRESEMAN STREET
CEDAR HILL, TX 75104

TIMOTHY ROOT
10285 EVANSTON WAY
APT. 301
AURORA, CO 80012

TIMOTHY S MOORE
1719 KALAEPAA DRIVE
HONOLULU, HI 96819

TIMOTHY S SHOOK
2953 JUBILEE LANE
GREEN COVE SPRINGS, FL 32043

TIMOTHY SHAWN GRAY
ADDRESS REDACTED

TIMOTHY SHOCKLEY
5328 PIMLICO AVE
SACRAMENTO, CA 95841

TIMOTHY SHOOK
2953 JUBILEE LANE
GREEN COVE SPRINGS, FL 32043

TIMOTHY SHUBIN
1440 LINDA VISTA DR
WHITTIER, CA 90602

TIMOTHY SMITH
129 SOUTH TAYLOR
LARAMIE, WY 82070

TIMOTHY STRAIN
3626 N ARTESIAN AVE
CHICAGO, IL 60618

TIMOTHY SUTHERLAND
2021 MARSHALL RD
VACAVILLE, CA 95687

TIMOTHY TAYLOR
115 CAMPUS AVE.
MUSKIGON, MI 49441

TIMOTHY TEST
217 CHAMBERSBURG STREET
GETTYSBURG, PA 17325

TIMOTHY THOMAS
ADDRESS REDACTED

TIMOTHY TIERNEY
4925 GARDEN RANCH DR
COLORADO SPRINGS, CO 80918

TIMOTHY TRUJILLO
1407 W. HILL ROAD
LARAMIE, WY 82072

TIMOTHY VANPORTFLIET
10205 MERRIMAC MANOR DR
RIVERVIEW, FL 33578

TIMOTHY VANPORTFLIET
19209 WIND DANCER STREET
LUTZ, FL 33558

TIMOTHY W DILLOO
3025 BLUE MONACO ST
LAS VEGAS, NV 89117

TIMOTHY W PITMAN
PO BOX 81
W SACRAMENTO, CA 95605

TIMOTHY WALSH
ADDRESS REDACTED

TIMOTHY WALSH
ADDRESS REDACTED

TIMOTHY WHITCHER
15823 E EXPOSITON DR
AURORA, CO 80017

TIMOTHY WILLIAMS
ADDRESS REDACTED

TIMOTHY WILLIAMS
ADDRESS REDACTED

TIMOTHY YATES
10922 OBSERVATORY WAY
TAMPA, FL 33647

Corinthian Colleges, Inc. - U.S. Mail

TINA AUSTIN
257 LYDA ROAD
BLACK LICK, PA 15716

TINA BARNES
16353 LAUREL GARDEN COURT
SPRING HILL, FL 34610

TINA BRIGHT
434 LENWOOD DR,
COSTA MESA, CA 92627

TINA CHAPMAN
369 W FREMONT AVE
CLOVIS, CA 93612

TINA CHAUSSE
ADDRESS REDACTED

TINA CLARK
1607 BRIGHTON BLUFF CT
FLEMING ISLE, FL 32003

TINA COATS
ADDRESS REDACTED

TINA CRANMER
4678 W 69TH AVE
WESTMINSTER, CO 80030

TINA D FAULKNER
2530 ONEIDA ST
DENVER, CO 80207

TINA DAVIS
283 AKERS MILL RD, B1
ATLANTA, GA 30339

TINA DEVONIE TUSSEY
ADDRESS REDACTED

TINA DICKERSON
ADDRESS REDACTED

TINA DUNN
1624 CITRUS STREET #1
WEST SACRAMENTO, CA 95833

TINA DUNN
19703 LOCKWOOD ROAD
MANOR, TX 78653

TINA FAULKNER
2530 ONEIDA ST
DENVER, CO 80207

TINA FLORES
8738 E ALLUVIAL AVE
CLOVIS, CA 93619

TINA GAROFOLO
17015 KINGS COURT
LAKEVILLE, MN 55044

TINA GOMEZ
3355 MEGAN
CLOVIS, CA 93611

TINA H VO
323 N  EUCLID ST   #61
SANTA ANA, CA 92703

TINA JASINSKI
518 OAKHAVEN DR
PORTAGE, MI 49024

TINA JOHNSON
7527 GROVEOAK DR
ORLANDO, FL 32810

TINA JOYCE ENGLISH
ADDRESS REDACTED

TINA L DUNN
19703 LOCKWOOD ROAD
MANOR, TX 78653

TINA L MAGWOOD
5740 W CENTINELA AVE
#318
LOS ANGELES, CA 90045

TINA L MEANS
1100 W  HUNTINGTON DR
#1
ARCADIA, CA 91107

TINA LEE
9 COTTONWOOD DR
ALISO VIEJO, CA 92656

TINA LOUISE PAGE
ADDRESS REDACTED

TINA LOUSIE EASON
ADDRESS REDACTED

TINA LYLES
5533 FREEMAN CIR.
ROCKLIN, CA 95677

TINA M BARNES
16353 LAUREL GARDEN COURT
SPRING HILL, FL 34610

TINA M RANDLES
455 E  NEES AVENUE #104
FRESNO, CA 93720

TINA M RIGHTNOUR
5509 VINEYARD POINT CT
SALIDA, CA 95368

TINA M. HUSMAN
1458 SAMANTHA CREEK DRIVE
PATTERSON, CA 95363

TINA M. HUSMAN
567 MCMURPHY COURT
PATTERSON, CA 95363

TINA MAGWOOD
5740 W CENTINELA AVE #318
LOS ANGELES, CA 90045

TINA MARIE FEATHERSTON
ADDRESS REDACTED

TINA MARIE LINHART
ADDRESS REDACTED

TINA MARIE MERIWEATHER
ADDRESS REDACTED

TINA MARIE VASQUEZ
ADDRESS REDACTED

TINA MATHIS
3355 MEGAN
CLOVIS, CA 93611

TINA MATHIS/ TINA GOMEZ
3355 MEGAN
CLOVIS, CA 93611

TINA MCELROY
ADDRESS REDACTED

TINA MEANS
1100 W. HUNTINGTON DR. #1
ARCADIA, CA 91107

TINA MEULLER
45-533 D PAHIA RD
KANEOHA, HI 96744

TINA MILLER
ADDRESS REDACTED

TINA MUELLER
TINA MAHINA MEDIA LLC
45-533 D PAHIA RD.
KANEOHE, HI 96744

TINA P SCHNEIDER
263 FOREST STREET
METHUEN, MA 01844

TINA PADOVANI
1805 SPRUCE STREET
LIVERMORE, CA 94551

TINA PASEK
ADDRESS REDACTED

TINA PEERSON
1340 EL CAMINO VERDE DR
LINCOLN, CA 95648

TINA PHANGCHANTHONG
79 SWEETRIVER BLVD
MAPLE, ON L6A 4V3
CANADA

TINA PIERCE
ADDRESS REDACTED

TINA R JASINSKI
518 OAKHAVEN DR
PORTAGE, MI 49024

TINA RANDLES
455 E. NEES AVENUE #104
FRESNO, CA 93720

TINA RANDLES
865 W. GETTYSBURG AVENUE #206
CLOVIS, CA 93612

TINA RASBERRY
10892 WALNUTWOOD WAY
RANCHO CORDOVA, CA 95670

TINA REED
ADDRESS REDACTED

TINA REESE
ADDRESS REDACTED

TINA ROSCHER MCGLORY
ADDRESS REDACTED

TINA ROSS
ADDRESS REDACTED

TINA ROTH
ADDRESS REDACTED

TINA RUFFIN
ADDRESS REDACTED

TINA SALCEDO
3026 E. 142ND DR.
THORNTON, CO 80602

TINA SCHNEIDER
263 FOREST STREET
METHUEN, MA 01844

TINA SHONTZ
2918 CLOVERFIELD LN.
VALRICO, FL 33596

TINA SKAGGS
7424 SHOSHONE AVE
VAN NUYS, CA 91406

**Corinthian Colleges, Inc. - U.S. Mail**

TINA SMITH
336 E ELM STREET
LODI, CA 95240

TINA SPEELMAN
ADDRESS REDACTED

TINA SWILLUM
3886 SILVER BIRCH
WHITE LAKE, MI 48383

TINA TEED
7195 ORLEANS RD.
ORLEANS, MI 48865

TINA TESTA
85 ROCKLAND AVE 1
MALDEN, MA 02148

TINA THOMPSON
8872 - 134TH STREET WEST
APPLE VALLEY, MN 55124

TINA UNGEL GIVENS
ADDRESS REDACTED

TINA VO
323 N. EUCLID ST., #61
SANTA ANA, CA 92703

TINA WASHINGTON
11 TREGATE CRESENT
BRAMPTON, ON L7A 2P3
CANADA

TINA WINGER
W7667 STACEY LN
WHITEWATER, WI 53190

TINA ZABIELSKI
846 CAROL DR.
CROWN POINT, IN 46307

TINA ZELAYA
ADDRESS REDACTED

TINAKA C BELL
ADDRESS REDACTED

TINAMARIE AGUILAR
16164 PROGRESS LN
IRWINDALE, CA 91706

TINIKKA WARD
1338 JAMIE LANE
HOMEWOOD, IL 60430

TINIQUE GRATEREAUX
ADDRESS REDACTED

TIONNA B FIELDS
6165 BOWFIN DR
FORT WORTH, TX 76179

TIONNA FIELDS
6165 BOWFIN DR
FORT WORTH, TX 76179

TIP PLUS CORP
P.O. BOX 649
7075 ROUTE 446
CANFIELD, OH 44406

TIRIQUE FOSTER
ADDRESS REDACTED

TIRONICA JANEAN FRAZIER
ADDRESS REDACTED

TISBU RUNA MOORE
ADDRESS REDACTED

TISHA GAY
3216 DOE CT.
BRANDON, FL 33511

TISHA K GAY
3216 DOE CT
BRANDON, FL 33511

TISHA PATRICK
85 N MUNN AVE #1ST
NEWARK, NJ 07106

TISHA PENNELL
ADDRESS REDACTED

TISON HOLLEY
1825 N ATLANTIC #307
DAYTONA BEACH, FL 32118

TITAN SCHOOLS, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

TITANIA BLACKMON
ADDRESS REDACTED

TITIANA CLAY
ADDRESS REDACTED

TITILAYO DIPE
3407 PAIGE PLACE
TAMPA, FL 33619

TITILAYO M DIPE
3407 PAIGE PLACE
TAMPA, FL 33619

TITO BAUTISTA
11878 MONTELLA DR
RANCHO CUCAMONGA, CA 91701

TITO XIONG
427 CHIMNEY ROCK DRIVE
RUSKIN, FL 33570

TITUSVILLE AREA CHAMBER OF COMMERCE
2000 SOUTH WASHINGTON AVE.
TITUSVILLE, FL 32780

TIVADAR VASS
10453 CARROLLBROOK CIR. #222
TAMPA, FL 33618

TIVICA FORTUNE
8151 WEATHERSTONE CIR.
BESSEMER, AL 35022

TIYANI MURRAY
22815 CARDINAL ST
CARDINAL, CA 92313

T-J ROOFING CO., INC.
3400 PETERSEN RD.
STOCKTON, CA 95215

TJC CONSTRUCTION
1364 N. PERSHING AVE.
STOCKTON, CA 95203

TK SERVICES, INC.
6118 ALCOA AVE.
VERNON, CA 90058

TLO, LLC
4530 CONFERENCE WAY S
BOCA RATON, FL 33431

TLO, LLC
P.O. BOX 209047
DALLAS, TX 75320

T-MOBILE USA, INC.
P.O. BOX 51843
LOS ANGELES, CA 90051

T-MOBILE USA, INC.
P.O. BOX 660252
DALLAS, TX 75266

T-MOBILE USA, INC.
P.O. BOX 742596
CINCINNATI, OH 45274

T-MOBILE USA, INC.
P.O. BOX 790047
SAINT LOUIS, MO 63179

TMQ INC.
3830 S. HIGHWAY AIA, # 4-167
MELBOURNE BEACH, FL 32951

TNT MOTORSPORTS
269 N 3RD STREET
LARAMIE, WY 82072

TNT PRODUCTIONS
P.O. BOX 578821
MODESTO, CA 95357

T-N-T'S PLUMBING SERVICES INC.
16088 KENOWA AVE.
KENT CITY, MI 49330

TO ANH DO
ADDRESS REDACTED

TOAN LE
ADDRESS REDACTED

TOAN MINH LE
1900 DANBROOK DR #1018
SACRAMENTO, CA 95835

TOASTMASTERS INTERNATIONAL
98-238 PALEO WAY
AIEA, HI 96701

TOASTMASTERS INTERNATIONAL
P.O. BOX 9052
MISSION VIEJO, CA 92690

TOBAN PREAST
1129 NORRIS RD.
PRESCOTT, AZ 86305

TOBEY-KARG SERVICE AGENCY, INC.
4640 CAMPBELLS RUN ROAD
PITTSBURGH, PA 15205

TOBI A KING
8514 PRINGLE WAY
TAMPA, FL 33635

TOBI JENKINS
ADDRESS REDACTED

TOBI KING
8514 PRINGLE WAY
TAMPA, FL 33635

TOBI KING
PO BOX 261364
TAMPA, FL 33685

TOBIAS D GRIFFIN
17 SKYLARK DRIVE
#34
LARKSPUR, CA 94939

TOBIAS GRIFFIN
17 SKYLARK DRIVE #34
LARKSPUR, CA 94939

TOBIAS YANDELL
ADDRESS REDACTED

TOBIE MACABE
213 W. JOHNSON ST.
COMPTON, CA 90220

Corinthian Colleges, Inc. - U.S. Mail

TOBY ALLYN ROGERS
ADDRESS REDACTED

TOBY GIALLUCA
62 LEE DR
SAINT AUGUSTINE, FL 32080

TOBY STEVENSON TAYLOR
ADDRESS REDACTED

TOCARRO BEYONTA SIMS
ADDRESS REDACTED

TOCCAPA BELL
ADDRESS REDACTED

TOD STEWART
6422 W CHICKASAW STREET
PHOENIX, AZ 85043

TODD A PATRICK
3124 SADDLEHILL ROAD
PLACERVILLE, CA 95667

TODD A PEARSON
7819 MOONSTONE DRIVE
SARASOTA, FL 34233

TODD ANDERSON
171 S KENTUCKY AVENUE
VIRGINIA BEACH, VA 23452

TODD ANDREW TARCHALA
ADDRESS REDACTED

TODD BARTON
149 SLATE RUN RD.
GREENSBURG, PA 15601

TODD CAMPBELL
129 DEER RUN ROAD
ORANGEVILLE, PA 17859

TODD CANNING
2772 KELLY ST.
HAYWARD, CA 94541

TODD CRAWFORD
20220 MERRY OAK AVE
TAMPA, FL 33647

TODD D MEYERS
265 TARRAGON DR
FAYETTEVILLE, GA 30215

TODD DAVIS
8248 GRAPE RIDGE CT
SACRAMENTO, CA 95829

TODD E FOX
1301 LAS JUNTAS WAY APT# 310
WALNUT CREEK, CA 94597

TODD ELLIS
3065 N MAIN ST #16
WALNUT CREEK, CA 94597

TODD EMMONS JR
10540 110TH AVE
LARGO, FL 33773

TODD EUGENE SCHLOTTER
ADDRESS REDACTED

TODD FALCONE
3000 WILLIAMSBURG DR #1
LATROBE, PA 15650

TODD FARR
111 MARBLE CROSSING DR
WENTZVILLE, MO 63385

TODD FAUBION
95 ZEPHYR ST
LAKEWOOD, CO 80226

TODD FOX
1301 LAS JUNTAS WAY APT# 310
WALNUT CREEK, CA 94597

TODD FOX
1301 LAS JUNTAS WAY APT#310
WALNUT CREEK, CA 94597

TODD FOX
ADDRESS REDACTED

TODD GILLOTT
2620 RT 981
NEW ALEXANDRIA, PA 15670

TODD GLASS
936 EAGLESNEST DRIVE
CORONA, CA 92879

TODD HENDRICKS
539 SOUTH LINCOLN
LARAMIE, WY 82070

TODD HENRY
ADDRESS REDACTED

TODD HOLMBERG
1526 GETTYSVUE WAY
PRESCOTT, AZ 86301

TODD JAKUB
4612 AMESBURY DRIVE 284
DALLAS, TX 75206

TODD KERNS
ADDRESS REDACTED

TODD KIRBY
7842 SPANISH OAKS DR
JACKSONVILLE, FL 32221

TODD L ROBERTS
305 ARREBA ST
MARTINEZ, CA 94553

TODD MCDONALD
2742 W ADVENTURE DRIVE
ANTHEM, AZ 85086

TODD MEYERS
265 TARRAGON DR
FAYETTEVILLE, GA 30215

TODD P BARTON
149 SLATE RUN RD
GREENSBURG, PA 15601

TODD PATRICK
3124 SADDLEHILL ROAD
PLACERVILLE, CA 95667

TODD PEARSON
7819 MOONSTONE DRIVE
SARASOTA, FL 34233

TODD PURDY
6892 RIDGEWAY DR
POLLOCK PINES, CA 95726

TODD R GILLOTT
2620 RT 981
NEW ALEXANDRIA, PA 15670

TODD ROBERTS
305 ARREBA ST
MARTINEZ, CA 94553

TODD RUGGLES
1563 STEINBECK DRIVE
ROSEVILLE, CA 95747

TODD SIMMONS
5568 CROSS CREEK DRIVE
COLORADO SPRINGS, CO 80924

TODD WITTHAUER
ADDRESS REDACTED

TODD WOOLLEY
1664 MONTROSE LN.
LINCOLN, CA 95648

TODDARIAN WALKER
3189 W. CENTRAL BLVD
ORLANDO, FL 32805

TODERA GRACE
C/O LEMBERG & ASSOCIATES LLC
ATTN: SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT 06907

TOI KAWAII
2201 SYCAMORE DR #44
ANTIOCH, CA 94509

TOI WALKER
10718 ROCKLEDGE DR.
RIVERVIEW, FL 33579

TOINETTE PERRIEN
4526 S WOODLAWN AVE
CHICAGO, IL 60653

TOLAINA WILLIAMS SMITH
2407 BROWN BLVD 2102
ARLINGTON, TX 76006

TOLAND MOORE
147 LAKEPOINTE CIRCLE
KISSIMMEE, FL 34743

TOLETHA RENEE ELLISON
ADDRESS REDACTED

TOLLES CAREER & TECHNICAL CENTER
7877 U.S. HWY 42 SOUTH
PLAIN CITY, OH 43064

TOM CHESTER & ASSOCIATES
P.O. BOX 10133
BAINBRIDGE ISLAND, WA 98110

TOM HENRY'S
CODE ELECTRICAL CLASSES INC.
7449 CITRUS AVENUE
WINTER PARK, FL 32792

TOM MCKINNON
10327 OWENS CIRCLE
WESTMINSTER, CO 80021

TOM MCLAUGHLIN
20121 N.76TH STREET ,UNIT#2022
SCOTTSDALE, AZ 85255

TOM MUYUNGA MUKASA
ADDRESS REDACTED

TOM NOMIDIQUE OMICTIN
3561 MALLARD WAY
ANTIOCH, CA 94509

TOM PAYNTER MOBILE GLASS
370 EAST PIKE
INDIANA, PA 15701

TOMARSHA NEAL
622 N WILSON #2
PASADENA, CA 91106

TOMAS BENNETT
580 BREEZY OAK WAY
APOPKA, FL 32712

TOMAS CABA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TOMAS GUTIERREZ
9106 W 147TH ST
ORLAND PARK, IL 60462

TOMAS LEON
ADDRESS REDACTED

TOMAS RODRIGUEZ
ADDRESS REDACTED

TOMAS TELLEZ
4444 NE 83RD AVE
PORTLAND, OR 97220

TOMCO CORP.
500 ALAKAWA STREET #100A
HONOLULU, HI 96817

TOMEKA COLEMAN
4039 ENCHANTED SUN
SAN ANTONIO, TX 78244

TOMEKA FRANCHELLE JOHNSON
ADDRESS REDACTED

TOMEKA SMITH
ADDRESS REDACTED

TOMICKA WILSON
15806 4TH AVE. S
APT. D104
BURIEN, WA 98148

TOMICKA WILSON
15806 4TH AVE. S APT D104
BURIEN, WA 98148

TOMIKA HARVEY
201 DOMINION BLVD SOUTH
CHESAPEAKE, VA 23322

TOMIKA HARVEY
4310 TOWANDA ROAD
CHESAPEAKE, VA 23325

TOMIKA M HARVEY
4310 TOWANDA ROAD
CHESAPEAKE, VA 23325

TOMIKA SIMPSON
ADDRESS REDACTED

TOMISLAV PERIC
2-41 EATON AVENUE
TORONTO, ON M4J 2Z4
CANADA

TOMMI-BROOK UPCHURCH
18634 E. VIA DEL JARDIN
QUEEN CREEK, AZ 85142

TOMMIE BAINES
7514 W 88TH PL
LOS ANGELES, CA 90045

TOMMY BAKER
ADDRESS REDACTED

TOMMY DALE
8110 NE 306TH CT
SALT SPRINGS, FL 32134

TOMMY DANG
10017 TRISTAN DR.
APT. A
DOWNEY, CA 90240

TOMMY ROUGHT WEAVER
ADDRESS REDACTED

TOMMY SHAW
7426 CASTLEVIEW LN
MISSOURI CITY, TX 77489

TOMMY WAYNE MASHBURN
ADDRESS REDACTED

TOMOHITO ATOMI
ADDRESS REDACTED

TOMOKA CHRISTIAN CHURCH
1450 HAND AVE.
ORMOND BEACH, FL 32174

TOM'S FLOWERS
33090 MISSION BLVD.
UNION CITY, CA 94587

TONA ALEESA PATTERSON
ADDRESS REDACTED

TONDALAYA MCKENZIE
10501 CROETTO WAY #9
RANCHO CORDOVA, CA 95670

TONEESHA DELLAROSE MCGEE
ADDRESS REDACTED

TONEISHA NICOLE RAYNOR
ADDRESS REDACTED

TONEY BRASWELLS JANITORIAL SERVICES, INC
3453 MONICA DRIVE WEST
COLORADO SPRINGS, CO 80916

TONI A HOULSON
1415 W BALL RD
#140
ANAHEIM, CA 92802

TONI A MACE-SANCHEZ
22622 96TH PL S
KENT, WA 98031

**Corinthian Colleges, Inc. - U.S. Mail**                                           Served 7/30/2015

TONI BAILEY
ADDRESS REDACTED

TONI DARDEN
13205 TURNBERRY PLACE
LITHONIA, GA 30338

TONI DYE
1715 HODGES BLVD APT 1607
JACKSONVILLE, FL 32224

TONI FARLEY
338 S. GALAXY DRIVE
CHANDLER, AZ 85226

TONI GREEN
1253 WOODBRIDGE
SAINT CLAIR SHORES, MI 48080

TONI HOULSON
1415 W BALL RD #140
ANAHEIM, CA 92802

TONI JOHNSON
17836 E VALANOVA DR
AURORA, CO 80013

TONI MACE-SANCHEZ
22622 96TH PL S
KENT, WA 98031

TONI MATTHEWS
ADDRESS REDACTED

TONI PIPAS
ADDRESS REDACTED

TONI ROTHROCK
ADDRESS REDACTED

TONI SKIDGEL
8181 FOLSOM BLVD., SP 159
SACRAMENTO, CA 95826

TONI TODD
ADDRESS REDACTED

TONIA BATES
ADDRESS REDACTED

TONIA D SMITH
1851 NW 166 STREET
MIAMI, FL 33054

TONIA DARGAN
5772 JUBILANT DR
REX, GA 30273

TONIA JACKSON
7308 NW 57TH CT
TAMARAC, FL 33321

TONIA JORDON
512 HIGHLAND PARK DRIVE
IRVING, TX 75061

TONIA KELEMEN
137 OVERLOOK DR.
HURRICANE, WV 25526

TONIA M DARGAN
5772 JUBILANT DR
REX, GA 30273

TONIA N KELEMEN
137 OVERLOOK DR
HURRICANE, WV 25526

TONIA SHAW
3346 E TANGLEWOOD DR
PHOENIX, AZ 85048

TONIA SMITH
1851 NW 166 STREET
MIAMI, FL 33054

TONIE MILLER
7630 DELMONICO DR
COLORADO SPRINGS, CO 80919

TONIELLE NICOLE PORTER
ADDRESS REDACTED

TONILYN IBARRA
ADDRESS REDACTED

TONIO IRVIN
ADDRESS REDACTED

TONITA CHRISTINA THOMPSON
ADDRESS REDACTED

TONJA HELTON
8506 FANTASIA PARK WAY
RIVERVIEW, FL 33578

TONJYA MONTALVO
ADDRESS REDACTED

TONY ARGUELLES
10207 SAN JUAN AVE
SOUTH GATE, CA 90280

TONY BOWER
ADDRESS REDACTED

TONY BRIGMON
2621 WINSLOW DR.
GRAND PRAIRIE, TX 75052

**Corinthian Colleges, Inc. - U.S. Mail**

TONY BYARS
ADDRESS REDACTED

TONY C SCHELLENBERGER
550 RICO ST
APT C
SALINAS, CA 93907

TONY CARR
2673 E 137TH AVE
THORNTON, CO 80602

TONY DAWKINS
ADDRESS REDACTED

TONY DEON CARTER
ADDRESS REDACTED

TONY ELDEMIRE
154 WADING BIRD CIR SW
PALM BAY, FL 32908

TONY HALTON
3503 W 60TH PL
CHICAGO, IL 60629

TONY HARRIS
29501 ROCK CREEK DR.
SOUTHFIELD, MI 48076

TONY JUNIOUS
ADDRESS REDACTED

TONY L HARRIS
29501 ROCK CREEK DR
SOUTHFIELD, MI 48076

TONY MARTINEZ
21000 BAKER ROAD
APT 10
CASTRO VALLEY, CA 94546

TONY MERRITT
613 PALACE CT
FERGUSON, MO 63135

TONY NGUYEN
17 IOWA
IRVINE, CA 92606

TONY ROACH
ADDRESS REDACTED

TONY RUAN
ADDRESS REDACTED

TONY SCHELLENBERGER
142 SILVERWOOD PLACE
MARINA, CA 93933

TONY SCHELLENBERGER
550 RICO ST APT C
SALINAS, CA 93907

TONY SYXOMPHOU
ADDRESS REDACTED

TONY TAPIA
1678 PUENTE AVE
BALDWIN PARK, CA 91706

TONY TU
2056 NOTTOWAY AVE
SAN JOSE, CA 95116

TONYA ADAMS
2307 WOODPARK DR.
COLORADO SPRINGS, CO 80951

TONYA ARNOLD
ADDRESS REDACTED

TONYA BIRDWELL
511 GETTYSBURG
ELGIN, TX 78621

TONYA BOWDEN
700 STARLITE DRIVE
ODENVILLE, AL 35120

TONYA BRYANT
258 DU FORT AVE
HENDERSON, NV 89002

TONYA C BIRDWELL
511 GETTYSBURG
ELGIN, TX 78621

TONYA CHANEY
1002 S CHANCE AVE
FRESNO, CA 93702

TONYA CURTIS
ADDRESS REDACTED

TONYA D MILLER
510 RIVEROAK CIRCLE
INMAN, SC 29349

TONYA DEAN
ADDRESS REDACTED

TONYA DENISE FLYE
ADDRESS REDACTED

TONYA HAWKINS
ADDRESS REDACTED

TONYA HENDERSON
5052 CHARIOT DR
COLORADO SPRINGS, CO 80923

TONYA HINTON
ADDRESS REDACTED

TONYA JOHNSON
ADDRESS REDACTED

TONYA K PARKS
6410 BRANCHWOOD DR
LAKEWORTH, FL 33467

TONYA K WILKINS
21020 HAPPY VALLEY RD
STANWOOD, WA 98292

TONYA LUSTER
7050 WILLS RD
CUMMING, GA 30040

TONYA LYNN CREECH
ADDRESS REDACTED

TONYA MARIE TETER
ADDRESS REDACTED

TONYA MILLER
510 RIVEROAK CIRCLE
INMAN, SC 29349

TONYA MORGAN
ADDRESS REDACTED

TONYA PARKS
6410 BRANCHWOOD DR
LAKEWORTH, FL 33467

TONYA PEAK
3201 WOODGLEN DRIVE
COMMERCE, TX 75428

TONYA RISING
ADDRESS REDACTED

TONYA ROBERTSON-MIRELES
529 N. COLORADO STREET
CHANDLER, AZ 85225

TONYA RODGERS
3203 38TH AVE
TAMPA, FL 33610

TONYA SUE VINSON
ADDRESS REDACTED

TONYA VIETTA BLAKE
ADDRESS REDACTED

TONYA WARNER
808 N EDGEWORTH AVE
ROYAL OAK, MI 48067

TONYA WILKINS
21020 HAPPY VALLEY RD.
STANWOOD, WA 98292

TONYA WILSON
ADDRESS REDACTED

TONYA Y WARNER
808 N EDGEWORTH AVE
ROYAL OAK, MI 48067

TONYE L LAMKIN
2508 PRAIRIE RIDGE COURT
FORT WORTH, TX 76179

TONYE LAMKIN
2508 PRAIRIE RIDGE COURT
FORT WORTH, TX 76179

TONYETTA LOUISE ROSS
ADDRESS REDACTED

TOONA AUTOMOTIVE PAINT
9523 RT. 30
IRWIN, PA 15642

TOONA SUPPLY CO
9523 ROUTE 30
IRWIN, PA 15642

TOOZA DESIGN, LLC
10954 S. TOPVIEW RD.
SOUTH JORDAN, UT 84095

TOP COLLEGES C/O DATRAN MEDIA
DEPT CH 19112
PALANTINE, IL 60055

TOP FLIGHT, INC.
1300 CENTRAL AVENUE
CHATTANOOGA, TN 37408

TOP FLIGHT, INC.
P.O. BOX 798037
ST. LOUIS, MO 63179

TOPAZ FINLEY
10368 KENTSDALE DRIVE
WALDORF, MD 20603

TOPAZ I FINLEY
10368 KENTSDALE DRIVE
WALDORF, MD 20603

TOPECKA ODOMS
ADDRESS REDACTED

TOPETE/STONEFIELD INC.
325 WEST ENCANTO BLVD. STE. #B
PHOENIX, AZ 85003

**Corinthian Colleges, Inc. - U.S. Mail**

TORA WASHINGTON
ADDRESS REDACTED

TORI ALISSA EDWARDS
ADDRESS REDACTED

TORI COLEMAN
ADDRESS REDACTED

TORI DAVISON
12520 ILLINOIS WOODS LANE
ORLANDO, FL 32824

TORI JEAN BRUCE
ADDRESS REDACTED

TORI PATCHIN
ADDRESS REDACTED

TORIA CHATMAN
ADDRESS REDACTED

TORI-LYNN MOLINA
ADDRESS REDACTED

TOROCKA GREEN
ADDRESS REDACTED

TORONTO COLLEGE PARK LTD
ATTN: ROBERT REED
C/O GWL REALTY ADVISORS, INC
444 YONGE STREET MEZZANINE LEVEL
TORONTO, ON M5B 2H4
CANADA

TORONTO COLLEGE PARK, LTD.
C/O GWL REALTY ADVISORS INC.
33 YONGE STREET
SUITE 830
TORONTO, ON M5E 1G4
CANADA

TORRANCE MEMORIAL MEDICAL CENTER
3330 LOMITA BLVD.
TORRANCE, CA 90505

TORRANCE MORENO
ADDRESS REDACTED

TORRANCE THOMPSON
ADDRESS REDACTED

TORRENCE DAVIS
1016 W. HOLLYWOOD APT 304
CHICAGO, IL 60660

TORRI FEARS
10618 TENNECO DRIVE
HOUSTON, TX 77099

TORRI FEARS
ADDRESS REDACTED

TORRI M FEARS
10618 TENNECO DRIVE
HOUSTON, NM 77099

TORRIE GREENBLAT
ADDRESS REDACTED

TORY KING
4802 51ST ST W AOT 1016
BRADENTON, FL 34210

TORY ROSE MARCHETTI
ADDRESS REDACTED

TOSHA LANE
6875 EAST ILIFF AVE APT 221
DENVER, CO 80224

TOSHA N LANE
6875 EAST ILIFF AVE APT 221
DENVER, CO 80224

TOSHA SHARP
504 CLOVERLEAF DRIVE
LITHIA, FL 33547

TOSHIA CLARK
ADDRESS REDACTED

TOSHIA WALLER
8346 W 95TH ST #3D
HICKORY HILLS, IL 60457

TOSHIANNA MCCOY
ADDRESS REDACTED

TOSHIBA AMERICA INFORMATION SYSTEMS, INC
9740 IRVINE BLVD.
IRVINE, CA 92618

TOSHIBA JACKSON
208 TABOR DR APT 2
WARNER ROBINS, GA 31093

TOSHIBA LESHELL HAYWOOD
ADDRESS REDACTED

TOTAL BUILDING SOLUTIONS INC.
P.O. BOX 959
MANGO, FL 33550

TOTAL COMFORT GAS, INC.
325 WALKER ST.
HOLLY HILL, FL 32117

TOTAL EQUIPMENT CO.
400 5TH AVE.
CORAOPOLIS, PA 15108

**Corinthian Colleges, Inc. - U.S. Mail**                                                                      Served 7/30/2015

TOTAL OFFICE ONLINE, INC.
3006 ENTERPRISE ST., SUITE A
COSTA MESA, CA 92626

TOTAL PHARMACY SUPPLY, INC.
3400 AVENUE E. EAST
ARLINGTON, TX 76011

TOTAL RECLAIM, INC.
2200 6TH AVE. S.
SEATTLE, WA 98134

TOTAL RECLAIM, INC.
P.O. BOX 24996
SEATTLE, WA 98124

TOTAL UNIFORMS
1301 WEST 34TH ST.
AUSTIN, TX 78705

TOTTIE MANAIA TAITO
ADDRESS REDACTED

TOU CHEE VUE
3397 W 97TH AVE #16
WESTMINSTER, CO 80031

TOUR WORLD, INC.
130 MCCRACKEN ROAD
DANVILLE, PA 17821

TOURETTE SYNDROME ASSOCIATION
ATTN: MARK LEVINE
42-40 BELL BLVD.
BAYSIDE, NY 11361

TOURETTE SYNDROME ASSOCIATION
C/O  PLAN A
457 N. CANON DR., STE. C
BEVERLY HILLS, CA 90210

TOVIN MCVAY
7649 WHITEPINE RIDGE CT
REYNOLDSBURG, OH 43068

TOWANDA MARIE MCNEAL
ADDRESS REDACTED

TOWANDA OWENS
820 CAPITAL DR #501
CARNEGIE, PA 15106

TOWERS WATSON PA INC.
LOCKBOX # 7482 P.O. BOX 8500
PHILADELPHIA, PA 19178

TOWN & COUNTRY PARTY RENTAL
5533 W. SAN MADELE
FRESNO, CA 93722

TOWN CENTER MALL LP
720 NORTH POST ROAD, SUITE 500
HOUSTON, TX 77024

TOWN CENTER MALL LP
ATTN: LOCKBOX 4737
1801 MAIN STREET RTXX
HOUSTON, TX 77002

TOWN CENTER MALL LP
P.O. BOX 4737
HOUSTON, TX 77210

TOWN CENTER MALL, LP
720 NORTH POST OAK ROAD, SUITE 500
HOUSTON, TX 77024

TOWN DEVELOPMENT, INC.
11 PARKWAY CENTER, SUITE 300
PITTSBURGH, PA 15220

TOWN DEVELOPMENT, INC./ KOSSMAN
ATTN: STEVE WEISBROD
ELEVEN PARKWAY CTR,  STE 300
PITTSBURGH, PA 15220

TOWN OF BROOKLINE
BROOKLINE ADULT & COMMUNITY EDUCATION
P.O. BOX 150
BROOKLINE, MA 02446

TOWN OF MERRILLVILLE
ALARM REGISTRATION
7820 BROADWAY
MERRILLVILLE, IN 46410

TOWN OF MERRILLVILLE
OFFICE OF THE CLERK-TREASURER
MERRILLVILLE TOWN HALL
MERRILLVILLE, IN 46410

TOWN OF MILTON
424 WHITE MTN. HWY
P.O. BOX 310
MILTON, NH 03851

TOWN OF ORANGE PARK
2042 PARK AVE.
ORANGE PARK, FL 32073

TOWN OF STRATHAM
10 BUNKER HILL AVE.
STRATHAM, NH 03885

TOWN PLANNER
3 B THE PINES COURT
ST. LOUIS, MO 63141

TOWNSEND GAS & OIL, INC.
1740 OLD ROUTE 119 SOUTH
HOMER CITY, PA 15748

TOWNSER CURTIS BRACEY
ADDRESS REDACTED

TOWNSQUARE MEDIA LARAMIE
25221 NETWORK PLACE
CHICAGO, IL 60673

TOWNSQUARE MEDIA LARAMIE
3525 SOLDIER SPRINGS ROAD
LARAMIE, WY 82070

TOWNSQUARE MEDIA LARAMIE
P.O. BOX 731293
DALLAS, TX 75373

**Corinthian Colleges, Inc. - U.S. Mail**

TOWNSQUARE MEDIA-KALAMAZOO - WKFR-FM
27139 NETWORK PLACE
CHICAGO, IL 60673

TOYA PERRY
4526 S CALUMET
CHICAGO, IL 60653

TOYANN THOMAS
3010 POTOMAC
GARLAND, TX 75042

TOYOTA MATERIAL HANDLING
31010 SAN ANTONIO STREET
HAYWARD, CA 94544

TOYOTA MATERIAL HANDLING
P.O. BOX 45333
SAN FRANCISCO, CA 94145

TP ORTHODONTICS, INC.
100 CENTER PLAZA
LA PORTE, IN 46350

TPG TUNING
2133 RT22 HWY W
BLAIRSVILLE, PA 15717

TRACE3
P.O. BOX 843000
LOS ANGELES, CA 90084

TRACEE COSTA
413 CHESTER ST
BREMERTON, WA 98337

TRACERS INFORMATION SPECIALISTS, INC.
15470 FLIGHT PATH DR.
BROOKSVILLE, FL 34604

TRACEY B KINCAID
3052 INVERNESS DR
LOS ALAMITOS, CA 90720

TRACEY BLOOMFIELD
83 VICTORIA AVE
ESSEX, ON N8M 1M8
CANADA

TRACEY BRADDOCK
ADDRESS REDACTED

TRACEY CARAMEL BOSWELL
ADDRESS REDACTED

TRACEY DRAYTON
5887 S ZANTE CIRCLE
AURORA, CO 80015

TRACEY EDWARDS
812 PASSIVE DRIVE
CEDAR HILL, TX 75104

TRACEY ELKINS
2828 LONGLEAF LANE
PALM HARBOR, FL 34684

TRACEY J. MCGEE
ADDRESS REDACTED

TRACEY JACKSON
18412 ROSELAWN
DETROIT, MI 48221

TRACEY JOHNSON
ADDRESS REDACTED

TRACEY JOHNSON
ADDRESS REDACTED

TRACEY KINCAID
3052 INVERNESS DR
LOS ALAMITOS, CA 90720

TRACEY L WILSON
14815 PRESTON PARK DR
HOUSTON, TX 77095

TRACEY LACKEY
8076 GREENVIEW
DETROIT, MI 48228

TRACEY MASON
115 DAVENPORT COURT
HAMPTON, VA 23666

TRACEY MCKILLICAN
ADDRESS REDACTED

TRACEY MILLER
8557 MATHEWS CT.
CROWN POINT, IN 46307

TRACEY MOSES
6115 SUWANEE RD
JACKSONVILLE, FL 32217

TRACEY NGUYEN
7 CARLTON ST. UNIT 1709
TORONTO, ON M5B 2M3
CANADA

TRACEY PERRY
ADDRESS REDACTED

TRACEY QUIROGA
2806 W. PIONEER DR.
APT. 252
IRVING, TX 75061

TRACEY RENEE BURTON
ADDRESS REDACTED

TRACEY RICHES
417 FRONT STREET
BELDING, MI 48809

**Corinthian Colleges, Inc. - U.S. Mail**

TRACEY SANCHEZ
775 CASCADE AVE 505
OREGON CITY, OR 97045

TRACEY SKLY
12801 S WESTPORT DR
PALOS PARK, IL 60464

TRACEY SMITH
ADDRESS REDACTED

TRACEY SMITH
ADDRESS REDACTED

TRACEY WILSON
14815 PRESTON PARK DR
HOUSTON, TX 77095

TRACI BUHL
12446 NEWBROOK
HOUSTON, TX 77072

TRACI C BUHL
12446 NEWBROOK
HOUSTON, TX 77072

TRACI CIEPIELA
109 L ST.
ROCK SPRINGS, WY 82901

TRACI DAWN MITCHELL
ADDRESS REDACTED

TRACI FORGUSON
4151 WILDSTAR CIR
WESLEY CHAPEL, FL 33544

TRACI GORDON
2305 GLOBAL FORUM BLVD 327
ATLANTA, GA 30340

TRACI HART
1004 ROSE BUD DR
AZLE, TX 76020

TRACI JONES
ADDRESS REDACTED

TRACI JONES
ADDRESS REDACTED

TRACI JONES
ADDRESS REDACTED

TRACI KELLEY
ADDRESS REDACTED

TRACI LYNN GAGE
ADDRESS REDACTED

TRACI PATTERSON
ADDRESS REDACTED

TRACI PETERS
11010 DOMAIN DRIVE #11209
AUSTIN, TX 78759

TRACI SCOTT
7268 RIVERWIND WAY
SACRAMENTO, CA 95831

TRACI STEWART
ADDRESS REDACTED

TRACI SUMNER
1043 WALNUTWOOD CT
LOS BANOS, CA 93635

TRACI TALBOT
8300 ORVILLE ST
ALEXANDRIA, VA 22309

TRACI WASHINGTON OLIVER
ADDRESS REDACTED

TRACI WILMOTH
6752 ROCKSPRINGS ROAD
SUTHERLIN, VA 24594

TRACIE CRIADO
ADDRESS REDACTED

TRACIE LASHLEY
1540 EPIC WAY
HOPE MILLS, NC 28348

TRACIE LUCAS
ADDRESS REDACTED

TRACIE LYNN STYLES
ADDRESS REDACTED

TRACIE MATHEWS
309 DUNLIN RIDGE
NEPEAN, ON K2J 0E3
CANADA

TRACIE SHAE CRIADO
1704 RIVERVIEW DR
MADERA, CA 93637

TRACILLA LARRY
ADDRESS REDACTED

TRACY A FROST
909 W PLUMB
AURORA, MO 65605

**Corinthian Colleges, Inc. - U.S. Mail**

TRACY A GEORGE
1310 ALMA AVE
W212
WALNUT CREEK, CA 94596

TRACY ABERNATHY
C/O STEPTER LAW OFFICE
ATTN: RAYL L. STEPTER
200 EAST CAMPUS VIEW BLVD.
SUITE 200
COLUMBUS, OH 43235

TRACY ABERNATHY
RAYL L. STEPTER C/O STEPTER LAW OFFICE
200 EAST CAMPUS VIEW BLVD., SUITE 200
COLUMBUS, OH 43235

TRACY ABRAM
4204 SOUTH CORAL SPRINGS DR
FORT WORTH, TX 76123

TRACY ADAWAN
9737 S YALE
CHICAGO, IL 60628

TRACY AMOR
714 PARTRIDGE SQ
OAKDALE, CA 95361

TRACY ANDERSON
419 FLANDERS LN
GRAYSLAKE, IL 60030

TRACY ANN BONGIOVANNI
182 WOOD AVENUE
STATEN ISLAND, NY 10307

TRACY BARILLAS
7351 FRANKLIN ST.
APT. B
BUENA PARK, CA 90621

TRACY BARILLAS
7351 FRANKLIN ST. APT. B
BUENA PARK, CA 90621

TRACY BEEMER
3973 ACORN CRESCENT
WINDSOR, ON N8W 5R2
CANADA

TRACY BERK
617 VICTORIA AVE
VENICE, CA 90291

TRACY BROWN-DORSEY
625 N TOWN EAST 533
MESQUITE, TX 75150

TRACY BURKHART
15985 AVENEL WAY
FORT WORTH, TX 76177

TRACY CAMERON
ADDRESS REDACTED

TRACY CHISHOLM
ADDRESS REDACTED

TRACY CHRISTIAN
ADDRESS REDACTED

TRACY COLBURN
ADDRESS REDACTED

TRACY COLE
4916 JOSEPH DRIVE
COLORADO SPRINGS, CO 80916

TRACY CONAWAY
2306 LUCERNE AVE
LOS ANGELES, CA 90016

TRACY COX
ADDRESS REDACTED

TRACY D COLE
4916 JOSEPH DRIVE
COLORADO SPRINGS, CO 80916

TRACY D FRAZIER
31676 ROSALES AVE
MURRIETA, CA 92563

TRACY D PIERCE
8616 SNOWDROP CT
FORT WORTH, TX

TRACY DAVIS
33051 FOREST PARK DRIVE
WAYNE, MI 48184

TRACY DIANNE FREEMAN
ADDRESS REDACTED

TRACY E SIEGLAFF
1751 N  LITCHFIELD RD   APT  2
GOODYEAR, AZ 85395

TRACY FOREMAN
1303 SE COFFEY RD
WASHOUGAL, WA 98671

TRACY FRAZIER
31676 ROSALES AVE.
MURRIETA, CA 92563

TRACY FROST
909 W PLUMB
AURORA, MO 65605

TRACY GEORGE
1310 ALMA AVE W212
WALNUT CREEK, CA 94596

TRACY GEORGE
826 TREEHAVEN COURT
PLEASANT HILL, CA 94523

TRACY GIRON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TRACY HARRIS
1211 COUNTRY HILLS DRIVE
SANTA ANA, CA 92705

TRACY HERNANDEZ
ADDRESS REDACTED

TRACY HODGES
811 SAGEBROOK RUN
CHESAPEAKE, VA 23322

TRACY HOWELL
ADDRESS REDACTED

TRACY HUCKVALE
3 MOORCROFT ROAD
NEPEAN, ON K2G 0M5
CANADA

TRACY J BARILLAS
7351 FRANKLIN ST
APT  B
BUENA PARK, CA 90621

TRACY JENNINGS
396 N DUKE AVE
CLOVIS, CA 93612

TRACY L CONAWAY
2306 LUCERNE AVE
LOS ANGELES, CA 90016

TRACY L FOREMAN
3106 SE MENLO DR #36
VANCOUVER, WA 98683

TRACY L FUNNELL-MYERS
ADDRESS REDACTED

TRACY L SCOTT
708 E  PATTERSON ST
TAMPA, FL 33604

TRACY L SUDDETH
4112 ASHFORD GREEN PLACE
#104
TAMPA, FL 33613

TRACY L ZAVALA
2240 CHERRY LN #101
CLOVIS, CA 93612

TRACY LOUISE FUNNELL-MYERS
ADDRESS REDACTED

TRACY LWI
221 GRAND CANAL
IRVINE, CA 92620

TRACY LYNN DURBIN
ADDRESS REDACTED

TRACY LYNN ENGELSMAN
ADDRESS REDACTED

TRACY MARIE PEEPLES
ADDRESS REDACTED

TRACY MARSHALL
1101 N. ELDON CT.
GILBERT, AZ 85233

TRACY MARTIN
ADDRESS REDACTED

TRACY MCGEE
8311 YOLANDA
DETROIT, MI 48234

TRACY NADSON
60 S SAINT ANDREWS DR
ORMOND BEACH, FL 32174

TRACY NEAL
ADDRESS REDACTED

TRACY OLIVER
1085 DANIELLE DRIVE
ROSEVILLE, CA 95747

TRACY OLIVER
6461 ROLLING TREE STREET
JACKSONVILLE, FL 32222

TRACY PADRO
11111 GRAY STREET
WESTMINSTER, CO 80020

TRACY PHAM-TRANG
4190 HORIZON COURT
SAN JOSE, CA 95148

TRACY PHAN
PO BOX 12641
WESTMINSTER, CA 92685

TRACY PIERCE
8616 SNOWDROP CT
FORT WORTH, TX 76123

TRACY PRATT
4725 SWORDFISH WAY
PALM HARBOR, FL 34684

TRACY QUATAVIA WILLIS
ADDRESS REDACTED

TRACY R OLIVER
6461 ROLLING TREE STREET
JACKSONVILLE, FL 32222

TRACY RANDOLPH
188 PELICAN LOOP
PITTSBURG, CA 94565

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 **Served 7/30/2015**

TRACY REEDY
ADDRESS REDACTED

TRACY RUBIO
1100 BACCHUS DR.,  E
LAFAYETTE, CO 80026

TRACY SAMELSON
4225 APPLE ORCHARD LN
SUITLAND, MD 20746

TRACY SCOTT
708 E. PATTERSON ST
TAMPA, FL 33604

TRACY SIEGLAFF
1751 N. LITCHFIELD RD., APT. 2144
GOODYEAR, AZ 85395

TRACY ST JOHN-EGGLESTON
ADDRESS REDACTED

TRACY STEVENS
2170 LINNINGTON AVE
LOS ANGELES, CA 90025

TRACY SUDDETH
4112 ASHFORD GREEN PLACE #104
TAMPA, FL 33613

TRACY T PHAM-TRANG
4190 HORIZON COURT
SAN JOSE, CA 95148

TRACY THOMPSON
215 PINE BRANCH DR
STOCKBRIDGE, GA 30281

TRACY TOWNSEND
525 OLD MITYLENE COURT
MONTGOMERY, AL 36117

TRACY UNIFIED SCHOOL DISTRICT
TRANSPORTATION DEPARTMENT
1975 WEST LOWELL AVE.
TRACY, CA 95376

TRACY WHITE
6195 SE COVINGTON
HILLSBORO, OR 97123

TRACY WILEY
223 WAYSIDE STREET
PITTSBURGH, PA 15210

TRACY WILKINSON
ADDRESS REDACTED

TRACY WYATT
ADDRESS REDACTED

TRACY Y MCGEE
8311 YOLANDA
DETROIT, MI 48234

TRACY Y THOMPSON
215 PINE BRANCH DR
STOCKBRIDGE, GA 30281

TRACY YVONNE BOYD
ADDRESS REDACTED

TRACY ZAVALA
2240 CHERRY LN #101
CLOVIS, CA 93612

TRACY ZAVALA
396 N. DUKE AVE.
CLOUIS, CA 93612

TRADA, INC.
1215 SPRUCE ST STE 201
BOULDER,CO 80302

TRADEWINDS ISLAND GRAND RESORT
5500 GULF BLVD.
ST. PETE BEACH, FL 33706

TRAE JOHNSON
511 WINDCLIFF DR
MARIETTA, GA 30067

TRAEL CRAIG
1287 S COCHRAN AVE #5
LOS ANGELES, CA 90019

TRAFFIC MANAGEMENT INC.
2435 LEMON AVE.
SIGNAL HILL, CA 90755

TRAIBIYAH BROWN
ADDRESS REDACTED

TRAINER'S WAREHOUSE
89-K WASHINGTON AVE.
NATICK, MA 01760

TRAINING MASTERS, INC.
2305 CLARIDGE COURT
ENOLA, PA 17025

TRAININGTODAY
100 WINNERS CIRCLE, SUITE 300
BRENTWOOD, TN 37027

TRAJE TEMELKOV
924 JEANNETTE ST
DES PLAINES, IL 60016

TRALETA BRADFORD
3218 DEERING STREET
OAKLAND, CA 94601

TRALIX STRICKLAND
4844 E. MCNEIL ST. #2
PHOENIX, AZ 85044

TRALYNN WILSON
3141 38TH AVE
APT. #3
OAKLAND, CA 94619

TRAMAUVIANCE RAMON JACKSON
ADDRESS REDACTED

TRA-MI PONCE
165 GRANITE SHOALS
KYLE, TX 78640

TRAN SU
844 FEATHERWOOD DR.
DIAMOND BAR, CA 91765

TRANE U.S. INC.
P.O. BOX 98167
CHICAGO, IL 60693

TRANG DUONG
ADDRESS REDACTED

TRANG N TRAN
449 FAIR DRIVE #103
COSTA MESA, CA 92626

TRANG TRAN
449 FAIR DRIVE #103
COSTA MESA, CA 92626

TRANICIA R SPENCE
2104 E ANDERSON LANE
APT 916
AUSTIN, TX 78752

TRANICIA SPENCE
3407 LYNRIDGE DR
UNIT B
AUSTIN, TX 78723

TRANS TIME EXPRESS
P.O. BOX 9139
ARLINGTON, VA 22219

TRANS TOOL
110 CONNELLY ST.
SAN ANTONIO, TX 78203

TRANS UNION LLC
PO BOX 99506
CHICAGO, IL 60693

TRANSCENDER
1015 WINDWARD RIDGE PARKWAY
ALPHARETTA, GA 30005

TRANSITIONAL GUARANTY AGENCY
I IMATION PLACE, BUILDING 2
OAKDALE, MN 55128

TRANSTAR INDUSTRIES INC.
12330 E 46TH AVE.,STE 700
DENVER, CO 80239

TRANSTAR INDUSTRIES INC.
501 COUNTY RD. 30
FLORENCE, AL 35634

TRANSTAR INDUSTRIES INC.
6550 HAMILTON AVE.
PITTSBURGH, PA 15206

TRANSTAR INDUSTRIES INC.
780 W. BELDEN AVE., STE. G
ADDISON, IL 60101

TRANSTAR INDUSTRIES, INC
15010 CALVERT ST.
VAN NUYS, CA 91411

TRANSTAR INDUSTRIES, INC
26243 RESEARCH RD.
HAYWARD, CA 94545

TRANSTAR INDUSTRIES, INC
704 G STREET
FRESNO, CA 93706

TRANSTAR INDUSTRIES, INC
915 E. ORANGEFAIR LANE
ANAHEIM, CA 92801

TRANSTAR INDUSTRIES, INC.
1987 DAVIS STREET
SAN LEANDRO, CA 94577

TRANSTAR INDUSTRIES, INC.
4350 RALEY BLVD., STE. 400
SACRAMENTO, CA 95838

TRANSWORLD SYSTEMS INC
5626 FRANTZ ROAD
PO BOX 7172
DUBLIN, OH 43017

TRANWELL ENTERPRISES, LTD
C/O ROADRUNNER COURIER - ATTN AMY
1944 BEDFORD ROAD, SUITE 100
BEDFORD, TX 76022

TRAQUEL TAYLOR
220 NW 12TH CT
APT. 2
POMPANO BEACH, FL 33060

TRAQUISHA LOLLIS
ADDRESS REDACTED

TRASHIDA LONG
1000 BUTT ST
CHESAPEAKE, VA 23324

TRATINA CHENEVERT
ADDRESS REDACTED

TRAVIS CAMPBELL
ADDRESS REDACTED

TRAVIS CARDWELL
2000 MARYSOL TRAIL
CEDAR PARK, TX 78613

Corinthian Colleges, Inc. - U.S. Mail

TRAVIS COLDWELL
29530 COPPER RUN DR
HARVEST, AL 35749

TRAVIS COMBS
12492 EUDORA ST
THORNTON, CO 80241

TRAVIS COUNTY TAX OFFICE
P.O. BOX 149328
AUSTIN, TX 78714

TRAVIS COUNTY TAX OFFICE
STATE OF TEXAS
5501 AIRPORT BLVD.
AUSTIN, TX 78751

TRAVIS EATON
3755 WEBB
DETROIT, MI 48223

TRAVIS HERNDON
267 EAST CONSTANCE RD
DEBARY, FL 32713

TRAVIS HO
259 MOOMUKU PL.
HONOLULU, HI 96821

TRAVIS J THOMAS
37 RIVIERA ESTATES DR
PALM COAST, FL 32164

TRAVIS JACKSON
1831 CYPRESS PRESERVE DRIVE
1-205
LUTZ, FL 33549

TRAVIS JAMES JACKSON
ADDRESS REDACTED

TRAVIS KIMBERLY
76345 DEERWOOD DRIVE
YULEE, FL 32097

TRAVIS LAMONT KELLY
ADDRESS REDACTED

TRAVIS LUNDBERG
2075 VENTURE DRIVE
APT. #361
LARAMIE, WY 82070

TRAVIS M HO
259 MOOMUKU PL
HONOLULU, HI 96821

TRAVIS NICHOLS
4245 WALLER RD
STOCKTON, CA 95212

TRAVIS OHARA
ADDRESS REDACTED

TRAVIS PATTON
320 1/2 W VIRGINIA ST
APT. 1
FALLON, NV 89406

TRAVIS PATZER
157 NORTH PIERCE
LARAMIE, WY 82070

TRAVIS RAMBERG
6406 NE 66TH AVE.
VANCOUVER, WA 98661

TRAVIS RICE
4133 WOODCREST DR
FREMONT, CA 94538

TRAVIS RYCHEN
ADDRESS REDACTED

TRAVIS THOMAS
ADDRESS REDACTED

TRAVIS THOMAS
ADDRESS REDACTED

TRAVIS WEBB
ADDRESS REDACTED

TRAVIS WILLIAMS
229 SEA COUNTY LANE
RANCHO SANTA MARGARITA, CA 92688

TRAVIS WINKLER
5339 HANSEL AVE., C-16
ORLANDO, FL 32809

TRAVIS Z PATZER
157 NORTH PIERCE
LARAMIE, WY 82070

TRAYVEON PITTMAN
ADDRESS REDACTED

TRE SPARKS
249 TRINITY AVE
ATLANTA, GA 30303

TREASURER OF VIRGINIA
101 N. 14TH STREET
JAMES MONROE BLDG- 9TH FL
RICHMOND, VA 23219

TREASURER OF VIRGINIA
101 N. 14TH STREET
RICHMOND, VA 23219

TREASURER OF VIRGINIA
BOARD OF PHARMACY
9960 MARYLAND DR. STE. #300
RICHMOND, VA 23233

TREASURER OF VIRGINIA
PROPRIETARY SCHOOLS UNIT
DEPT. OF EDUCATION
JAMES MONROE BLDG.
RICHMOND, VA 23219

**Corinthian Colleges, Inc. - U.S. Mail**

TREASURER OF VIRGINIA
STATE CORPORATION COMMISSION
CLERK'S OFFICE
P.O. BOX 7607
MERRIFIELD, VA 22116

TREASURER, ARLINGTON COUNTY
2100 CLARENDON BLVD., SUITE 200
ARLINGTON, VA 22201

TREASURER, ARLINGTON COUNTY
BUSINESS LIC. TAX PROGRAM
ARLINGTON COUNTY, VIRGINIA
MERRIFIELD, VA 22116

TREASURER, ARLINGTON COUNTY
P.O. BOX 1753
MERRIFIELD, VA 22116

TREASURER, STATE OF CONNECTICUT
P.O. BOX 150435
HARTFORD, CT 06115

TREASURER, STATE OF NEW JERSEY
124 HALSEY ST. 7TH FLOOR
P.O. BOX 45028
NEWARK, NJ 07101

TREASURER, STATE OF NEW JERSEY
DEPARTMENT OF TREASURY
P.O. BOX 002
TRENTON, NJ 08625

TREASURER, STATE OF NEW JERSEY
NJ DEPT OF BUREAU OF
HAZARDOUS WASTE REGULATION
MED. WASTE GENERATOR REG. UNIT
TRENTON, NJ 08625

TREASURER, STATE OF NEW JERSEY
NJ DEPT. OF LABOR & WORKFORCE DEV.
DIV. OF ONE STOP
COORDINATION & SUPPORT
SCHOOL APPROVAL UNIT
TRENTON, NJ 08625

TREASURER, STATE OF NEW JERSEY
NJDEP
DIVISION OF REVENUE
TRENTON, NJ 08646

TREASURER, STATE OF NEW JERSEY
NJDEP - DIVISION OF REVENUE
P.O. BOX 638
TRENTON, NJ 08646

TREASURER, STATE OF NEW JERSEY
P.O. BOX 955
TRENTON, NJ 08625

TREASURER, STATE OF NEW JERSEY
UNCLAIMED PROPERTY
P.O. BOX 214
TRENTON, NJ 08695

TREASURER, STATE OF OHIO
OHIO DEPARTMENT OF HEALTH
ATTN: REVENUE PROCESSING SECTION
COLUMBUS, OH 43215

TREASURER, STATE OF OHIO
P.O. BOX 16561
COLUMBUS, OH 43216

TREASURER, STATE OF TENNESSE
TUITION GUARANTY FUND
P.O. BOX 198865
NASHVILLE, TN 37219

TREASURER, STATE OF TENNESSE
TUITION GUARANTY FUND
PARKWAY TOWERS, STE. 1900
NASHVILLE, TN 37243

TREBRON DEVERNEY
595 CREEKWOOD DR.
ORLANDO, FL 32809

TREECE BOZMAN
ADDRESS REDACTED

TREENA MCCABE
204 - 301 TRAYNOR AVE
KITCHENER, ON N2C 2H4
CANADA

TRELLA JACKSON
P.O. BOX 291983
TAMPA, FL 33687

TREMAIN MCADOO
5420 SUNNYBRIGHT LANE
HOPE MILLS, NC 28348

TREMAINE BROWN
2514 ALDRICH AVE. N
MINNEAOPOLIS, MN 55411

TREMAINE ROSEBOROUGH
ADDRESS REDACTED

TREMIKA PINCKNEY
209 WALDEN PLACE CIRCLE
ELGIN, SC 29045

TRENA CLARK
ADDRESS REDACTED

TRENA WOOLRIDGE
13031 SUGARBOWL AVE
BATON ROUGE, LA 70814

TRENELL NORWOOD
ADDRESS REDACTED

TRENIECE LUCAS
PO BOX 741
SEFFNER, FL 33583

TRENITA LYNN RANEY
ADDRESS REDACTED

TRENT ANTHONY VELEKER
ADDRESS REDACTED

TRENT BIRD
1441 W 244TH ST
HARBOR CITY, CA 90710

TRENT CASTOR
6802 NW GRAYSONS MTN DR
LAWTON, OK 73505

**Corinthian Colleges, Inc. - U.S. Mail**

TRENT ELLIS
12695 SW CLEVELAND BAY LANE
BEAVERTON, OR 97008

TRENT HECKATHORN
ADDRESS REDACTED

TRENT MILLER
7190 CONSTITUTION SQUARE HEIGHTS
APT. #303
COLORADO SPRINGS, CO 80915

TRENT SERGI
2526 CHERRYWOOD HILL DR #211
BRANDON, FL 33511

TRENT SORENSEN
265 INTERLOCHEN AVE
STANSBURY PARK, UT 84074

TRENTON BROWN
39205 ARLINGTON DR
AVON, OH 44011

TRENTON LUCERO
ADDRESS REDACTED

TRENTON TUBBS
834 S. DEVONSHIRE
SPRINGFIELD, MO 65802

TRENTON W TUBBS
834 S DEVONSHIRE
SPRINGFIELD, MO 65802

TRESETTI'S WORLD CAFFE
1024 J ST. STE. #209
MODESTO, CA 95354

TRESHEENA LA TRICIA REDD
ADDRESS REDACTED

TRESHUNA JACKSON
ADDRESS REDACTED

TRETHA HARRIS-OATIS
PO BOX 1311
ALLEN, TX 75013

TREVA SEXTON
2592 WINDING CREEK DR.
LITHIA SPRINGS, GA 30122

TREVELL CHAPPELL
4810 W. ELLIS
LAVEEN, AZ 85339

TREVER G. GATES
PO BOX 90890
ROCHESTER, NY 14609

TREVOR BLOW
8829 HORNADAY CIRCLE N
APT. 809
FORT WORTH, TX 76120

TREVOR BYRNE SMITH
1278 MONROE ST
DENVER, CO 80206

TREVOR CONTI
ADDRESS REDACTED

TREVOR D'SA
500  YALE ST.
SAN FRANCISCO, CA 94134

TREVOR F HERBERT
14374 E HAWAII CIRCLE
APT C
AURORA, CO 80012

TREVOR G. GATES
PO BOX 90890
ROCHESTER, NY 14609

TREVOR HERBERT
14374 E HAWAII CIRCLE APT C
AURORA, CO 80012

TREVOR HERBERT
16542 E ILIFF PLACE
AURORA, CO 80013

TREVOR JUST
1227 HOPETON CT
SAN JOSE, CA 95122

TREVOR L JUST
1227 HOPETON CT
SAN JOSE, CA 95122

TREVOR PARRINGTON
1469 BAIRD ST.
CORONA, CA 92882

TREVOR SETVIN
18725 NW VISTA LANE
PORTLAND, OR 97231

TREVOR STORY
ADDRESS REDACTED

TRI HUU NGUYEN
ADDRESS REDACTED

TRI MOUNTAIN MAINTENANCE INC.
6721 CARSON CIRCLE
WEST JORDAN, UT 84084

TRIAD MEDIA SOLUTIONS, INC.
2 HUDSON PLACE, 8TH FLOOR
HOBOKEN, NJ 07030

TRIANGLE FIRE, INC.
7720 N.W. 53RD STREET
MIAMI, FL 33166

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                    Served 7/30/2015

TRIB TOTAL MEDIA
622 CABIN HILL DRIVE
ACCT DEPT
GREENSBURG, PA 15601

TRIB TOTAL MEDIA
P.O. BOX 642557
PITTSBURGH, PA 15264

TRIB TOTAL MEDIA
P.O. BOX 642562
PITTSBURGH, PA 15264

TRIB TOTAL MEDIA
P.O. BOX 747009
PITTSBURGH, PA 15274

TRIBI CHRISTENSEN
2315 KANSAS AVE
APT. E
SANTA MONICA, CA 90404

TRI-C MANUFACTURING CO., INC.
512 HARBOR BLVD.
WEST SACRAMENTO, CA 95691

TRICHA MARIE LITTLE
ADDRESS REDACTED

TRICIA BROWN
109 MARIGOLD CT
KINGSLAND, GA 31548

TRICIA CANALES
6900 N. MAIN STREET
APT. #115
BAYTOWN, TX 77521

TRICIA CANALES
6900 N. MAIN STREET APT # 115
BAYTOWN, TX 77521

TRICIA DICKSON
ADDRESS REDACTED

TRICIA EVERETTS
19257 WOOD SAGE DR
TAMPA, FL 33647

TRICIA GALARSA
ADDRESS REDACTED

TRICIA LARSON
3667 PINE VALLEY CT.
TURLOCK, CA 95382

TRICIA MAURICIO
ADDRESS REDACTED

TRICIA PERKINS
ADDRESS REDACTED

TRICIA RAYLS
10246 SPOTTED OWL AVENUE
HIGHLANDS RANCH, CO 80129

TRICIA S CANALES
6900 N  MAIN STREET
APT # 115
BAYTOWN, TX 77521

TRICIA VICKNAIR
ADDRESS REDACTED

TRICITY FAMILY SERVICES
1120 RANDALL COURT
GENEVA, IL 60134

TRICKALA FLOYD
ADDRESS REDACTED

TRI-COUNTY WORKFORCE INVESTMENT BOARD
PA CAREERLINK INDIANA COUNT
JOB FAIR 2015
300 INDIAN SPRINGS RD.
INDIANA, PA 15701

TRI-ELECTRONICS, INC.
6231 CALUMET AVENUE
HAMMOND, IN 46324

TRIM USA, INC.
3105 BIG OAKS DRIVE
TOBACCOVILLE, NC 27050

TRI-MED REIMBURSEMENT SOLUTIONS
3400 CHAPEL HILL ROAD STE. #208
DOUGLASVILLE, GA 30135

TRINA A PAGE
4097 LAUREL SPRINGS WAY
SMYRNA, GA 30082

TRINA ANTHONY
14516 S. MUSKEGON AVE. #3B
BURNHAM, IL 60633

TRINA D PATTERSON
3432 MULBERRY CIRCLE
WOODBURY, MN 55129

TRINA GREENE
18836 EXCALIBUR TRAIL
FARMINGTON, MN 55024

TRINA HALL
1541 PELHAM DR
BATON ROUGE, LA 70815

TRINA L POPE
506 ARCH RIDGE LOOP
SEFFNER, FL 33584

TRINA M GREENE
18836 EXCALIBUR TRAIL
FARMINGTON, MN 55024

TRINA MARIE MOSS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                    Served 7/30/2015

TRINA PAGE
4097 LAUREL SPRINGS WAY
SMYRNA, GA 30082

TRINA PATTERSON
3432 MULBERRY CIRCLE
WOODBURY, MN 55129

TRINA POPE
506 ARCH RIDGE LOOP
SEFFNER, FL 33584

TRINA RENEE FEDERICO
ADDRESS REDACTED

TRINA THORNTON-FRANKLIN
10829 S. WOOD
CHICAGO, IL 60643

TRINESHA CATRELL SHEPHERD
ADDRESS REDACTED

TRINETTE A BRAGG
6614 LANGE CIRCLE
COLORADO SPRINGS, CO 80918

TRINETTE BRAGG
6614 LANGE CIRCLE
COLORADO SPRINGS, CO 80918

TRINI CASTANEDA
ADDRESS REDACTED

TRINIDAD AYALA
ADDRESS REDACTED

TRINIDAD CHANDLER
ADDRESS REDACTED

TRINIDAD E GUTIERREZ
3747 ELECTRA DR
SAN ANTONIO, TX 78218

TRINIDAD ENRIQUEZ
ADDRESS REDACTED

TRINIDAD GUTIERREZ
3747 ELECTRA DR
SAN ANTONIO, TX 78218

TRINIDAD ROCHA
1514 S. DOWNEY RD.
LOS ANGELES, CA 90023

TRINITY TRANSPORTATION
4624 13TH ST.
WYANDOTTE, MI 48192

TRINI-ZION PHOTOS
1539 NE 36TH ST.
OAKLAND PARK, FL 33334

TRINKA WILDMAN
ADDRESS REDACTED

TRINY PHAM
2997 IRWINDALE DR
SAN JOSE, CA 95122

TRI-PACIFIC HEATING & COOLING/AMS 9301
2116 E. WALNUT
FULLERTON, CA 92831

TRIPEPI SMITH & ASSOCIATES
P.O. BOX 52152
IRVINE, CA 92619

TRI-PHASE COMMERCIAL CONSTRUCTION, LLC
300 E. MAPLE RD., SUITE 201
BIRMINGHAM, MI 48009

TRIPLE RT'S L.L.C.
94-226 LEOKU STREET
WAIPAHU, HI 96797

TRIQUINT SEMICONDUCTOR, INC.
ATTN: STUART I. BLOCK
555 CALIFORNIA STREET
10TH FLOOR
SAN FRANCISCO, CA 94104

TRISHA BROWN
1005 115TH ST SW
UNIT 3
EVERETT, WA 98204

TRISHA GOMEZ
ADDRESS REDACTED

TRISHA HUGHES
5470 MARQUESS TRL N
LAKE ELMO, MN 55042

TRISHA J BROWN
1005 115TH ST SW
UNIT 3
EVERETT, WA 98204

TRISHA L MALLOY
2808 CONCH HOLLOW DRIVE
BRANDON, FL 33511

TRISHA L WOOD
1109 W  COBBLEFIELD WAY
OZARK, MO 65721

TRISHA MALLOY
2808 CONCH HOLLOW DRIVE
BRANDON, FL 33511

TRISHA NAVAROLI
39135 SALEM DR
CLINTON TOWNSHIP, MI 48038

TRISHA PIRES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                          Served 7/30/2015

TRISHA STRUENSEE
3260 LOWER 147TH ST W
ROSEMOUNT, MN 55068

TRISHA SUTHERLAND
ADDRESS REDACTED

TRISHA TAKEUCHI
1729 PALANEHE PL
HONOLULU, HI 96819

TRISHA WOOD
1109 W. COBBLEFIELD WAY
OZARK, MO 65721

TRISTA DICKSON
ADDRESS REDACTED

TRISTA HUCKLEBERRY
8107 TWIN HILLS
HOUSTON, TX 77071

TRISTA RANGEL
11801 YORK ST. #714
THORNTON, CO 80233

TRISTAN BENNETT
8619 BONAIRE BAY LANE #202
TAMPA, FL 33614

TRISTAN E SAVEDRA
8908 S 32ND LANE
LAVEEN, AZ 85339

TRISTAN FERNANDEZ-CABLAY
5915 LATVIA COURT
SPRING, TX 77379

TRISTAN MARTIN
7402 CALHOUN
APT. #225
HOUSTON, TX 77033

TRISTAN SAVEDRA
8908 S 32ND LANE
LAVEEN, AZ 85339

TRI-STAR ELECTRIC, INC.
P.O. BOX 7038
CHESAPEAKE, VA 23323

TRI-STAR MOTORS, INC.
P.O. BOX 307
930 RT 22 HWY WEST
BLAIRSVILLE, PA 15717

TRI-STATE DENTAL SUPPLIES & EQUIPMENT
24 ABEEL RD
MONROE, NJ 08831

TRISTTANNA YAZZA
34 N. VALENCIA PL.
CHANDLER, AZ 85226

TROMBLEY & HANES
RONALD P. HANES
TAMPA THEATRE BUILDING
TENTH &FLOOR
707 NORTH FRANKLIN STREET
TAMPA, FLORIDA 33601

TROPHIES INC.
4321 LIVE OAK STREET
DALLAS, TX 75204

TROPICAL INTERIORS, INC.
P.O. BOX 2382
COLORADO SPRINGS, CO 80901

TROPICAL NATURE INC.
5008 W. LINEBAUGH AVE., STE. 3
TAMPA, FL 33624

TROY A MALOVEY
10916 TORNASOL LANE
AUSTIN, TX 78739

TROY A THIEN-NGERN
26356 VINTAGE WOODS RD
#17 O
LAKE FOREST, CA 92630

TROY BEST
18672 NW CEDAR FALLS LOOP
HILLSBORO, OR 97006

TROY D WALDRUP
41 JOHNNY WATKINS RD
LAUREL, MS 39443

TROY D. WILKES
508 GREEN OAKS CIRCLE #1015
ARLINGTON, TX 76006

TROY EDMOND
3033 WALTON PL
ST. LOUIS, MO 63115

TROY FOSTER
106 DREAMFIELD DR
BATTLE CREEK, MI 49014

TROY FRANCES BRACAMONTES
ADDRESS REDACTED

TROY HANCOCK
2114 NEEDLE PALM DR.
EDGEWATER, FL 32141

TROY HAWK
6949 PIAZZA ST.
ORLANDO, FL 32819

TROY LAMB
5815 E LA PALMA AVE #73
ANAHEIM, CA 92807

TROY MADRID
176 CAROLINE LANE
GILROY, CA 95020

TROY MALOVEY
10916 TORNASOL LANE
AUSTIN, TX 78739

**Corinthian Colleges, Inc. - U.S. Mail**

TROY MALOVEY
ADDRESS REDACTED

TROY MANTEUFFEL
ADDRESS REDACTED

TROY MARTO
POBOX 1385
CITRUS HEIGHTS, CA 95611

TROY MASKELL
2402 W. CROCUS
PHOENIX, AZ 85023

TROY MATHIS
ADDRESS REDACTED

TROY MATHIS
ADDRESS REDACTED

TROY MONROE LINDEMANN
ADDRESS REDACTED

TROY SMITH
ADDRESS REDACTED

TROY TENNAL
232 2ND STREET
PO BOX 441
MEAD, CO 80542

TROY THIEN-NGERN
26356 VINTAGE WOODS RD #17 O
LAKE FOREST, CA 92630

TROY THOMAS
4717 VANDERHILL RD
TORRANCE, CA 90505

TROY WALDRUP
41 JOHNNY WATKINS RD
LAUREL, MS 39443

TROY WEATHERS
8258 PIERSON
DETROIT, MI 48228

TROYMAINE D MABON
724 LEWELLING BLVD
APT 233
SAN LEANDRO, CA 94579

TROYMAINE MABON
15696 WASHINGTON AVE
SAN LORENZO, CA 94580

TROYMAINE MABON
724 LEWELLING BLVD APT. 233
SAN LEANDRO, CA 94579

TROYONIA PEREZ
ADDRESS REDACTED

TRUCK TRANSPORTER, INC., THE
P.O. BOX 287
WEBSTER CITY, IA 50595

TRUCKER - HUSS
ONE EMBARCADERO CTR, 12TH FLOOR
SAN FRANCISCO, CA 94111

TRUDY BARKALOW
286 NEW MEXICO LANE
DAVENPORT, FL 33897

TRUDY DAVIS
ADDRESS REDACTED

TRUDY HOXIT
ADDRESS REDACTED

TRUDY M PLUNKETT
5106 PRESIDENTIAL STREET
SEFFNER, FL 33584

TRUDY PLUNKETT
5106 PRESIDENTIAL STREET
SEFFNER, FL 33584

TRUE PARTNERS CONSULTING, LLC.
25390 NETWORK PLACE
CHICAGO, IL 60606

TRUE VALUE OF LARAMIE
1161 N THIRD STREET
LARAMIE, WY 82072

TRUESEC INC.
8201 164TH AVENUE NE
REDMOND, WA 98052

TRULIE HOLMES
17384 JEAN COURT
MORGAN HILL, CA 95037

TRUNG C. TRAN
MICHAEL LEE GILMORE
12395 LEWIS STREET
GARDEN GROVE, CA 92840

TRUNG DANG
ADDRESS REDACTED

TRUPTIBEN SHAH
3011 PITNER CT
SAN JOSE, CA 95148

TRUSSIA LEE COX
ADDRESS REDACTED

TRUSTEES, DEVEREUX FAMILY TRUST
ATTN: DENNIS DEVEREUX AND CHERYL DEVEREU;
100 PANORAMA
COTO DE CAZA, CA  92679

Corinthian Colleges, Inc. - U.S. Mail                                                                            Served 7/30/2015

TRUVEN HEALTH ANALYTICS INC.
P.O. BOX 95334
CHICAGO, IL 60694

TRYNESSE ROBINSON
ADDRESS REDACTED

TRYSHA GOINS
39405 ROWAN CT
PALMDALE, CA 93550

TRYSHA GOINS-MCPHEARSON
39405 ROWAN CT
PALMDALE, CA 93550

TRYSHA M GOINS-MCPHEARSON
39405 ROWAN CT
PALMDALE, CA 93550

TRYSHAVETTE BROOKINS
ADDRESS REDACTED

TRYSON VINCENT
87-110B HELELUA ST
WAIANAE, HI 96792

TSCHARNER LYNN
5308 MARTIN LANE
TAMPA, FL 33617

TSCM CORPORATION
1779 JAMESTOWN LN.
HUNTINGTON BEACH, CA 92647

TSD RESOURCES INC
P.O. BOX 473
RICHBORO, PA 18954

TSENG LOU
75-75 183RD ST
FRESH MEADOWS, NY 11366

TSENG VANG
ADDRESS REDACTED

T'SHANNY L MACEDON
692 CARIBOU CT
APOPKA, FL 32703

T'SHANNY MACEDON
692 CARIBOU CT
APOPKA, FL 32703

TSHOMBE ALLEN
7116 HILLSIDE DR
W BLOOMFIELD HILLS, MI 48322

TSION ASSEFA
161 S. EMERSON ST #208
DENVER, CO 80209

TSM RECOVERY & RECYCLING COMPANY, INC.
3422 WEST PICO BLVD.
LOS ANGELES, CA 90019

TTC MARKETING SOLUTIONS, INC.
3945 N. NEENAH AVE.
CHICAGO, IL 60634

TU LE NGUYEN
ADDRESS REDACTED

TUALATIN CHAMBER OF COMMERCE
P.O. BOX 701
TUALATIN, OR 97062

TUAN CHUNG
10401 GARDEN GROVE BLVD #44
GARDEN GROVE, CA 92843

TUAN M CHUNG
10401 GARDEN GROVE BLVD
#44
GARDEN GROVE, CA 92843

TUCKER ROCKY DISTRIBUTION
3048 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TUCKER ROCKY DISTRIBUTION
4900 ALLIANCE GATEWAY FREEWAY
FORT WORTH, TX 76177

TUCKER ROCKY DISTRIBUTION
8505 WEST DOE
VISALIA, CA 93291

TUCKER ROCKY DISTRIBUTION
8700 JESSIE B SMITH COURT
BUILDING 500
JACKSONVILLE, FL 32219

TUCKER ROCKY DISTRIBUTION
900 CARLOW DRIVE, UNIT A
BOLINGBROOK, IL 60490

TUCKER ROCKY DISTRIBUTION
NORTHEASTERN INDUSTRIAL PARK
BUILDING 11
GUILDERLAND CENTER, NY 12085

TUCKER, ALBIN & ASSOCIATES
1702 N. COLLINS BLVD SUITE 100
RICHARDSON, TX 75080

TUESDAY L JACOBS
439 W  SAN MARCOS DRIVE
CHANDLER, AZ 85225

TUESDAY ODOM
439 W SAN MARCO DRIVE
CHANDLER, AZ 85225

TUESDAY ODOM
439 W. SAN MARCOS DRIVE
CHANDLER, AZ 85225

TUFI XIONG
11704 LYNN BROOK CIR
SEFFNER, FL 33584

TUILUAAI VAEAO-SAGA
ADDRESS REDACTED

TUIOMANU MATAUTIA
ADDRESS REDACTED

TUITION OPTIONS LLC
1400 HORIZON WAY STE 400
MOUNT LAUREN, NJ 08054

TUITION OPTIONS LLC
18757 BURBANK BLVD, SUITE 330
TARZANA, CA 91357

TULLY LALE
173 LONGWOOD ST.
ST. JOHNS, FL 32259

TUMWATER SCHOOL DISTRICT #33
621 LINWOOD AVE. SW
TUMWATER, WA 98512

TUNIKA PETERSON
ADDRESS REDACTED

TUNING SCHOOL INC., THE
2328 DESTINY WAY, UNIT A
ODESSA, FL 33556

TUPUFIA SATELE
14410 WOLFHOUND ST
CORONA, CA 92880

TURCATO FAMILY TRUST
P.O. BOX 22
TIE SIDING, WY 82084

TURLOCK HIGH SCHOOL
1600 E. CANAL DR.
TURLOCK, CA 95380

TURMAN COMMERCIAL PAINTERS
2055 RESEARCH DR
LIVERMORE, CA 94550

TURNER BROADCASTING SYSTEM - TBS
P.O. BOX 532448
CHARLOTTE, NC 28290

TURNER BROADCASTING SYSTEM, INC.
P.O. BOX 532448
CHARLOTTE, NC 28290

TURNER CONSTRUCTION COMPANY
1200 NW NAITO PARKWAY, STE. #300
PORTLAND, OR 97209

TURNER CONSTRUCTION COMPANY
343 SANSOME ST., STE. 500
SAN FRANCISCO, CA 94104

TURNER CONSTRUCTION COMPANY
55 E. MOORE ST., STE. #3100
CHICAGO, IL 60603

TURNER RENWICK DAVIS
ADDRESS REDACTED

TURNING TECHNOLOGIES LLC
255 W. FEDERAL STREET
YOUNGSTOWN, OH 44503

TURQUINITRA SHERMAN
3502 WILLOWVIEW CT
AURORA, IL 60504

TUSKEGEE AIRMEN, INC.
GEORGE S. (SPANKY) ROBERTS CHAPTER
P.O. BOX 15029
SACRAMENTO, CA 95851

TUSTIN AWARDS, INC.
1322 BELL AVE., 1-A
TUSTIN, CA 92780

TUTERA GROUP INC
7611 STATE LINE ROAD, SUITE 301
KANSAS CITY, MO 64114

TUVAETASI TUIPULOTU
ADDRESS REDACTED

TUVIA KOROBKIN
3580 WILSHIRE BLVD., SUITE 1260
LOS ANGELES, CA 90010

TUYETANH THI DANG
2703 BEACHWOOD CT
HAYWARD, CA 94545

TV ONE, LLC
1010 WAYNE AVENUE, 10TH FLOOR
SILVER SPRING, MD 20910

TV ONE, LLC
13151 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

TV10S, LLC
15910 VENTURA BLVD., 9TH FLOOR
ENCINO, CA 91436

TV10S, LLC
16255 VENTURA BLVD., STE. # 1212
ENCINO, CA 91436

TV10S, LLC
FILE 1470
1801 W. OLYMPIC BLVD.
PASADENA, CA 91199

TVEYES INC.
1150 POST RD STE 1
FAIRFIELD, CT 06824

TVS BROTHERS, LLC
19401 N. CAVE CREEK RD., STE. #22
PHOENIX, AZ 85024

**Corinthian Colleges, Inc. - U.S. Mail**

TVW TECHNICAL SERVICES
8590 OAKWOOD STREET
WESTMINSTER, CO 80031

TW TELECOM
C/O LEVEL 3 COMMUNICATIONS, INC
1025 ELDORADO BLVD
BROOMFIELD, CO 80021

TW TELECOM
TIME WARNER TELECOM
2669 KILIHAU ST.
HONOLULU, HI 96819

TW TELECOM
TIME WARNER TELECOM
ATTN: PAM SONOBE
HONOLULU, HI 96819

TW TELECOM
TIME WARNER TELECOM
HONOLULU, HI 96819

TWACHELLE HILL-WATKINS
ADDRESS REDACTED

TWANA JORDAN
31531 MARCHESTER DRIVE
WESLEY CHAPEL, FL 33543

TWANDA JACOBS
700 W. BELT LINE RD
DESOTO, TX 75115

TWANNA BRUNSON
375 NO. FEDERAL STREET #116
CHANDLER, AZ 85226

TWC - TEXAS WORKFORCE COMMISSION
CAREER SCHOOLS & VETERANS
EDUCATION-CONTROLLER SECTION
101 EAST 15TH STREET
AUSTIN, TX 78778

TWC - TEXAS WORKFORCE COMMISSION
CAREER SCHOOLS AND VETERANS EDUCATION
P.O. BOX 11539
AUSTIN, TX 78711

TWC - TEXAS WORKFORCE COMMISSION
P.O. BOX  149080
AUSTIN, TX 78714

TWC - TEXAS WORKFORCE COMMISSION
P.O. BOX 149037
AUSTIN, TX 78714

TWC - TEXAS WORKFORCE COMMISSION
PROPRIETARY SCHOOLS
101 EAST 15TH STREET
AUSTIN, TX 78778

TWELVE BASKETS CATERING
44584 120TH AVE. NE STE. #110
KIRKLAND, WA 98033

TWENTIETH CENTURY FOX FILM CORP.
TWENTIETH TELEVISION INC.
14014 COLLECTIONS CTR. DR.
CHICAGO, IL 60693

TWILA JONES
ADDRESS REDACTED

TWISTER CLEANING
MARIA ELENA OSORIO
SALINAS, CA 93912

TWITTER, INC.
P.O. BOX 12027
NEWARK, NJ 07101

TWO MEN AND A TRUCK
2025-B E. CHESTNU EXPRESSWAY
SPRINGFIELD, MO 65802

TWO MEN AND A TRUCK
2136-C  E. PYTHIAN
SPRINGFIELD, MO 65802

TWO MEN AND A TRUCK
4020 W. RIVER DR. NW
COMSTOCK PARK, MI 49321

TWO MEN AND A TRUCK
8167 BELVEDERE AVE., SUITE D
SACRAMENTO, CA 95826

TWO MEN AND A TRUCK
OF GRAND RAPIDS
1575 GEZON PARKWAY, SW
WYOMING, MI 49509

TWO MEN AND A TRUCK GRAND RAPIDS NORTH
1695 SERVICE RD. NE, STE. #105
GRAND RAPIDS, MI 49503

TX 9700 BISSONNET LLC
101 HUDSON ST. 38TH FLOOR
JERSEY CITY, NJ 07302

TX 9700 BISSONNET LLC
P.O. BOX 204157
DALLAS, TX 75320

TX ASSOC OF COLLEGIATE REGISTRARS &
ADMISSIONS OFFICE
1901 MAIN STREET
DALLAS, TX 75201

TX ASSOC OF COLLEGIATE REGISTRARS &
ADMISSIONS OFFICE
5201 UNIVERSITY BLVD.
KILLAM LIBRARY 168
LAREDO, TX 78041

TX ASSOC OF COLLEGIATE REGISTRARS &
ADMISSIONS OFFICE
ADMISSION OFFICERS
1900 W 7TH ST., CMB 1258
PLAINVIEW, TX 79072

TX ASSOC OF COLLEGIATE REGISTRARS &
ADMISSIONS OFFICE
SECRETARY: BOBBIE LATHAM
TEXAS TECH UNIVERSITY
LUBBOCK, TX 79409

TX ASSOC OF STUDENT FINANCIAL AID
ADMINISTRATORS
C/O TIA CLARY, BOOKEEPER
8709 NCR 3300
IDALOU, TX 79329

TX COMPTROLLER OF PUBLIC ACCOUNTS
ATTN: COURTNEY HULL/JOHN MARK STERN
BANKRUPTCY & COLLECTIONS DIVISION, MC 008
P.O. BOX 12548
AUSTIN, TX 78711

**Corinthian Colleges, Inc. - U.S. Mail**

TX HIGHER EDUCATION COORDINATING BOARD
ATTN: DR. RAYMUND PAREDES
1200 E. ANDERSON LANE
AUSTIN, TX 78752

TX WORKFORCE COMMISSION
CAREER SCHOOLS AND COLLEGES
ATTN: MICHAEL DELONG
101 EAST 15TH STREET
AUSTIN, TX 78778

TXU ENERGY
P.O. BOX 100001
DALLAS, TX 75310

TXU ENERGY
P.O. BOX 650638
DALLAS, TX 75265

TXU ENERGY
P.O. BOX 660161
DALLAS, TX 75266

TY BRANAMAN
1530 NW CROSSROADS APT 1021
SAN ANTONIO, TX 78251

TY RODRIGUE
ADDRESS REDACTED

TYAH A WILLIAMSON
443 UNION GROVE WAY
MCDONOUGH, GA 30252

TYAH WILLIAMSON
443 UNION GROVE WAY
MCDONOUGH, GA 30252

TYAN FRAZIER
ADDRESS REDACTED

TYANA OPETAIA-KALIMA
ADDRESS REDACTED

TYCIANA PACKARD
ADDRESS REDACTED

TYCO INTEGRATED SECURITY LLC
P.O. BOX 371967
PITTSBURGH, PA 15250

TYE LEWMAN
13165 SW GLENN CT
BEAVERTON, OR 97008

TYESEE GROSS
15433 PLANTATION OAKS DR #10
TAMPA, FL 33647

TYESHA DOUGLAS
6102 E 126TH ST
APT. 307
GRANDVIEW, MO 64030

TYESHA HALL
ADDRESS REDACTED

TYESHA PITTS
3100 GIRALDA CIR E APT 104
PALM BCH GDNS, FL 33410

TYESHA RATLIFF
15029 HOYNE AVE
HARVEY, IL 60426

TYESHIA MORRIS
ADDRESS REDACTED

TYIANA WHITE
ADDRESS REDACTED

TYIESHAI SHYEVUN HAMILTON
ADDRESS REDACTED

TYISHA BROWN
ADDRESS REDACTED

TYISHA DENISE JEAN CARTER
ADDRESS REDACTED

TYKEYA KIARA BANKS
ADDRESS REDACTED

TYLANNA PATTON
2770 N HWY 360, F3077
GRAND PRAIRIE, TX 75050

TYLENA MAXWELL
ADDRESS REDACTED

TYLER A. PALLADINO
2503 CHESTNUT LANE
CINNAMINSON, NJ 08077

TYLER ADLER
600 ZUNI CR.
FORT COLLINS, CO 80526

TYLER BARKMEIER
3200 N 90TH ST
LINCOLN, NE 68507

TYLER BARNETT
821 DOWNEY STREET
APT. 1B
LARAMIE, WY 82072

TYLER CHANTRY BAKER
ADDRESS REDACTED

TYLER CHRISTENSEN
135 FOUNTAIN OAKS CIR APT 158
SACRAMENTO, CA 95831

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                      Served 7/30/2015

TYLER DAVIS
13100 BOCA CIEGA AVENUE
MADIERA BEACH, FL 33708

TYLER DEAN
4735 LEXINGTON AVE
LOS ANGELES, CA 90029

TYLER DEARING
1916 FULTON ST
AURORA, CO 80010

TYLER FRILLICI
8520 COPENHAGEN RD
PEYTON, CO 80831

TYLER FUQUA
2075 VENUTRE DRIVE
APT. C-306
LARAMIE, WY 82072

TYLER HADFIELD
1141 DUNFORD WAY
SUNNYVALE, CA 94087

TYLER J FRILLICI
8520 COPENHAGEN RD
PEYTON, CO 80831

TYLER JENSEN
12205 PERRY ST #259
BROOMFIELD, CO 80020

TYLER KEVIN WRIGHT
ADDRESS REDACTED

TYLER MANIGAULT
ADDRESS REDACTED

TYLER MCVAY
751 W. ROCKWOOD
SPRINGFIELD, MO 65807

TYLER MIDDLEBROOK
ADDRESS REDACTED

TYLER MOUNTAIN VOLUNTEER FIRE DEPT., INC
P.O. BOX 7537
CROSS LANES, WV 25356

TYLER REECE
8320 MAIN ST
KANSAS CITY, MO 64114

TYLER SCHULT
ADDRESS REDACTED

TYLER SMITH
1012 EMERY ROAD, C5
LAWRENCE, KS 66044

TYLER SMITH
3-12 CASTLEGROVE BLVD.
NORTH YORK, ON M3A 1K9
CANADA

TYLER SPEAR
1725 FETTERMAN DRIVE APT. F
LARAMIE, WY 82070

TYLER STEELE
2301 GODBY RD, H13
COLLEGE PARK, GA 30349

TYLER STRATTON
2075 VENTURE DRIVE
APT. 269
LARAMIE, WY 82070

TYLER STURGEON
ADDRESS REDACTED

TYLER SULLIVAN
ADDRESS REDACTED

TYLER SWEARINGEN
19015 92ND AVE W
EDMONDS, WA 98020

TYLER TANNER
533 E. TRELLIS ROAD
SAN TAN VALLEY, AZ 85140

TYLER TOSHIYUKI MATSUMURA
ADDRESS REDACTED

TYLER WILLIS
2606 LAFAYETTE ST
DENVER, CO 80205

TYLER YOUNG
ADDRESS REDACTED

TYMISHA GLORIA PETERSON
ADDRESS REDACTED

TYMOTHEE SHEA KIRKLAND
ADDRESS REDACTED

TYNARA BLOUNT
249 BARCLAY CIR
CHELTENHAM, PA 19012

TYNARA CHAPPELLE
249 BARCLAY CIR
CHELTENHAM, PA 19012

TYNARA S CHAPPELLE
249 BARCLAY CIR
CHELTENHAM, PA 19012

TYNESE DARCELL DAVIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TYNIA HILLIARD
ADDRESS REDACTED

TYNIA SHANCHELL
ADDRESS REDACTED

TYQUIENGCO, TONIJANAY
ADDRESS REDACTED

TYQUISHA SHERMAN-GREENE
ADDRESS REDACTED

TYRA BAKER
ADDRESS REDACTED

TYRA L SMITH
7151 OFFICE CITY DR
SUITE 100
HOUSTON, TX 77087

TYRA SMITH
15517 MAPLE ST
SANTA FE, TX 77517

TYRAH OVERTON
ADDRESS REDACTED

TYRE YOUNG
3561 KRAMERIA STREET
DENVER, CO 80207

TYREANA BRITTINGHAM
ADDRESS REDACTED

TYRECE HOPKINS
ADDRESS REDACTED

TYREE TERRY
1906 MONTEREY ROAD
COLORADO SPRINGS, CO 80910

TYREL ALBIN
ADDRESS REDACTED

TYRELL A WILLIAMS
2911 MARYANN LN
#135
BAY POINT, CA 94565

TYRELL MAURICE BALLARD
ADDRESS REDACTED

TYRELL WILLIAMS
2911 MARYANN LN #135
BAY POINT, CA 94565

TYRESHA CREW
301 FALMOUTH CT APT 202F
CORONA, CA 92879

TYRICIA SHARISE SUMPTER
ADDRESS REDACTED

TYRIN OLIVER
ADDRESS REDACTED

TYRONE AUGUSTINE
1403 FLYCATCHER LANE
COLORADO SPRINGS, CO 80916

TYRONE CAMPBELL
2374 VARGAS PL
SANTA CLARA, CA 95050

TYRONE EVANS
3839 GRECKO DRIVE
WESLEY CHAPEL, FL 33543

TYRONE EVANS
P.O. BOX 360213
TAMPA, FL 33673

TYRONE GAINES
6475 LEWIS AVE
LONG BEACH, CA 90805

TYRONE GREEN
ADDRESS REDACTED

TYRONE HALL
7805 KEENAN RD.
GLEN BURNIE, MD 21061

TYRONE HINES
ADDRESS REDACTED

TYRONE J AUGUSTINE
1403 FLYCATCHER LANE
COLORADO SPRINGS, CO 80916

TYRONE J EVANS
3839 GRECKO DRIVE
WESLEY CHAPEL, FL 33543

TYRONE R VICENTE
4441 ELDER AVE
SEAL BEACH, CA 90740

TYRONE ROBINSON
18 HUNT VALLEY TRAIL
HENDERSON, NV 89052

TYRONE SMITH
2919 S. 91ST DRIVE
TOLLESON, AZ 85353

TYRONE VICENTE
4441 ELDER AVE.
SEAL BEACH, CA 90740

TYRRELL DAROSA
ADDRESS REDACTED

TYSHANAE FERGUSON
2136 S OSWEGO WAY 207
AURORA, CO 80014

TYSHANAE M FERGUSON
2136 S OSWEGO WAY
207
AURORA, CO 80014

TYSHE POPE
19536 CRANBROOK DR
DETROIT, MI 48221

TYSHIKA B HORACE
ADDRESS REDACTED

TYSHIKA HORACE
ADDRESS REDACTED

TYSON BATES
5655 SONNET RIDGE PT
COLORADO SPRINGS, CO 80918

TYSON G HUFFMAN
1120 W BOSTON AVE.
RIDGECREST, CA 93555

TYSON G. HUFFMAN
5212 AVANTE LN
SALIDA, CA 95368

TYSON HUFFMAN
5212 AVANTE LN.
SALIDA, CA 95368

TYSON KURESA
6332 WEXFORD CIRCLE
CITRUS HEIGHTS, CA 95621

TYSON KURESA
6829 BLOWING WIND WAY
CITRUS HEIGHTS, CA 95621

TYSON R KURESA
6332 WEXFORD CIRCLE
CITRUS HEIGHTS, CA 95621

TYTIANA BAKER
2552 LONGFELLOW
DETROIT, MI 48206

TZU HAO CHEN
250 E. 1ST ST.
CANYONVILLE, OR 97417

TZVETELINA NIKOLOVA
16960 E CARLSON DR 536
PARKER, CO 80134

TZVETELINA NIKOLOVA
967 CLARKSON COURT
THORNTON, CO 80229

TZVI DRIZ
3106 S MAIN ST APT 2B
SANTA ANA, CA 92707

U S COAST GUARD AUXILIARY
56 PERGOLA PLACE
ORMOND BEACH, FL 32174

U. INC.
3525 DEL MAR HEIGHTS RD. #370
SAN DIEGO, CA 92130

U.S EX REL. PATRICIA SALAZAR & BRIAN PAYNE
C/O THE WALLACE LAW FIRM, L.L.C
ATTN: LEE WALLACE
2170 DEFOOR HILLS RD.
ATLANTA, GA 30318

U.S. BANCORP EQUIPMENT FINANCE, INC.
801 LARKSPUR LANDING
LARKSPUR, CA 94939

U.S. BANCORP OLIVER
ALLEN TECHNOLOGY LEASING
601 LARKSPUR LANDING
LARKSPUR, CA 94939

U.S. BANK
CM-9690
P.O. BOX 70870
ST. PAUL, MN 55170

U.S. BANK EQUIPMENT FINANCE
A DIV. OF U.S. BANK NATIONAL ASSOCIATION
13010 SW 68TH PKWY #100
PORTLAND, OR 97223

U.S. BANK EQUIPMENT FINANCE
A DIV. OF U.S. BANK NATIONAL ASSOCIATION
PO BOX 230789
PORTLAND, OR 97281

U.S. BANK EQUIPMENT FINANCE INC.
P.O. BOX 790448
ST. LOUIS, MO 63179

U.S. BANK EQUIPMENT FINANCE INC.
U.S. BANK TECHNOLOGY FINANCE
ST LOUIS, MO 63195

U.S. BANK NATIONAL ASSOC. SPECIAL ASSETS
800 NICOLLET MALL
19TH FLOOR BC-MN-H19U
MINNEAPOLIS, MN 55402

U.S. BANK, NA
ATTN: SAQIB KHAWAJA
SPECIAL ASSETS GROUP BC-MN-H22A
U.S. BANCORP CENTER
800 NICOLLET MALL
MINNEAPOLIS, MN 55402

U.S. BANKCORP OLIVER-ALLEN TECHNOLOGY LEASIN
601 LARKSPUR LANDING
LARKSPUR, CA 94939

U.S. CHAMBER OF COMMERCE
1615 H. STREET, N.W.
WASHINGTON, DC 20062

U.S. CHAMBER OF COMMERCE
CONGRESSIONAL & PUBLIC AFFAIRS
ATTN: MAXWELL SZABO
WASHINGTON, DC 20062

U.S. CHAMBER OF COMMERCE
P.O. BOX 1200
WASHINGTON, DC 20013

U.S. COACHWAYS, INC.
100 ST. MARYS AVE.
STATEN ISLAND, NY 10305

U.S. DEPARTMENT OF EDUCATION
400 MARYLAND AVE. SW+D1768
WASHINGTON, DC 20202

U.S. DEPARTMENT OF EDUCATION
ATTN: 2009-2010 LPCP
830 FIRST ST. NE
WASHINGTON, DC 20202

U.S. DEPARTMENT OF EDUCATION
DEPARTMENT OF EDUCATION
P.O. BOX 740194
ATLANTA, GA 30374

U.S. DEPARTMENT OF EDUCATION
EXCESS CASH
P.O. BOX 979053
ST. LOUIS, MO 63197

U.S. DEPARTMENT OF EDUCATION
FINANCIAL MANAGEMENT OPERATIONS
ACCOUNTS RECEIVABLE GROUP
WASHINGTON, DC 20202

U.S. DEPARTMENT OF EDUCATION
P.O. BOX 740351
ATLANTA, GA 30374

U.S. DEPARTMENT OF EDUCATION
P.O. BOX 979026
ST. LOUIS, MO 63197

U.S. DEPARTMENT OF EDUCATION
PO BOX 105081
ATLANTA, GA 30348

U.S. DEPARTMENT OF EDUCATION
PO BOX 87130
LINCOLN, NE 68501

U.S. DEPARTMENT OF EDUCATION
VERONICA PICKETT
830 FIRST STREET, NE
UCP3
MS 5435
WASHINGTON, DC 20002

U.S. DEPARTMENT OF LABOR
DVFC PROGRAM, PWBA
ATLANTA, GA 30353

U.S. DEPARTMENT OF VETERANS AFFAIRS
ATTN: APRIL MONTHIE, ED. TRAINING SPEC.
3839 N. 3RD ST.
STE. 209
PHOENIX, AZ 85012

U.S. DEPARTMENT OF VETERANS AFFAIRS
ATTN: BETSY WICKHAM, BUREAU CHIEF
9500 BAY PINES BLVD.
ROOM 214
BAY PINES, FL 33744

U.S. DEPARTMENT OF VETERANS AFFAIRS
ATTN: CHRISTINE HAWK, MANAGER
333 MARKET ST.
12TH FLOOR
HARRIGBURG, PA 17126

U.S. DEPARTMENT OF VETERANS AFFAIRS
ATTN: COLLEEN THAYER, ED. SPECIALIST
1227 O STREET
STE. 625
SACRAMENTO, CA 95814

U.S. DEPARTMENT OF VETERANS AFFAIRS
ATTN: DANIEL WEBSTER, DIRECTOR
9101 EAST LOWRY BLVD
DENVER, CO 80230

U.S. DEPARTMENT OF VETERANS AFFAIRS
ATTN: DEBORAH O'NEILL, PROG. SPECIALIST
917 LAKERIDGE WAY
PO BOX 43450
OLYMPIA, WA 98504

U.S. DEPARTMENT OF VETERANS AFFAIRS
ATTN: DIANNE DUTHIE, PROG. SPECIALIST
VICTOR OFFICE CTR.
5TH FL.
201 N. WASHINGTON SQ.
LANSING, MI 48913

U.S. DEPT. OF EDUCATION, DIRECT LOAN
P.O. BOX 530210
ATLANTA, GA 30353

U.S. DEPT. OF EDUCATION, DIRECT LOAN
PAYMENT CENTER
P.O. BOX 530260
ATLANTA, GA 30353

U.S. GOVERNMENT PRINTING OFFICE
P.O. BOX 979041
ST. LOUIS, MO 63197

U.S. INTERACTIVE MEDIA
1201 ALTA LOMA ROAD
LOS ANGELES, CA 90069

U.S. LAWNS OF HAMPTON ROADS
632 50TH STREET
NEWPORT NEWS, VA 23605

U.S. POSTAGE METER CENTER
28231 AVE. CROCKER , #120
VALENCIA, CA 91355

U.S. POSTAGE METER CENTER
P.O. BOX 800848
SANTA CLARITA, CA 91380

U.S. SECURITY ASSOCIATES, INC.
495 E. RINCON ST., SUITE 115
CORONA, CA 92879

U.S. SURVEYOR, INC.
4929 RIVERWIND POINTE DRIVE
EVANSVILLE, IN 47715

UANIVA KATOA
ADDRESS REDACTED

UC REGENTS
BAY AREA WRITING PROJECT
2195 HEARST AVENUE, #1040
BERKELEY, CA 94720

UC REGENTS
P.O. BOX 951464
LOS ANGELES, CA 90095

UFFORDWADE PALM
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

UHY ADVISORS
DEPT. CH 16401
PALATINE, IL 60055

UHY ADVISORS
DEPT. CH 16464
PALATINE, IL 60055

UILANI FREITAS-SMITH
ADDRESS REDACTED

UJU A CHUKWUKA
20420 APPLE HARVEST CIR
APT D
GERMANTOWN, MD 20876

UJU CHUKWUKA
20420 APPLE HARVEST CIR
APT. D
GERMANTOWN, MD 20876

UJU CHUKWUKA
20420 APPLE HARVEST CIR APT D
GERMANTOWN, MD 20876

ULANDA LASHA WATSON
ADDRESS REDACTED

ULISES GARCIA
ADDRESS REDACTED

ULISES ROSALES
ADDRESS REDACTED

ULISES URBINA
13551 ROXEY DR.
GARDEN GROVE, CA 92843

ULMONT HASE
3811 LANDINGS WAY DR. #203
TAMPA, FL 33624

ULMONT HASE
PO BOX 82814
TAMPA, FL 33682

ULTIMATE SOUNDS
29 ESTATE DR.
HAMPTON, VA 23666

ULTIMATE STAFFING SERVICES LP
333 CITY BLVD. WEST , STE. 100
ORANGE, CA 92868

ULTIMATE STAFFING SERVICES LP
DEPT 8892
LOS ANGELES, CA 90084

ULTIMATE WATER LLC
P.O. BOX 677784
DALLAS, TX 75267

ULTRA PURE BOTTLED WATER, INC
5202 S. LOIS AVE.
TAMPA, FL 33611

ULTRA-CHEM
C/O SSL LAW FIRM LLP
ATTN: ZACHARY WALTON
575 MARKET STREET, SUITE 2700
SAN FRANCISCO, CA 94105

ULTRA-CHEM
ZACHARY WALTON C/O SSL LAW FIRM LLP
575 MARKET STREET, SUITE 2700
SAN FRANCISCO, CA 94105

ULTRADENT PRODUCTS, INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 410804
SALT LAKE CITY, UT 84141

ULYSEES GILBERT
11830 SW 8TH ST
OCALA, FL 34481

UMAIR KHAN
2903 NE 163ST
APT. 601
NORTH MIAMI BEACH, FL 33160

UMERA AMEEN
25497 PINE CREEK LANE
WILMINGTON, CA 90744

UMIT TANIT ANWAR
7905 NE 60TH STREET
VANCOUVER, WA 98662

UMMESALMA SYED
3409 E IVYGLEN
MESA, AZ 85213

UNCLAIMED PROPERTY RECOVERY & REPORTING
450 7TH AVENUE, SUITE 905
NEW YORK, NY 10123

UNDERGROUND ELEPHANT, INC.
DEPT LA 24006
PASADENA, CA 91185

UNEMPLOYMENT ELIMINATORS, LLC
P.O. BOX 391171
SNELLVILLE, GA 30039

UNES GARCIA
ADDRESS REDACTED

UNIFIED HEALTH SERVICES
FLORIDA HOSPITAL CARROLLWOOD
P.O. BOX 636146
CINCINNATI, OH 45263

UNIFIRST CORPORATION
1024 S. 200 WEST.
SALT LAKE CITY, UT 84101

UNIFIRST CORPORATION
1150 SECOND AVENUE
NEW KENSINGTON, PA 15068

UNIFIRST CORPORATION
1455 BUFFALO ROAD
TITUSVILLE, FL 32796

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 7/30/2015

UNIFIRST CORPORATION
P.O. BOX 529
NEW KENSINGTON, PA 15068

UNIFORM & ACCESSORIES WAREHOUSE
P.O. BOX 370670
RESEDA, CA 91337

UNIMAS
P.O. BOX 189
TEANECK, NJ 07666

UNION BANK
ATTN: GABRIEL ZUNIGA
MUFG UNION BANK, N.A.
18300 VON KARMAN AVE., SUITE 250
IRVINE, CA 92612

UNION CITY APOSTOLIC CHURCH
33700 ALVARADO NILES RD.
UNION CITY, CA 94587

UNION PUBLIC SERVICE DISTRICT
P.O. BOX 7350
CROSS LANES, WV 25356

UNIQUE BUILDING MAINTENANCE, INC.
4405 INTERNATIONAL BLVD. B-119
NORCROSS, GA 30093

UNIQUE PHOTO, INC.
5363 TEQUESTA DR.
WEST BLOOMFIELD, MI 48323

UNIQUE TRIBBLE
ADDRESS REDACTED

UNISOURCE CLEANING SERVICES INC
308 CENTRAL ST.
HUDSON, MA 01749

UNISOURCE WORLDWIDE INC
FILE 57006
LOS ANGELES, CA 90074

UNITED AMERICAN SECURITY, LLC
P.O. BOX 4582
CAROL STREAM, IL 60197

UNITED BEHAVIORAL HEALTH
425 MARKET ST., 14TH FLOOR
SAN FRANCISCO, CA 94105

UNITED CALIFORNIA ACCESS & SECURITY
HAROLD TICKTON
745 CESAR CHAVEZ
SAN FRANCISCO, CA 94124

UNITED CEREBRAL PALSY OF STANISLAUS CTY
2630 W. RUMBLE RD.
MODESTO, CA 95350

UNITED DATATECH DISTRIBUTORS
700 COMSTOCK STRET
SANTA CLARA, CA 95054

UNITED DOOR SERVICES
3716 S. PRESA ST.
SAN ANTONIO, TX 78210

UNITED ELECTRIC COMPANY INC
1270 KENNESTONE CIRCLE
MARIETTA, GA 30066

UNITED ELECTRIC MOTORS INC.
905 EAST IDA STREET
TAMPA, FL 33606

UNITED ELECTRIC MOTORS INC.
P.O. BOX 669
SEFFNER, FL 33583

UNITED FIRE PROTECTION, INC.
12001 31ST. COURT N.
ST. PETERSBURG, FL 33716

UNITED PARCEL SERVICE
UNITED PARCEL SERVICE (FREIGHT)
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
ATTN: PHYLLIS A. HAYES
P.O. BOX 4396
TIMONIUM, MD 21094

UNITED PARCEL SERVICE, INC.
LOCKBOX 577
CAROL STREAM, IL 60132

UNITED PARCEL SERVICE, INC.
P.O. BOX 7247-0244
PHILADELPHIA, PA 19170

UNITED PROCESS SERVERS, INC.
142 EAST FIGUEROA ST.
SANTA BARBARA, CA 93101

UNITED RENTALS NORTHWEST, INC.
FILE 51122
LOS ANGELES, CA 90074

UNITED STATES DEPARTMENT OF EDUCATION
FEDERAL STUDENT AID/PC/SEC
830 FIRST STREET, NE
ROOM 84F2
WASHINGTON, DC 20002

UNITED STATES DEPARTMENT OF LABOR
DALLAS DISTRICT OFFICE
1701 E. LAMAR, STE. #270
ARLINGTON, TX 76006

UNITED STATES DEPARTMENT OF LABOR
P.O. BOX 71361
PHILADELPHIA, PA 19176

UNITED STATES OF AMERICA
EX REL. KEVIN DICARLO & MAX YOUNG
C/O BOTTINI & BOTTINI, INC.
ATTN: ALBERT Y. CHANG
7817 IVANHOE AVENUE, SUITE 102
LA JOLLA, CA 92037

UNITED STATES OF AMERICA EX REL CAROLINA MARI
C/O SCHWARTZ, O'CONNOR & VOGELE, LLP
ATTN: MARK A. O'CONNOR
200 CLOCK TOWER PLACE, SUITE E-103
P.O. BOX 22650
CARMEL, CA 93922

UNITED STATES OLYMPIC COMMITTEE
ONE OLYMPIC PLAZA
COLORADO SPRINGS, CO 80909

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
AUSTIN, TX 73301

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
KANSAS CITY, MO 64999

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT 84201

UNITED STATES TREASURY
PO BOX 145566
CINCINNATI, OH 45250

UNITED STATES TREASURY
PO BOX 24017
FRESNO, CA 93779

UNITED STATES WELDING INC.
DEPT. 78716
P.O. BOX 78000
DETROIT, MI 48278

UNITED STUDENT AID FUNDS INC
PO BOX 451409
ATLANTA, GA 31145

UNITED WAY OF ALBANY COUNTY
6101 YELLOWSTONE RAOD
CHEYENNE, WY 82009

UNITED WAY OF ALBANY COUNTY
710 E. GARFIELD ST., STE. #240
LARAMIE, WY 82070

UNITED WAY OF INDIANA COUNTY
982 PHILADELPHIA ST.
INDIANA, PA 15701

UNITED WAY OF VOLUSIA-FLAGLER COUNTIES
3747 W. INT'L SPEEDWAY BLVD.
DAYTONA BEACH, FL 32124

UNITEK EDUCATION, LLC
4670 AUTO MALL PARKWAY
FREMONT, CA 94538

UNITS MOVING AND PORTABLE STORAGE
OF EAST BAY
6611 PRESTON AVE., SUITE A
LIVERMORE, CA 94551

UNITY CHURCH OF MELBOURNE, INC.
C/O SUNRISE BANK - 0121017289
5604 N. NORTH ATLANTIC AVE.
COCOA BEACH, FL 32931

UNITY PRINTING COMPANY INC.
5848 ROUTE 981
LATROBE, PA 15650

UNITY TEMPLE ON THE PLAZA
707 WEST 47TH ST.
KANSAS CITY, MO 64112

UNIVERSAL ATHLETIC SERVICE
2701 S. DOUGLAS HWY, UNIT F2
GILLETTE, WY 82718

UNIVERSAL ATHLETIC SERVICE
UNIVERSAL ATHLETIC BOZEMAN
P.O. BOX 1620
BOZEMAN, MT 59715

UNIVERSAL BUSINESS SUPPLY
4344 RIDER TRAIL NORTH
EARTH CITY, MO 63045

UNIVERSAL CITY DEVELOPMENT PARTNERS LTD
1000 UNIVERSAL STUDIOS PLAZA, B110-2
ORLANDO, FL 32819

UNIVERSAL COMPANIES, INC.
18260 OAK PARK DR.
ABINGDON, VA 24210

UNIVERSAL FIRE PROTECTION, INC.
215 WEST DRIVE
MELBOURNE, FL 32904

UNIVERSAL FIRE SYSTEMS INC.
374 HOBBS ROAD
TAMPA, FL 33619

UNIVERSAL LANDSCAPE
P.O. BOX 8091
FT. LAUDERDALE, FL 33310

UNIVERSAL LASER INC.
3001 REDHILL AVENUE, BLDG. #5 - 102
COSTA MESA, CA 92626

UNIVERSAL MERCANTILE EXCHANGE, INC.
21128 COMMERCE POINT DRIVE
WALNUT, CA 91789

UNIVERSAL SIGNS, INC.
1033 THOMAS AVE.
ST. PAUL, MN 55104

UNIVERSAL SITE SERVICES
P.O. BOX 28010
SAN JOSE, CA 95159

UNIVERSITY ACCOUNTING SERVICE, LLC
ADDRESS REDACTED

UNIVERSITY ACCOUNTING SERVICE, LLC
ADDRESS REDACTED

UNIVERSITY ACCOUNTING SERVICES, LLC (CAMPU
ADDRESS REDACTED

UNIVERSITY BOUND INC
101 W. STATION SQUARE DR. STE. #501
PITTSBURGH, PA 15219

UNIVERSITY CAP & GOWN, INC.
486 ANDOVER STREET
LAWRENCE, MA 01843

UNIVERSITY CLUB OF JACKSONVILLE
1301 RIVERPLACE BLVD., STE. 2516
JACKSONVILLE, FL 32207

**Corinthian Colleges, Inc. - U.S. Mail**

UNIVERSITY HEIGHTS BAPTIST CHURCH
1010 S. NATIONAL AVE.
SPRINGFIELD, MO 65804

UNIVERSITY LOFT CO.
2588 JANNETIDES BLVD
GREENFIELD, IN 46140

UNIVERSITY OF ALASKA ANCHORAGE
3211 PROVIDENCE DRIVE, DIPL 105
ANCHORAGE, AK 99508

UNIVERSITY OF CALIFORNIA, SAN DIEGO
9500 GILMAN DRIVE
LA JOLLA, CA 92093

UNIVERSITY OF HAWAII AT MANOA
2500 CAMPUS RD
HONOLULU, HI 96822

UNIVERSITY OF HAWAII PRESS
2840 KOLOWALU ST.
HONOLULU, HI 96822

UNIVERSITY OF IL. AT CHICAGO, UIC FORUM
725 W. ROOSEVELT
CHICAGO, IL 60608

UNIVERSITY OF LOUISVILLE
UNIVERSITY OF LOUISVILLE
LOUISVILLE, KY 40292

UNIVERSITY OF MARY WASHINGTON
1301 COLLEGE AVENUE
FINANCE OFFICE
FREDERICKSBURG, VA 22401

UNIVERSITY OF PHOENIX
1625 W FOUNTAINHEAD PKWY
TEMPE, AZ 85282

UNIVERSITY OF PHOENIX
2100 FRANKLIN STREET
OAKLAND, CA 94612

UNIVERSITY OF PHOENIX
2860 GATEWAY OAKS DR
SACRAMENTO, CA 95833

UNIVERSITY OF PHOENIX
301 EAST ACEQUIA AVENUE
VISALIA, CA 9329

UNIVERSITY OF PHOENIX
301 EAST ACEQUIA AVENUE
VISALIA, CA 93291

UNIVERSITY OF PHOENIX
3590 N 1ST ST
SAN JOSE, CA 95134

UNIVERSITY OF PHOENIX
45 RIVER PARK PL W
FRESNO, CA 93720

UNIVERSITY OF PHOENIX
5253 BUSINESS CENTER DRIVE
SUITE B
FAIRFIELD, CA 94534

UNIVERSITY OF PHOENIX
5330 PIRRONE RD
SALIDA, CA 95368

UNIVERSITY OF ROCHESTER
OFFICE FOR EDUCATIONAL RESOURCES
601 ELMWOOD AVENUE, BOX 709
ROCHESTER, NY 14642

UNIVERSITY OF SAN FRANCISCO
125 S MARKET ST #200
SAN JOSE, CA 95113

UNIVERSITY OF SAN FRANCISCO
2130 FULTON ST
SAN FRANCISCO, CA 94117

UNIVERSITY OF SAN FRANCISCO
6120 STONERIDGE MALL RD STE 150
PLEASANTON, CA 94588

UNIVERSITY OF THE DISTRICT COLUMBIA
4200 CONNETICUT AVE. NW
WASHINGTON, DC 20008

UNIVERSITY OF THE PACIFIC
3601 PACIFIC AVE
STOCKTON, CA 95211

UNIVERSITY OF UTAH
KINGSBURY HALL
1395 EAST PREISDENTS CIRCLE
SALT LAKE CITY, UT 84112

UNIVERSITY OF WYOMING
1000 E. UNIVERSITY AVE., DEPT 3354
RODEAO TEAM
LARAMIE, WY 82071

UNIVERSITY OF WYOMING - ATHLETIC DEPT.
DEPT. 3414, 1000 E. UNIVERSITY AVE.
LARAMIE, WY 82071

UNIVERSITY OF WYOMING SPORTS PROP., LLC
C/O LEARFIELD COMMUNICATIONS, INC.
P.O. BOX 843038
KANSAS CITY, MO 64184

UNIVISION RECEIVABLES CO., LLC
1777 N.E LOOP 410, STE. #400
SAN ANTONIO, TX 78217

UNIVISION RECEIVABLES CO., LLC
P.O. BOX 460748
HOUSTON, TX 77056

UP CHINA INDUSTRIAL LTD
ROOM 16D, UNIT 2, JINGTING BLD
CHINA TRILLION GARDEN, BUJI TOWN
SHENZHEN, 518114
CHINA

UP CHINA INDUSTRIAL LTD
ROOM 401, UNIT A, HANCUI BLD
YINGCUI GARDEN, EAST STREET
SCHENZHEN,
CHINA

UPCEA(UNIV. PROF. & CONTINUING ED.ASSOC)
DEPT. 6048
WASHINGTON, DC 20042

**Corinthian Colleges, Inc. - U.S. Mail**

UPS
P.O. BOX 894820
LOS ANGELES, CA 90189

UPS FREIGHT
1000 SEMMES AVE
RICHMOND, VA 23224

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO, IL 60673

UPS FREIGHT
P.O. BOX 533238
CHARLOTTE, NC 28290

UPS FREIGHT
P.O. BOX 730900
DALLAS, TX 75373

UPS SUPPLY CHAIN SOLUTIONS, INC.
1930 BISHOP LANE, STE. 200
LOUISVILLE, KY 40218

UPS SUPPLY CHAIN SOLUTIONS, INC.
636 SANDY LAKE RD
COPPELL, TX 75019

UPS SUPPLY CHAIN SOLUTIONS, INC.
BOX 371232
PITTSBURGH, PA 15250

URAL DEAN
ADDRESS REDACTED

URBAN CLEAVES
390 PADEN COVE TRAIL
LAWRENCEVILLE, GA 30044

URBAN FARMER, INC.
3431 E. 86TH AVENUE
THORNTON, CO 80229

URBAN FARMER, INC.
P.O. BOX 17662
DENVER, CO 80217

URBAN TACO
9850 OWENSMOUTH, #5
CHATSWORTH, CA 91311

URETA RAMJIAWAN
104 HINCHLEY WOOD GROVE
BRAMPTON, ON L6V 4J1
CANADA

URI MECHANICAL, INC.
1177 BRANHAM LN # 379
SAN JOSE, CA 95118

URIEL CASTANEDA SOTO
ADDRESS REDACTED

URIEL DIAZ QUINTERO
ADDRESS REDACTED

URIEL HERNANDEZ
ADDRESS REDACTED

URIEL TORRES
2203 E SANTA CLARA AVE
APT. 3C
SANTA ANA, CA 92705

UROOBA U SYED
ADDRESS REDACTED

UROOBA UROOJ SYED
ADDRESS REDACTED

URSULA A BERLINER
11655 SW TIMBERLINE DR
BEAVERTON, OR 97008

URSULA BERLINER
11655 SW TIMBERLINE DR
BEAVERTON, OR 97008

URSULA KNIGHT
3606 GINNIS DRIVE UNIT #5
ATLANTA, GA 30331

URSULA L ROSS
1387 GAMBRELL DR APT E202
PONTIAC, MI 48340

URSULA MORROW
825 ADAMSON CT
LAKE ALFRED, FL 33850

URSULA ROSS
1387 GAMBRELL DR APT E202
PONTIAC, MI 48340

URSULA SHIPP
29089 RICHARD
WESTLAND, MI 48186

URSZULA ECHOLS
54 WOODLAND DR.
MIDDLETOWN, NJ 07748

URSZULA ECHOLS
85 JAMIE LANE
STATEN ISLAND, NY 10312

URSZULA OTFINOWSKI
3 WINTERSET CRES.
ETOBICOKE, ON M9R 4A1
CANADA

US AIRCONDITIONING DISTRIBUTORS, INC.
16900 CHESTNET STREET
CITY OF INDUSTRY, CA 91748

US AIRCONDITIONING DISTRIBUTORS, INC.
P.O. BOX 1111
LA PUENTE, CA 91749

**Corinthian Colleges, Inc. - U.S. Mail**

US BANCORP BUSINESS EQUIPMENT FINANCE
1310 MADRID STREET, SUITE 101
MARSHALL, MN 56258

US BANCORP BUSINESS EQUIPMENT FINANCE
ACCOUNTS RECEIVABLE
P.O. BOX 955333
ST. LOUIS, MO 63195

US BANCORP BUSINESS EQUIPMENT FINANCE
G.E. CAPITAL CORP - WEST
P.O. BOX 640387
PITTSBURGH, PA 15264

US BANCORP BUSINESS EQUIPMENT FINANCE
OFFICE EQUIPMENT FINANCE SERVICES
P.O. BOX 790448
ST LOUIS, MO 63179

US BANCORP BUSINESS EQUIPMENT FINANCE
OLIVER-ALLEN TECHNOLOGY LEASING
801 LARKSPUR LANDING CIRCLE
LARKSPUR, CA 94939

US BANCORP BUSINESS EQUIPMENT FINANCE
U.S. BANCORP EQUIPMENT FINANCE #955333
SL-MO-C1WS
ST LOUIS, MO 63101

US BANCORP BUSINESS EQUIPMENT FINANCE
VENDOR SERVICES
P.O. BOX 5179
SIOUX FALLS, SD 57117

US BANK
P.O. BOX 790428
ST. LOUIS, MO 63179

US DEPARTMENT OF EDUCATION
PO BOX 105028
ATLANTA, GA 30348

US DEPARTMENT OF JUSTICE, CIVIL DIVISION
ATTN: CLARE WUERKER, ESQ
950 PENNSYLVANIA AVENUE, NW
WASHINGTON , DC 20530

US DEPARTMENT OF JUSTICE, CIVIL DIVISION
ATTN: JAY D. MAJORS, ESQ.
950 PENNSYLVANIA AVENUE, NW
WASHINGTON , DC 20530

US ENVIRONMENTAL PROTECTION AGENCY
REGION 8
ATTN: LISA KAHN
1595 WYNKOOP STREET
DENVER, CO 80202

US EQUIPMENT CO
8311 SORENSEN AVE.
SANTA FE SPRINGS, CA 90670

US HEALTHWORKS MED GROUP OF IL, PC
P.O. BOX 742389
ATLANTA, GA 30374

US HEALTHWORKS MEDICAL GROUP, NJ PC
P.O. BOX 404490
ATLANTA, GA 30384

US HEALTHWORKS MEDICAL GROUP, NJ PC
P.O. BOX 50042
LOS ANGELES, CA 90074

US LEGAL SUPPORT INC.
P.O. BOX 952172
DALLAS, TX 75395

US MARSHAL PROCESS SERVICE UNI
450 GOLDEN GALE AVENUE
7TH FLOOR ROOM 5166
SAN FRANCISCO, CA 94102

US NAVY MWR FUND
BOX 14, BUILDING 1, NAVAL AIR STATION
JACKSONVILLE, FL 32212

US SECURITIES AND EXCHANGE COMMISSION
ROBERT C. HANNAN
SR. INVESTIGATIONS COUNSEL
BURNETT PLAZA, SUITE 1900
801 CHERRY STREET, UNIT #18
FORT WORTH, TX 76102

US SIGN & LIGHTING SERVICE, LLC
105 DORSA AVE.
WAYNE, NJ 07470

US SIGNS, INC.
P.O. BOX 677034
DALLAS, TX 75267

US SIGNS, INC.
P.O. BOX 840323
DALLAS, TX 75284

US TRAINING COUNCIL
1209 W. 1520 N
CLINTON, UT 84015

USA FIRE PROTECTION, INC.
28427 NORTH BALLARD DR., UNIT H
LAKE FOREST, IL 60045

USA FIRE PROTECTION, INC.
2936 S. 166TH ST.
NEW BERLIN, WI 53151

USA MOBILITY WIRELESS INC
PO BOX 660324
DALLAS, TX 75266

USA STANISLAUS FIRE
P.O. BOX 4692
MODESTO, CA 95352

USAFUNDS
9998 CROSSPOINT BLVD. STE. #400
INDIANAPOLIS, IN 46256

USBANK (FAEGRE BAKER DANIELS)
800 NICOLLET MALL
19TH FLOOR BC-MN-H19U
MINNEAPOLIS, MN 55402

USBNA SPECIAL ASSETS
800 NICOLLET MALL
19TH FLOOR BC-MN-H19U
MINNEAPOLIS, MN 55402

USCIS
VERMONT SERVICE CENTER
75 LOWER WELDEN STREET
ST. ALBANS, VT 05479

USF HEALTH PROFESSIONS CONFERENCING COR
12901 BRUCE B. DOWNS BLVD., MDC 46
TAMPA, FL 33612

Corinthian Colleges, Inc. - U.S. Mail                                                                              Served 7/30/2015

USHER & MORE, INC.
P.O. BOX 10367
FORT WORTH, TX 76114

USO FORT RILEY
6918 TROOPER DR.
FT. RILEY, KS 66442

UTA COKE
1126-4 W. 228TH
ST. TORRANCE, CA 90502

UTAH ASSOCIATION OF STUDENT FINANCIAL
AID ADMINISTRATORS
405 SOUTH MAIN ST., SUITE 800
SALT LAKE CITY, UT 94111

UTAH CULTURAL CELEBRATION CENTER
1355 WEST 3100 SOUTH
WEST VALLEY CITY, UT 84119

UTAH DIVISION OF CONSUMER PROTECTION
ATTN: MARLA WINEGAR
160 EAST 300 SOUTH
SALT LAKE CITY, UT 84111

UTAH HISPANIC CHAMBER OF COMMERCE
1635 S. REDWOOD RD.
SALT LAKE CITY, UT 84104

UTAH PIPE BAND
1094 W. STANLEY GLEN LANE
TAYLORSVILLE, UT 94123

UTAH STATE BAR
LICENSING DEPARTMENT
645 SOUTH 200 EAST
SALT LAKE CITY, UT 84111

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134

UTAH STATE TAX COMMISSION SALES TAX
210 N 1950W
SALT LAKE CITY, UT 84134

UTAH STATE TREASURER
UNCLAIMED PROPERTY DIVISION
341 S MAIN ST 5TH FL
SALT LAKE CITY, UT 84111

UTAH STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
P.O. BOX 140530
SALT LAKE CITY, UT 84114

UTHSCSA
7703 FLOYD CURL DRIVE
MAIL CODE 7930
SAN ANTONIO, TX 78229

UTUTAU MAPU
ADDRESS REDACTED

UYEN HO
ADDRESS REDACTED

UZMA SHAMSI
1550 JILL COURT
GLENDALE HEIGHTS, IL 60139

V ANDERSON
424 MAPLE AVE.
BLAIRSVILLE, PA 15717

VA DEPARTMENT OF REVENUE
P.O. BOX 26626
RICHMOND, VA 23261

VA REGIONAL OFFICE
P.O. BOX 8888
MUSKOGEE, OK 74402

VA XIONG
2447 S. LIND AVE
FRESNO, CA 93725

VACCINE CENTER LLC, THE
500 E. WINDMILL LN., STE. 155
LAS VEGAS, NV 89123

VADA LESUEUR
3848 E. SALINAS ST.
PHOENIX, AZ 85044

VAE NYEKA LINZIE
ADDRESS REDACTED

VAHE DERKALOUSDIAN
717 N HOWARD ST #202
GLENDALE, CA 91206

VAHE KHACHADOORIAN
7070 ROBERT WAY
TUJUNGA, CA 91042

VAHHANA TIT
ADDRESS REDACTED

VAHID KEYHANI
230 N LAKE MERCED HILLS
3D
SAN FRANCISCO, CA 94132

VAIL DUNLAP & ASSOCIATES
P.O. BOX 10161
NEWPORT BEACH, CA 92658

VAIOLA L FAAIFO
ADDRESS REDACTED

VAIOLA LYNN FAAIFO
ADDRESS REDACTED

VAISHALI PATEL
38527 ROYAL ANN COMMON
FREMONT, CA 94536

VAITELE I'AULUALO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

VAKALA NICHOLE SHERRILL
ADDRESS REDACTED

VA'KIA MONCRIEF
519 NW 14TH AVENUE #C-204
FORT LAUDERDALE, FL 33311

VAL B DICKSON
1867 N 11TH ST
LARAMIE, WY 82072

VAL DICKSON
1867 N 11TH ST
LARAMIE, WY 82072

VALAREE CARNEY
24120 RABMBLER RD # B
CHUGIAK, AK 99567

VALARIE B BLEZINSKI
1005 ST  JOHNS BLVD
LINCOLN PARK, MI 48146

VALARIE BLEZINSKI
1005 ST. JOHNS BLVD.
LINCOLN PARK, MI 48146

VALARIE BUSSEY
ADDRESS REDACTED

VALARIE CARTER
ADDRESS REDACTED

VALARIE HOWARD-BYRD
361 PARK AVE
NATRONA, PA 15065

VALASSIS DIRECT MAIL,  INC.
90469 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

VALASSIS DIRECT MAIL,  INC.
FILE 70179
LOS ANGELES, CA 90074

VALDAMAR ARCHULETA
4215 HUNTINS MEADOWS CIRCLE
COLORADO SPRINGS, CO 80916

VALDAMAR M ARCHULETA
4215 HUNTINS MEADOWS CIRCLE
COLORADO SPRINGS, CO 80916

VALEH DABIRI ALAEE
7422 STANFORD PLACE
CUPERTINO, CA 95014

VALENCIA FAATELEUPU
ADDRESS REDACTED

VALENCIA PHILLIPS-FINLEY
1943 69TH AVE
OAKLAND, CA 94621

VALENCIA WILLIAMS
453 SOUTH BOULEVARD
OAK PARK, IL 60302

VALENCIA WILLIAMS
62 W 42ND ST
JACKSONVILLE, FL 32208

VALENTE DELGADO
ADDRESS REDACTED

VALENTIN BOTIZ
ADDRESS REDACTED

VALENTIN RIOS
7713 LADORE STREET
COMMERCE CITY, CO 80022

VALENTINA BARAJAS
ADDRESS REDACTED

VALENTINA DURAN
8349 VALLEJO ST
DENVER, CO 80221

VALENTINA GONZALEZ
ADDRESS REDACTED

VALENTINA HERNANDEZ
ADDRESS REDACTED

VALENTINA PEREIRA
ADDRESS REDACTED

VALENTINA RENEA HENRY
ADDRESS REDACTED

VALENTINA STOVER
ADDRESS REDACTED

VALENTINA VLASOVA
ADDRESS REDACTED

VALENTINA ZALEVSKA
2406 QUEEN ST., E., APT.45
SCARBOROUGH, ON L1N 2R3
CANADA

VALENTINE CAMPOS
340 OAKLAND DR.
LA HABRA, CA 90631

VALENTINO CALIPES ABASOLO
ADDRESS REDACTED

VALERIA BANNISTER
ADDRESS REDACTED

VALERIA BUSTOS-BARRAGAN
ADDRESS REDACTED

VALERIA CASSANDRA MERCADO
ADDRESS REDACTED

VALERIA IVONNE ALONSO
ADDRESS REDACTED

VALERIA MARTINEZ
ADDRESS REDACTED

VALERIA RESENDIZ
ADDRESS REDACTED

VALERIA TREJO RIVAS
ADDRESS REDACTED

VALERIE A WARD
5020 SYLVAN OAKS DRIVE
VALRICO, FL 33596

VALERIE ANN MOORE
ADDRESS REDACTED

VALERIE ANN WILSON
ADDRESS REDACTED

VALERIE ARANDA
ADDRESS REDACTED

VALERIE ARROYO
ADDRESS REDACTED

VALERIE AVILA
ADDRESS REDACTED

VALERIE BOYD
ADDRESS REDACTED

VALERIE BRITTMAN
3664 ARROWHEAD PLACE
DOUGLASVILLE, GA 30135

VALERIE CANGRO
2846 MCCLAY VALLEY ROAD
ST PETERS, MO 63376

VALERIE CEFRE
4114 SAND RIPPLE LANE
KATY, TX 77449

VALERIE CHAPIN
8430 LAGERFELD DR
LAND O LAKES, FL 34637

VALERIE CHIMENTO
6300 MCCARRAN ST. APT 2065
NORTH LAS VEGAS, NV 89081

VALERIE CLAFLIN
6515 134TH PL SE #H6
SNOHOMISH, WA 98296

VALERIE COBBETT-LONTON
PO BOX 544
EAGLE LAKE, FL 33839

VALERIE COREANE THAMES
ADDRESS REDACTED

VALERIE CURRIE
ADDRESS REDACTED

VALERIE CURTIS
ADDRESS REDACTED

VALERIE D STINGLEY
1600 N ARIZONA AVE #2099
CHANDLER, AZ 85225

VALERIE DELGADO
919 W. F ST
COLTON, CA 92324

VALERIE DUBE
884 GLADIOLA CIR #317
ROCKLEDGE, FL 32955

VALERIE ESCOBAR
1921 ALTESSA LN
CERES, CA 95307

VALERIE FRENS
3341 PINE MEADOW DR SE
APT. #104
KENTWOOD, MI 49512

VALERIE HACKER
ADDRESS REDACTED

VALERIE HARRIS
3395 W WEMBLEY AVE
KALAMAZOO, MI 49009

VALERIE J SMITH
8502 W FOOTHILL DRIVE
PEORIA, AZ 85383

VALERIE JIMENA HIPOLITO HERNANDEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

VALERIE JOHNSON
ADDRESS REDACTED

VALERIE JOHNSON
ADDRESS REDACTED

VALERIE JOSEPH
ADDRESS REDACTED

VALERIE K CHAPIN
8430 LAGERFELD DR
LAND O LAKES, FL 34637

VALERIE KOLDYKE
1512 BURLINGTON DR
HICKORY CORNERS, MI 49060

VALERIE L QUEST
10610 MORADO CIRCLE
APT 3421
AUSTIN, TX 78759

VALERIE LOPEZ
ADDRESS REDACTED

VALERIE LOPEZ
ADDRESS REDACTED

VALERIE M SMITH
2347 PURDUE DR
COSTA MESA, CA 92626

VALERIE MAGEE
ADDRESS REDACTED

VALERIE MCFARLIN
1228 S SOMERSET LN
WOODRIDGE, IL 60517

VALERIE MUTTER
691 JAVA ROAD
COCOA BEACH, FL 32931

VALERIE ONSTOTT
717 BERRY LANE
WILLARD, MO 65781

VALERIE ORNELAS
7777 GLEN AMERICA DR
APT 271
DALLAS, TX 75225

VALERIE PARKER
4015 MISTFLOWER DRIVE
CONVERSE, TX 78109

VALERIE PELL
4760 N LINDER AVE
CHICAGO, IL 60630

VALERIE PRICE
544 BURDICK DRIVE
BAY POINT, CA 94565

VALERIE QUEST
10610 MORADO CIRCLE
APT. 3421
AUSTIN, TX 78759

VALERIE QUEST
10610 MORADO CIRCLE APT 3421
AUSTIN, TX 78759

VALERIE R CANGRO
2846 MCCLAY VALLEY ROAD
ST PETERS, MO 63376

VALERIE R. ESCOBAR
1921 ALTESSA LN
CERES, CA 95307

VALERIE RANDO
5221 HEIL AVE
HUNTINGTON BEACH, CA 92649

VALERIE REDMOND
1811 WHITEWATER STREET
GALESBURG, MI 49053

VALERIE RENDER
424 WALNUT STREET
COLLINGWOOD, ON L9Y 4C7
CANADA

VALERIE RIEFENSTAHL
2116 LAKECREST DR
GRAPEVINE, TX 76051

VALERIE ROWE
11 PENFIELD DRIVE
KANATA, ON K2K 1L9
CANADA

VALERIE SMITH
2121 HAPPY LN
COSTA MESA, CA 92626

VALERIE SMITH
2347 PURDUE DR
COSTA MESA, CA 92626

VALERIE SMITH
611 MALIBU LN
HUNTINGTON BEACH, CA 92648

VALERIE SMITH
8502 W FOOTHILL DRIVE
PEORIA, AZ 85383

VALERIE STINGLEY
1600 N ARIZONA AVE #2099
CHANDLER, AZ 85225

VALERIE SUE ROSE
ADDRESS REDACTED

VALERIE THOMAS
1016 TIMBER LN
JACKSONVILLE, FL 32211

**Corinthian Colleges, Inc. - U.S. Mail**

VALERIE TURCOTTE
6819 E. LOMA LAND DR.
SCOTTSDALE, AZ 85257

VALERIE VASQUEZ
ADDRESS REDACTED

VALERIE VILLA
ADDRESS REDACTED

VALERIE WARD
5020 SYLVAN OAKS DRIVE
VALRICO, FL 33596

VALERIE WROBLEWSKI
ADDRESS REDACTED

VALERIE Y COBBETT-LONTON
PO BOX 544
EAGLE LAKE, FL 33839

VALERIO DE LEON
911 33RD ST
RICHMOND, CA 94804

VALERIU CIMPOIASU
3014 N 136 DR
AVONDALE, AZ 85392

VALERO
7201 CANYON DRIVE
AMARILLO, TX 79110

VALERO
P.O. BOX 300
AMARILLO, TX 79105

VALERYE MARYE ORETEGA
ADDRESS REDACTED

VALET CLEANERS, THE
265 E. COUNTY LINE RD.
HATBORO, PA 19040

VALETA CAMERON
1350 TRADITION CIR APT. 103
MELBOURNE, FL 32901

VALIALLAH EBRAHIMI
3609 - 4968 YONGE STREET
NORTH YORK, TORONTO, ON M2N 7G9
CANADA

VALLERIA GONZALEZ
312 MISSION ST #3
LODI, CA 95240

VALLES SIGN LANGUAGE INTERPRETERS FOR
P.O. BOX 772125
MIAMI, FL 33177

VALLES SIGN LANGUAGE INTERPRETERS FOR
THE DEAF ENTERPRISES INC.
8851 SW 219 TERR
MIAMI, FL 33190

VALLEY CITY LINEN INC.
10 DIAMOND S.E.
GRAND RAPIDS, MI 49506

VALLEY COFFEE, LLC
P.O. BOX 26601
FRESNO, CA 93729

VALLEY COURIER SYSTEMS
P.O. BOX 578845
MODESTO, CA 95357

VALLEY COURIERS INC
P.O. BOX 8036
CALABASAS, CA 91302

VALLEY CREST LANDSCAPE MAINTENANCE
P.O. BOX 57515
LOS ANGELES, CA 90074

VALLEY LINEN SUPPLY
562 S. RIVER ST.
AURORA, IL 60506

VALLEY PUBLIC TELEVISION
1544 VAN NESS AVE
FRESNO, CA 93721

VALLEY STEEL & WIRE CO.
P.O. BOX 2112
FORT COLLINS, CO 80522

VALLEY TEEN RANCH, INC.
2610 W. SHAW LANE STE. #105
FRESNO, CA 93711

VALLEY TELECOM
2933 LARKIN AVE.
CLOVIS, CA 93612

VALMARK ASSOCIATES, LLC
4242 RIDGE LEA ROAD STE. #5
AMHERST, NY 14226

VALORY HEMPHILL
9844 CYPRESSWOOD DR. #702
HOUSTON, TX 77070

VALPAK OF WEST VIRGINIA
3845 TEAYS VALLEY BLVD. STE. #3
HURRICAN, WV 25526

VALPAK OF WEST VIRGINIA
P.O. BOX 1342
SCOTT DEPOT, WV 25560

VAN AUSDALL & FARRAR, INC.
P.O. BOX 713683
CINCINNATI, OH 45271

VAN BOURGOIS-STANHOPE
2022 W. EL CAMPO GRANDE AVENUE
NORTH LAS VEGAS, FL 89031

**Corinthian Colleges, Inc. - U.S. Mail**                                        Served 7/30/2015

VAN BUI
1622 S. JOANE WAY
SANTA ANA, CA 92704

VAN K BUI
1622 S  JOANE WAY
SANTA ANA, CA 92704

VAN RU CREDIT CORPORATION
1350 EAST TOUHY AVENUE STE. #300E
DES PLAINES, IL 60018

VAN RU CREDIT CORPORATION
PO BOX 1065
DES PLAINES, IL 60017

VANCE BOGGIO
955 53RD ST E #1027
BRADENTON, FL 34208

VANCE G MATHIS
1124 SILVER CREEK RUN
PORT ORANGE, FL 32129

VANCE JOSEPH MOREHOUSE
ADDRESS REDACTED

VANCE MATHIS
1124 SILVER CREEK RUN
PORT ORANGE, FL 32129

VANCE WRIGHT
ADDRESS REDACTED

VANCOUVER SCHOOL DISTRICT COMMUNITY SVCS
P.O. BOX 8937
VANCOUVER, WA 98668

VANCOUVER SIGN COMPANY, INC.
2600 NE ANDERSEN ROAD, STE. 50
VANCOUVER, WA 98661

VANDER HAAGS INC
3809 4TH AVE. W.
SPENCER, IA 51301

VANESA GALVAN
ADDRESS REDACTED

VANESHA DANEY COMBS
ADDRESS REDACTED

VANESS LAVERGNE
1912 SE 54TH AVE
HILLSBORO, OR 97123

VANESSA A HERNANDEZ
ADDRESS REDACTED

VANESSA A VIVAS
106 JARVIS LANE
HERCULES, CA 94547

VANESSA ACOSTA
ADDRESS REDACTED

VANESSA AGUINIGA
ADDRESS REDACTED

VANESSA AHIO
1069 DOUGLAS FIR DR
MANTECA, CA 95336

VANESSA ALICIA HERNANDEZ
ADDRESS REDACTED

VANESSA ANGEL
10732 48 ST
MIRA LOMA, CA 91752

VANESSA ARELLANO
14129 E. KENTUCKY PL APT 24-206
AURORA, CO 80012

VANESSA ASCANIO
13401 FRIAR ST.
VAN NUYS, CA 91401

VANESSA AVILA
ADDRESS REDACTED

VANESSA AVILA
ADDRESS REDACTED

VANESSA BALMACEDA - MARTINEZ
ADDRESS REDACTED

VANESSA BAUTISTA
ADDRESS REDACTED

VANESSA BERBER
ADDRESS REDACTED

VANESSA BERMUDEZ
ADDRESS REDACTED

VANESSA BORBON
3417 N. 26TH PLACE
PHOENIX, AZ 85016

VANESSA BRANSCUM-O'LEARY
ADDRESS REDACTED

VANESSA C OSORIO
8722 BELMONT ST  UNIT D
CYPRESS, CA 90630

**Corinthian Colleges, Inc. - U.S. Mail**

VANESSA CAMPOS
ADDRESS REDACTED

VANESSA CARRETERO
ADDRESS REDACTED

VANESSA CASTRO
15182 SW 143 AVE
MIAMI, FL 33186

VANESSA CUNNINGHAM
7403 MIDDLE BAY WAY
FOUNTAIN, CO 80817

VANESSA DENISE WILLIAMS
ADDRESS REDACTED

VANESSA DEWAR
5555 HOLLYVIEW DR
APT. 1510
HOUSTON, TX 77091

VANESSA DIAZ
3641 COPPERFIELD DR. #390
SAN JOSE, CA 95136

VANESSA DIZON
ADDRESS REDACTED

VANESSA DOMINGUEZ
ADDRESS REDACTED

VANESSA DOMINGUEZ
ADDRESS REDACTED

VANESSA DUPLECHAIN
91-1005 NIOLO ST
EWA BEACH, HI 96706

VANESSA ELIZABETH BARAJAS
ADDRESS REDACTED

VANESSA ERIANE ELLIS
ADDRESS REDACTED

VANESSA FAKHREDDIN
3841 E. BIGHORN AVE
PHOENIX, AZ 85044

VANESSA FERNANDA ACENAS
ADDRESS REDACTED

VANESSA FLOWERS
7804 CANTERBURY CIRCLE
LAKELAND, FL 33810

VANESSA GARCIA
ADDRESS REDACTED

VANESSA GARCIA
ADDRESS REDACTED

VANESSA GARCIA
ADDRESS REDACTED

VANESSA GARCIA
ADDRESS REDACTED

VANESSA GARCIA MATA
ADDRESS REDACTED

VANESSA GOMEZ
ADDRESS REDACTED

VANESSA GWEN HINES
ADDRESS REDACTED

VANESSA HARO
ADDRESS REDACTED

VANESSA HERNANDEZ
ADDRESS REDACTED

VANESSA HERNANDEZ
ADDRESS REDACTED

VANESSA HERNANDEZ
ADDRESS REDACTED

VANESSA HERNANDEZ
ADDRESS REDACTED

VANESSA HIMES
ADDRESS REDACTED

VANESSA HOLLAND
ADDRESS REDACTED

VANESSA J WALKER
17112 118TH LANE SE
APT P204
RENTON, WA 98058

VANESSA JANICE LAMEMAN
ADDRESS REDACTED

VANESSA L SILVERIO
1784 W ALOMAR AVE
ANAHEIM, CA 92804

VANESSA L TAYLOR
38029 MEYER AVE
ZEPHYRHILLS, FL 33541

VANESSA L ZABALA
15431 COVELLO ST
VAN NUYS, CA 91406

VANESSA LAVERNE LEWIS
ADDRESS REDACTED

VANESSA LEE SUITOR
ADDRESS REDACTED

VANESSA LEEANN DENNIS
ADDRESS REDACTED

VANESSA LELIA-MARIE ROBINSON
ADDRESS REDACTED

VANESSA LEON
8252 E OAK RIDGE CIR
ANAHEIM HILLS, CA 92808

VANESSA LOPEZ
ADDRESS REDACTED

VANESSA LOQUELLANO
1324 E CUCES ST
WILMINGTON, CA 90744

VANESSA LUPIAN
ADDRESS REDACTED

VANESSA M NAVARRO
ADDRESS REDACTED

VANESSA M STEVENS
ADDRESS REDACTED

VANESSA MANZO
ADDRESS REDACTED

VANESSA MARIE LOPEZ
ADDRESS REDACTED

VANESSA MARTINEZ
ADDRESS REDACTED

VANESSA MARTINEZ
ADDRESS REDACTED

VANESSA MARTINEZ-RUIZ
ADDRESS REDACTED

VANESSA MCDONALD
ADDRESS REDACTED

VANESSA MICHEL
ADDRESS REDACTED

VANESSA MORALES
3132 S CANFIELD AVE #3
LOS ANGELES, CA 90034

VANESSA MORALES-GARCIA
ADDRESS REDACTED

VANESSA MUNDREAN
6 SEDGEFIELD PATH S
PALM COAST, FL 32164

VANESSA MUNOZ
ADDRESS REDACTED

VANESSA NAVARRO
5650 STRATFORD CIRCE #33
STOCKTON CA 95207

VANESSA NIEVES
ADDRESS REDACTED

VANESSA NORDSTROM
5405 N PARAMOUNT BLVD
APT. 101
LONG BEACH, CA 90805

VANESSA OLVERA
ADDRESS REDACTED

VANESSA ORONA
8420 DE SOTO DR
DENVER, CO 80229

VANESSA ORTIZ-ESTRADA
ADDRESS REDACTED

VANESSA OSBORNE HILLARY
6327 PEBBLE BEACH DR
VALLEJO, CA 94591

VANESSA OSORIO
8722 BELMONT ST. UNIT D
CYPRESS, CA 90630

VANESSA PACHECO
7808 SW 195 ST
CUTLER BAY, FL 33157

VANESSA PADILLA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

VANESSA PEBRIA
ADDRESS REDACTED

VANESSA PHILLIPS
16509 NE 18TH AVE
STARKE, FL 32091

VANESSA PURDY
ADDRESS REDACTED

VANESSA QUEZADA
ADDRESS REDACTED

VANESSA R SEAMSTER
6244 PONTIAC ST
COMMERCE CITY, CO 80022

VANESSA RANONI
782 LAWTON CT
ROCHESTER HILLS, MI 48307

VANESSA RENAE LOQUELLANO
ADDRESS REDACTED

VANESSA RENTERIA
2952 N LUNA AVE
CHICAGO, IL 60641

VANESSA REYES
1839 TULLY RD APT U
MODESTO, CA 95350

VANESSA RIOS
4125 N KOLMAR
CHICAGO, IL 60641

VANESSA ROBELLO
ADDRESS REDACTED

VANESSA RODRIGUEZ
ADDRESS REDACTED

VANESSA ROMAN
ADDRESS REDACTED

VANESSA SALAZAR
ADDRESS REDACTED

VANESSA SANCHEZ
ADDRESS REDACTED

VANESSA SANTIAGO
ADDRESS REDACTED

VANESSA SCHUSTER
ADDRESS REDACTED

VANESSA SEAMSTER
6244 PONTIAC ST
COMMERCE CITY, CO 80022

VANESSA SILVERIO
2275 W BROADWAY
APT. M 310
ANAHEIM, CA 92804

VANESSA SILVERIO
2275 W BROADWAY APT M310
ANAHEIM, CA 92804

VANESSA SOLANO
ADDRESS REDACTED

VANESSA SOLIZ
2076 TAMARIND DR
PERRIS, CA 92571

VANESSA SOTELO
ADDRESS REDACTED

VANESSA STEVENS
ADDRESS REDACTED

VANESSA TAYLOR
ADDRESS REDACTED

VANESSA TAYLOR
ADDRESS REDACTED

VANESSA TAYLOR
ADDRESS REDACTED

VANESSA TICAS
7276 TOPZZ ST.
ALTA LOMA, CA 91701

VANESSA URRUTIA
ADDRESS REDACTED

VANESSA VARGAS AGUILAR
ADDRESS REDACTED

VANESSA VERA
ADDRESS REDACTED

VANESSA VIVAS
106 JARVIS LANE
HERCULES, CA 94547

VANESSA VIVIANA PACHECO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 7/30/2015

VANESSA WALKER
17112 118TH LANE SE
APT-P204
RENTON, WA 98058

VANESSA WALKER
17112 118TH LANE SE APT-P204
RENTON, WA 98058

VANESSA WILLIAMS
ADDRESS REDACTED

VANESSA YNIGUEZ
ADDRESS REDACTED

VANESSA ZABALA
15431 COVELLO ST
VAN NUYS, CA 91406

VANESSA ZARATE
ADDRESS REDACTED

VANETTA J OWENS
6632 S CAMPBELL AVE
CHICAGO, IL 60629

VANETTA OWENS
6632 S CAMPBELL AVE
CHICAGO, IL 60629

VANGENT, INC.
P.O. BOX 934753
ATLANTA, GA 31193

VANGUARD CLEANING SYSTEMS
11302 SIR WINSTON ST., SUITE 1
SAN ANTONIO, TX 78216

VANGUARD FIRE SYSTEMS, L.P.
2340 PATTERSON INDUSTRIAL DR.
PFLUGERVILLE, TX 78660

VANIA GARCIA
3015 W 46TH ST
LOS ANGELES, CA 90043

VANIA LOMBARDI
175 CEDAR AVENUE SUITE 308
RICHMOND HILL, ON L4C 9V3
CANADA

VANICA JOHNSON
4128 LIVERPOOL ST.
DENVER, CO 80249

VANICE ARCHULETTA
ADDRESS REDACTED

VANIQUA VENZEN
ADDRESS REDACTED

VANITA BROWN
ADDRESS REDACTED

VANJA KILIBARDA
195 GATEWOOD ROAD
KITCHENER, ON N2M 4E3
CANADA

VANK SYHARATH
ADDRESS REDACTED

VANNAK HANG
1704 BLACKBIRD PLACE
LODI, CA 95240

VANNARIN VATH
ADDRESS REDACTED

VANNESSA CALVILLO
ADDRESS REDACTED

VANNESSA CARDENAS MANZO
ADDRESS REDACTED

VANNESSA TITEANNA TYSON
ADDRESS REDACTED

VANNY BONG
ADDRESS REDACTED

VANTAGE MEDIA CORPORATION
1350 ABBOT KINNEY BLVD
VENICE, CA 90291

VANTAGE MEDIA CORPORATION
14773 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

VANTAGE MEDIA, LLC
62503 COLLECTION CENTER DR
CHICAGO, IL 60693

VARIANT LEASING CORPORATION
32332 CAMINO CAPISTRANO, SUITE 1
SAN JUAN CAPISTRANO, CA 92675

VARIANT LEASING CORPORATION
32332 CAMINO CAPISTRANO, SUITE 103
SAN JUAN CAPISTRANO, CA 92707

VARILEASE FINANCE, INC.
DEPT. #1087
P.O. BOX 29338
PHOENIX, AZ 85038

VASHA REED
ADDRESS REDACTED

VASILIKI VELOUDOS
7765 ALLOTT AVE
VAN NUYS, CA 91402

VASSILIKI G KALAPTSIDIS
2539 WOOD POINTE DR
HOLIDAY, FL 34691

VASSILIKI KALAPTSIDIS
2539 WOOD POINTE DR
HOLIDAY, FL 34691

VASSILIKI KALAPTSIDIS
9920 BALAYE RUN DR
APT. 302
TAMPA, FL 33619

VAST INTERACTIVE LLC
DBA ANNOUNCE MEDIA
6665 DELMAR BLVD SUITE 3000
ST LOUIS, MO 63130

VAST INTERACTIVE, LLC
6665 DELMAR BLVD. STE. #3000
ST. LOUIS, MO 63130

VATAT
614 EAST 12TH STREET
AUSTIN, TX 78701

VATSANA DOUANGPANYA
ADDRESS REDACTED

VAUGHN AXTON MCCAFFERTY
ADDRESS REDACTED

VAUGHN SIMPSON
136 MIKE MYERS DRIVE
TORONTO, ON M1P 5G5
CANADA

VAUNA BAETZ
13512 1ST AVE NW
SEATTLE, WA 98177

VCOM SOLUTIONS
PO BOX  849491
LOS ANGELES, CA 90084

VEASNA KIM
1660 W SARAGOSA ST
CHANDLER, AZ 85224

VECCHIO, CARRIER & FELDMAN, P.A.
3308 CLEVELAND HEIGHTS BLVD.
LAKELAND, FL 33803

VECTOR CAREERS, INC
3800 SW CEDAR HILLS BLVD., STE. 260
BEAVERTON, OR 97005

VEDA CASTON
ADDRESS REDACTED

VEDA HASANZADA
39800  FREMONT BLVD #123
FREMONT, CA 94538

VEDA MANNING
5811 ERIC STREET
PORTSMOUTH, VA 23703

VEDA R MANNING
5811 ERIC STREET
PORTSMOUTH, VA 23703

VEDAVALLI N POKALA
5722 NW 128TH TERRACE
PORTLAND, OR 97229

VEDAVALLI POKALA
5722 NW 128TH TERRACE
PORTLAND, OR 97229

VEDOY'S FIRE & SAFETY CO.
P.O. BOX 4732
RANCHO CUCAMONGA, CA 91729

VEHICLE REGISTRATION COLLECTIO
PO BOX 419001
RANCHO CORDOVA, CA 95741

VEHICLE RELOCATION SPECIALISTS
9732 STATE ROUTE 445, #362
SPARKS, NV 89441

VEKILLA NEAL
ADDRESS REDACTED

VELDA MYLES
1620 W 93RD PL
CHICAGO, IL 60620

VELIOTA DRAKOPOULOU
8877 SPECTRUM CENTER BLVD
APT. #11105
SAN DIEGO, CA 92123

VELMA FRYE
23582 AVENIDA TOPANGA
MISSION VIEJO, CA 92691

VELOCITY
P.O. BOX 79961
BALTIMORE, MD 21279

VELORIA JAMES
2930 VIA TOSCANA 102
CORONA, CA 92879

VELVETTA HARGROVE
1235 LATHROP AVE
RACINE, WI 53405

VENEA MEYER
141 30TH STREET
HERMOSA BEACH, CA 90254

VENESIA HERNANDEZ
ADDRESS REDACTED

VENETIA ROBINSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

VENETRA DARNELL
7845 BRANDYWINE BLVD
WEST BLOOMFIELD, MI 48322

VENETTA MLYNCZYK
24 PACKHAM CIRCLE
BRAMPTON, ON L7A 2N6
CANADA

VENICIO RIVERA
ADDRESS REDACTED

VENITA H SHAW
413 SWENSON FARMS BLVD  #1035
PFLUGERVILLE, TX 78660

VENITA SHAW
413 SWENSON FARMS BLVD. #1035
PFLUGERVILLE, TX 78660

VENUS HAMILTON
703 CARTER RD
MINERAL WELLS, TX 76067

VENUS L HAMILTON
703 CARTER RD
MINERAL WELLS, TX 76067

VENUS LOPEZ
19255 NE 10TH AVE
APT#305
MIAMI, FL 33179

VENUS WHITE
ADDRESS REDACTED

VEOLIA ENVIRONMENTAL SVCS NO. AMERICA
3100 HEDLEY ST.
PHILADELPHIA, PA 19137

VEOLIA ENVIRONMENTAL SVCS NO. AMERICA
P.O. BOX 73709
CHICAGO, IL 60673

VERA HUGHES
3416 FORT BUFORD LANE
LARAMIE, WY 82070

VERA M STURGIS
10236 WINDSONG WAY
DYER, IN 46311

VERA PARHAM
855 KAINUI DR
KAILUA, HI 96734

VERA STURGIS
10236 WINDSONG WAY
DYER, IN 46311

VERA STURGIS
46 ECHOWOOD DRIVE
EAST AMHERST, NY 14051

VERACODE, INC.
DEPT CH 16573
PALATINE, IL 60055

VERALYN ALCOS ZAMBRANO
ADDRESS REDACTED

VERENICE RUIZ
ADDRESS REDACTED

VERENICE VERA
ADDRESS REDACTED

VERENIS LAZARO
ADDRESS REDACTED

VERENISE SUAREZ
947 NORTH H STREET
SAN BERNARDINO, CA 92410

VERGO MARKETING, INC.
1375 N. SCOTTSDALE ROAD
SCOTTSDALE, AZ 85257

VERIAN C STEPHENS
445 HADLEY STREET
FOUNTAIN, CO 80817

VERIAN STEPHENS
445 HADLEY STREET
FOUNTAIN, CO 80817

VERIFY GROUP, INC.
262 E. HAMILTON AVE., SUITE A
CAMPBELL, CA 95008

VERITEXT CORP.
P.O. BOX 71303
CHICAGO, IL 60694

VERIZON
140 WEST ST
NEW YORK, NY 10007

VERIZON
CALIFORNIA INC.
12905 E. LOS NIETOS ROAD
SANTA FE SPRINGS, CA 90870

VERIZON
DIRECTORIES CORP.
P.O. BOX 619480
D/FW AIRPORT, TX 75261

VERIZON
INTERNET SOLUTIONS
P.O. BOX 101096
ATLANTA, GA 30392

VERIZON
P O  BOX 17398
BALTIMORE, MD 21297

VERIZON
P.O. BOX  15150
WORCESTER, MA 01615

**Corinthian Colleges, Inc. - U.S. Mail**                                                                          **Served 7/30/2015**

VERIZON
P.O. BOX 1
WORCHESTER, MA 01654

VERIZON
P.O. BOX 1100
ALBANY, NY 12250

VERIZON
P.O. BOX 12045
TRENTON, NJ 08650

VERIZON
P.O. BOX 15026
ALBANY, NY 12212

VERIZON
P.O. BOX 15124
ALBANY, NY 12212

VERIZON
P.O. BOX 17577
BALTIMORE, MD 21297

VERIZON
P.O. BOX 28000
LEHIGH VALLEY, PA 18002

VERIZON
P.O. BOX 28007
LEHIGH VALLEY, PA 18002

VERIZON
P.O. BOX 371873
PITTSBURGH, PA 15250

VERIZON
P.O. BOX 4833
TRENTON, NJ 08650

VERIZON
P.O. BOX 489
NEWARK, NJ 07101

VERIZON
P.O. BOX 49
LAKELAND, FL 33802

VERIZON
P.O. BOX 619009
DFW AIRPORT, TX 75261

VERIZON
P.O. BOX 646
BALTIMORE, MD 21265

VERIZON
P.O. BOX 660108
DALLAS, TX 75266

VERIZON
P.O. BOX 660748
DALLAS, TX 75266

VERIZON
P.O. BOX 8585
PHILADELPHIA, PA 19173

VERIZON
P.O. BOX 920041
DALLAS, TX 75392

VERIZON
P.O. BOX 9622
MISSION HILLS, CA 91346

VERIZON
P.O. BOX 9688
MISSION HILLS, CA 91346

VERIZON
VERISON WIRELESS
P.O. BOX 17120
TUSCON, AZ 85731

VERIZON
VERIZON CALIFORNIA
P.O. BOX 30001
INGLEWOOD, CA 90313

VERIZON
VERIZON YELLOW PAGES COMPANY
P.O. BOX 64809
BALTIMORE, MD 21264

VERIZON BUSINESS
P.O. BOX 371392
PITTSBURGH, PA 15250

VERIZON CALIFORNIA
P.O. BOX 30001
INGLEWOOD, CA 90313

VERIZON FLORIDA, LLC
610 ZACK ST
TAMPA, FL 33602

VERIZON WIRELESS
15505 SAND CANYON AVE
IRVINE, CA 92618

VERIZON WIRELESS
P.O. BOX 17464
BALTIMORE, MD 21297

VERIZON WIRELESS
P.O. BOX 2210
INGLEWOOD, CA 90313

VERIZON WIRELESS
P.O. BOX 4001
INGLEWOOD, CA 90313

VERIZON WIRELESS
P.O. BOX 5321
INGLEWOOD, CA 90313

VERIZON WIRELESS GREAT LAKES
P.O. BOX 790292
ST. LOUIS, MO 63179

VERIZON WIRELESS MESSAGING SERVICE
P.O. BOX 15110
ALBANY, NY 12212

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 7/30/2015

VERIZON WIRELESS MESSAGING SERVICE
P.O. BOX 52249
PHOENIX, AZ 85072

VERMONT STATE TREASURER'S OFFICE
109 STATE STREET
MONTPELIER, VT 05609

VERNA BLACKARD
2656 ALDER CREEK DR.
ONTARIO, CA 91761

VERNA L BLACKARD
2656 ALDER CREEK DR
ONTARIO, CA 91761

VERNELL BROWN-RAMIREZ
ADDRESS REDACTED

VERNELL WRIGHT
ADDRESS REDACTED

VERNELLE BODRICK
ADDRESS REDACTED

VERNESSIA RAYMOND
ADDRESS REDACTED

VERNITA ROBINSON
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

VERNON ALLEN
18464 MOENART
DETROIT, MI 48234

VERNON BURCH
1150 RIPLEY ST 301
SILVER SPRING, MD 20910

VERNON COMPANY, INC.
DEPT C
ONE PROMOTION PLACE
NEWTON, IA 50208

VERNON K WILLIAMS
18745 E  SIERRA MADRE AVE
GLENDORA, CA 91741

VERNON LIBRARY SUPPLIES, INC.
2851 COLE COURT
NORCROSS, GA 30071

VERNON LONG
ADDRESS REDACTED

VERNON MARTIN
16556 E. 13TH AVE.
AURORA, CO 80011

VERNON WILLIAMS
18745 E. SIERRA MADRE AVE.
GLENDORA, CA 91741

VERNOY MAYWEATHER
31770 ALVARADO BLVD. #10
UNION CITY, CA 94587

VERO BEACH HIGH SCHOOL
1707 16TH ST.
VERO BEACH, FL 32960

VERONICA A MENSAH
2245 FALKIRK DRIVE
COLORADO SPRINGS, CO 80910

VERONICA A RAMIREZ
6990 E 70TH AVE
COMMERCE CITY, CO 80022

VERONICA ACEVES
1467 MARIN AVE
SALINAS, CA 93906

VERONICA ALEFOSIO
ADDRESS REDACTED

VERONICA ALLEN
803 BEAUMONT DR APT 202
NAPERVILLE, IL 60540

VERONICA ALLEN BROADNAX
283 COLLINS ST
RIPLEY, TN 38063

VERONICA ANDRES
7861 STEWART & GRAY RD #15
DOWNEY, CA 90241

VERONICA AREVALO
ADDRESS REDACTED

VERONICA AYON
ADDRESS REDACTED

VERONICA BARBA
FRANK P. SARRO
2121 N. CALIFORNIA BLVD. #290
WALNUT CREEK, CA 94596

VERONICA BARNES
349 QUEEN STREET WEST
CAMBRIDGE, ON N3C 1G6
CANADA

VERONICA BERNARD
25-7033 NETHERBRAE ROAD
MISSISSAUGA, ON L4T 2W2
CANADA

VERONICA BEVERLY
17 TWIN BRANCH RD
BUFORD, GA 30518

VERONICA BRAXTON
3350 E. 7TH ST.
LONG BEACH, CA 90804

VERONICA BUCIO
ADDRESS REDACTED

VERONICA BUSTAMANTES
8316 WIER DRIVE
HOUSTON, TX 77017

VERONICA C ANDRES
7861 STEWART  GRAY RD #15
DOWNEY, CA 90241

VERONICA CABANAS
ADDRESS REDACTED

VERONICA CAMPOS MADRID
ADDRESS REDACTED

VERONICA CARRERA
3931 SW SCHERER RD
LEES SUMMIT, MO 64082

VERONICA CASILLAS
ADDRESS REDACTED

VERONICA CEBALLOS
327 W ASHBY ST
AZUSA, CA 91702

VERONICA COTT
4849 FRANKFORD RD. #124
DALLAS, TX 75287

VERONICA D KNIGHTEN-SUTTON
472 EDEN ROC CIRCLE
#407
VIRGINIA BEACH, VA 23451

VERONICA DAWSON
2826 BAILEY WAY
MIDDLEBURG, FL 32068

VERONICA DE LEON
1450 RAMA DR
LA PUENTE, CA 91746

VERONICA DENISE BOWENS-BROWN
ADDRESS REDACTED

VERONICA DUENAS
ADDRESS REDACTED

VERONICA ESCUADRA
3361 STANFORD CIRCLE
LAWRENCEVILLE, GA 30044

VERONICA ESQUEDA
ADDRESS REDACTED

VERONICA FISHER
25503 W JEFFERSON
TRANQUILITY, CA 93668

VERONICA GAMBOA
ADDRESS REDACTED

VERONICA GASCA-PANTOJA
468 CUESTA ST
SOLEDAD, CA 93960

VERONICA GONZALEZ
ADDRESS REDACTED

VERONICA GRAY
142 FEN ROAD RR# 1
WHITEFISH, ON P0M 3E0
CANADA

VERONICA GREEN
1315 OAKFIELD DRIVE #83
BRANDON, FL 33509

VERONICA HACKBARTH
10332 RIVER BREAM DRIVE
RIVERVIEW, FL 33569

VERONICA HARVEY
11118 S EGGLESTON AVE
CHICAGO, IL 60628

VERONICA HENDERSON
1893 REMEMBRANCE LANE
TRACY, CA 95377

VERONICA HERRERA
ADDRESS REDACTED

VERONICA HERRERA
ADDRESS REDACTED

VERONICA HODGES
1408 SAGE STONE CT
CHARLOTTE, NC 28262

VERONICA I RAMIREZ GUZMAN
313 5 E  10TH STREET
SANTA ANA, CA 92701

VERONICA INIGUEZ
ADDRESS REDACTED

VERONICA J BUSTAMANTES
8316 WIER DRIVE
HOUSTON, TX 77017

VERONICA JACKSON
ADDRESS REDACTED

VERONICA K GREEN
1315 OAKFIELD DR
#83
BRANDON, FL 33509

**Corinthian Colleges, Inc. - U.S. Mail**

VERONICA KNIGHTEN-SUTTON
7517 BIRCH ISLAND RD
WAKEFIELD, VA 23888

VERONICA L BRAXTON
3350 E 7TH ST
LONG BEACH, CA 90804

VERONICA L MCHUGH
2021 213TH ST CT E
SPANAWAY, WA 98387

VERONICA LAYMAN
700 GIBSON DRIVE, APT 3124
ROSEVILLE, CA 95678

VERONICA LEMUS
6315 PIERCE AVE
WHITTIER, CA 90601

VERONICA LEON
14119 RAGUS ST
LA PUENTE, CA 91746

VERONICA LISSETTE MORALES
ADDRESS REDACTED

VERONICA LOPEZ
3350 W. HILLSBOROUGH AVENUE
APT. 322
TAMPA, FL 33614

VERONICA LOPEZ
502 S STUART STREET
DENVER, CO 80219

VERONICA LOVATO
329 MANACO AVE.
UNION CITY, CA 94587

VERONICA LYNN RODDEL
ADDRESS REDACTED

VERONICA M HANNEMAN
ADDRESS REDACTED

VERONICA M HENDERSON
1893 REMEMBRANCE LANE
TRACY, CA 95377

VERONICA M PEREZ
10206 MONTARA AVE
SOUTH GATE, CA 90280

VERONICA M SAGISI
1367 KUAHAKA STREET
PEARL CITY, HI 96782

VERONICA MARIE HANNEMAN
ADDRESS REDACTED

VERONICA MARTINEZ
ADDRESS REDACTED

VERONICA MARTINEZ
ADDRESS REDACTED

VERONICA MATAGAONO
10250 BEACH BLVD #219
STANTON, CA 90680

VERONICA MCCLURE
ADDRESS REDACTED

VERONICA MCHUGH
2021 213TH ST. CT. E
SPANAWAY, WA 98387

VERONICA MENESES
1372 NANA PLACE
MANTECA, CA 95336

VERONICA MENSAH
2245 FALKIRK DRIVE
COLORADO SPRINGS, CO 80910

VERONICA MIRELEZ
2794 W KOFOID AVE
CARUTHERS, CA 93609

VERONICA MONTANO
ADDRESS REDACTED

VERONICA NICOLE PARRIETT-CALLOWAY
ADDRESS REDACTED

VERONICA OROSCO
1004 WESTBURY POINTE DR.
APT. 303
BRANDON, FL 33511

VERONICA PEARSON
ADDRESS REDACTED

VERONICA PENA
7610 RUSTIE DRIVE
TAMPA, FL 33634

VERONICA PEREA
7250 NEWTON ST APT H
WESTMINSTER, CO 80030

VERONICA PEREZ
10206 MONTARA AVE
SOUTH GATE, CA 90280

VERONICA PLACE
2222 BAY VIEW DRIVE
MANHATTAN BEACH, CA 90266

VERONICA POLANCO
516 VAN BUREN AVE
APT. 1
LINDEN, NJ 07036

**Corinthian Colleges, Inc. - U.S. Mail**

VERONICA POLENDO
256 N SAN IGNACIO
SAN ANTONIO, TX 78237

VERONICA R LOVATO
329 MANACO AVE
UNION CITY, CA 94587

VERONICA RAMIREZ
2209 CHRYSLER DRIVE #2
MODESTO, CA 95350

VERONICA RAMIREZ
6990 E 70TH AVE
COMMERCE CITY, CO 80022

VERONICA RAMIREZ GUZMAN
313.5 E. 10TH STREET
SANTA ANA, CA 92701

VERONICA RAMSUNDAR
12109 SW 2ND ST
PEMBROKE PINES, FL 33025

VERONICA REISING
5214 PENINSULA DRIVE
GRANITE FALLS, NC 28630

VERONICA RENE CORRAL
ADDRESS REDACTED

VERONICA RIVERA
ADDRESS REDACTED

VERONICA ROSALES
825 S SAN TOMAS AQUINO RD #92
CAMPBELL, CA 95008

VERONICA S MATAGAONO
10250 BEACH BLVD #219
STANTON, CA 90680

VERONICA SAGISI
1367 KUAHAKA STREET
PEARL CITY, HI 96782

VERONICA SALAS
ADDRESS REDACTED

VERONICA SALDANA
ADDRESS REDACTED

VERONICA SAVAGE
61 DELLINGER PLACE
DALLAS, GA 30132

VERONICA SCHAEFER
5442 BURR OAK RD
LISLE, IL 60532

VERONICA SILVA
ADDRESS REDACTED

VERONICA SMITH
ADDRESS REDACTED

VERONICA TARANGO
946  S FERRIS AVE
LOS ANGELES, CA 90022

VERONICA WALTERS
405 W. HUMPHREY STREET
TAMPA, FL 33604

VERONICA WATSON
10475 N. DOHENY
FRESNO, CA 93730

VERONICA WILLIAMS - MOORE
342-B PINELAND COURT
ST.CLOUD, FL 34769

VERONICA WOODS
2753 WYNDCLIFF WAY
MARIETTA, GA 30066

VERONICA ZAVALA
13292 RANCHERO PLACE
GARDEN GROVE, CA 92843

VERONIKA STEPHANIE GARZA
ADDRESS REDACTED

VERTEX, INC.
25528 NETWORK PLACE
CHICAGO, IL 60673

VERTIS COMMUNICATIONS
P.O. BOX 840617
DALLAS, TX 75284

VESNAR OUN
ADDRESS REDACTED

VESPER AEON
ADDRESS REDACTED

VETERAN ELECTRIC
3707 MICAH CT.
ELLENWOOD, GA 30294

VETERANS DAY PARADE GROUP INC
P.O. BOX 262125
TAMPA, FL 33685

VETERANS EMPLOYMENT COMMITTEE OF
SAN DIEGO COUNTY HAH-HAV
P.O. BOX 84372
SAN DIEGO, CA 92138

VETREADY
P.O. BOX 740948
SAN DIEGO, CA 92174

**Corinthian Colleges, Inc. - U.S. Mail**

VEUNTA DAILEY
2168 FERRAN AVE
SACRAMENTO, CA 95832

VEZNA CRAWFORD
175 COTTAGE ST #607
CHELSEA, MA 02150

VFMS LLC
43185 OSGOOD RD.
FREMONT, CA 94539

VFW NISEI LIBERTY POST 5869
P.O. BOX 1409
HANFORD, CA 93232

VHMNETWORK LLC
270 GREENWICH AVE.
GREENWICH, CT 06830

VIA LEE LOW
ADDRESS REDACTED

VIACOM
AD SALES P.O. BOX 13683
NEWARK, NJ 07188

VIAMEDIA NATIONAL SALES, LLC
220 LEXINGTON GREEN CIRCLE, STE. 300
LEXINGTON, KY 40503

VIAMEDIA NATIONAL SALES, LLC
3910 ADLER PLACE STE. #100
BETHLEHEM, PA 18017

VIAMEDIA NATIONAL SALES, LLC
7796 SOLUTION CENTER
CHICAGO, IL 60677

VIAMEDIA NATIONAL SALES, LLC
7804 SOLUTION CENTER
CHICAGO, IL 60677

VIAMEDIA NATIONAL SALES, LLC
8523 SOLUTION CENTER
CHICAGO, IL 60677

VIANEL VILLA
ADDRESS REDACTED

VIANEY CHAVEZ
10774 BELLE CREEK BLVD
APT. 323
HENDERSON, CO 80640

VIANEY NEVAREZ
ADDRESS REDACTED

VIANEY VALDEZ
ADDRESS REDACTED

VIANN PRESTWICH
16011 NE 121ST AVE
BRUSH PRAIRIE, WA 98606

VIARA BENITEZ
12759 NW 99 CT
HIALEAH GARDENS, FL 33018

VICENTE AVALOS
ADDRESS REDACTED

VICHITRA CHAND
15519 TILDEN ST
SAN LEANDRO, CA 94579

VICKEY A KAFTAN
5317 WAITS AVENUE
FT WORTH, TX 76133

VICKEY KAFTAN
5317 WAITS AVENUE
FT WORTH, TX 76133

VICKEY MARIE COX
1226 CRESTMONT PLACE LOOP
MISSOURI CITY, TX 77489

VICKEY POWELL
ADDRESS REDACTED

VICKI BROCK
ADDRESS REDACTED

VICKI BROWN
1016 NORTHLAKE DRIVE
DESOTO, TX 75115

VICKI BROWN
8901 WALDREN WAY
LORTON, VA 22079

VICKI BRUNELL
15601 ORCHARD RIDGE DR
CLINTON TOWNSHIP, MI 48038

VICKI BRUNELL
15601 ORCHARD RIDGE DR
CLINTON TOWNSHIP, MI 48083

VICKI CHARLOT
3210 THEBES CT
MISSOURI CITY, TX 77459

VICKI CROW, C.P.A., TAX COLLECTOR
2281 TULARE ST. HALL OF RECORDS ROOM 105
FRESNO, CA 93715

VICKI CROW, C.P.A., TAX COLLECTOR
HALL OF RECORDS
2281 TULARE ST., RM 201
FRESNO, CA 93721

VICKI FANOELE
3068 RAMSGATE WAY
RANCHO CORDOVA, CA 95670

**Corinthian Colleges, Inc. - U.S. Mail**

VICKI LAVOIE
8718 6TH LINE WEST
ESSA (UTOPIA), ON L0M 1T0
CANADA

VICKI MAGUIRE
249 SILVERBIRCH DRIVE
NEWMARKET, ON L3Y 2Z6
CANADA

VICKI RING
23210 SW CASCADE PL
SHERWOOD, OR 97140

VICKI THOMPSON
5320 ROPER AVENUE
FAIR OAKS, CA 95628

VICKI TUTEN
627 PINE KNOLL COURT
MCDONOUGH, GA 30252

VICKI WILLIAMS
5605 AUBURN ROAD
APT. C
JACKSONVILLE, FL 32207

VICKI YANAGA
967 CEDAR DR
NEWTON, NJ 07860

VICKIE ANGENETTE MOBLEY
ADDRESS REDACTED

VICKIE AYTCH
1020 SO. WILLIAMS STREET
APT. D6
WESTMONT, IL 60559

VICKIE BROWN
ADDRESS REDACTED

VICKIE C WORKMAN
906 E BIRCH DR
GULFPORT, MS 39503

VICKIE CALLAIR
2217 RAINY LAKE ST
WAKE FOREST, NC 27587

VICKIE D KIRKPATRICK
635 S ELLIS ST
UNIT 1029
CHANDLER, AZ 85224

VICKIE D WADSWORTH
1385 CONCORD PLACE DRIVE
APT  2 D
KALAMAZOO, MI 49009

VICKIE FLUHARTY
1135 MANSFIELD AVENUE
INDIANA, PA 15701

VICKIE GORDE
437 N. TRELLIS CT.
NEWPORT NEWS, VA 23608

VICKIE KIRKPATRICK
635 S ELLIS ST
UNIT 1029
CHANDLER, AZ 85224

VICKIE L ROBINSON
3602 SOUTH PARTON
SANTA ANA, CA 92707

VICKIE L SCHEMEL
834 MORGAN ST B
ORANGE, CA 92867

VICKIE L. MALCOLM
564 TARRAGON WAY
ATLANTA, GA 30331

VICKIE M FLUHARTY
1135 MANSFIELD AVENUE
INDIANA, PA 15701

VICKIE NGUYEN
3405 LOMBARDO DR
SANTA ANA, CA 92704

VICKIE RIGGINS MEDINA
7016 ALDER CREEK RD
VALLEJO, CA 94591

VICKIE ROBINSON
3602 SOUTH PARTON
SANTA ANA, CA 92707

VICKIE SALING
2616 HAWTHORNE AVE
HAYWARD, CA 94545

VICKIE SCHEMEL
834 MORGAN ST B
ORANGE, CA 92867

VICKIE VICTORIA STEATEAN
ADDRESS REDACTED

VICKIE WADSWORTH
1385 CONCORD PLACE DRIVE APT. 2-D
KALAMAZOO, MI 49009

VICKIE WADSWORTH
19239 HOSHEL RD.
THREE RIVERS, MI 49093

VICKIE WHITE
12708 WINTER PARK
BALCH SPRINGS, TX 75180

VICKIE WORKMAN
906 E BIRCH DR
GULFPORT, MS 39503

VICKIE YVONNE CAMPBELL
ADDRESS REDACTED

VICTOR ADORNO
440 N PLAM AVE
APT. B
UPLAND, CA 91786

**Corinthian Colleges, Inc. - U.S. Mail**

VICTOR AJUFO
511-10 JAYZEL DRIVE
NORTH YORK, ON M9M 2C3
CANADA

VICTOR ALVARADO
ADDRESS REDACTED

VICTOR ARREGUIN
ADDRESS REDACTED

VICTOR ARREOLA
342 CADBROOK DR.
LA PUENTE, CA 91744

VICTOR BARAJAS
9190 TUOLUMNE DR
APT 2
SACRAMENTO, CA 95826

VICTOR BROWN
18685 BLOOM ST
DETROIT, MI 48234

VICTOR C. PICINICH
9414 PIONEER CIRCLE
STOCKTON, CA 95212

VICTOR CAMPOS
ADDRESS REDACTED

VICTOR CARDENAS
ADDRESS REDACTED

VICTOR CHAVEZ
ADDRESS REDACTED

VICTOR CORNELL
3954 N SANTIAGO
MESA, AZ 85215

VICTOR CRABBE
3312 BEATTY DR
GRAND PRAIRE, TX 75052

VICTOR CUESTAS
ADDRESS REDACTED

VICTOR DEES
1208 AUGUSTA DR SE
MARIETTA, GA 30067

VICTOR DOMINGUEZ
ADDRESS REDACTED

VICTOR ENRIQUE VASQUEZ
ADDRESS REDACTED

VICTOR ESTRADA
ADDRESS REDACTED

VICTOR EZEH
20100 PARK ROW DRIVE, UNIT #- 1402
KATY, TX 77449

VICTOR FUENTES
1584 ORIOLE AVE
SAN LEANDRO, CA 94578

VICTOR FURR
12301 BURNING OAK CT
WALDORF, MD 20601

VICTOR GARZA
3424 SENORA SE
GRAND RAPIDS, MI 49508

VICTOR GILBERT
1212 OAKLAND RD
SPC 155
SAN JOSE, CA 95112

VICTOR GRACIAN
1946 CASA VERDE DR.
NORTH LAS VEGAS, NV 89031

VICTOR GRIFFIN
ADDRESS REDACTED

VICTOR HERNANDEZ JR
3070 W. DEL MONTE DRIVE
APT. 89
ANAHEIM, CA 92804

VICTOR INGRAM
ADDRESS REDACTED

VICTOR JACKSON
11048 LA MAIDA #7
NORTH HOLLYWOOD, CA 91601

VICTOR JIMENEZ
ADDRESS REDACTED

VICTOR L DEES
1208 AUGUSTA DR SE
MARIETTA, GA 30067

VICTOR L FURR
12301 BURNING OAK CT
WALDORF, MD 20601

VICTOR L MUDRACK
3422 N 12TH PL
#101
PHOENIX, AZ 85014

VICTOR LOPEZ
ADDRESS REDACTED

VICTOR M CORNELL
3954 N SANTIAGO
MESA, AZ 85215

**Corinthian Colleges, Inc. - U.S. Mail**

VICTOR MCLAIN
ADDRESS REDACTED

VICTOR MIRAMONTES
231 DIXON LANDING RD. APT. #127
MILPITAS, CA 95035

VICTOR MOSES ROSILLO
ADDRESS REDACTED

VICTOR MUDRACK
3422 N 12TH PL, #101
PHOENIX, AZ 85014

VICTOR ORDIANO
12551 TRASK AVE
GARDEN GROVE, CA 92843

VICTOR PALAFOX
304 W COLT DRIVE
TEMPE, AZ 85284

VICTOR PICINICH
9414 PIONEER CIRCLE
STOCKTON, CA 95212

VICTOR PONCE
9899 VERNON AVE
MONTCLAIR, CA 91763

VICTOR QUINN
ADDRESS REDACTED

VICTOR QUIROS
560 N STREET S.W. #N-411
WASHINGTON, DC 20024

VICTOR R RAMIREZ
414 W  2ND AVE
ROSELLE, NJ 07203

VICTOR RAMIREZ
414 W. 2ND AVE.
ROSELLE, NJ 07203

VICTOR RODRIGUEZ
JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G.
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

VICTOR ROGERS
35886 W CARTEGNA LN
MARICOPA, AZ 85138

VICTOR ROSAS
ADDRESS REDACTED

VICTOR SANCHEZ
ADDRESS REDACTED

VICTOR SHERIFF
5236 LAKE MARGARET DR #601
ORLANDO, FL 32812

VICTOR U EZEH
20100 PARK ROW DRIVE  UNIT #
KATY, TX 77449

VICTOR UGALDE
ADDRESS REDACTED

VICTOR V PONCE
9899 VERNON AVE
MONTCLAIR, CA 91763

VICTOR VILLALON
ADDRESS REDACTED

VICTOR VILLARREAL
2211 S. RAVINIA DRIVE
DALLAS, TX 75211

VICTOR WATTS
8218 OUSLE RD
VALDOSTA, GA 31601

VICTOR WATTS
ADDRESS REDACTED

VICTOR WONG
5946 S. THOMPSON AVENUE
TACOMA, WA 98408

VICTOR ZAPATA
ADDRESS REDACTED

VICTORIA A CARPENTER
25646 WESTOVER CR
LAKE FOREST, CA 92630

VICTORIA A LAWSON
9333 PARADISE DRIVE
TAMPA, FL 33610

VICTORIA A LONERGAN
2906 WILLIAMSBURG CT
WOODBRIDGE, VA 22191

VICTORIA ALLEN
171 MOSS POINTE DR.
MCDONOUGH, GA 30253

VICTORIA ALTARES
ADDRESS REDACTED

VICTORIA ALVAREZ
ADDRESS REDACTED

VICTORIA ANDERSON
411 BOXWOOD CIR
WINTER SPRINGS, FL 32708

Corinthian Colleges, Inc. - U.S. Mail                                                                                   Served 7/30/2015

VICTORIA ANNABETH DAVIS
ADDRESS REDACTED

VICTORIA ANNE CARPENTER
25646 WESTOVER CIRCLE
LAKE FOREST, CA 92630

VICTORIA BARAN
748 KEMP PLACE
COVINA, CA 91722

VICTORIA BARBER
ADDRESS REDACTED

VICTORIA BENNETT
149 PALISADE AVE
WESTWOOD, NJ 07675

VICTORIA BERNAL
ADDRESS REDACTED

VICTORIA BLAKE
3319 FILLMORE STREET
DENVER, CO 80205

VICTORIA BLANCO DE PASTRANO
600 S. HAYES #16
LARAMIE, WY 82070

VICTORIA BLOOMER
6050 2ND AVE S.
ST. PETERSBURG, FL 33707

VICTORIA BRADLEY
ADDRESS REDACTED

VICTORIA BRANTLEY
3700 CURRY FORD RD #U-14
ORLANDO, FL 32806

VICTORIA BUSTAMANTES
95 CASTRO ST #36
SALINAS, CA 93906

VICTORIA CALLOWAY
ADDRESS REDACTED

VICTORIA CAREY
ADDRESS REDACTED

VICTORIA CARPENTER
25646 WESTOVER CR.
LAKE FOREST, CA 92630

VICTORIA CARRILLO
ADDRESS REDACTED

VICTORIA CASTILLO
ADDRESS REDACTED

VICTORIA CONERLY
14020 SOUTH BUDLONG AVE.
APT#16
GARDENA, CA 90247

VICTORIA CONTRERAS
ADDRESS REDACTED

VICTORIA COUTURE
401 155TH ST. E
TACOMA, WA 98445

VICTORIA DRAGO
10320 N. ARMENIA AVE.
TAMPA, FL 33612

VICTORIA DRAGO
4112 PINELAKE LANE #103
TAMPA, FL 33618

VICTORIA DUFFENAIS
67 DOWNING CRES
LONDON, ON N6C 3C7
CANADA

VICTORIA EVANS
2895 N LUGO AVE
SAN BERNARDINO, CA 92404

VICTORIA FOSTER
ADDRESS REDACTED

VICTORIA GILLING
3713 FOX TAIL TRL NW
PRIOR LAKE, MN 55372

VICTORIA GO HO
2 REAN DRIVE APT 906
TORONTO, ON M2K 3B8
CANADA

VICTORIA GUIAO
30617 WATKINS CT
UNION CITY, CA 94587

VICTORIA GUTIERREZ
ADDRESS REDACTED

VICTORIA HAYES
ADDRESS REDACTED

VICTORIA HOUSTON
ADDRESS REDACTED

VICTORIA HUNT
369 VINEYARD DRIVE
LAKELAND, FL 33809

VICTORIA IULO
105 ALLISON DRIVE
APT. F25
HORSHAM, PA 19044

VICTORIA JAMES
2349 JOHNSON AVE
JACKSONVILLE, FL 32207

VICTORIA KOSAR
2906 WILLIAMSBURG CT.
WOODBRIDGE, VA 22191

VICTORIA LAWSON
9333 PARADISE DRIVE
TAMPA, FL 33610

VICTORIA LIM
3216 MORRISON AVE
OAKLAND, CA 94602

VICTORIA LONERGAN
2906 WILLIAMSBURG CT.
WOODBRIDGE, VA 22191

VICTORIA LYN DAVID ANDRES
ADDRESS REDACTED

VICTORIA LYNN HOULIHAN
ADDRESS REDACTED

VICTORIA LYNN KENT
ADDRESS REDACTED

VICTORIA LYNN YOUNG
ADDRESS REDACTED

VICTORIA M DRAGO
10320 N  ARMENIA AVE
TAMPA, FL 33612

VICTORIA MATA
ADDRESS REDACTED

VICTORIA MCWHORTER
135 A KING HENRY WAY
WILLIAMSBURG, VA 23188

VICTORIA MERCADO
ADDRESS REDACTED

VICTORIA MOORE
32 WESSENGER DR.
BARRIE, ON L4N 8R3
CANADA

VICTORIA NICOLE JERNIGAN
ADDRESS REDACTED

VICTORIA NIEVES
ADDRESS REDACTED

VICTORIA NUNEZ
ADDRESS REDACTED

VICTORIA OLOYEDE
ADDRESS REDACTED

VICTORIA P GUIAO
30617 WATKINS CT
UNION CITY, CA 94587

VICTORIA PAIGE THOMAS
ADDRESS REDACTED

VICTORIA PAVAL
6091 KINGWOOD CIRCLE
ROCKLIN, CA 95677

VICTORIA PENROSE
3617 CUMMINGS WAY
NORTH HIGHLANDS, CA 95660

VICTORIA RAMIREZ
ADDRESS REDACTED

VICTORIA RHINEHART
ADDRESS REDACTED

VICTORIA RICARTE
ADDRESS REDACTED

VICTORIA S EVANS
2895 N LUGO AVE
SAN BERNARDINO, CA 92404

VICTORIA SANCHEZ
ADDRESS REDACTED

VICTORIA SANCHEZ
ADDRESS REDACTED

VICTORIA SANTOS
2537 STATE PARK RD
LAKELAND, FL 33805

VICTORIA SCHMIDT
7045 LEETSDALE DRIVE
DENVER, CO 80224

VICTORIA SMITH
ADDRESS REDACTED

VICTORIA SOLIS
7970 XAVIER ST
WESTMINSTER, CO 80030

VICTORIA SPOONHUNTER
ADDRESS REDACTED

VICTORIA STUART
ADDRESS REDACTED

VICTORIA SUAZO
ADDRESS REDACTED

VICTORIA SUPPLY INC./ TOPBULB.COM
1901, 60TH PLACE E.  STE. L5331
BRADENTON, FL 34203

VICTORIA SUPPLY INC./ TOPBULB.COM
4281 EXPRESS LANE, STE. #L5331
SARASOTA, FL 34238

VICTORIA T SOLIS
7970 XAVIER ST
WESTMINSTER, CO 80030

VICTORIA TA
167 WALLACE ST.
NORTHGLENN, CO 80234

VICTORIA THERESA TRISTAN
ADDRESS REDACTED

VICTORIA THOMAS
ADDRESS REDACTED

VICTORIA TORRES
1101 BUCKINGHAM DR #D
COSTA MESA, CA 92626

VICTORIA TYABA
P.O. BOX 3423
MCLEAN, VA

VICTORIA VIERA
4612 DARKWOODS DRIVE
WENTZVILLE, MO 63385

VICTORIA VILLARREAL
ADDRESS REDACTED

VICTORIA WILLIAMS
24859 ROCK SPRINGS TRAIL
MORENO VALLEY, CA 92557

VICTORINO A JUSTO
98 818 KAONOHI ST
UNIT B
ALEA, HI 96701

VICTORINO JUSTO
98-818 KAONOHI ST.
UNIT B.
ALEA, HI 96701

VICTORNIA STOFER
15678 GARRISON LN #1
SOUTHGATE, MI 48195

VICTORY FOAM, INC.
2911 DOW AVE.
TUSTIN, CA 92780

VICTORY MEDIA, INC.
208 PARLIAMENT DRIVE, SUITE B
CORAOPOLIS, PA 15108

VICTORY MEDIA, INC.
P.O. BOX 26
SEWICKLEY, PA 15143

VIDAL MADERA
620 SOUTH PINE
LARAMIE, WY 82072

VIDALYN MEDINA
ADDRESS REDACTED

VIDELIZ MARRERO-CRUZ
3232 DEW CT
KISSIMMEE, FL 34744

VIDEO EQUIPMENT RENTALS (VER)
912 RUBERTA AVE
GLENDALE, CA 91201

VIDEO LOUNGE PRODUCTIONS
21072 BAKE PARKWAY
LAKE FOREST, CA 92630

VIDEO MOVIE MAGIC
26941 CABOT RD., SUITE 127
LAGUNA HILLS, CA 92653

VIDEO RESOURCES INC.
1809 E. DYER ROAD, STE. 307
SANTA ANA, CA 92705

VIETNAM VETERANS OF AMERICA, INC
FRESNO CHAPTER 933
P.O. BOX 26256 SUITE 102
FRESNO, CA 93729

VIKI HURST
1288 BARBARA DR
VISTA, CA 92084

VIKING TERMITE & PEST CONTROL, INC.
435 US HIGHWAY 18 S
EAST BRUNSWICK, NJ 08816

VIKING TERMITE & PEST CONTROL, INC.
P.O. BOX 230
BOUND BROOK, NJ 08805

VIKKI BOLEN
116 91ST.
ST. PETERSBURG, FL 33208

VIKKI VIDRINE
ADDRESS REDACTED

VILDA GALAVIZ
301 HULLET ST
LONG BEACH, CA 90805

**Corinthian Colleges, Inc. - U.S. Mail**

VILDA L GALAVIZ
301 HULLET ST
LONG BEACH, CA 90805

VILIAMI UHATAFE
ADDRESS REDACTED

VILLAGE COURTYARD WEST CAM
844 STAGHORN LN.
NORTH AURORA, IL 60542

VILLAGE OF BEDFORD PARK
6701 S. ARCHER AVE.
BEDFORD PARK, IL 60501

VILLAGE OF MELROSE PARK
1000 N. 25TH AVE.
MELROSE PARK, IL 60160

VILLAGE OF MELROSE PARK
P.O. BOX 1506
MELROSE PARK, IL 60161

VILLAGE OF MERRIONETTE PARK
11720 S. KEDZIE AVENUE
MERRIONETTE PARK, IL 60803

VILLAGE OF NORTH AURORA
25 EAST STATE ST.
NORTH AURORA, IL 60542

VILLAGE OF NORTH AURORA
NORTH AURORA POLICE DEPARTMENT
200 S. LINCOLNWAY
NORTH AURORA, IL 60542

VILLAGE OF SKOKIE
5127 OAKTON STREET
P.O. BOX 309
SKOKIE, IL 60077

VILLAGE OF SKOKIE
SKOKIE POLICE DEPARTMENT
7300 NILES CENTER RD.
SKOKIE, IL 60077

VILLAGE PLAZA HOLDINGS, LLC
C/O MICHAEL HAMAME
32400 TELEGRAPH RD, SUITE 102
BINGHAM FARMS, MI 48025

VILLAGE PLAZA HOLDINGS, LLC
C/O SIMON PLC ATTORNEYS & COUNSELORS
ATTN: JOHN W. POLDERMAN, ESQ.
37000 WOODWARD AVENUE, SUITE 250
BLOOMFIELD HILLS, MI 48304

VILLAGE PLAZA HOLDINGS, LLC
IN RECEIVERSHIP
P.O. BOX 7136
BLOOMFIELD HILLS, MI 48302

VILMA MAGTOTO
ADDRESS REDACTED

VILMA PICHINTE
ADDRESS REDACTED

VILMARIE MORALES
360 ST PAUL ST #805
ROCHESTER, NY 14605

VIMADA BUTHSOMBAT
1381 S HIGHLAND AVE, C
FULLERTON, CA 92832

VIMONE SRISAMONE
ADDRESS REDACTED

VINCE DELACRUZ
29233 EDEN SHORES CT.
HAYWARD, CA 94545

VINCE RINI DESIGN
18072 STARMONT LANE
HUNTINGTON BEACH, CA 92649

VINCENT A STALLONE
930 SOROCK DR
TORRANCE, CA 90502

VINCENT ALEXANDER GONZALEZ
ADDRESS REDACTED

VINCENT B HALL
1106 CITRUS HILL COURT
SEFFNER, FL 33584

VINCENT BETHEL
1606 S ORANGE GROVE AVE
LOS ANGELES, CA 90019

VINCENT CARUSO
1194 W 124TH CT
WESTMINSTER, CO 80234

VINCENT CONTRERAS
ADDRESS REDACTED

VINCENT DOMINIC HERRERA
ADDRESS REDACTED

VINCENT E. RHYNES
513 W. 159TH ST.
GARDENA, CA 90248

VINCENT F CARUSO
1194 W 124TH CT
WESTMINSTER, CO 80234

VINCENT FRAZIER
111 COUNTY ROAD 464
MOULTON, AL 35650

VINCENT FRAZIER
1601 BROWNING DRIVE SW
DECATUR, AL 35603

VINCENT GEORGE
2105 ARBOR OAKS DRIVE
VALRICO, FL 33594

**Corinthian Colleges, Inc. - U.S. Mail**

VINCENT GONZALES
ADDRESS REDACTED

VINCENT HALL
1106 CITRUS HILL COURT.
SEFFNER, FL 33584

VINCENT HILL
1230 BAYSIDE LN
OXNARD, CA 93035

VINCENT KEESE
500 N. METRO BLVD  APT 2155
CHANDLER, AZ 85226

VINCENT M PARKER
1687 E  JACKSON STREET
LONG BEACH, CA 90805

VINCENT MASCARENAS
1245 S BELLAIRE #202
DENVER, CO 80246

VINCENT MCCLURE
2665 FAVOR RD., 2G15
MARIETTA, GA 30060

VINCENT MCDANIEL
1645 W. LARK DR.
CHANDLER, AZ 85286

VINCENT PARKER
1687 E. JACKSON STREET
LONG BEACH, CA 90805

VINCENT PICCIOLO
9320 RANDAL PARK BLVD #10133
ORLANDO, FL 32832

VINCENT R UMALI
225 S HARRISON ST A314
DENVER, CO 80209

VINCENT RAUBAUGH
1206 PEACHTREE ST.
DAYTONA BEACH, FL 32114

VINCENT REYES
ADDRESS REDACTED

VINCENT S BETHEL
1606 S ORANGE GROVE AVE
LOS ANGELES, CA 90019

VINCENT SANCHEZ
ADDRESS REDACTED

VINCENT SOTO
3741 SW 160TH AVE
APT. 201
MIRAMAR, FL 33027

VINCENT SPRINO
827 DOWNEY STREET
APT. 2B
LARAMIE, WY 82070

VINCENT STALLONE
930 SOROCK DR
TORRANCE, CA 90502

VINCENT THOMAS
14050 MARK TWAIN
DETROIT, MI 48227

VINCENT TRAN
530 YOUTH CAMP ROAD
GROVELAND, FL 34736

VINCENT UMALI
225 S HARRISON ST UNIT A314
DENVER, CO 80209

VINCENT UMALI
3806 PASTEUR ST
SANTA ANA, CA 92707

VINCENT W RAUBAUGH
1206 PEACHTREE ST
DAYTONA BEACH, FL 32114

VINCENT WATKINS
13737 W CAMBRIDGE AVE
GOODYEAR, AZ 85395

VINCENT ZOCCO
2026 HIGH MESA DR.
HENDERSON, NV 89012

VINCENZO BENGIVENO
2988 GRASSINO ST
UNIT 313
SAN JOSE, CA 95136

VINCE'S FLOWER SHOP, INC.
108 BURR RIDGE PARKWAY
BURR RIDGE, IL 60527

VINE HILL HARDWARE INC.
3375 PORT CHICAGO HWYWAY
CONCORD, CA 94520

VINE HILL HARDWARE INC.
4451 CLAYTON ROAD
CONCORD, CA 94521

VINESSA ANDREA WILLIAMS
ADDRESS REDACTED

VINSON GODDARD
628 E. CANTERBURY LN
PHOENIX, AZ 85022

VINTAGE CATERING
6034 STEWART AVE.
FREMONT, CA 94538

VINYL INTERACTIVE LLC
222 SUTTER ST. STE. #400
SAN FRANCISCO, CA 94108

VIOLET C WALD
40 ANTELOPE RIDGE LOOP
LARAMIE, WY 82072

VIOLET FRENCH
1229 RIO VISTA DR
DESOTO, TX 75115

VIOLET RAWLS
321 BERCUT DRIVE #3120
SACRAMENTO, CA 95811

VIOLET S RAMOS
ADDRESS REDACTED

VIOLET STEFANY RAMOS
ADDRESS REDACTED

VIOLET TOWNSHIP FIREFIGHTERS
8700 REFUGEE ROAD
PICKERINGTON, OH 43147

VIOLET WALD
40 ANTELOPE RIDGE LOOP
LARAMIE, WY 82072

VIOLETA ARCHULETA
2902 W LA VERNE AVE
SANTA ANA, CA 92704

VIOLETA CHAVEZ
14324 S KNOX AVE
MIDLOTHIAN, IL 60445

VIOLETA MENDOZA
679 ABBOT AVE
DALY CITY, CA 94014

VIOLETA SANTILLAN
5904 W. EASTWOOD
CHICAGO, IL 60630

VIOLETA SERRA
ADDRESS REDACTED

VIOLETTA CLARK
ADDRESS REDACTED

VIOLETTA KURILINA
ADDRESS REDACTED

VIP FLOORCARE, INC.
5165 W. DONNER
FRESNO, CA 93722

VIPAN KUMAR
ADDRESS REDACTED

VIPAN LANG
15 HEPBURN LANE
PITTSFORD, NY 14534

VIPAN S LANG
15 HEPBURN LANE
PITTSFORD, NY 14534

VIRCO INC.
2027 HARPERS WAY
TORRANCE, CA 90501

VIRCO INC.
P.O. BOX 677610
DALLAS, TX 75267

VIREAN PEREZ
ADDRESS REDACTED

VIRGIL BROWN
1430 SYCAMORE LN N
PLYMOUTH, MN 55441

VIRGILIO MENDOZA
ADDRESS REDACTED

VIRGINIA
1108 E. MAIN STREET, SUITE 904
RICHMOND, VA 23219

VIRGINIA
CAREER SCHOOLS PAC
1108 E. MAIN STREET, SUITE 904
RICHMOND, VA 23219

VIRGINIA
DEPARTMENT OF HEALTH
109 GOVERNOR ST. -12TH FLOOR
RICHMOND, VA 23219

VIRGINIA
DEPARTMENT OF TAXATION
P.O. BOX 1500
RICHMOND, VA 23218

VIRGINIA
DEPARTMENT OF TAXATION
P.O. BOX 27203
RICHMOND, VA 23261

VIRGINIA
P.O. BOX 26626
RICHMOND, VA 23261

VIRGINIA
RADIOLOGICAL HEALTH PROGRAM
P.O. BOX  2448,  ROOM 730
RICHMOND, VA 23218

VIRGINIA
STATE CORPORATION COMMISSION
P.O. BOX 7607
MERRIFIELD, VA 22116

VIRGINIA CAREER COLLEGE ASSOC. - VCCA
1108 EAST MAIN STREET, SUITE 1200
RICHMOND, VA 23219

VIRGINIA CASTILLO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                      Served 7/30/2015

VIRGINIA CEDILLO
ADDRESS REDACTED

VIRGINIA CICERO
13864 W. IRONWOOD STREET
SURPRISE, AZ 85374

VIRGINIA COLLETTA
ADDRESS REDACTED

VIRGINIA DALMACIO
291 TWINLAKE DRIVE
SUNNYVALE, CA 94089

VIRGINIA DEPARTMENT OF TAXATION
P. O. BOX 1500
RICHMOND , VA 23218

VIRGINIA DEPT OF TAXATION OFFICE OF SALES/U!
P.O. BOX 1115
RICHMOND, VA 23218

VIRGINIA F HANSON-DUBUQUE
3637 PINE MEADOWS DR NE
ROCKFORD, MI 49341

VIRGINIA FONTANA
39 HAWTHORNE AVE
CRANSTON, RI 02910

VIRGINIA FONTANA
94 SHEPPARD DR.
WARWICK, RI 02886

VIRGINIA GABRIELSON
2935 N. 81ST PL
SCOTTSDALE, AZ 85251

VIRGINIA GARCIA
ADDRESS REDACTED

VIRGINIA GONZALEZ
ADDRESS REDACTED

VIRGINIA HANSON-DUBUQUE
3637 PINE MEADOWS DR NE
ROCKFORD, MI 49341

VIRGINIA HARRIS
6658 HALIFAX AVE
CASTLE ROCK, CO 80104

VIRGINIA HEMMING
3904 NW 121ST
VANCOUVER, WA 98685

VIRGINIA HIDALGO
560 TULSA STREET
SAN LORENZO, CA 94580

VIRGINIA HILLARD
704 SPANISH TRAIL
GRAND JUNCTION, CO 81505

VIRGINIA JEAN WHITFIELD
ADDRESS REDACTED

VIRGINIA M ALLEN-MAZIQUE
6445 LUZON AVENUE N W
CONDO 504
WASHINGTON, DC 20012

VIRGINIA M FONTANA
39 HAWTHORNE AVE
CRANSTON, RI 02910

VIRGINIA MAPES
40675 PARADO DEL SOL DR.
TEMECULA, CA 92592

VIRGINIA MARCONI
17062 GREEN ST. #74
HUNTINGTON BEACH, CA 92649

VIRGINIA MARTIN
ADDRESS REDACTED

VIRGINIA NATURAL GAS, INC.
P.O. BOX 37248
BALTIMORE, MD 21297

VIRGINIA NATURAL GAS, INC.
P.O. BOX 5409
CAROL STREAM, IL 60197

VIRGINIA NATURAL GAS, INC.
P.O. BOX 70840
CHARLOTTE, NC 28272

VIRGINIA PAPCKE
ADDRESS REDACTED

VIRGINIA PENINSULA CHAMBER OF COMMERCE
21 ENTERPRISE PARKWAY, STE. 100
HAMPTON, VA 23666

VIRGINIA PIKE
ADDRESS REDACTED

VIRGINIA PLESSINGER
126 BALSA DI PRATO
SAN ANTONIO, TX 78253

VIRGINIA RAZO
ADDRESS REDACTED

VIRGINIA SANCHEZ
1721 WHITESIDE LANE
VIRGINIA BEACH, VA 23454

VIRGINIA SHRADER
6057 MAGGIES CIR #5
JACKSONVILLE, FL 32244

Corinthian Colleges, Inc. - U.S. Mail                                        Served 7/30/2015

VIRGINIA SPJUTE
1776 N HALIFAX AVE
CLOVIS, CA 93619

VIRGINIA SPJUTE
1776 N.HALIFAX AVE
CLOVIS, CA 93619

VIRGINIA T SALE
ADDRESS REDACTED

VIRGINIA TESS SALE
ADDRESS REDACTED

VIRGINIA VAUGHN
ADDRESS REDACTED

VIRGINIA VELASCO
ADDRESS REDACTED

VIRGINIA WOODARD
ADDRESS REDACTED

VIRIDIANA ACOSTA
ADDRESS REDACTED

VIRIDIANA MARQUEZ
ADDRESS REDACTED

VIRIDIANA NAVARRO
ADDRESS REDACTED

VIRIDIANA REYNOSO
ADDRESS REDACTED

VIRYDIANA RIVERA
ADDRESS REDACTED

VISHAL A SHAH
15023 BURIN AVE
#1
LAWNDALE, CA 90260

VISHAL SHAH
15023 BURIN AVE #1
LAWNDALE, CA 90260

VISHAL SHAH
334 S MIRALESTE DR UNIT 240
SAN PEDRO, CA 90732

VISION HEALTHCARE STAFF MANAGEMENT
P.O. BOX 9310
WINTER HAVEN, FL 33883

VISION SERVICE PLAN - (CA)
P.O. BOX 45210
SAN FRANCISCO, CA 94145

VISIONMOORE CONCEPTS, LLC
P.O. BOX 43950
DETROIT, MI 48243

VISIONS GED TESTING CENTER
18985 BILTMORE
DETROIT, MI 48235

VISTA DEL LAGO HIGH SCHOOL
1970 BROADSTONE PARKWAY
FOLSOM, CA 95630

VISTA SUDBURY HOTEL INC.
40 ELM STREET
UNIT M207
SUDBURY, ON P3C 1S8

VISTA SUDBURY HOTEL INC.
ATTN: TYLER J. PUDDY
55 KING STREET WEST, SUITE 801
KITCHENER, ON N2G 4W1
CANADA

VISTA UNIVERSAL INC
2430 AMERICAN AVE
HAYWARD, CA 94545

VITALIY KOCHUBIY
468 SANTA LOUISA
IRVINE, CA 92606

VITALIY KOCHUBIY
710 SANTA MARIA
IRVINE, CA 92606

VIVECKY ROJAS
ADDRESS REDACTED

VIVEKA FERRELL
ADDRESS REDACTED

VIVEQUE DE BRAGANCA
110 WEST BELL AVENUE
PEN ARGYL, PA 18072

VIVEQUE DE BRAGANCA
1604 PINE STREET
PEN ARGYL, PA 18072

VIVEQUE W DE BRAGANCA
1604 PINE STREET
PEN ARGYL, PA 18072

VIVIAAN GARCIA
ADDRESS REDACTED

VIVIAN A MARKLE
20206 99TH AVE  SE
SNOHOMISH, WA 98296

VIVIAN ALLEN
265 PARK HAVEN LN
TYRONE, GA 30290

**Corinthian Colleges, Inc. - U.S. Mail**

VIVIAN ARMAS
1 PORT STREET EAST #174
MISSISSAUGA, ON L5G 2T2
CANADA

VIVIAN BERTINI
ADDRESS REDACTED

VIVIAN BRYANT
4323 WITCHES HOLLOW LANE
COLORADO SPRINGS, CO 80911

VIVIAN CALDERA
10867 CANELO RD
WHITTIER, CA 90604

VIVIAN CAVISTAN
ADDRESS REDACTED

VIVIAN CHAVEZ
929 S 47TH ST
RICHMOND, CA 94804

VIVIAN D ALLEN
265 PARK HAVEN LN
TYRONE, GA 30290

VIVIAN D KING
18323 WILD LILAC TRAIL
HUMBLE, TX 77346

VIVIAN DIAZ
ADDRESS REDACTED

VIVIAN ELGAWLY
38-32 MOWAT BLVD.
KITCHENER, ON N2E 1H9
CANADA

VIVIAN KING
18323 WILD LILAC TRAIL
HUMBLE, TX 77346

VIVIAN LIU
505- 83 M1P 5BMONDEO DRIVE
SCARBOROUGH, ON M1P 5B6
CANADA

VIVIAN LYNN
1477 READ PL
LAKEWOOD, NJ 08701

VIVIAN MARIE GARCIA
ADDRESS REDACTED

VIVIAN MARKLE
20206 99TH AVE. SE
SNOHOMISH, WA 98296

VIVIAN MATTHEWS
8623 DOVER
HOUSTON, TX 77061

VIVIAN MELO
20351 ROSCOE BLVD
WINNETKA, CA 91306

VIVIAN MENDEZ
4410 LANCASTER DR
COLORADO SPRINGS, CO 80916

VIVIAN OROZCO ALVAREZ
ADDRESS REDACTED

VIVIAN PUMPHREY
POST OFFICE BOX 10473
COLORADO SPRINGS, CO 80932

VIVIAN SANTIAGO
ADDRESS REDACTED

VIVIAN SCOTT
487 INDIGO SPRINGS ST
HENDERSON, NV 89014

VIVIAN SPICER
740 W. ELEANOR RD.
PAULDEN, AZ 86334

VIVIAN T CALDERA
10867 CANELO RD
WHITTIER, CA 90604

VIVIAN V MELO
20351 ROSCOE BLVD
WINNETKA, CA 91306

VIVIAN VENTURA
13344 SW 128TH PATH
MIAMI, FL 33186

VIVIAN VERONICA RAMIREZ
ADDRESS REDACTED

VIVIANA BANDY
2744 EAGLE ROCK CIRCLE
STOCKTON, CA 95209

VIVIANA KYPRAIOS
9235 TELFER RUN
ORLANDO, FL 32817

VIVIANA MANZANO
ADDRESS REDACTED

VIVIANA N PEREZ
ADDRESS REDACTED

VIVIANA NOEMI PEREZ
ADDRESS REDACTED

VIVIANA PEREZ-ANDALON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

VIVIANA REYNOSO
ADDRESS REDACTED

VIVIANA SEPULVEDA DIAZ
ADDRESS REDACTED

VIVIANA VELAZCO
1623 W 214 ST
TORRANCE, CA 90501

VIVIANNE HILL
14501 PRISM CIR BLDG 8
APT. 105C
TAMPA, FL 33613

VIVIENNE JOHNSON
1044 GRANDVIEW BLVD
KANSAS CITY, KS 66102

VLADAMIR SORIANO
16652 NICKLAUS DR #91
SYLMAR, CA 91342

VLADIMIR PLASA
13544 CRASHAW RD.
JACKSONVILLE, FL 32246

VLADIMIR SUAREZ-HALLEY
ADDRESS REDACTED

V-MED SUPPLY
391 ATLANTIC AVENUE
FREEPORT, NY 11520

V-MED SUPPLY
429 ATLANTIC AVENUE
FREEPORT, NY 11520

VOAPPS, INC.
75 5TH ST. NW, STE. #236
ATLANTA, GA 30308

VOBI COMMUNICATIONS, LLC
2008 S. CALUMET, UNIT I
CHICAGO, IL 60616

VOCUS, INC.
P.O. BOX 417215
BOSTON, MA 02241

VOLODYMYR KOLIN
ADDRESS REDACTED

VOLONDA HARRIS
1313 TENNIS DR.  APT. B
BEDFORD, TX 76022

VOLTECH ELECTRIC INC.
1309 MILL STREET
LARAMIE, WY 82072

VOLUSIA COUNTY FINANCE DEPARTMENT
123 WEST INDIANA AVE.
DELAND, FL 32720

VOLUSIA COUNTY FINANCE DEPARTMENT
250 N. BEACH ST., STE. # 101
DAYTONA BEACH, FL 32114

VOLUSIA COUNTY SCHOOLS
200 N. CLARA AVE.
DELAND, FL 32720

VONCELLE DAWSON
6800 BALES AVE
KANSAS CITY, MO 64132

VONDA BRENT
ADDRESS REDACTED

VONDA D MASSIE
8908 49TH AVE  E
PALMETTO, FL 34221

VONDA MASSIE
8908 49TH AVE. E
PALMETTO, FL 34221

VONETTIA FERRIE
144 PINTO WAY
SAN JACINTO, CA 92582

VONETTIA L FERRIE
144 PINTO WAY
SAN JACINTO, CA 92582

VONNETTA BOOKER
ADDRESS REDACTED

VONNETTE LARKIN
ADDRESS REDACTED

VONTESCH BARNES
ADDRESS REDACTED

VONTINA MARIE BAXTER-BARNETT
430 E 17TH ST
MARYSVILLE, CA 95901

VORTEX INDUSTRIES, INC.
3198 - M AIRPORT LOOP DR.
COSTA MESA, CA 92626

VORTEX INDUSTRIES, INC.
FILE 1095
1801 W. OLYMPIC BLVD.
PASADENA, CA 91199

VOTD - YELLOW CAB CO OF COLORADO SPRINGS
32245 COLLECTION CENTER DR.
CHICAGO, IL 60693

VOYA FINANCIAL
3702 PAYSPHERE CIRCLE
CHICAGO, IL 60674

**Corinthian Colleges, Inc. - U.S. Mail**

VP INTERNET, LLC
P.O. BOX 340635
BEAVERCREEK, OH 45434

VPN DYNAMICS
5820 STONERIDGE MALL RD, SUITE 300
PLEASANTON, CA 94588

VS ARTS OF ARIZONA, INC.
330 S. SCOTT AVENUE
TUCSON, AZ 85701

VS VISUAL STATEMENT INC.
900 - 175 2ND AVENUE
KAMLOOPS, BC V2C 5W1
CANADA

VSP
LOUIS MARTINEZ
3333 QUALITY DR
RANCHO CORDOVA, CA 95670

VUE COMPTIA
5601 GREEN VALLEY DRIVE
BLOOMINGTON, MN 55437

VUE MOUA
ADDRESS REDACTED

VUE XIONG
14113 ROCKRIDGE RD
LAKE LAND, FL 33809

VUURR LLC
260 S. ARIZONA AVE.
CHANDLER, AZ 85225

VY B HUYNH
210 DRESDEN AVE
SANTA ANA, CA 92703

VY HUYNH
210 DRESDEN AVE.
SANTA ANA, CA 92703

VYNEKKIA CHARRISSE BROOKS
ADDRESS REDACTED

W & W CARPET CLEANING
5902 SOUTH VIEW RD.
LARAMIE, WY 82070

W W ENTERPRISES
441 LUTZ SCHOOL ROAD
INDIANA, PA 15701

W. INDUSTRIES
1046 REVEREND B J LEWIS
HOUSTON, TX 77088

W. INDUSTRIES
JASON WARD
5315 B FM 1960 W
SUITE 280
HOUSTON , TX 77069

WA DEPARTMENT OF REVENUE
PO BOX 34051
SEATTLE, WA 98124

WA FINANCIAL AID ASSOCIATON
C/O DARCY G. MODARRES
UNIV. OF WA. BOTHELL
FIN. AID & SCHOLARSHIP OFFICE
BOX 358500
BOTHELL, WA 98011

WA FINANCIAL AID ASSOCIATON
DANETTE L LYALL
WFAA REGISTRAR-ASST DIR.
UNIVERSITY OF WASHINGTON, BOTHELL
BOTHELL, WA 98011

WA HIGHER EDUCATION COORDINATING BOARD
ATTN: KAREN OELSCHLAGER
917 LAKERIDGE WAY SW
OLYMPIA, WA 98502

WA STATE DEPT OF HEALTH
1300 SE QUINCE ST.
OLYMPIA, WA 98504

WA STATE UTILITIES & TRANSPORTATION COMM
P.O. BOX 47250
OLYMPIA, WA 98504

WA WORKFORCE TRAINING &
EDUCATION COORDINATING BOARD
ATTN: PATRICIA SPENCER
128 10TH AVENUE SW
OLYMPIA, WA 98504

WADE HOPKINS
2936 NE 77TH PLACE
PORTLAND, OR 97213

WADE MCHARGUE
ADDRESS REDACTED

WADE MCNAIR
3063 W CHAPMAN AVE #2447
ORANGE, CA 92868

WADE RESSEL
2959 FOXFORD DRIVE
GREEN BAY, WI 54313

WADE SCHWARTZ
2 LEACOCK LANE
KANATA, ON K2K 1R5
CANADA

WADE SOLOMON
80 W BETHUNE
DETROIT, MI 48202

WADL
35000 ADELL DRIVE
CLINTON TOWNSHIP, MI 48035

WAFFAA HANNA
30 GOLD CREEK COURT
DANVILLE, CA 94506

WAFFAA S HANNA
30 GOLD CREEK COURT
DANVILLE, CA 94506

WAGNER FAMILY PLUMBING & DRAIN, INC.
P.O. BOX 5446
WOODRIDGE, IL 60517

**Corinthian Colleges, Inc. - U.S. Mail**

WAHID MOMAND
2960 CHAMPION WAY
APT 2610
TUSTIN, CA 92782

WAHID MOMAND
2960 CHAMPION WAY APT 2610
TUSTIN, CA 92782

WAKEETA RUFFIN
ADDRESS REDACTED

WALAA ABDELMOATY
11159 SW HALL BLVD #25
TIGARD, OR 97223

WALDA IVETTE LEMUS
ADDRESS REDACTED

WALFORD GREEN
6981 SW 25 STREET
MIRAMAR, FL 33023

WALGREEN OF HAWAII, LLC
1500 KAPIOLANI BLVD
HONOLULU, HI 96814

WALGREEN OF HAWAII, LLC
C/O WALGREEN CO.
ATTN: KAREN FINE
104 WILMOT ROAD, MS 1431
DEEFIELD, IL 60015

WALGREENS COMPANY
P.O. BOX 90480
CHICAGO, IL 60696

WALGREENS OF HAWAII, LLC
106 WILMOT ROAD
MS 1640
DEERFIELD, IL 60015

WALGREENS OF HAWAII, LLC
C/O CORPORATE AND TRANSACTIONAL LAW DEPART
104 WILMOT RD., MS 1420
DEERFIELD, IL 60015

WALGREENS OF HAWAII, LLC
MAIL CODE 60326
P.O. BOX 1300
HONOLULU, HI 96807

WALID KAAKOUSH
3353 E GEMINI CT
CHANDLER, AZ 85249

WALID KAAKOUSH
ADDRESS REDACTED

WALIED SALAITAH
ADDRESS REDACTED

WALKIRIA SANCHEZ
ADDRESS REDACTED

WALL STREET JOURNAL, THE
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

WALL STREET JOURNAL, THE
200 BURNETT ROAD
CHICOPEE, MA 01020

WALL STREET JOURNAL, THE
P.O. BOX 7007
CHICOPEE, MA 01021

WALL STREET JOURNAL, THE
P.O. BOX 7030
CHICOPEE, MA 01021

WALL STREET JOURNAL, THE
SUBSCRPTION ACCT. DIV.
102 FIRST AVENUE
CHICOPEE, MA 01020

WALL STREET TRANSCRIPT CORP.
48 WEST 37TH STREET, 8TH FLOOR
NEW YORK, NY 10018

WALL STREET TRANSCRIPT CORP.
622 THIRD AVE., 34TH FLOOR
NEW YORK, NY 10017

WALL STREET TRANSCRIPT CORP.
67 WALL STREET, SUITE 1600
NEW YORK, NY 10005

WALLACE E FRANCIS
1220 ALBERT DRIVE
SANTA ROSA, CA 95405

WALLACE FRANCIS
1220 ALBERT DRIVE
SANTA ROSA, CA 95405

WALLACE RITTER
3 FRONTIER RD
POMONA, CA 91766

WALTER ANDRES ACERO CRIOLLO
ADDRESS REDACTED

WALTER BARRUNDIA
5354 KENT AVE.
RIVERSIDE, CA 92503

WALTER C RICE
16036 IVY LAKE DRIVE
ODESSA, FL 33556

WALTER E SCHWARZ
3351 MCNAB AVE
LONG BEACH, CA 90808

WALTER ESCOBAR
8716 CRESTHILL LN
HIGHLANDS RANCH, CO 80130

WALTER FEDZINA
366 MIDDLESEX AVE
COLONIA, NJ 07067

**Corinthian Colleges, Inc. - U.S. Mail**

WALTER GAMEZ
ADDRESS REDACTED

WALTER HENDERSON
5917 BUCKMINISTER LANE
VIRGINIA BEACH, VA 23462

WALTER J FEDZINA
366 MIDDLESEX AVE
COLONIA, NJ 07067

WALTER JOSEPH CHAMBERLAIN
ADDRESS REDACTED

WALTER JUNEWICK
3737 SE 36TH PL. #19
PORTLAND, OR 97202

WALTER M WELCH
8612 OAKENSHIELD CIRCLE
ANTELOPE, CA 95843

WALTER MADRIGAL
ADDRESS REDACTED

WALTER MAR
1331 E. KATELLA AVE, #118
ANAHEIM, CA 92805

WALTER MASTERS
3314 MALCOLM ISLAND STREET
WEST SACRAMENTO, CA 95691

WALTER MILLER
5009 CHARIOT DRIVE
COLORADO SPRINGS, CO 80923

WALTER NICHOLLS
6897 BLACKBERRY CT
MELBOURNE, FL 32940

WALTER PENNIMAN
250 COLLEGE PARK #N24
UPLAND, CA 91786

WALTER R NICHOLLS
6897 BLACKBERRY CT
MELBOURNE, FL 32940

WALTER R THOMAS
174 SEABREEZE CIRCLE
KISSIMMEE, FL 34743

WALTER RAWLINKO
132 AYLESBURY DRIVE
BRAMPTON, ON L7A 0G2
CANADA

WALTER RICE
16036 IVY LAKE DRIVE
ODESSA, FL 33556

WALTER ROBERTSON
2500 EL CAMINO REAL
SANTA CLARA, CA 95051

WALTER ROSS
ADDRESS REDACTED

WALTER SCHWARZ
3351 MCNAB AVE
LONG BEACH, CA 90808

WALTER THOMAS
174 SEABREEZE CIRCLE
KISSIMMEE, FL 34743

WALTER TOMASIK
1870 COURTLAND DRIVE
SUDBURY, ON  P3A 1J8
CANADA

WALTER WELCH
8612 OAKENSHIELD CIRCLE
ANTELOPE, CA 95843

WALTER WILES
17325 SE PROGRESS CT
MILWAUKIE, OR 97267

WALTERS ELECTRIC REPAIR SHOP INC.
10 WEST SECOND AVENUE
LATROBE, PA 15650

WALTERS WHOLESALE ELECTRIC CO.
P.O. BOX 91929
LONG BEACH, CA 90809

WALTRIN GURODE
3400 WOODCHASE #2334
HOUSTON, TX 77042

WANDA BERNE
22611-105 AVE. SE
KENT, WA 98031

WANDA BOSTON
ADDRESS REDACTED

WANDA BUTLER
20350 BRENTWOOD
LIVONIA, MI 48152

WANDA COUSAR
15136 TERRA RIDGE CIR
COLORADO SPRINGS, CO 80908

WANDA DIAZ-JOSHUA
219 LOWER WAY ROAD
EASTON, PA 18045

WANDA E COUSAR
15136 TERRA RIDGE CIR
COLORADO SPRINGS, CO 80908

WANDA F REGISTER
2131 CAIN COMMONS DRIVE
DACULA, GA 30019

**Corinthian Colleges, Inc. - U.S. Mail**

WANDA FEDERICK
11426 MILNERS POINT DRIVE
HOUSTON, TX 77066

WANDA FOOTS
2279 HUCKINS CT
JACKSONVILLE, FL 32225

WANDA FOOTS
P.O. BOX 350411
JACKSONVILLE, FL 32235

WANDA GARLAND
6611 THURLTON DRIVE
ALEXANDRIA, VA 22315

WANDA GRAHAM
ADDRESS REDACTED

WANDA HERNANDEZ
804 DISTRICT COURT
TAMPA, FL 33613

WANDA HUBER
12812 CANOVA DR
MANASSAS, VA 20112

WANDA HUNTER
2228 GRANADE RD.
CONYERS, GA 30094

WANDA IVETTE ACOSTA
ADDRESS REDACTED

WANDA J BERNE
22611 105 AVE  SE
KENT, WA 98031

WANDA J REYES
3601 VICTORIA MANOR DRIVE
APT  H 204
LAKELAND, FL 33805

WANDA JACKSON
195-06 WOODHILL AVE #5B
HOLLIS, NY 11423

WANDA LACHELLE BROWN
ADDRESS REDACTED

WANDA LEE GILLIAM
ADDRESS REDACTED

WANDA MCKAY
9450 E BECKER LN #2039
SCOTTSDALE, AZ 85260

WANDA MCKINLEY
ADDRESS REDACTED

WANDA MICHAELS, NOTARY PUBLIC
2188 CLOVER ST., NE
PALM BAY, FL 32905

WANDA MOORE
5400 PRESTON OAKS RD #2021
DALLAS, TX 75254

WANDA MOORE
7105 HARDWOOD TRAIL
DALLAS, TX 75249

WANDA MOTLEY
175 PROSPECT ST APT 16A
EAST ORANGE, NJ 07017

WANDA PARKER
14710 CENTRAL AVE APT C319
OAK FOREST, IL 60452

WANDA PARKER
6058 ST. MORITZ DR
TEMPLE HILLS, MD 20748

WANDA R MOORE
7105 HARDWOOD TRAIL
DALLAS, TX 75249

WANDA REGISTER
2131 CAIN COMMONS DRIVE
DACULA, GA 30019

WANDA REYES
3601 VICTORIA MANOR DRIVE APT. H-204
LAKELAND, FL 33805

WANDA REYES
630 WEST PATTERSON STREET
LAKELAND, FL 33803

WANDA SCHUYLER
ADDRESS REDACTED

WANDA SIMON
10024 NEWMINSTER LOOP
RUSKIN, FL 33573

WANDA VANG
ADDRESS REDACTED

WANDA WEAVER
ADDRESS REDACTED

WANDA Y FOOTS
P O  BOX 350411
JACKSONVILLE, FL 32235

WANDA Y MOORE
5400 PRESTON OAKS RD
#2021
DALLAS, TX 75254

WANETTE JONES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

WANIA FRAZIER
7601 CHANCE BLVD 1202
FORT WORTH, TX 76134

WANNER SPANN
ADDRESS REDACTED

WANT ADS OF MARIETTA, INC.
DBA: THRIFTY NICKEL
1468 ROSWELL ROAD
MARIETTA, GA 30062

WANTU C WILBERT
532 HARRICK CIRCLE
STOCKBRIGE, GA 30281

WANTU WILBERT
532 HARRICK CIRCLE
STOCKBRIGE, GA 30281

WAPE-FM, CMG - JACK
P.O. BOX 83194
CHICAGO, IL 60691

WARD SCHEITRUM
6713 E AMHERST
FRESNO, CA 93727

WARD STONE COLLEGE, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

WARDA MOHAMUD
ADDRESS REDACTED

WARDROBE FOR OPPORTUNITY
570 14TH STREET SUITE 5
OAKLAND, CA 94612

WARDS NATURAL SCIENCE
5100 WEST HENRIETTA ROAD
WEST HENRIETTA , NY 14586

WARD'S SCIENCE
P.O. BOX 644312
PITTSBURGH, PA 15264

WARE MALCOMB
10 EDELMAN
IRVINE, CA 92618

WAREHOUSE HOLDINGS (546)
ATTN: VINCENT E RHYNE
1522 W. MANCHESTER AVE.
LOS ANGELES, CA 90047

WAREHOUSE PAINT INC.
P.O. BOX 6676
AUBURN, CA 95604

WAREHOUSE SUPPLY, INC.
108 LAKE STREET
FORT MORGAN, CO 80701

WARNER BROS. DOMESTIC TELEVISION DIST.
P.O. BOX 13717
NEWARK, NJ 17188

WARNER PACIFIC COLLEGE
2219 SE 68TH AVE
PORTLAND, OR 97215

WARREN BAKER
3310 LOUISIANA ST #2220
HOUSTON, TX 77006

WARREN MACKENSEN
21 HAVERHILL RD.
LAGUNA NIGUEL, CA 92677

WARREN PRYOR
304 DAWNRIDGE ROAD
ROSEVILLE, CA 95678

WARREN WALTERS
8621 W. MIAMI ST.
TOLLESON, AZ 85353

WARREN WNEK
305 GLENWOOD AVE
SATELLITE BEACH, FL 32937

WARREN WOLAVER
502 HICKORY ST
HUDSON, CO 80642

WARREN WRIGHT
1466 SHADOWROCK HTS
MARIETTA, GA 30062

WARRENS REPAIR AND TOWING INC.
721 S. 3RD ST.
LARAMIE, WY 82070

WASC
RETREAT ON ASSESSMENT IN PRACTICE
985 ATLANTIC AVE., STE. 100
ALAMEDA, CA 94501

WASC
RETREAT ON STUDENT LEARNING & ASSESSEMNT
LEVEL I & II
ALAMEDA, CA 64501

WASC SENIOR COLLEGE &
UNIVERSITY COMMISSION
ATTN: MARY ELLEN PETRISKO, PRESIDENT
985 ATLANTIC AVENUE, STE. 100
ALAMEDA, CA 94501

WASFAA
14204 NE SALMON CREEK AVE.
VANCOUVER, WA 98686

WASFAA
15410 NW OAK HILLS DR.
SUSAN SHOGREN, WASFAA TRAINING REGISTAR
BEAVERTON, OR 97006

WASFAA
C/O ANDY PROMSIRI, WASFAA  REGISTRATION
110 WESTWOOD PLAZA, GOLD HALL
SUITE B202
LOS ANGELES, CA 90095

WASHA LIU
33 EISENHOWER DRIVE
NORTHBRIDGE, MA 01534

WASHINGTON CENTER, LLC
4380 SW MACADAM AVENUE, STE. 170
PORTLAND, OR 97239

WASHINGTON CENTER, LLC
C/O NORRIS BEGGS & SIMPSON
P.O. BOX 3973, UNIT 08
PORTLAND, OR 97208

WASHINGTON COUNTY ASSESSMENT TAXATION
ATTN: MIKE DEROSE
DEPARTMENT OF ASSESSMENT
155 N. FIRST AVENUE, SUITE 130, MS 8
HILLSBORO, OR 97124

WASHINGTON COUNTY TAX COLLECTOR
155 N 1ST AVE #130
HILLSBORO, OR 97124

WASHINGTON DEPARTMENT OF HEALTH
BOARD OF MASSAGE
P.O. BOX 1099
OLYMPIA, WA 98507

WASHINGTON DEPARTMENT OF HEALTH
WASHINGTON STATE BOARD OF PHARMACY
OLYMPIA, WA 98507

WASHINGTON DEPT OF LABOR AND INDUSTRIES
12806 GATEWAY DRIVE SOUTH
TUKWILA, WA 98168

WASHINGTON DEPT OF LABOR AND INDUSTRIES
P.O. BOX 34022
SEATTLE, WA 98124

WASHINGTON DEPT OF LABOR AND INDUSTRIES
P.O. BOX 24106
SEATTLE, WA 98124

WASHINGTON DEPT OF LABOR AND INDUSTRIES
P.O. BOX 34388
SEATTLE, WA 98124

WASHINGTON DEPT OF LABOR AND INDUSTRIES
P.O. BOX 34974
SEATTLE, WA 98124

WASHINGTON DEPT OF LABOR AND INDUSTRIES
P.O. BOX 44835
OLYMPIA, WA 98504

WASHINGTON FINANCIAL AID ASSOCIATON
STUDENT FINANCIAL SERVICES
901 12TH AVE. - P.O. BOX 222000
SEATTLE, WA 98122

WASHINGTON FINANCIAL AID ASSOCIATON
WFAA CONFERENCE C/O LISA WHITEHEAD
OFF. OF STUDENT FIN. AID/UNIV OF WA.
SEATTLE, WA 98195

WASHINGTON GAS
P.O. BOX 37747
PHILADELPHIA, PA 19101

WASHINGTON LABOR LAW POSTER SERVICE
855 TROSPER RD., #108-279
OLYMPIA, WA 98512

WASHINGTON LIBRARY ASSOCIATION
23607 HIGHWAY 99, STE. #2-C
EDMONDS, WA 98020

WASHINGTON MEDICAL LIBRARIANS ASSOC.
4403 NE 1ST PLACE
RENTON, WA 98059

WASHINGTON MEDICAL LIBRARIANS ASSOC.
P.O. BOX 357155
SEATTLE, WA 98195

WASHINGTON POST, THE
P.O. BOX 17641
BALTIMORE, MD 21297

WASHINGTON PROPERTY COMPANY
4719 HAMPDEN LANE
3RD FLOOR
BETHESDA, MD 20814

WASHINGTON SECRETARY OF STATE
KIM WYMAN
P.O. BOX 40220
OLYMPIA, WA 98504

WASHINGTON STATE
DEGREE AUTHORIZATION
HIGHER EDUCATION COORDINATING BOARD
OLYMPIA, WA 98502

WASHINGTON STATE
DEPARTMENT OF REVENUE
P.O. BOX 34051
SEATTLE, WA 98124

WASHINGTON STATE
DEPT. OF REVENUE
P.O. BOX 47464
OLYMPIA, WA 98504

WASHINGTON STATE ACHIEVEMENT COUNCIL
ATTN: KAREN OELSCHLAGER
917 LAKERIDGE WAY SW
OLYMPIA, WA 98502

WASHINGTON STATE BOARD OF MASSAGE
PO BOX 47877
OLYMPIA, WA 98504

WASHINGTON STATE BOARD OF PHARMACY
ATTN:
TOWN CENTER 2
111 ISRAEL RD. SE
TUMWATER, WA 98501

WASHINGTON STATE CONVENTION CENTER
800 CONVENTION PLACE
SEATTLE, WA 98101

WASHINGTON STATE DEPARTMENT OF REVENUE
P.O. BOX 34051
SEATTLE, WA 98124

WASHINGTON STATE DEPARTMENT OF REVENUE
P.O. BOX 47489
OLYMPIA, WA 98504

WASHINGTON STATE DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY SECTION
P.O. BOX 34053
SEATTLE, WA 98124

WASHINGTON STATE PATROL (WSP)
BUDGET AND FISCAL SERVICES
P.O. BOX 42602
OLYMPIA, WA 98504

WASHINGTON STATE PHARMACY ASSOCIATION
411 WILLIAMS AVENUE SOUTH
RENTON, WA 98057

WASHINGTON STATE TREASURER
128 10TH AVENUE SW
OLYMPIA, WA 98501

WASHINGTON STATE TREASURER
DEPT. OF LICENSING
MASTER LICENSE SERVICE
OLYMPIA, WA 98507

WASHINGTON STATE TREASURER
P.O. BOX 43105
OLYMPIA, WA 98504

WASHINGTON STUDENT ACHIEVEMENT COUNCIL
P.O. BOX 43430
DEGREE AUTHORIZATION
OLYMPIA, WA 98504

WASHINGTON UNIFIED SCHOOL DISTRICT
2888 S. IVY AVE.
FRESNO, CA 93706

WASHINGTON UNIFIED SCHOOL DISTRICT
930 WESTACRE RD.
WEST SACRAMENTO, CA 95691

WASSERMAN MEDICAL PUBLISHERS LTD
1637 N. VAN BUREN ST.
MILWAUKEE, WI 53203

WASTE CONNECTIONS OF COLORADO INC.
28900 E HWY 96
PUEBLO, CO 81001

WASTE CONNECTIONS OF COLORADO INC.
7770 PALMER PARK BLVD
COLORADO SPRINGS, CO 80951

WASTE MANAGEMENT
1001 FANNIN STE 4000
HOUSTON, TX 77002

WASTE MANAGEMENT
1325 HULL TRAIL
ORMOND BEACH, FL 32174

WASTE MANAGEMENT
NORTH FLORIDA MARKET AREA
P.O. BOX 105453
ATLANTA, GA 30348

WASTE MANAGEMENT
OF ORMOND BEACH
P.O. BOX 105453
ATLANTA, GA 30348

WASTE MANAGEMENT
P.O. BOX 105453
ATLANTA, GA 30348

WASTE MANAGEMENT
P.O. BOX 541065
LOS ANGELES, CA 90054

WASTE MANAGEMENT
P.O. BOX 618388
ORLANDO, FL 32861

WASTE MANAGEMENT
P.O. BOX 9001054
LOUISVILLE, KY 40290

WASTE MANAGEMENT
PO BOX 13648
PHILADELPHIA, PA 19101

WASTE MANAGEMENT
RECYCLE COMPANY
P.O. BOX 78251
PHOENIX, AZ 85062

WASTE MANAGEMENT
RT 119 SOUTH
HOMER CITY, PA 15748

WASTE MANAGEMENT
WMHS DOVER-TAMPA COLLECTIONS
P.O. BOX 660345
DALLAS, TX 75266

WASTE MANAGEMENT MELBOURNE HAULING
3411 N 40TH STREET
TAMPA, FL 33605

WASTE MANAGEMENT MELBOURNE HAULING
P.O. BOX 105453
ATLANTA, GA 30348

WASTE MANAGEMENT -NATIONAL SERVICES
36821 EAGLE WAY
CHICAGO, IL 60678

WASTE MANAGEMENT OF ALAMEDA COUNTY
21040 MARSHALL ST
CASTRO VALLEY, CA 94546

WASTE MANAGEMENT OF ALAMEDA COUNTY
P.O. BOX 78251
PHOENIX, AZ 85062

WASTE MANAGEMENT OF ORLANDO
P.O. BOX 9001054
LOUISVILLE, KY 40290

WASTE MANAGEMENT OF TEXAS, INC.
P.O. BOX 660345
DALLAS, TX 75266

WASTE MANAGEMENT OF WI-MN
P.O. BOX 4648
CAROL STREAM, IL 60197

WASTE MANAGEMENT OF WOODLAND
1324 PADDOCK PLACE
WOODLAND, CA 95776

WASTE MANAGEMENT OF WOODLAND
P.O. BOX 541065
LOS ANGELES, CA 90054

WATER BOY, INC.
4454 19TH STREET COURT EAST
BRADENTON, FL 34203

**Corinthian Colleges, Inc. - U.S. Mail**

WATERFORD TOOLING INC.
388 RT. 271
LIGONIER, PA 15658

WATL
P.O. BOX 637392
CINCINNATI, OH 45263

WATSON CONTRACTORS, INC
3185 LONGVIEW DR.
SACRAMENTO, CA 95821

WATSON EAST
681 RTE 22 HWY W
BLAIRSVILLE, PA 15717

WATT BUSINESS GROUP, INC., THE
DBA TRI-COUNTY TRUCK CENTER
P.O. BOX 700
KITTANNING, PA 16201

WATT LONG BEACH II, LLC
2716 OCEAN PARK BLVD. #3040
SANTA MONICA, CA 90405

WATT LONG BEACH II, LLC
P.O. BOX 849533
LOS ANGELES, CA 90084

WATT LONG BEACH, LLC
2716 OCEAN PARK BLVD. #3040
SANTA MONICA, CA 90405

WATT LONG BEACH, LLC
ATTN: GREGORY W. KOONCE, ESQ.
1517 LINCOLN WAY, COURTHOUSE PLAZA
AUBURN, CA 95603

WATT LONG BEACH, LLC
DEPT . 2783 - PROPERTY #110959
LOS ANGELES, CA 90084

WATT LONG BEACH, LLC.
ATTN: COURTNEY TRUJILLO
C/O WATT MANAGEMENT COMPANY
2716 OCEAN PARK BLVD., SUITE 3040
SANTA MONICA, CA 90405

WATT'S TRUCK CENTER INC.
P.O. BOX 707
NEW ALEXANDRIA, PA 15670

WAUNETA LEBLAMC
243 W 80TH AVE
DENVER, CO 80221

WAUSAU TILE, INC.
P.O. BOX 1520
WAUSAU, WI 54402

WAUSAU TILE, INC.
P.O. BOX 967
BANNING, CA 92220

WAVES
800 S. TUCKER DRIVE
TULSA, OK 74104

WAVES
PO DRAWER 6283
MISSISSIPPI STATE, MS 39762

WAVY
P.O. BOX 403911
ATLANTA, GA 30384

WAWS-TV
11700 CENTRAL PARKWAY UNIT 2
JACKSONVILLE, FL 32224

WAWS-TV
P.O. BOX 402619
ATLANTA, GA 30384

WAWS-TV
P.O. BOX 809238
COX MEDIA GROUP
CHICAGO, IL 60680

WAYLAND BAPTIST UNIVERSITY
11550 N IH 35
SAN ANTONIO, TX 78233

WAYLAND BAPTIST UNIVERSITY
1900 W 7TH ST
PLAINVIEW, TX 79072

WAYNE & SONS, & NORTHLAKE PLUMBING
5854 FOREST VIEW, APT. E
LISLE, IL 60532

WAYNE A SKERVIN
9691 SANTA ROSA DR
TAMARAC, FL 33321

WAYNE A WILSON
2111 CHAMPIONS WAY
NORTH LAUDERDALE, FL 33068

WAYNE ADAMS
19019 22ND AVE NW
ARLINGTON, WA 98223

WAYNE AND PATRICIA
8561 N MERIDIAN AVE
FRESNO, CA 93720

WAYNE D STODDART
5615 LEGACY CRESCENT PLACE
#202
RIVERVIEW, FL 33578

WAYNE DAVIS
ADDRESS REDACTED

WAYNE DAY
ADDRESS REDACTED

WAYNE DEAN
36174 CORONADO DR
FREMONT, CA 94536

WAYNE FELTZ
P.O. BOX 773
LARAMIE, WY 82073

**Corinthian Colleges, Inc. - U.S. Mail**

WAYNE GELDBACH
601 ROSERY RD. NE #1552
LARGO, FL 33770

WAYNE HARRIS
3231 DEL MAR WAY
SACRAMENTO, CA 95815

WAYNE HOLLMAN
6343 DI VITA DR
CARLSBAD, CA 92009

WAYNE J. BROWN & ASSOCIATES
1925 NE 45TH ST., STE. #127
FORT LAUDERDALE, FL 33308

WAYNE MAY
200 WOODLAWN DR
ST MARYS, GA 31558

WAYNE O ADAMS
19019 22ND AVE NW
ARLINGTON, WA 98223

WAYNE PEACOCK
4790 WITCHES HOLLOW LN
COLORADO SPRINGS, CO 80911

WAYNE ROSE
8324 SAN PABLO WAY
STOCKTON, CA 95209

WAYNE SKERVIN
9691 SANTA ROSA DR
TAMARAC, FL 33321

WAYNE STODDART
5615 LEGACY CRESCENT PLACE #202
RIVERVIEW, FL 33578

WAYNE TROTTER
628 AMARETTO AVENUE
PICKERING, ON L1X 2V2
CANADA

WAYNETTE CORREA
91-765 FORT WEAVER RD
EWA BEACH, HI 96706

WAYNETTE RUNNELS
27726 EUCALYPTUS CT
HAYWARD, CA 94555

WBBM AM/FM RADIO
22577 NETWORK PLACE
CHICAGO, IL 60673

WBFS-TV
P.O. BOX 905691
CHARLOTTE, NC 28290

WBGN-TV3
975 GREENTREE RD
PITTSBURGH, PA 15220

WBGT TV
1320 BUFFALO ROAD
ROCHESTER, NY 14624

WBIN TV
ATTN: ACCOUNTS RECEIVABLE
11 A STREET
DERRY, NH 03038

WBME-TV
26 N. HALSTED STREET
CHICAGO, IL 60661

WBME-TV
39936 TREASURY CENTER
CHICAGO, IL 60694

WBNS TV
DEPT L-1133
COLUMBUS, OH 43260

WCFB-FM
P.O. BOX 863438
ORLANDO, FL 32886

WCHS
1301 PIEDMONT RD.
CHARLESTON, WV 25301

WCHS
C/O WPGH
750 IVORY AVE.
PITTSBURGH, PA 15214

WCIU-TV LIMITED PARTNERSHIP
39936 TREASURY CENTER
CHICAGO, IL 60694

WCKX-FM
P.O. BOX 641205
CINCINNATI, OH 45264

WCM, INC. DBA TEC-SPEC CONSTRUCTORS
3467 W. ASHCROFT AVE.
FRESNO, CA 93722

WCMH-TV
P.O. BOX 26504
RICHMOND, VA 23261

WCTSMA
331 VALLEY MALL PKWY #161
EAST WENATCHEE, WA 98802

WCUU
39936 TREASURY CENTER
CHICAGO, IL 60694

WCVB
P.O. BOX 26874
LEHIGH VALLEY, PA 18002

WCWJ-TV
2650 E. DIVISION ST.
SPRINGFIELD, MO 65803

WCWJ-TV
9117 HOGAN RD.
JACKSONVILLE, FL 32216

**Corinthian Colleges, Inc. - U.S. Mail**

WDAF TV
32846 COLLECTION CENTER DR.
CHICAGO, IL 60693

WDATCP
P.O. BOX 93178
MILWAUKEE, WI 53293

WDCA
P.O. BOX 198085
ATLANTA, GA 30384

WDCW-TV
22264 COLLECTION CENTER DR.
CHICAGO, IL 60693

WE CARE, INC.
6220 WESTPARK , SUITE 101
HOUSTON, TX 77057

WE CLEAN EVERYTHING, INC.
5601 E 18TH STE 205
VANCOUVER, WA 98661

WE ENERGIES
P.O. BOX 90001
MILWAUKEE, WI 53290

WEARABLE IMAGING, INC.
19092 WILLOW BROOK LN.
TRABUCO CANYON, CA 92679

WEARABLE IMAGING, INC.
26741 PORTOLA PKWY., SUITE 1E #608
FOOTHILL RANCH, CA 92610

WEBER FIRE & SAFETY EQUIPMENT CO., INC.
10944 GRAVOIS IND CT.
ST. LOUIS, MO 63128

WEBER FIRE & SAFETY EQUIPMENT CO., INC.
P.O. BOX 29109
ST. LOUIS, MO 63126

WEBFILINGS
2625 N. LOOP DR., STE. #2105
AMES, IA 50010

WEBFORTIS
1966 TICE VALLEY BLVD., SUITE #422
WALNUT CREEK, CA 94595

WEBMETRO
9197 S. PEORIA ST.
CORPORATE TREASURY
ENGLEWOOD, CO 80112

WEBOGANIC INC
2745 W. DARIEN WAY
PHOENIX, AZ 85086

WEBSENSE, INC.
10240 SORRENTO VALLEY ROAD
SAN DIEGO, CA 92121

WEBTEC PRODUCTS LIMITED
1290 E. WATERFORD AVE.
MILWAUKEE, WI 53235

WEBUCATOR, INC.
201 WEST GENESEE ST., SUITE 113
FAYETTEVILLE, NY 13066

WEDGEWOOD WEDDING & BANQUET CENTER
5500 E. FLAMINGO RD.
LAS VEGAS, NV 89122

WEDNESDAY BURKE
8243 SE FRANKLIN ST
PORTLAND, OR 97266

WEERAWANNA HAMILTON
1630 LUSITANA STREET
APT. B
HONOLULU, HI 96813

WEERAWANNA HAMILTON
1848 KAHAKAI DRIVE
NO 2102
HONOLULU, HI 96814

WEERAWANNA HAMILTON
1848 KAHAKAI DRIVE NO 2102
HONOLULU, HI 96814

WEI DBA SUMMIT SECURITY
2515 CAMINO DEL RIO S. #302
SAN DIEGO, CA 92108

WEI MIN WU
ADDRESS REDACTED

WEISMAN ELECTRIC COMPANY
42 HUDSON STREET, #102
ANNAPOLIS, MD 21401

WELD COUNTY GARAGE
1415 1ST AVENUE
GREELEY, CO 80631

WELD COUNTY GARAGE
P.O. BOX 1986
GREELEY, CO 80632

WELD DIRECT CORPORATION
3096 WEST BEAVER STREET
JACKSONVILLE, FL 32254

WELD DIRECT CORPORATION
P.O. BOX 37546
JACKSONVILLE, FL 32236

WELD-CHECK, INC.
P.O. BOX 858
FULLERTON, CA 92836

WELLER RECREATION
2972 N. 900 E.
KAMAS, UT 84036

WELLNESS ASSESSMENT TEAM LLC
P.O. BOX 362171
DECATUR, GA 30036

WELLNESS COUNCILS OF AMERICA
17002 MARCY STREET STE. 140
OMAHA, NE 68118

WELLNESS GROUP, LLC, THE
1000 N. GREEN VALLEY PARKWAY
STE. 440, #401
HENDERSON, NV 89074

WELLNESS MEDICINE
990-G BEAR CREEK BLVD.
HAMPTON, GA 30228

WELLS FARGO BANK
733 MARQUETTE AVE.
INVESTORS BUILDING: STE 700
MINNEAPOLIS, MN 55402

WELLS FARGO BANK, N. A.
BERKADIA A - LOCKBOX #9067
101 N. INDEPENDENCE MALL E
PHILADELPHIA, PA 19106

WELLS FARGO EQUIPMENT FINANCE, INC.
733 MARQUETTE AVE
#300
MINNEAPOLIS, MN 55479

WELLS FARGO FINANCIAL LEASING
800 WALNUT ST.
DES MOINES, IA 50309

WELLS FARGO FINANCIAL LEASING
P.O. BOX 98789
LAS VEGAS, NV 89193

WELLSTAR HEALTH SYSTEMS, INC.
793 SAWYER RD.
ATTN: ACCOUNTING 3RD FLOOR
MARIETTA, GA 30062

WENDAL LOWREY
8921 NW 78 STREET #220
TAMARAC, FL 33321

WENDE BRADLEY
37578 FOUNTAIN PARK CIRCLE
APT. 428
WESTLAND, MI 48158

WENDEE CLEVERINGA
1991 NE 54TH WAY
HILLSBORO, OR 97124

WENDEE M CLEVERINGA
1991 NE 54TH WAY
HILLSBORO, OR 97124

WENDEE SCHATZMAN
1991 NE 54TH WAY
HILLSBORO, OR 97124

WENDELL BECKETT
ADDRESS REDACTED

WENDELL EMERSON
4208 GRANNY LANE
MODESTO, CA 95356

WENDELL JOHNSON
8465 RIDGE RD
FAIRBURN, GA 30213

WENDELL MYERS
1345 BRIGANTINO DR
HOLLISTER, CA 95023

WENDELL POWELL JR
519 OAKLEAF DRIVE, APT. B
LAKELAND, FL 33801

WENDELL R THACKER
5412 W 135TH CT
CRESTWOOD, IL 60445

WENDELL SHAW
2006 VIA FRANCESCO CT
SPRING HILL, TN 37174

WENDELL T WILSON
7500 NW 1ST COURT
UNIT 207 B3
PLANTATION, FL 33317

WENDELL THACKER
5412 W 135TH CT
CRESTWOOD, IL 60445

WENDELL WILSON
7500 NW 1ST COURT
UNIT 207 B3
PLANTATION, FL 33317

WENDI JOHNSON
5728 W SLESTA WAY
LAVEEN, AZ 85339

WENDI LACHAPELLE
503 CROWNE SUNSET DR APT 1335
ORMOND BEACH, FL 32174

WENDI MARTIN
ADDRESS REDACTED

WENDI R TAPLIN
605 NORTON DRIVE
KALAMAZOO, MI 49001

WENDI RIVERA
2995 WINDJAMMER DRIVE
COLORADO SPRINGS, CO 80920

WENDI T JOHNSON
5728 W SLESTA WAY
LAVEEN, AZ 85339

WENDI TAPLIN
605 NORTON DRIVE
KALAMAZOO, MI 49001

WENDY A LEWIS
5212 CLOVIS COURT
CONCORD, CA 94521

WENDY ABNEY
ADDRESS REDACTED

WENDY ALBERT
639 JAMESTOWN BLVD #2151
ALTAMONTE SPRINGS, FL 32714

WENDY ALVAREZ
ADDRESS REDACTED

WENDY ANDERSON
5616 COBBLESTONE CREEK AVE.
MABLETON, GA 30126

WENDY BARDIS
514 AMERICAN FALLS DRIVE
RIO VISTA, CA 95670

WENDY BLAUVELT
2232 E. OMEGA DRIVE
SAN TAN VALLEY, AZ 85143

WENDY BUCHANAN
4140 S. MICHIGAN AVE.
UNIT 2
CHICAGO, IL 60653

WENDY CARAVEO- IBARRA
2100 W 100TH AVE #452
THORNTON, CO 80260

WENDY CARRANZA
ADDRESS REDACTED

WENDY CLARK
3752 SWAINSON DRIVE
COLORADO SPRINGS, CO 80922

WENDY CULLEN
28371 CALLE PINON
SAN JUAN CAPISTRANO, CA 92675

WENDY D JOHNSON
5750 NORTH FRESNO STREET #103
FRESNO, CA 93710

WENDY E OLIVERA
10334 KAPOK CT
ORLANDO, FL 32817

WENDY FELISH
2663 WOODACRE LANE
LINCOLN, CA 95648

WENDY FIERROS
ADDRESS REDACTED

WENDY FLORES
ADDRESS REDACTED

WENDY GONZALEZ
ADDRESS REDACTED

WENDY GOREE
700 TIMBER OAKS LANE #7108
GRAND PRAIRIE, TX 75051

WENDY HAUSER
106 ERWEN WAY
BLAIRSVILLE, PA 15717

WENDY HEARD
102 LANDINGS WAY #7D
WINTER HAVEN, FL 33880

WENDY HERNANDEZ
4010 W BELLFORT 103
HOUSTON, TX 77020

WENDY J RIGGENBACH
35 WALNUT STREET
PO BOX 377
BLACK LICK, PA 15716

WENDY JANETH GALVAN
ADDRESS REDACTED

WENDY JEAN GAOIRAN
ADDRESS REDACTED

WENDY JESSOP
9 FALLINGDALE CRES
BRAMPTON, ON L6T 3J4
CANADA

WENDY JOHNSON
10724 N CLEARLAKE LANE
FRESNO, CA 93730

WENDY JOHNSON
86 WEST SIERRA AVENUE #103
FRESNO, CA 93704

WENDY JUAREZ
ADDRESS REDACTED

WENDY JUNIOR DESPEIGNES
ADDRESS REDACTED

WENDY KANDRIN
2006 OLD W PLACE #B
ROUND ROCK, TX 78681

WENDY L HAUSER
106 ERWEN WAY
BLAIRSVILLE, PA 15717

WENDY L WOHLFORD
25554 ERICSON DR
MORENO VALLEY, CA 92553

WENDY LLAMAS PRECIADO
ADDRESS REDACTED

WENDY M BUCHANAN
4140 S  MICHIGAN AVE
UNIT 2
CHICAGO, IL 60653

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                 Served 7/30/2015

WENDY MAKATCHE
1218 KINGS AVE
BENSALEM, PA 19020

WENDY MATHIS
33 S WILSON AVE 406
PASADENA, CA 91106

WENDY MATTHIS
1129 E. HYDE PARK BLVD
UNIT A
CHICAGO, IL 60615

WENDY MCDANIEL
15741 STANSBURY
DETROIT, MI 48227

WENDY MELISSA LIZANO DE ARIAS
ADDRESS REDACTED

WENDY MERCEDEZ HERNANDEZ
ADDRESS REDACTED

WENDY MONTEJO
ADDRESS REDACTED

WENDY N ANDERSON
5616 COBBLESTONE CREEK AVE
MABLETON, GA 30126

WENDY O'CONNELL
91-1061 KAILEOLEA DR APT 2C2
EWA BEACH, HI 96706

WENDY OHAN
5669 DEL PRADO DR #201
TAMPA, FL 33617

WENDY OLIVERA
10334 KAPOK CT
ORLANDO, FL 32817

WENDY PEREZ
9057 CATAWBA AVE
FONTANA, CA 92335

WENDY R MCDANIEL
15741 STANSBURY
DETROIT, MI 48227

WENDY R TOLBERT
1245 WOODBURN TRL
DALLAS, TX 75241

WENDY RAFAELA CADENA
ADDRESS REDACTED

WENDY RIGGENBACH
35 WALNUT STREET
BLACK LICK, PA 15716

WENDY S MATTHIS
1129 E  HYDE PARK BLVD
UNIT A
CHICAGO, IL 60615

WENDY SATTER
ADDRESS REDACTED

WENDY SCOTT
ADDRESS REDACTED

WENDY SKONIE
1168 MASTERS PARKWAY
AURORA, IL 60506

WENDY SNOW
8811 GUSTINE LN. #1002
HOUSTON, TX 77031

WENDY SOLIS
ADDRESS REDACTED

WENDY SUMANO
ADDRESS REDACTED

WENDY TARKINGTON
8905 DAVIS RD, I62
STOCKTON, CA 95209

WENDY TERRELL
5325 HACKBERRY LN
SACRAMENTO, CA 95841

WENDY THEODORE
2963 ROLLING LANE
WINSTON, GA 30187

WENDY TOLBERT
1245 WOODBURN TRL
DALLAS, TX 75241

WENDY TOUSEY
ADDRESS REDACTED

WENDY VANDERMEER
1061 LOCKRIDGE DR NE
GRAND RAPIDS, MI 49505

WENDY VAZQUEZ
ADDRESS REDACTED

WENDY VERDUZCO
ADDRESS REDACTED

WENDY WOHLFORD
25554 ERICSON DR
MORENO VALLEY, CA 92553

WENDY WOJTANOWICZ
5902 REID DR NW
GIG HARBOR, WA 98335

**Corinthian Colleges, Inc. - U.S. Mail**

WENDY WOOSLEY
4880 S. TANAGER AVE
BATTLEFIELD, MO 65619

WENDY YASMIN LEGLER
ADDRESS REDACTED

WENDY-ANN KEETON
1555 GILL ROAD
MIDHURST, ON L0L 1X0
CANADA

WENDYANN MARCHERRY JOSEPH
ADDRESS REDACTED

WE'RE OUTTA HERE!
P.O. BOX 1307
PONTE VEDRA BEACH, FL 32004

WERNER INTERNATIONAL ENTERPRISES INC
P.O. BOX 25911
BALTIMORE, MD 21224

WERNER KAHN PHOTOGRAPHY
6538 COLLINS AVE., #472
MIAMI BEACH, FL 33141

WERNER KAHN PHOTOGRAPHY
7529 MUTINY AVENUE
NORTH BAY VILLAGE, FL 33141

WESENACHIN ASFAW
2872 W ROME AVE
ANAHEIM, CA 92804

WESENACHIN Z ASFAW
2872 W ROME AVE
ANAHEIM, CA 92804

WESH ME TV
P.O. BOX 26876
LEHIGH VALLEY, PA 18002

WESLEY ANDREEN
ADDRESS REDACTED

WESLEY BARRETT
ADDRESS REDACTED

WESLEY BAUMBARGER
ADDRESS REDACTED

WESLEY CEZAR
ADDRESS REDACTED

WESLEY CHAPEL HIGH SCHOOL
30651 WELLS ROAD
WESLEY CHAPEL, FL 33545

WESLEY F LEUNG
1811 CANYON OAK CT
SAN MATEO, CA 94402

WESLEY GOFF
ADDRESS REDACTED

WESLEY HANSON
420 RAYMOND AVE #16
SANTA MONICA, CA 90405

WESLEY KIMBALL
11801 YORK ST UNIT 1317
THORTON, CO 80233

WESLEY LEUNG
1811 CANYON OAK CT.
SAN MATEO, CA 94402

WESLEY MCCOLLAM
13725 CAMBURY DR #316
HOUSTON, TX 77014

WESLEY NEGRETE
16214 CANDLELIGHT DR
WHITTIER, CA 90604

WESLEY OGLESBY
ADDRESS REDACTED

WESLEY PRUITT
13201 ROBIN CT.
CHINO, CA 91710

WESLEY SIKO
1805 REAR FRANKLIN STREET
GREENSBURG, PA 15601

WESLEY WILLIAMS
4850 NATOMAS BLVD
APT. 215
SACRAMENTO, CA 95835

WESLEY WILLIAMSON
11090 SPOTSWOOD TERR
PEYTON, CO 80831

WESPAC CONSTRUCTION, INC.
9440 N. 26TH STREET
PHOENIX, AZ 85028

WEST CENTRAL EQUIPMENT, LLC
3159 S.R. 119 SOUTH
P.O. BOX 455
NEW ALEXANDRIA, PA 15670

WEST CENTRAL MINNESOTA COMMUNITIES
ACTION, INC.
411 INDUSTRIAL PARK BLVD.
ELBOW LAKE, MN 56531

WEST COAST AWARDS
515 EAST SMITH ST.
KENT, WA 98030

WEST COAST BINDERS
13620 CRENSHAW BLVD
GARDENA, CA 90249

WEST COAST CAREERS
10300 SW GREENBURG RD. #555
PORTLAND, OR 97223

WEST COAST CAREERS
4100 194TH ST SW, SUITE 225
LYNNWOOD, WA 98036

WEST COAST CONSULTING
9233 RESEARCH DR.
IRVINE, CA 92618

WEST COAST FILM CO., LLC.
4804 LAUREL CANYON BLVD. SUITE 547
NORTH HOLLYWOOD, CA 91607

WEST COAST FIRE PROTECTION SYSTEMS CO
P.O. BOX 7156
AUBURN, CA 95604

WEST COAST GRAD GEAR
3606 ARCADIAN DRIVE
CASTRO VALLEY, CA 94546

WEST COAST MECHANALYSIS INC.
ATTN: MINETTE KLENNER
7217 W. LAUREL LANE
PEORIA, AZ 85345

WEST COAST PRO GAS ASSOCIATION
9800 PINE ACRE COURT
ELK GROVE, CA 95624

WEST FIRE SYSTEMS, INC.
53 PIXLEY INDUSTRIAL PKWY
ROCHESTER, NY 14624

WEST GROUP PAYMENT CENTER
P.O. BOX 6292
CAROL STREAM, IL 60197

WEST IP COMMUNICATIONS, INC.
DEPT. 1413
DENVER, CO 80256

WEST LOS ANGELES CHAMBER OF COMMERCE
P.O. BOX 64512
LOS ANGELES, CA 90064

WEST PENN TRAIL
C/O CONEMAUGH VALLEY CONSERVANCY
P.O. BOX 218
JOHNSTOWN, PA 15907

WEST ROAD TEACHER SUPPLY
10266 NORTH FREEWAY
HOUSTON, TX 77037

WEST SACRAMENTO CHAMBER OF COMMERCE
1414 MERKLEY AVENUE
WEST SACRAMENTO, CA 95691

WEST VALLEY CITY UTILITY BILLING
3600 CONSTITUTION BLVD., RM 150
WEST VALLEY CITY, UT 84119

WEST VALLEY CITY UTILITY BILLING
P.O. BOX 30103
SALT LAKE CITY, UT 84130

WEST VIRGINIA
DEPARTMENT OF REVENUE
P.O. BOX 1826
CHARLESTON, VA 25327

WEST VIRGINIA
HIGHER EDUCATION POLICY COMMISSION
1018 KANAWHA BLVD. E. SUITE 700
CHARLESTON, WV 25301

WEST VIRGINIA
P.O. BOX 11895
CHARLESTON, WV 25339

WEST VIRGINIA
P.O. BOX 2745
CHARLESTON, WV 25330

WEST VIRGINIA
P.O. BOX 3328
CHARLESTON, WV 25333

WEST VIRGINIA
STATE TAX DEPARTMENT
A/C 95-452-0525-001 7 M
CHARLESTON, WV 25327

WEST VIRGINIA
STATE TAX DEPARTMENT
P.O. BOX 1202
CHARLSTON, WV 25324

WEST VIRGINIA
STATE TAX DEPARTMENT
P.O. BOX 1985
CHARLESTON, WV 25327

WEST VIRGINIA
STATE TAX DEPARTMENT
P.O. BOX 2666
CHARLSTON, WV 25330

WEST VIRGINIA
STATE TAX DEPT.
P.O. BOX 3784
CHARLESTON, WV 25337

WEST VIRGINIA  AMERICAN WATER COMPANY
P.O. BOX 371880
PITTSBURGH, PA 15250

WEST VIRGINIA CHAMBER OF COMMERCE
P.O. BOX  2789
CHARLESTON, WV 25330

WEST VIRGINIA STATE TAX DEPARTMENT
INTERNAL AUDITING DIVISION
P. O. BOX 1202
CHARLESTON, WV 25324

WEST VIRGINIA STATE TAX DEPARTMENT
SALES & USE TAX DIVISION
PO BOX 3784
CHARLESTON, WV 25337

WEST VIRGINIA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
1900 KANAWHA BOULEVARD
CAPITOL COMPLEX BUILDING #1, ROOM E-145
CHARLESTON, WV 25305

WESTEL COMMUNICATION SERVICES
2047 CECILIA CIRCLE
CORONA, CA 92881

**Corinthian Colleges, Inc. - U.S. Mail**                                                          Served 7/30/2015

WESTERN CARPET CARE
31159 SOUTH OUTER HWY 10
REDLANDS, CA 92373

WESTERN CARPET CARE
P.O. BOX 9081
REDLANDS, CA 92376

WESTERN EXTERMINATOR COMPANY
1919 W. WARDLOW RD.
LONG BEACH, CA 90810

WESTERN EXTERMINATOR COMPANY
3333 W TEMPLE STREET
LOS ANGELES, CA 90026

WESTERN GRAPHIX
23635 MADISON STREET
TORRANCE, CA 90505

WESTERN INTERNATIONAL UNIVERSITY
1601 W FOUNTAINHEAD PKWY
TEMPE, AZ 85282

WESTERN LIGHTSOURCE
1429 N. MAPLE AVENUE
FRESNO, CA 93703

WESTERN PLUMBING INC
9460 SW TIGARD STREET, SUITE 101
TIGARD, OR 97223

WESTERN POWER SPORTS, INC.
601 E. GOWEN RD.
BOISE, ID 83716

WESTERN POWER SPORTS, INC.
P.O. BOX 170299
BOISE, ID 83717

WESTERN SURETY COMPANY
ATTN: MARK TORP
333 S. WABASH ST., 41ST FLOOR
CHICAGO, IL 60604

WESTERN SURETY COMPANY/CNA
STANLEY A. WILCZYNSKI
333 S. WABASH AVE., 41ST FLOOR
CHICAGO, IL 60604

WESTERN SURETY COMPANY/CNA
STANLEY A. WILCZYNSKI
AVP CORPORATE COMMERCIAL SURETY
CNA FINANCIAL
333 S. WABASH AVE., 41ST FLOOR
CHICAGO, IL 60604

WESTERN UPHOLSTERY SUPPLY CO.,INC.
4244 STEELE ST.
DENVER, CO 80216

WESTFEST 2014
3540 SOUTH 4000 WEST, SUITE 220
WEST VALLY CITY, UT 84120

WESTMAIN 2000, L.L.C.
ATTN: TIMOTHY TIMMONS
C/O MEYER C. WEINER COMPANY
700 MALL DRIVE
PORTAGE, MI 49024

WESTMAIN 2000, L.L.C.
C/O MEYER C. WEINER COMPANY
700 MALL DRIVE
PORTAGE, MI 49024

WESTMAIN 2000, L.L.C.
P.O. BOX 2470
PORTAGE, MI 49081

WESTMAIN 2000, LLC
C/O KREIS, ENDERLE, HIDGINS & BORSOS, PC
ATTN: THOMAS G. KING
P.O. BOX 4010
KALAMAZOO, MI 49003

WESTOWN ASSOCIATION OF MILWAUKEE, INC.
633 W. WISCONSIN AVE., STE. 409
MILWAUKEE, WI 53203

WESTRIDGE CHEVRON
1250 N. DAVIS RD.
SALINAS, CA 93906

WESTSHORE HEATING AND AIR CONDITIONING
16850 120TH. AVE., STE. A
NUNICA, MI 49448

WESTWIND BUILDERS AND ELECTRIC INC.
ATTN: JOSHUA R HAYDEN
3200 A. DANVILLE BLVD #202
ALAMO, CA 94507

WEWORSKI & ASSOCIATES
4660 LA JOLLA VILLAGE DRIVE
SUITE 825
SAN DIEGO, CA 92122

WEX BANK
P.O. BOX 6293
CAROL STREAM, IL 60197

WEYAND SIGN & LIGHTING MAINTENANCE
4277 LINCOLN HIGHWAY
STOYSTOWN, PA 15563

WEYLAND A MORSE
15593 MARNIE PL
FONTANA, CA 92336

WEYLAND MORSE
15593 MARNIE PL
FONTANA, CA 92336

WFLA-TV
P.O. BOX 26425
RICHMOND, VA 23260

WFLD
91427 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

WFLX
P.O. BOX 11407
DRAWER #0372
BIRMINGHAM, AL 35246

WFMZ-TV
300 EAST ROCK ROAD
ALLENTOWN, PA 18103

WFOX-TV
COX MEDIA CORP
P.O. BOX 809238
CHICAGO, IL 60680

WFTC
4614 COLLECTION CENTER DR
CHICAGO, IL 60693

WFXTV-TV
3707 COLLECTION CENTER DR.
CHICAGO, IL 60693

WGI 2665 NORTH FIRST, LLC
C/O BORELLI INVESTMENT CO.
2051 JUNCTIN AVE., STE. 100
SAN JOSE, CA 95131

WGNT27.2
P.O. BOX 417872
BOSTON, MA 02241

WGNT27.2
P.O. BOX 822573
PHILADELPHIA, PA 19182

WGN-TV
P.O. BOX 98473
CHICAGO, IL 60693

WHANDA CLEMONS
1715 REED STREET
PITTSBURGH, PA 15219

WHANDA M CLEMONS
1715 REED STREET
PITTSBURGH, PA 15219

WHCI PLUMBING SUPPLY CO.
2900 VOIPEY WAY
UNION CITY, CA 94587

WHCI PLUMBING SUPPLY CO.
P.O. BOX 256
UNION CITY, CA 94587

WHDH-TV
7 BULFINCH PLACE
BOSTON, MA 02114

WHEC-TV, LLC
191 EAST AVENUE
ROCHESTER, NY 14604

WHEELING AREA CHAMBER OF COMMERCE
1310 MARKET ST.
WHEELING, WV 26003

WHEELTIME NETWORK, LLC
P.O. BOX 2610
GREENSBORO, NC 27402

WHIP MIX CORPORATION
P.O. BOX 17183
LOUISVILLE, KY 40217

WHISPER JOY GARCIA
ADDRESS REDACTED

WHITAKER, CHALK, SWINDLE & SCHWARTZ PLLC
301 COMMERCE ST, SUITE 3500
FORT WORTH, TX 76102

WHITE CONSTRUCTION ASSOCIATES, INC.
1515 GILBERT ROAD
KENNESAW, GA 30152

WHITE GLOVE MAINTENANCE & JANITORIAL SVC
ATTN: ABEL G SALAZAR
5064 SNOWBERRY DRIVE
FONTANA, CA 92336

WHITE WATER CHRISTIAN CHURCH
1575 N. 4TH STREET #107
LARAMIE, WY 82072

WHITE'S MOVING & STORAGE, INC.
2381 S. TAYLOR STREET
FRESNO, CA 93706

WHITE'S UNIVERSITY MOTORS
3609 E. GRAND AVE.
LARAMIE, WY 82070

WHITEY'S PEETZA & EATERY
368 1ST ST.
P.O. BOX 165
CORAL, PA 15731

WHITEY'S PEETZA & EATERY LLC
P.O. BOX 165
CORAL, PA 15731

WHITLEY GATEWOOD DUBOISE
6326 DANCING MOON WAY
COLORADO SPRINGS, CO 80911

WHITLEY NORWOOD
419 FRONT AVE.
ST. PAUL, MN 55101

WHITLEY S GATEWOOD DUBOISE
6326 DANCING MOON WAY
COLORADO SPRINGS, CO 80911

WHITNEE AHINA
ADDRESS REDACTED

WHITNEE K AHINA
ADDRESS REDACTED

WHITNEY BINFORD
901 E 104TH ST
APT. 114A
CHICAGO, IL 60628

WHITNEY E SUTTON
108 CLOCKTOWER DR #264
BRANDON, FL 33510

WHITNEY FIGUEROA
ADDRESS REDACTED

WHITNEY FOSTER
6031 CORINTH DRIVE
COLORADO SPRINGS, CO 80923

**Corinthian Colleges, Inc. - U.S. Mail**

WHITNEY GORDY
1052 SAINT JULIAN DR. CHESPEAKE
CHESAPEAKE, VA 23323

WHITNEY HOUSTON
8807 RIVER RIDGE VIEW LN
HUMBLE, TX 77338

WHITNEY J GORDY
1052 SAINT JULIAN DR  CHESPEAK
CHESAPEAKE, VA 23323

WHITNEY JACKSON
ADDRESS REDACTED

WHITNEY JOHNSTON
4618 W ROLLING ROCK DRIVE
ANTHEM, AZ 85086

WHITNEY LABRECQUE
ADDRESS REDACTED

WHITNEY M JOHNSTON
4618 W ROLLING ROCK DRIVE
ANTHEM, AZ 85086

WHITNEY MODENESSI
ADDRESS REDACTED

WHITNEY MUELLER
2124 EAST HANCOCK STREET
APT. 211
LARAMIE, WY 82072

WHITNEY PERSON
ADDRESS REDACTED

WHITNEY PHILLIPS
1902 RUTHERFORD DRIVE
DOVER, FL 33527

WHITNEY PLACE ASSOC, LP/BANK OF THE WEST
308 N. SANTA CRUZ AVE.
LOS GATOS, CA 95030

WHITNEY PROVANCHA
ADDRESS REDACTED

WHITNEY RITCHIE
3400 LARK LANE
MULBERRY, FL 33860

WHITNEY RUIZ
ADDRESS REDACTED

WHITNEY S FOSTER
6031 CORINTH DRIVE
COLORADO SPRINGS, CO 80923

WHITNEY SADA ROBERTS
ADDRESS REDACTED

WHITNEY SHANELL NICHOLE CUMMINGS
ADDRESS REDACTED

WHITNEY SUTTON
108 CLOCKTOWER DR #264
BRANDON, FL 33510

WHITTIER UNION HIGH SCHOOL DISTRICT
12417 EAST PHILADELPHIA STREET
WHITTIER, CA 90601

WHITTNEY ANN RYDER
ADDRESS REDACTED

WHITTNI STEININGER
ADDRESS REDACTED

WHOG
126 W. INTERNATIONAL SPEEDWAY BLVD.
DAYTONA BEACH, FL 32114

WHOLESALE BODY SUPPLY, INC.
6451 MCKINLEY ST NE, STE. A
RAMSEY, MN 55303

WHOLESALE BODY SUPPLY, INC.
9444 80TH STREET
MILACA, MN 56353

WHOLESALE ELECTRIC SUPPLY COMPANY
OF HOUSTON, INC.
4040 GULF FREEWAY
HOUSTON, TX 77004

WHOLESALE SOLAR INC.
P.O. BOX 124
MOUNT SHASTA, CA 96067

WHO'S CALLING
P.O. BOX 4825
HOUSTON, TX 77210

WHTA - FM
P.O. BOX 402017
ATLANTA, GA 30384

WIDELINE TANELUS
4714 NW 58TH STREET
TAMARAC, FL 33319

WIDEN ENTERPRISES, INC.
P.O. BOX 6068
MADISON, WI 53716

WIEDENBACH BROWN ELECTRICAL SERVICES
10 SKYLINE DR.
HAWTHORNE, NY 10532

WIGDAN NICOLA
28961 LOTUSGARDEN DR
SANTA CLARITA, CA 91387

**Corinthian Colleges, Inc. - U.S. Mail**

WIGEILLA BENNETT
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

WIGINTON FIRE SPRINKLERS, INC.
255 PRIMERA BLVD., STE. 230
LAKE MARY, FL 32746

WIGINTON FIRE SPRINKLERS, INC.
450 SOUTH CR 427
LONGWOOD, FL 32750

WIGINTON FIRE SPRINKLERS, INC.
699 AERO LANE
SANFORD, FL 32771

WILBER LINARES
ADDRESS REDACTED

WILBER RIVERA
7011 GARNET LAKE CT
RICHMOND, TX 77407

WILBERT BAREFOOT
861 E. GOSHEN AVE
FRESNO, CA 93720

WILBERT THOBY
567 NW 108 TER
MIAMI, FL 33168

WILDCAT STRIPING & SEALING
4578 LEWIS RD.
STONE MOUNTAIN, GA 30088

WILDOLPH PHILIPPI
8345 ROYAL PALM BLVD #-102
CORAL SPRINGS, FL 33065

WILEY & COMPANY NOVELTY
4186 PLAINFIELD NE
GRAND RAPIDS, MI 49525

WILEY CARPENTER
41200 FIG GROVE CIR
MADERA, CA 93638

WILFRED SCHULTE
3980 LITTLE CREEK COURT
ROSEVILLE, CA 95661

WILFREDA MICHAELS
46 187 LILIPUNA ROAD
KANEOHE, HI 96744

WILFREDO BAEZ
ADDRESS REDACTED

WILFREDO C ILAGAN
23382 SARATOGA SPRINGS PL
MURRIETA, CA 92562

WILFREDO ILAGAN
23382 SARATOGA SPRINGS PL.
MURRIETA, CA 92562

WILFRIDO ALMANZA
37751 BANYAN PL.
PALMDALE, CA 93551

WILFRIED B. OWATOYE
2388 MONTEZUMA DRIVE APT. #B
FLORISSANT, MO 63031

WILHELM HOLTUS
11132 HUDSON PLACE
THORNTON, CO 80233

WILHELM HOLTUS
12531 BRYANT ST
BROOMFIELD, CO 80020

WILHELM S HOLTUS
11132 HUDSON PLACE
THORNTON, CO 80233

WILKENS CHERILUS
ADDRESS REDACTED

WILKENS JACQUES
ADDRESS REDACTED

WILL COUNTY REGIONAL OFFICE OF EDUCATION
702 W. MAPLE ST.
NEW LENOX, IL 60451

WILL LOVETT
3814 DEGNAN BLVD.
LOS ANGELES, CA 90008

WILL PATTON
420 BUFFALO CREEK
DESOTO, TX 75115

WILL PATTON  JR
420 BUFFALO CREEK
DESOTO, TX 75115

WILL RHODES
16479 LIBERTY ST
SAN LEANDRO, CA 94578

WILLAMETTE ELECTRIC, INC.
P.O. BOX 230547
TIGARD, OR 97281

WILLENE WATTS
ADDRESS REDACTED

WILLIAM A CALHOUN
205 WINDFALL CREEK DR
CHAPEL HILL, NC 27517

WILLIAM A JOHNSON
372 HIGH KNOLLS RD
FLEETWOOD, NC 28626

WILLIAM A QUIROZ
2201 N COMACHE DR
#1049
CHANDLER, AZ 85224

WILLIAM A TREADWELL
8105 FISHERMAN S POINTE DRIVE
UNIT 8105
TEMPLE TERRACE, FL 33637

WILLIAM ABEL
ADDRESS REDACTED

WILLIAM ADAMS
200 ANNE CIRCLE
YORKTOWN, VA 23623

WILLIAM ALDANA MENDEZ
ADDRESS REDACTED

WILLIAM ALLEN
4725 SPYGLASS DR.
BROOMFIELD, CO 80023

WILLIAM ALSTON
2508 SHAMROCK GARDEN DRIVE
CHESAPEAKE, VA 23323

WILLIAM ARTHUR
617 STONE DR
BRANDON, FL 33510

WILLIAM AVEY
2886 POLK AVE
TURLOCK, CA 95382

WILLIAM B BUCHANAN
27742 HIDDEN TRAIL ROAD
LAGUNA HILLS, CA 92653

WILLIAM B HAMILTON
4983 FROGS LEAP DR
APT 8213
SOUTH JORDAN, UT 84095

WILLIAM B NICKENS
P O  BOX 303
HOMELAND, FL 33847

WILLIAM BACA
2075 VENTURE DRIVE
APT. D
LARAMIE, WY 82072

WILLIAM BAKER
11461 NIGHT HERON DR
PARKER, CO 80134

WILLIAM BAKER
2 DEGGS CIRCLE
NEWTOWN SQUARE, PA 19073

WILLIAM BARIE
10436 CRANE CIR
FOUNTAIN VALLEY, CA 92708

WILLIAM BARNES
ADDRESS REDACTED

WILLIAM BARONE
2502 ASHDALE DRIVE
TWINSBURG, OH 44087

WILLIAM BAUMGARTNER
7821 NW 54TH STREET
LAUDERHILL, FL 33351

WILLIAM BAY C/O THOMPSON COBURN LLP
ONE US BANK PLAZA
ST. LOUIS, MO 63101

WILLIAM BEAM
15 BECKNER LANE
PALM COAST, FL 32137

WILLIAM BELL
8932 W 147TH ST
ORLAND PARK, IL 60462

WILLIAM BERTRAM
P.O. BOX 1122
LOOMIS, CA 95650

WILLIAM BISHOP
4221 W. SPRUCE ST. UNIT 1406
TAMPA, FL 33607

WILLIAM BOHANNON
11616 BULLFROG CREEK RD
GIBSONTON, FL 33534

WILLIAM BOUTIELLER
301 E JANETTE AVE. A
TAMPA, FL 33603

WILLIAM BRADLEY BUCHANAN
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

WILLIAM BREWSTER
7813 3RD ST
DOWNEY, CA 90241

WILLIAM BROOKS
4475 RAVINE DR.
WESTERVILLE, OH 43081

WILLIAM BUCHANAN
27742 HIDDEN TRAIL ROAD
LAGUNA HILLS, CA 92653

WILLIAM BUDZ
113 STANDISH LN
SCHAUMBURG, IL 60193

WILLIAM BURMEISTER
ADDRESS REDACTED

WILLIAM C CALHOUN
8404 RENALD BLVD
TAMPA, FL 33637

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 **Served 7/30/2015**

WILLIAM C. CURREY
19002 MISSION PARK DR., #721
RICHMOND, TX 77407

WILLIAM CALDWELL
1333 GOUGH ST., APT 9-H
SAN FRANCISCO, CA 94109

WILLIAM CALHOUN
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

WILLIAM CALHOUN
8404 RENALD BLVD
TAMPA, FL 33637

WILLIAM CAMPBELL
3220 MIDAS AVENUE
ROCKLIN, CA 95677

WILLIAM CARTER
2414 PRENDERGAST PLACE
REYNOLDSBURG, OH 43068

WILLIAM CARTER
606 AMERICAN FALLS DR.
RIO VISTA, CA 94571

WILLIAM CASHDOLLAR
128 REMINGTON DR
FOLSOM, CA 95630

WILLIAM CHAVERS
20013 ANNALEE AVE.
CARSON, CA 90746

WILLIAM CLARIDA
ADDRESS REDACTED

WILLIAM CLUTE
ADDRESS REDACTED

WILLIAM COLEMAN
12413 GUNSTOCK LANE
HUDSON, FL 34667

WILLIAM COMER
6531 SIMONE SHORES CIR
APOLLO BEACH, FL 33572

WILLIAM CORNWELL
ADDRESS REDACTED

WILLIAM COURTAWAY
959 HARTZELL AVE
REDLANDS, CA 92374

WILLIAM CRAIG
12509 RIVERGLEN DR
RIVERVIEW, FL 33569

WILLIAM CROMBLEHOLME
ADDRESS REDACTED

WILLIAM CUNNINGHAM
ADDRESS REDACTED

WILLIAM DANIEL ROSE
ADDRESS REDACTED

WILLIAM DANYLO
833 NORTH AVE #2
MILLVALE, PA 15209

WILLIAM D'AUDNEY
657 BROOKFIELD DR
LIVERMORE, CA 94551

WILLIAM DISHAW
912 LITTLE BEND RD
ALTAMONTE SPRINGS, FL 32714

WILLIAM DONERSON
ADDRESS REDACTED

WILLIAM DRYDEN
1205 FUNSTON AVENUE
PACIFIC GROVE, CA 93950

WILLIAM DUONG
1455 LUSTIANA ST
APT. B2
HONULULU, HI 96813

WILLIAM E D'AUDNEY
657 BROOKFIELD DR
LIVERMORE, CA 94551

WILLIAM E KING
4648 HERIN DR
SAMSULA, FL 32168

WILLIAM E PETERSON
35 BLOSSOM ROAD
HAMPTON, NJ 08827

WILLIAM E REICHARD
3047 ROYAL VISTA CT
HOMEDALE, ID 83628

WILLIAM EL MASRY
880 FRANKLIN STREET
APT. 201
SAN FRANCISCO, CA 94102

WILLIAM ELFO
2087 JEFFCOTT PL.
FERNDALE, WA 98248

WILLIAM F GOMEZ
716 JOHANNE PL
APT A
COLORADO SPRINGS, CO 80906

WILLIAM FENDERSON
8076 SUSSEX ST
DETROIT, MI 48228

**Corinthian Colleges, Inc. - U.S. Mail**

WILLIAM FERRELL
1147 TOMAHAWK DR.
DALLAS, TX 75253

WILLIAM FONDA
10105 MOUNTAIN RD
CASCADE, CO 80809

WILLIAM FOSTH
5557 NEDDLETON AVENUE
WOODBRIDGE, VA 22193

WILLIAM FRIESE
508 S. 13TH STREET #219
INDIANA, PA 15701

WILLIAM G BEAM
15 BECKNER LANE
PALM COAST, FL 32137

WILLIAM G BUDZ
113 STANDISH LN
SCHAUMBURG, IL 60193

WILLIAM G WARPNESS
8 DEER STREET
LARAMIE, WY 82072

WILLIAM G. CLARKE, JR.
6337 SOL DUC RD. NE
BREMERTON, WA 98311

WILLIAM GANGLOFF
35775 S. GLOUCESTER CIR
MILLSBORO, DE 19966

WILLIAM GANZA
4405 CARRIAGE CROSSING DR.
JACKSONVILLE, FL 32258

WILLIAM GERARDO
ADDRESS REDACTED

WILLIAM GILBREATH
270 VILLAGE STREET
DYERSBURG, TN 38024

WILLIAM GOMEZ
716 JOHANNE PL
APT. A
COLORADO SPRINGS, CO 80906

WILLIAM GOMEZ
716 JOHANNE PL APT A
COLORADO SPRINGS, CO 80906

WILLIAM HAMILTON
101 N PLUM AVE
APT. 355
ONTARIO, CA 91764

WILLIAM HAMILTON
4983 FROGS LEAP DR APT 8213
SOUTH JORDAN, UT 84095

WILLIAM HARALSON
6031 E. CROCUS DRIVE
SCOTTSDALE, AZ 85254

WILLIAM HARRALSON
2337-25TH AVENUE
OAKLAND, CA 94601

WILLIAM HARRY HOFFMAN
ADDRESS REDACTED

WILLIAM HASTINGS
2551 W 105TH PL
WESTMINSTER, CO 80234

WILLIAM HATCHETT
3033 ALLISON RD
PELHAM, NC 27311

WILLIAM HENRY FRYE
ADDRESS REDACTED

WILLIAM HEWETT
537 MEADBURY DRIVE
HENDERSON, NV 89014

WILLIAM HIGGINS
569 NORTH 5TH STREET
LARAMIE, WY 82072

WILLIAM HOBBS
253 WILSON STREET
REPUBLIC, MO 65738

WILLIAM HULL
3347 S HIGHLAND DR STE 301
LAS VEGAS, NV 89109

WILLIAM HUNT
3075 JANE ST
RIVERSIDE, CA 92506

WILLIAM J BARIE
10436 CRANE CIR
FOUNTAIN VALLEY, CA 92708

WILLIAM J GANGLOFF
35775 S  GLOUCESTER CIR
MILLSBORO, DE 19966

WILLIAM J JOBE
220 FERNDALE COURT AVE
REDLANDS, CA 92374

WILLIAM J NEITZKE
1093 W  MYRNA LANE
TEMPE, AZ 85284

WILLIAM J. CALDWELL
ADDRESS REDACTED

WILLIAM J. GANZA
4405 CARRIAGE CROSSING DRIVE
JACKSONVILLE, FL 32258

Corinthian Colleges, Inc. - U.S. Mail                                                                          Served 7/30/2015

WILLIAM JEFFERY MCKENZIE
ADDRESS REDACTED

WILLIAM JENSEN
13263 HOLLY ST.
UNIT A
THORNTON, CO 80241

WILLIAM JESSUP UNIVERSITY
333 SUNSET BLVD
ROCKLIN, CA 95765

WILLIAM JIMENEZ
ADDRESS REDACTED

WILLIAM JOBE
220 FERNDALE COURT
REDLANDS, CA 92374

WILLIAM JOBE
220 FERNDALE COURT AVE
REDLANDS, CA 92374

WILLIAM JOHNSON
ADDRESS REDACTED

WILLIAM JOHNSON
ADDRESS REDACTED

WILLIAM JONES
ADDRESS REDACTED

WILLIAM JONES
ADDRESS REDACTED

WILLIAM KENNEBREW
ADDRESS REDACTED

WILLIAM KING
10110 US HWY 301 SO. #30
RIVERVIEW, FL 33578

WILLIAM KING
1111 E LINCOLN AVE
NAMPA, ID 83686

WILLIAM KING
4648 HERIN DR
SAMSULA, FL 32168

WILLIAM L HUNT
3075 JANE ST
RIVERSIDE, CA 92506

WILLIAM LANE
2318 MONROE AVENUE
SAINT ALBANS, WV 25177

WILLIAM LAWRENCE
ADDRESS REDACTED

WILLIAM LAWRENCE
ADDRESS REDACTED

WILLIAM LEAVITT
1601 W. ALAMEDA AVE #H
BURBANK, CA 91506

WILLIAM LEE
525 E MAUDE
APT. 13
SUNNYVALE, CA 94085

WILLIAM LEE
525 E MAUDE, APT 13
SUNNYVALE, CA 94085

WILLIAM LEEK
ADDRESS REDACTED

WILLIAM LEMISO MARTINEZ
ADDRESS REDACTED

WILLIAM LEMON
2445 ORANGE AVE. APT A
COSTA MESA, CA 92627

WILLIAM LEWIS
704 WOODSDALE RD
WILMINGTON, DE 19809

WILLIAM LUNBECK
311 N 22ND ST
COLORADO SPRINGS, CO 80904

WILLIAM M SANTOS-JOAQUIN
ADDRESS REDACTED

WILLIAM M TALBOYS
26827 N. 46TH PLACE
CAVE CREEK, AZ 85331

WILLIAM MACK
327 WHISTLER CREEK CT
MONUMENT, CO 80132

WILLIAM MANA SANTOS-JOAQUIN
ADDRESS REDACTED

WILLIAM MANSOOR
24711 VIA ALVORADO
MISSION VIEJO, CA 92692

WILLIAM MANZON
ADDRESS REDACTED

WILLIAM MARTIN
5512 N MORGAN ST APT 101
ALEXANDRIA, VA 22312

**Corinthian Colleges, Inc. - U.S. Mail**

WILLIAM MARTINEZ
3415 SAVANNAH LN #1532
WEST SACRAMENTO, CA 95691

WILLIAM MATEAKI
ADDRESS REDACTED

WILLIAM MCCOMAS
720 W BRITTANY LN
CLOVIS, CA 93619

WILLIAM MCDANIEL
3106 ASH PARK LOOP
WINTER PARK, FL 32792

WILLIAM MCKENZIE
1422 RIVER ST
APT. 2L
HYDE PARK, MA 02136

WILLIAM MCKINNEY
3537 SPARROW LANE
MELBOURNE, FL 32935

WILLIAM MILLER
100 KNIGHT WAY #1420
FAYETTVILLE, GA 30214

WILLIAM MITCHELL
634 RTE 10
GILSUM, NH 03448

WILLIAM MITCHELL
ADDRESS REDACTED

WILLIAM MORRELL
1370 CALABAZAS BLVD., #3
SANTA CLARA, CA 95051

WILLIAM MORROW
92-394 AKAULA ST
KAPOLEI, HI 96707

WILLIAM MUIR
9858 EAST EL MORO
MESA, AZ 85208

WILLIAM NEITZKE
1093 W. MYRNA LANE
TEMPE, AZ 85284

WILLIAM NICKENS
P.O. BOX 303
HOMELAND, FL 33847

WILLIAM NORRIS
16348 GREENFIELD STREET
MORENO VALLEY, CA 92551

WILLIAM O MITCHELL
634 RTE 10
GILSUM, NH 03448

WILLIAM OTTO
1057 CREEL ST
MELBOURNE, FL 32935

WILLIAM P MURTAGH
1360 E MACPHAIL RD
BEL AIR, MD 21015

WILLIAM PAGE
415 E. ROWLAND AVE #14
COVINA, CA 91723

WILLIAM PAGE
711 HIGHLAND PL
SAN DIMAS, CA 91773

WILLIAM PARKER
509 KARI CT
SHELTON, WA 98584

WILLIAM PARKS
11737 MANGO CROSS COURT
SEFFNER, FL 33584

WILLIAM PASCALI
4199 WHISTLE WOOD CIRCLE
LAKELAND, FL 33811

WILLIAM PEREZ
323 STEBBINS PLACE
PLAINFIELD, NJ 07063

WILLIAM PETERSON
35 BLOSSOM ROAD
HAMPTON, NJ 08827

WILLIAM PIPER
2117 9TH ST #4
SACRAMENTO, CA 95818

WILLIAM POWELL
19100 MAJESTIC ST
ORLANDO, FL 32833

WILLIAM QUIROZ
2201 N COMACHE DR #1049
CHANDLER, AZ 85224

WILLIAM R ARTHUR
617 STONE DR
BRANDON, FL 33510

WILLIAM R SOWELL
239 FOREST CT
GULFPORT, MS 39507

WILLIAM R. MARCELO
37171 SYCAMORE ST., # 439
NEWARK, CA 94506

WILLIAM RANSEL
C/O LAW OFFICES OF MARC E. GROSSMAN
ATTN: MARC E. GROSSMAN
100 N. EUCLID AVE.
2ND FLOOR
UPLAND, CA 91786

WILLIAM REED
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

WILLIAM REEVES
322 E HOUSTON ST
HIGHLANDS, TX 77562

WILLIAM REICHARD
3047 ROYAL VISTA CT
HOMEDALE, ID 83628

WILLIAM REMIEN
8315 SASSAFRAS DRIVE
COLORADO SPRINGS, CO 80920

WILLIAM RITKE-JONES
297 LAIRD POND RD.
PLAINFIELD, VT 05667

WILLIAM ROBERT COMBS
ADDRESS REDACTED

WILLIAM RUFF
1910 EAST PALM AVE. APT 11214
TAMPA, FL 33605

WILLIAM RUIZ
12628 WESTHAMPTON CIRCLE
WELLINGTON, FL 33414

WILLIAM RYAN
ADDRESS REDACTED

WILLIAM S CHAVERS
20013 ANNALEE AVE
CARSON, CA 90746

WILLIAM SAUSE
122 BIRCHMONT DRIVE
DELAND, FL 32724

WILLIAM SCOTT
3188 LAKE PINE WAY S. C1
TARPON SPRINGS, FL 34688

WILLIAM SHARP
2499 KAPIOLANI BLVD
UNIT 2005
HONOLULU, HI 96826

WILLIAM SINGLE
3315 W HORATIO ST APT 228
TAMPA, FL 33609

WILLIAM SMITH
229 COVENTRY COURT
ORMOND BEACH, FL 32174

WILLIAM SMITH
6901 WILLIS DR
PLEASANT VALLEY, MO 64068

WILLIAM SOLA
821 E. CHESTNUT ST
APT. 5
GLENDALE, CA 91205

WILLIAM SOTO
ADDRESS REDACTED

WILLIAM SOWELL
239 FOREST CT
GULFPORT, MS 39507

WILLIAM SPARKS
14 CLOVELLY AVE
TORONTO, ON M6C 1Y1
CANADA

WILLIAM STALEY
4201 SE DRAKE ST
PORTLAND, OR 97222

WILLIAM STEWART
5414 SABLE ST
DENVER, CO 80239

WILLIAM STOHL
1200 SCOTT
NO 142
CLOVIS, CA 93612

WILLIAM STOHL
1200 SCOTT NO 142
CLOVIS, CA 93612

WILLIAM STONES
6122 W. JOSEPHINE RD
QUEEN CREEK, AZ 85242

WILLIAM SUMMA
309 W. PAGES PLACE DR.
BOUNTIFUL, UT 84010

WILLIAM SURKAN
14625 S. MOUNTAIN PKWY 2040
PHOENIX, AZ 85044

WILLIAM T EL MASRY
880 FRANKLIN STREET
APT  201
SAN FRANCISCO, CA 94102

WILLIAM T NORRIS
16348 GREENFIELD STREET
MORENO VALLEY, CA 92551

WILLIAM T PARKER
509 KARI CT
SHELTON, WA 98584

WILLIAM T SCOTT
3188 LAKE PINE WAY S  C1
TARPON SPRINGS, FL 34688

WILLIAM TAULBEE
8254 GRANDE TERRE PL
ALTON, IL 62002

WILLIAM TAYLOR
2109 16TH AVE
SACRAMENTO, CA 95822

WILLIAM THOMAS
13291 WESLEYAN DR
LAURINBURG, NC 28352

Corinthian Colleges, Inc. - U.S. Mail

WILLIAM TINNEY
ADDRESS REDACTED

WILLIAM TODD MAKI
1249 LAURAND STREET
INNISFIL, ON L9S 0E6
CANADA

WILLIAM TOON
3180 W 14TH AVE
APT. 123
DENVER, CO 80204

WILLIAM TREADWELL
8105 FISHERMAN'S POINTE DRIVE
UNIT 8105
TEMPLE TERRACE, FL 33637

WILLIAM TULIO
ADDRESS REDACTED

WILLIAM V HIGGINS
569 NORTH 5TH STREET
LARAMIE, WY 82072

WILLIAM VANDER STOEL
6461 MACLEAY RD. S.E.
SALEM, OR 97317

WILLIAM VASILIOU
701 ANCLOTE DRIVE
TARPON SPRINGS, FL 34688

WILLIAM VELVIN
624 PITKIN WAY
CASTLE ROCK, CO 80104

WILLIAM VENTURA
525 HIDDEN FALLS LANE
CHESAPEAKE, VA 23320

WILLIAM VITALEC
655 N. PARK BLVD #244
GRAPEVINE, TX 76051

WILLIAM WEBSTER
24976 FRONT AVE.
MATTAWAN, MI 49071

WILLIAM WEIDNER
P O BOX 114
VAN ALSTYNE, TX 75495

WILLIAM WELLS
1013 S 16TH ST
MT VERNON, WA 98274

WILLIAM WHEELER
2516 W CAPARINA DR
ST AUGUSTINE, FL 32092

WILLIAM WHITAKER
ADDRESS REDACTED

WILLIAM WHITE
17309 EAST 16TH DRIVE
AURORA, CO 80011

WILLIAM WHITLEY
PO BOX 37
PULASKI, TN 38478

WILLIAM WILSON JR
6140 CHAMPIONS GATE BLVD
ZEPHYRHILLS, FL 33541

WILLIAM YATES
27 SCOOTER WAY
STOCKTON, CA 95209

WILLIAM YAW
8203 AMURWOOD DRIVE
TOMBALL, TX 77375

WILLIAM YAZBEC
1126 TIMOTHY AVENUE
MADISON, WI 53716

WILLIAMS, KASTNER & GIBBS PLLC
P.O. BOX 21926
SEATTLE, WA 98111

WILLIE ALEXANDER SPRUELL
ADDRESS REDACTED

WILLIE BROWN
ADDRESS REDACTED

WILLIE BUFFIN
ADDRESS REDACTED

WILLIE CUMMINGS
ADDRESS REDACTED

WILLIE DURR
ADDRESS REDACTED

WILLIE EASMON JR
4970 POND RIDGE DR.
RIVERVIEW, FL 33578

WILLIE EASTER
ADDRESS REDACTED

WILLIE FLOYD
4960 NW 13TH ST.
LAUDERHILL, FL 33313

WILLIE HARPER
10110 CEDRONA ST. SW
LAKEWOOD, WA 98498

WILLIE HARRELL
1125 ARNOLD AVE
AKRON, OH 44305

WILLIE LEE NEALS
ADDRESS REDACTED

WILLIE PUGA
ADDRESS REDACTED

WILLIE ROBINSON
ADDRESS REDACTED

WILLIE SMITH
ADDRESS REDACTED

WILLIE SYKES
3354 ROGERDALE RD.
APT. 1132
HOUSTON, TX 77042

WILLIE SYKES
3354 ROGERDALE RD. APT. 1132
HOUSTON, TX 77042

WILLIEMMA WILBOURN
1395 CADILLAC BLVD
DETROIT, MI 48224

WILLIS MCNABB II
16225 N. CAVE CREEK RD. #128
PHOENIX, AZ 85032

WILLIS PETERSEN
2712 COURTLAND DRIVE
CONCORD, CA 94520

WILLOWBROOK/BURR RIDGE
CHAMBER OF COMMERCE & INDUSTRY
8300 S. MADISON STREET
BURR RIDGE, IL 60527

WILLY CELESTIN
C/O MORGAN & MORGAN PA
ATTN: MICHAEL J. VITORIA
ONE TAMPA CITY CENTER
201 N. FRANKLIN STREET, 7TH FLOOR
TAMPA, FL 33602

WILMA JEAN THOMAS
ADDRESS REDACTED

WILMA JOYCE GRANT
355 S. XAPARY STREET
AURORA, CO 80012

WILMA PHILLIPS
ADDRESS REDACTED

WILMA ROBINSON
ADDRESS REDACTED

WILMA YVETTE POTTS
ADDRESS REDACTED

WILMINGTON TRUST CO ELT SLMA ED
2001 EDMUND HALLEY DR.
RESTON, VA 20191

WILSHIRE CHRISTIAN CHURCH
634 S. NORMANDIE AVE.
LOS ANGELES, CA 90005

WILSON CANO-RODRIGUEZ
ADDRESS REDACTED

WILSON MASONRY, INC.
2994 RTE 22 HWY EAST
BLAIRSVILLE, PA 15717

WILSON QUIROZ
4610 GENTRICE DRIVE
VALRICO, FL 33594

WIMACTEL, INC.
P.O. BOX 561473
DENVER, CO 80256

WINCHESTER PAYNE LLC
C/O BORELLI INVESTMENT CO.
2051 JUNCTION AVE., STE 100
SAN JOSE, CA 95131

WINDELL STEPHENS
15555 E 40TH AVE
UNIT 34
DENVER, CO 80239

WINDHAM PROFESSIONALS, INC.
380 MAIN STREET
SALEM, NH 03079

WINDSWEPT ENTERTAINMENT & EVENTS
4371 ROUTE 30
LATROBE, PA 15650

WINDY D OGBA
1301 W  RIO SALADO PKWY
#4
MESA, AZ 85201

WINDY KAY NELSON
ADDRESS REDACTED

WINDY OGBA
1173 S. MAVERICK CT.
CHANDLER, AZ 85286

WINDY OGBA
1301 W. RIO SALADO PKWY #4
MESA, AZ 85201

WINDY SMITH
5744 INDIAN TRL
TRAILER A
KEYSTONE HGHTS, FL 32656

WINFRID COOPER
ADDRESS REDACTED

WINIFRED DUGGER
920 PLUM CREEK PKWY #301
CASTLE ROCK, CO 80104

**Corinthian Colleges, Inc. - U.S. Mail**                                                                              **Served 7/30/2015**

WINIFRED LEWIS
6704 WEST ROSCOE STREET
CHICAGO, IL 60634

WINIFRED WAUGH
15351 EAST 12TH AVE #314
AURORA, CO 80011

WINNIE LAW
2706 A PALI WAY
HONOLULU, HI 96817

WINONA HANNUM
ADDRESS REDACTED

WINONA MASON
ADDRESS REDACTED

WINONA MATATUMUA-VERMEULEN
ADDRESS REDACTED

WINSLOW LIVATT
ADDRESS REDACTED

WINSOR DANIEL
10933 SW 5TH CT
UNIT 204
PEMBROKE PINES, FL 33025

WINSTON KEYES
3459 SAINT PAUL ST
DENVER, CO 80205

WINSTON M KEYES
3459 SAINT PAUL ST
DENVER, CO 80205

WINSTON MARTIN
3751 ENVIRON BLVD., APT 238
LAUDERHILL, FL 33319

WINSTON MURRAY
7851 BARKWOOD DR
WORTHINGTON, OH 43085

WINSTON PARK
7 SAMANTHA WAY
SPOTSWOOD, NJ 08884

WINSTON TABORA
ADDRESS REDACTED

WINSTON WHITE
ADDRESS REDACTED

WINTER CARTER
ADDRESS REDACTED

WINTHROP RESOURCES CORP
WINTHROP WEINSTINE
CAPELLA TOWER, SUITE 3500
225 SOUTH SIXTH STREET
MINNEAPOLIS, MN 55402

WINTHROP RESOURCES CORPORATION
11100 WAYZATA BOULEVARD, SUITE 800
MINNETONKA, MN 55305

WINTHROP RESOURCES CORPORATION
PO BOX 650
HOPKINS, MN 55343

WINTRAC INC
16523 SW MCGWIRE CT
BEAVERTON, OR 97007

WINZER CORPORATION
10560 MARKISON
DALLAS, TX 75238

WINZER CORPORATION
P.O. BOX 671482
DALLAS, TX 75267

WIRELESS PHONE DOCTORS
1645 W. WARM SPRINGS RD.
HENDERSON, NV 89014

WIRELINE, INC.
1171 RED GUM STREET
ANAHEIM, CA 92806

WIRELINE, INC.
1228 REMINGTON ROAD
SCHAUMBURG, IL 60173

WISAM MSHATI
1944 YONGE STREET, UNIT 713
TORONTO, ON M4S 3E5
CANADA

WISCONSIN DEPARTMENT OF REVENUE
PO BOX 8908
MADISON, WI 53708

WISCONSIN EDUCATION APPROVAL BOARD
P.O. BOX 8696
MADISON, WI 53708

WISCONSIN EDUCATIONAL APPROVAL BOARD
30 W. MIFFLIN STREET, 9TH FLOOR
MADISON, WI 53708

WISCONSIN EDUCATIONAL APPROVAL BOARD
ATTN: DAVID DIES, EXEC. SECRETARY
201 WEST WASHINGTON AVE.
3RD FLOOR
MADISON, WI 53703

WISCONSIN STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
P.O. BOX 2114
MADISON, WI 53701

WISEPLACE
1411 N. BROADWAY
SANTA ANA, CA 92706

WISLYNN COSMAY
15350 AMBERLY DR #4621
TAMPA, FL 33647

**Corinthian Colleges, Inc. - U.S. Mail**

WISTERIA KILLETO
ADDRESS REDACTED

WITI
3609 SOLUTIONS CENTER
CHICAGO, IL 60677

WITI
9001 N. GREEN BAY ROAD
MILWAUKEE, WI 53209

WITWER OLDENBURG BARRY & BEDINGFIELD LLP
ATTN: JEFFREY T. BEDINGFIELD
822 7TH STREET, SUITE 760
GREELEY, CO 80634

WIVB-TV
90369 COLLECTION CENTER DR.
CHICAGO, IL 60693

WIVINA MALATE
1622 ARCADIA SQUARE
PICKERING, ON L1V 6W3
CANADA

WJBK
P.O. BOX 100624
ATLANTA, GA 30384

WJHM-FM
P.O. BOX 906011
CHARLOTTE, NC 28290

WJLA-TV
1100 WILSON BLVD., 6TH FLOOR
ARLINGTON, VA 22209

WJLA-TV
C/O WLOS
110 TECHNOLOGY DR.
ASHEVILLE, NC 28803

WJXT-LATV JACKSONVILLE
4 BROADCAST PLACE
JACKSONVILLE, FL 32207

WJXT-LATV JACKSONVILLE
P.O. BOX 933520
ATLANTA, GA 31193

WJXX-TV
GANNETT DEPOSIT
P.O. BOX 33010
ST. PETERSBURG, FL 33733

WJXX-TV
P.O. BOX 637336
CINCINNATI, OH 45263

WKBD 50 OF DETROIT
21722 NETWORK PLACE
CHICAGO, IL 60673

WKBI RADIO
601 FIFTH ST.
TYRONE, PA 16686

WKBI RADIO
P.O. BOX 247
TYRONE, PA 16686

WKCF
P.O. BOX 26877
LEHIGH VALLEY, PA 18002

WKCF
P.O. BOX 919060
ORLANDO, FL 32891

WKFS
1388 S. BABCOCK ST.
MELBOURNE, FL 32901

WKMG TV
4466 N JOHN YOUNG PARKWAY
ORLANDO, FL 32804

WKYS-FM
P.O. BOX 402031
ATLANTA, GA 30384

WLLD-FM
P.O. BOX 905537
CHARLOTTE, NC 28217

WLVI BOSTON
7 BULFINCH PLACE
BOSTON, MA 02114

WM LAMPTRACKER, INC.
2007 WEST COUNTY ROAD, C-2
ROSEVILLE, MN 55113

WM LAMPTRACKER, INC.
P.O. BOX 932962
ATLANTA, GA 31193

WMCN-TV
ATTN: ACCOUNTS RECEIVABLE
100 DOBBS LANE, SUITE 112
CHERRY HILL, NJ 08034

WMFP-TV
888 3RD ST., SUITE A
ATLANTA, GA 30318

WMLW-TV
26 N. HALSTED STREET
CHICAGO, IL 60661

WMLW-TV
39936 TREASURY CENTER
CHICAGO, IL 60694

WMOR
7201 E HILLSBOROUGH AVENUE
TAMPA, FL 33610

WMOR
HEARST CORPORATION
P.O. BOX 919204
ORLANDO, FL 32891

WMOR
P.O. BOX 26882
LEHIGH VALLEY, PA 18002

**Corinthian Colleges, Inc. - U.S. Mail**

WMYD-TV
20777 WEST 10 MILE ROAD
SOUTHFIELD, MI 48075

WMYD-TV
P.O. BOX 643405
CINCINNATI, OH 45264

WNBT RADIO
P.O. BOX 247
TYRONE, PA 16686

WNVZ-FM
236 CLEARFIELD AVE. STE. #206
VIRGINIA BEACH, VA 23462

WNYO
699 HERTEL AVE. STE. #100
BUFFALO, NY 14207

WOFL-TV
12315 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

WOLF DENTAL
8506 WOODVALE DR.
DARIEN, IL 60561

WOLFGANG KERMER
2520 GRANDTETON BLVD
MELBOURNE, FL 32935

WOLPER SUBSCRIPTION SERVICES, INC.
360 NORTHAMPTON ST.
EASTON, PA 18042

WOLTERS KLUWER HEALTH
NURSING MADE INCREDIBLY EASY
P.O. BOX 1640
HAGERSTOWN, MD 21741

WOLTERS KLUWER HEALTH
P.O. BOX 1590
HAGERSTOWN, MD 21740

WOLTERS KLUWER HEALTH
P.O. BOX 1610
HAGERSTOWN, MD 21741

WOMACK STRIPING, INC.
1336 LONE PALM AVE
MODESTO, CA 95351

WOMBLE CARLYLE SANDRIDGE & RICE
250 W. PRATT STREET
SUITE 1300
BALTIMORE, MD 21201

WOMEN HELPING WOMEN
1800 E. MCFADDEN AVE. #1A
SANTA ANA, CA 92705

WOMEN'S SUCCESS GROUP
6333 PACIFIC AVE #262
STOCKTON, CA 95207

WON KIM
26435 MONTECITO LANE
MISSION VIEJO, CA 92691

WON P KIM
26435 MONTECITO LANE
MISSION VIEJO, CA 92691

WONDERLIC, INC.
3401 SALTERBECK CT., SUITE 201
MOUNT PLEASANT, SC 29466

WOO WESTWOOD, L.P.
435 HUDSON ST. SUITE 402
NEW YORK, NY 10014

WOO WESTWOOD, L.P.
P.O. BOX 975125
DALLAS, TX 75397

WOO WESTWOOD, L.P.
SOUTHWEST CORPORATE CENTER
9700 BISSONNET STREET, STE. 500
HOUSTON, TX 77036

WOOD
90380 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

WOOD SMITH HENNING & BERMAN LLC
5000 BIRCH STREET
SUITE 8500
NEWPORT BEACH, CA 92660

WOODBRIDGE PRINTING CO.
14826 BUILD AMERICA DRIVE
WOODBRIDGE, VA 22191

WOODEN FLOOR, THE
1810 NORTH MAIN STREET
SANTA ANA, CA 92706

WOODGER FAUGAS
1414 BLUE HILL AVE APT 3
MATTAPAN, MA 02126

WOODLAND MANUFACTURING, INC.
2700 E. LANARK ST., STE. 120
MERIDIAN, ID 83642

WOODROW CARTER
6436 HAGAN ST.
SHAWNEE, KS 66216

WORK4 LABS, INC.
118 2ND ST. FLOOR 6
SAN FRANCISCO, CA 94015

WORKFORCE CENTRAL
3650 SOUTH CEDAR ST.
TACOMA, WA 98409

WORKFORCE EDUCATION OF POLK COUNTY
1275 SOUTH BROADWAY AVENUE
BARTOW, FL 33830

WORKFORCE EDUCATION OF POLK COUNTY
KAY NOBLE, STUDENT SERVICES
P.O. BOX 391
BARSTOW, FL 33831

**Corinthian Colleges, Inc. - U.S. Mail**

WORKFORCE TRAINING & EDUCATION
COORDINATING BOARD'S STATE
APPROVING AGENCY
ATTN: PATRICIA SPENCER
128 10TH AVENUE SW
OLYMPIA, WA 98504

WORKING WORLD
137 N. LARCHMONT BLVD., SUITE 474
LOS ANGELES, CA 90004

WORKPLACE ESSENTIALS, INC.
13 LINNELL CIRCLE
BILLERICA, MA 01821

WORLD BOOK, INC.
WORLD BOOK SCHOOL AND LIBRARY
P.O. BOX 856009
LOUISVILLE, KY 40285

WORLD MEDICAL EQUIPMENT, INC.
10030 270TH ST. NW
STANWOOD, WA 98292

WORLD MEDICAL EQUIPMENT, INC.
3915 152ND S.T N.E.
MARYSVILLE, WA 98271

WORLD TRADE PRESS
800 LINDBERG LANE, STE. 190
PETALUMA, CA 94952

WORLD WEB PARTNERS, INC..
2001 HOLLYWOOD BLVD., #305
HOLLYWOOD, FL 33020

WORLDATWORK
14040 N. NORTH SIGHT BLVD.
SCOTTSDALE, AZ 85260

WORLDATWORK
P.O. BOX 29312
PHOENIX, AZ 85038

WORLDLINK VENTURES
P.O. BOX 511407
LOS ANGELES, CA 90051

WORTH NA. LLC
P.O. BOX 897
MANSFIELD, TX 76063

WOTV
90359 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

WOWK-TV LLC
P.O. BOX 11848
CHARLESTON, WV 25339

WPCH-TV
ONE CNN CENTER
ATLANTA, GA 30303

WPCH-TV
P.O. BOX 905113
CHARLOTTE, NC 28290

WPCV
P.O. BOX 2038
404 W. LIME ST.
LAKELAND, FL 33815

WPCW-TV
ONE GATE CENTER
PITTSBURGH, PA 15222

WPCW-TV
P.O. BOX 13474
NEWARK, NJ 07188

WPGH FOX 53
750 IVORY AVE.
PITTSBURGH, PA 15214

WPHL-TV
15190 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

WPLG TV
P.O. BOX 864162
ORLANDO, FL 32886

WPMY
750 IVORY AVE.
PITTSBURGH, PA 15214

WPOW-FM
194 NW 187TH ST.
MIAMI, FL 33169

WPSG-TV
P.O. BOX 13878
NEWARK, NJ 07188

WPWR-TV
91427 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

WPXI - TV
P.O. BOX 640132
PITTSBURGH, PA 15264

WPYO-FM
P.O. BOX 863438
ORLANDO, FL 32886

WQMU-FM
840 PHILADELPHIA ST., SUITE 100
INDIANA, PA 15701

WRAGG & CASAS PUBLIC RELATIONS, INC.
1221 BRICKELL AVE., SUITE 730
MIAMI, FL 33131

WRAYAN RAIMUNDO
ADDRESS REDACTED

WRBU
1408 N. KINGSHIGHWAY BLVD., STE. 300
ST. LOUIS, MO 63113

WRBW-TV
12315 COLLECTION CENTER DR.
CHICAGO, IL 60693

**Corinthian Colleges, Inc. - U.S. Mail**

WRDQ-TV
P.O. BOX 809615
CHICAGO, IL 60680

WRENCH MONKEYS LLC
7319 NE 37TH AVE.
VANCOUVER, WA 98665

WRIGHT & FILLIPIS, INC.
1311 RELIABLE PARKWAY
CHICAGO, IL 60686

WRIGHT COLLEGE
4300 N. NARRAGANSETT
CHICAGO, IL 60634

WRIGHT TRAINING CENTER
3441 N. PONTIAC AVE.
CHICAGO, IL 60634

WRISTBANDEXPRESS.COM INC.
16000 WEST ROGERS DR., STE. 100
NEW BERLIN, WI 53151

WROC
201 HUMBOLDT ST.
ROCHESTER, NY 14610

WRONA C MCREYNOLDS
7470 MONTARBOR DR
COLORADO SPRINGS, CO 80918

WRONA MCREYNOLDS
7470 MONTARBOR DR
COLORADO SPRINGS, CO 80918

WRS GROUP, LTD
DEPT 2433
P.O. BOX 122433
DALLAS, TX 75312

WRS GROUP, LTD
HEALTH EDCO
P.O. BOX 678405
DALLAS, TX 75267

WRS GROUP, LTD
P.O. BOX 678231
DALLAS, TX 75267

WSBK-TV UPN 38
P.O. BOX 13857
NEWARK, NJ 07188

WSFL-TV / CHANNEL 39 INC.
CHANNEL 39, INC. - WBZL
P.O. BOX 918551
ORLANDO, FL 32891

WSFL-TV / CHANNEL 39 INC.
P.O. BOX 277122
ATLANTA, GA 30384

WSI
WORKFORCE SAFETY & INSURANCE
1600 EAST CENTURY AVENUE, SUITE 1
BISMARCK, ND 58506

WSKY-TV 4
920 CORPORATE LANE
CHESAPEAKE, VA 23320

WSSMA CONVENTION
1311 WESTWOOD #62
WENATCHEE, WA 98801

WSSMA CONVENTION
P.O. BOX 5161
BELLINGHAM, WA 98227

WSYX
C/O WZTV
631 MAINSTREAM DR
NASHVILLE, TN 37228

WT.COX SUBSCRIPTIONS
201 VILLAGE ROAD
SHALLOTTE, NC 28470

WTAE THIS TV
P.O. BOX 26887
LEHIGH VALLEY, PA 18002

WTEV TV
11700 CENTRAL PARKWAY, UNIT 2
JACKSONVILLE, FL 32224

WTEV TV
P.O. BOX 402619
ATLANTA, GA 30384

WTI FOUNDATION
P.O. BOX 1410
LARAMIE, WY 82073

WTOG-TV
P.O. BOX 905503
CHARLOTTE, NC 28290

WTTA
651 BEACON PKWY STE. #105
BIRMINGHAM, AL 35209

WTTA TV 38
7622 BALD CYPRESS PLACE
TAMPA, FL 33614

WTTE
1261 DUBLIN ROAD
COLUMBUS, OH 43215

WTTE
C/O WZTV
631 MAINSTREAM DRIVE
NASHVILLE, TN 37228

WTTG
5151 WISCONSIN AVE., NW
WASHINGTON, DC 20016

WTTG
P.O. BOX 198085
ATLANTA, GA 30384

WTVJ
CFS LOCKBOX
P.O. BOX 402971
ATLANTA, GA 30384

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 7/30/2015

WTVZ, INC.
1925 WESTMORELAND ST.
RICHMOND, VA 23230

WTVZ, INC.
900 GRANBY STREET
NORFOLK, VA 23510

WTVZ, INC.
C/O WLOS TV
110 TECHNOLOGY DR.
ASHEVILLE, NC 28803

WUCW
1640 COMO AVE.
ST. PAUL, MN 55108

WUCW
C/O WMSN
7847 BIG SKY
MADISON, WI 53719

WUHF
201 HUMBOLDT STREET
ROCHESTER, NY 14610

WUNDERLICH SECURITIES, INC.
4600 COX ROAD, STE. #100
GLEN ALLEN, VA 23060

WUPA CW ATLANTA
2700 NORTHEAST EXPRESSWAY, BLDG A
ATLANTA, GA 30345

WUPA CW ATLANTA
P.O. BOX 13837
NEWARK, NJ 07188

WURTH USA INC.
P.O. BOX 415889
BOSTON, MA 02241

WUTV
750 IVORY AVENUE
PITTSBURGH, PA 15214

WV COUNCIL FOR COMMUNITY & TECHNICAL ED.
ATTN: JAMES SKIDMORE
1018 KANAWHA BLVD. EAST
STE. 700
CHARLESTON, WV 25301

WV MASSAGE THERAPY LICENSURE BOARD
179 SUMMERS ST. SUITE 711
CHARLESTON, WV 25301

WVAH TV
11 BROADCAST PLAZA
HURRICANE, WV 25526

WVAH TV
1301 PIEDMONT ROAD
CHARLESTON, WV 25301

WVAH TV
C/O WPGH
750 IVORY AVE.
PITTSBURGH, PA 15214

WVBT-TV
P.O. BOX 403911
ATLANTA, GA 30384

WVEC-TV
P.O. BOX 905313
CHARLOTTE, NC 28290

WVTV
11520 W CALUMET RD
MILWAUKEE, WI 53224

WVYB-FM RADIO
126 W. INT'L SPEEDWAY BLVD
DAYTONA BEACH, FL 32114

WWHO
90510 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

WWJ-TV
21252 NETWORK PLACE
CHICAGO, IL 60673

WWMT TV
590 WEST MAPLE STREET
KALAMAZOO, MI 49008

WWMT TV
C/O WLOS
110 TECHNOLOGY DR.
ASHEVILLE, NC 28803

WXIA-SP
WXIA GANNETT CO., INC.
P.O. BOX 637392
CINCINNATI, OH 45263

WXMI-TV
15252 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

WXSP
90359 COLLECTION CENTER DR.
CHICAGO, IL 60693

WXYZ-BOUNCE
P.O. BOX 643405
CINCINNATI, OH 45264

WYASFAA
ATTN: ADRIENNE PLEMEL-WYASFAA TREASURER
WESTERN WY. COMMUNITY COLLEGE
ROCK SPRINGS, WY 82902

WYASFAA
P.O. BOX 20892
CHEYENNE, WY 82003

WYASFAA
WESTERN WYOMING COMMMUNITY COLLEGE
2500 COLLEGE DR., P.O. BOX 428
ROCK SPRINGS, WY 82902

WYATT SCHWINN
ADDRESS REDACTED

WYKETA SHANAE JAMES
ADDRESS REDACTED

WYLODIN BANEZ
3599 ROWLEY DRIVE
SAN JOSE, CA 95132

WYLODIN G BANEZ
3599 ROWLEY DRIVE
SAN JOSE, CA 95132

WYNEMA RODGERS
1500 WALTON RESERVE BLVD 9208
AUSTELL, GA 30106

WYOMED LABORATORY, INC
204 MCCOLLUM, SUITE #105
LARAMIE, WY 82070

WYOMING ASSOC. OF RURAL WATER SYSTEMS
P.O. BOX 1750
GLENROCK, WY 82637

WYOMING AUTOMOTIVE AND INDUSTRIAL CO.
P.O. BOX 1224
LARAMIE, WY 82073

WYOMING DEPARTMENT OF AGRICULTURE
1174 SNOWY RANGE ROAD
LARAMIE, WY 82070

WYOMING DEPARTMENT OF AGRICULTURE
2219 CAREY AVENUE
CHEYENNE, WY 82002

WYOMING DEPARTMENT OF EDUCATION
ATTN: ELAINE MARCES
2300 CAPITOL AVENUE
CHEYENNE, WY 82002

WYOMING DEPARTMENT OF SALES/USE TAX
122 WEST 25TH ST
2ND FL WEST
CHEYENNE, WY 82002

WYOMING DEPT OF TRANSPORTATION
1301 ELK STREET
ROCK SPRINGS, WY 82901

WYOMING DEPT OF TRANSPORTATION
5300 BISHOP BLVD.
CHEYENNE, WY 82009

WYOMING DEPT. OF EDUCATION
FINANCE UNIT
HATHAWAY BLDG., 2ND FLOOR
CHEYENNE, WY 82002

WYOMING DEPT. OF REVENUE
HERSCHIER BLDG.
122 W. 25TH. STREET
CHEYENNE, WY 82002

WYOMING DISPOSAL SERVICE
P.O. BOX 1929
FORT COLLINS, CO 80522

WYOMING EQUIPMENT, LLC
685 ENTERPRISE DR.
PUEBLO WEST, CO 81007

WYOMING EQUIPMENT, LLC
7917 HUTCHINS DR.
CHEYENNE, WY 82007

WYOMING OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2515 WARREN AVENUE, STE. 502
CHEYENNE, WY 82002

WYOMING SERVICE & CONTROLS, INC.
P.O. BOX 992
LARAMIE, WY 82073

WYOMING STATE SAFE & LOCK CO.
228 SUPERIOR COURT
LARAMIE, WY 82072

WYOMING STATE SAFE & LOCK CO.
P.O. BOX 297
LARAMIE, WY 82073

WYOMING STATE TREASURY
UNCLAIMED PROPERTY DIVISION
2515 WARREN AVE STE 502
CHEYENNE, WY 82002

WYOMING TRUCKING ASSOCIATION
P.O. BOX 1175
CASPER, WY 82602

WYOMING UNCLAIMED PROPERTY DIVISION
2515 WARREN AVENUE, SUITE 502
CHEYENNE, WY 82002

WYOTECH SCHOLARSHIP FOUNDATION
P.O. BOX 1410
LARAMIE, WY 82073

WZZM 13 INC.
WZZM GARNNETT CO INC
P.O. BOX 637389
CINCINNATI, OH 45263

X PEST, INC.
100 NORTH HILL DRIVE, # 40
BRISBANE, CA 94005

X5 SOLUTIONS
1301 5TH AVE. # 2301
SEATTLE, WA 98101

XAIZERA MCFARLAND
ADDRESS REDACTED

XANDREA TORRES
ADDRESS REDACTED

XANDRIA EVANS
ADDRESS REDACTED

XANDRIA RAPADAS
ADDRESS REDACTED

XANIA TESORO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

XAVIER FULLER
7110 DEERFIELD RD
PIKESVILLE, MD 21208

XAVIER GONZALEZ
ADDRESS REDACTED

XAVIER HUNTER
901 EAST WASHINGTON ST
APT. 253
COLTON, CA 92324

XAVIER JOHNSON VIALPANDO
999 CARSON COURT
BLDG 29, APT. 102
AURORA, CO 80012

XAVIER ORTEGA
2808 QUEENS WAY #C-1
MILTON, WA 98354

XAVIER PULIDO
ADDRESS REDACTED

XAVIER SANDERS
12017 KENNEBEC
DETROIT, MI 48205

XAVION SANTIAGO
4304 N. HOWARD AVE
TAMPA, FL 33607

XAYMARA CHEVALIER
ADDRESS REDACTED

XAYSOUVANH RANGSIS
6342 BANNOCK RD
WESTMINSTER, CA 92683

XCEL ENERGY
414 NICOLLET MALL
MINNEAPOLIS, MN 55401

XCEL ENERGY
P.O. BOX 9477
MINNEAPOLIS, MN 55484

XCELIWARE
1855 W. KATELLA AVE., STE. #350
ORANGE, CA 92867

XCEND GROUP, INC.
732 W. GRAND RIVER AVE.
BRIGHTON, MI 48116

XENIA BURGARA
ADDRESS REDACTED

XEROX CORPORATION
ATTN: RICHARD M. LIPINSKI
100 CLINTON AVE. SOUTH
XRX2-21D
ROCHESTER, NY 14644

XEROX CORPORATION
P.O. BOX  650361
DALLAS, TX 75265

XEROX CORPORATION
P.O. BOX  7405
PASADENA, CA 91109

XEROX CORPORATION
P.O. BOX 827598
PHILADELPHIA, PA 19182

XIAODONG QIAO
2499 KAPIOLANI BLVD
APT. 2005
HONOLULU, HI 96826

XIAODONG QIAO
2499 KAPIOLANI BLVD APT  2005
HONOLULU, HI 96826

XIAOLIN JIN
ADDRESS REDACTED

XIAOYING CHEN
ADDRESS REDACTED

XIN LIU
6 SALK
IRVINE, CA 92620

XIOMARA CAMPOS
1600 NW 128 DRIVE #111
SUNRISE, FL 33323

XIOMARA CAMPOS
4810 SW 134TH AVE
SOUTHWEST RANCHES, FL 33330

XL MARKETING CORP
185 MADISON AVENUE
NEW YORK, NY 10016

XL SPECIALTY INSURANCE COMPANY
70 SEAVIEW AVENUE
STAMFORD, CT 06902

XO COMMUNICATIONS  SERVICES INC
FILE 50543
LOS ANGELES, CA 90074

XO COMMUNICATIONS SERVICES, INC.
14242 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

XOCHIL CANDELARIA RODRIGUEZ
ADDRESS REDACTED

XOCHIL PEREZ
ADDRESS REDACTED

XOCHILT FERREIRA
ADDRESS REDACTED

XOCHILT GUERRERO
ADDRESS REDACTED

XOCHILT MELISSA LOPEZ
ADDRESS REDACTED

XOCHITL MAGALI GOMEZ
ADDRESS REDACTED

XOCHITL NOETZEL
6351 RIVERSIDE DR #67
CHINO, CA 91710

XOCHITLH FUENTES
ADDRESS REDACTED

XOCHYTL ESPINOZA
219 RAINBOW LANE
WATSONVILLE, CA 95076

XOOTLOAK YANG
9421 RED SPRUCE WAY
ELK GROVE, CA 95624

XRM3, INC.
2604-B EL CAMINO REAL #251
CARLSBAD, CA 92008

XU HAN
ADDRESS REDACTED

XUE YING WEN
ADDRESS REDACTED

XYZ MEDIA INC.
4926 CORONADO LANE
BELLINGHAM, WA 98229

XYZ MEDIA INC.
982-5 ALPINE TERRACE
SUNNYVALE, CA 94086

YADIRA CIENFUEGOS
6030 1/2 QUINN AVE
BELL GARDENS, CA 90201

YADIRA CRYSTAL VASQUEZ
ADDRESS REDACTED

YADIRA GIRON
ADDRESS REDACTED

YADIRA LOPEZ
ADDRESS REDACTED

YADIRA RAMIREZ MEJIA
1874 WEST TAMARA LANE
ANAHEIM, CA 92804

YADIRA ROMERO
ADDRESS REDACTED

YADIRA RUIZ AGUAYO
ADDRESS REDACTED

YADIRA VASQUEZ
1443 ANDALUSIAN DR.
NORCO, CA 92860

YAHAIRA PAZ
ADDRESS REDACTED

YAHAIRA RICARDEZ
ADDRESS REDACTED

YAHMYLA WATTS
ADDRESS REDACTED

YAJAHIRA HOLGUIN
ADDRESS REDACTED

YAJAIRA DE LEON
ADDRESS REDACTED

YAJAIRA MENDOZA
4420 N MEADE AVE
CHICAGO, IL 60630

YAJAIRA RIVERA
ADDRESS REDACTED

YAJAYRA IZQUIERDO
ADDRESS REDACTED

YAJING LI
ADDRESS REDACTED

YAKEESHA LATHAM
2602 SAN MARCOS DR
COLORADO SPRINGS, CO 80910

YAKITA FAMBRO
ADDRESS REDACTED

YALDA MOBAYEN
ADDRESS REDACTED

YALINA RODRIGUEZ CISNEROS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                     Served 7/30/2015

YALYSIS FLORES
16334 SW 103 ST
MIAMI, FL 33196

YALYSIS M FLORES
16334 SW 103 ST
MIAMI, FL 33196

YAMAGUCHI OBIEN MANGIO, LLC
1200 5TH AVE., STE. #1820
SEATTLE, WA 98101

YAMAHA MOTOR CORPORATION U.S.A.
1270 CHASTAIN ROAD
KENNESAW, GA 30144

YAMAHA MOTOR CORPORATION U.S.A.
6555 KATELLA AVENUE
CYPRESS, CA 90630

YAMAHA MOTOR CORPORATION U.S.A.
ATTN: LORI HAIGHT
10801 88TH AVENUE
PLEASANT PRAIRIE, WI 53158

YAMAHA MOTOR CORPORATION U.S.A.
DEPT AT 40440
ATLANTA, GA 31192

YAMAHA MOTOR CORPORATION U.S.A.
P.O. BOX 660919
DALLAS, TX 75266

YAMARIS BERCEDONI
169 DURHAM CIR
KISSIMMEE, FL 34746

YAMELIN CRYSTAL PEREZ
ADDRESS REDACTED

YAMELYN MEDINA
ADDRESS REDACTED

YAMILEE MALDONADO
3213 SUNBEAM CT
KISSIMMEE, FL 34744

YAMILETH ROJAS-ALVAREZ
ADDRESS REDACTED

YAMILETH ROJAS-ALVAREZ
ADDRESS REDACTED

YAMINAH GUIZAR
13882 TUSTIN EAST DRIVE
APT. 29
TUSTIN, CA 92780

YAN NIU
ADDRESS REDACTED

YAN ZHANG
ADDRESS REDACTED

YAN ZHENG
81 SHADOWPLAY
IRVINE, CA 92620

YANELI PEREZ CASTELLANOS
ADDRESS REDACTED

YANET DELGADO
ADDRESS REDACTED

YANET LANDA
ADDRESS REDACTED

YANET LEDESMA
ADDRESS REDACTED

YANET QUADE
704 BETTY JEAN DRIVE
FLORESVILLE, TX 78114

YANET SAGO ARREBATO
431 NW 3 ST
APT. 216
MIAMI, FL 33128

YANETH SOLIS
1601 E ANDERSON LN
APT. 611
AUSTIN, TX 78752

YANETSI GONZALEZ SUAREZ
8794 SW 12 ST
APT. 105
MIAMI, FL 33174

YANIRA CHAVEZ
ADDRESS REDACTED

YANIRA LUA
ADDRESS REDACTED

YANIV ADAR
C/O HOMER BONNER JACOBS
1200 FOUR SEASONS TOWER
1441 BRICKELL AVENUE
MIAMI, FL 33131

YANORY A SILVA
807 SWEETWOOD LN
PATTERSON, CA 95363

YANORY SILVA
4665 DANDELION LOOP
TRACY, CA 95377

YANORY SILVA
807 SWEETWOOD LN
PATTERSON, CA 95363

YAQUELIN MARIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

YAQUITA ROBINSON
ADDRESS REDACTED

YARELI JIMENEZ
28385 MORELAND PL
SUN CITY, CA 92585

YARICSA CELAYA VEGA
ADDRESS REDACTED

YARIELA PEREZ GONZALEZ
919 PADRE DR #3
SALINAS, CA 93901

YARITZA JUDANY RODRIGUEZ
ADDRESS REDACTED

YARITZA PENALOZA
ADDRESS REDACTED

YARITZA REYES
ADDRESS REDACTED

YARITZA RODRIGUEZ
771 E MOWRY CT
HOMESTEAD, FL 33030

YARITZA ROJAS PEREZ
ADDRESS REDACTED

YASAMAN NOURMOHAMMADI
147 HIGHLAND PARK BLVD.
THORNHILL, ON L3T 1B8
CANADA

YASHICA JENKINS
4867 PURITAN CIRCLE
TAMPA, FL 33617

YASMEEN KHAN
6746 DE MOSS
HOUSTON, TX 77074

YASMEEN PARADISE
ADDRESS REDACTED

YASMIN ASANTE
721 SIXTH STR.
APT.104
MCKEESPORT, PA 15132

YASMIN CAMPOS
ADDRESS REDACTED

YASMIN MEDINA
ADDRESS REDACTED

YASMIN RAMIREZ
ADDRESS REDACTED

YASMIN REBOLLAR
ADDRESS REDACTED

YASMIN SAENZ
140 VICTOR DR.
APT#412
HOBART, IN 46342

YASMINE CANDIS
107 CLUB CIR
STOCKBRIDGE, GA 30281

YASSIN ISSAK
ADDRESS REDACTED

YASSIR SEMMAR
11152 IVY HILL DRIVE
SAN DIEGO, CA 92131

YASUFUMI CRISTO
ADDRESS REDACTED

YASUMEAN AMERIE
21059 WILBEAM AVE #11
CASTRO VALLEY, CA 94546

YATHAVIE DEVATHASAN
20 GOODWOOD DRIVE
MARKHAM, ON L3S 2K6
CANADA

YAVONDA BENSON
5437 SAN MARTIN WAY
ANTIOCH, CA 94531

YAW FRIMPONG
350 EVANSTON DRIVE
EAST WINDSOR, NJ 08520

YAZELIN NIEBLA-GASTELO
ADDRESS REDACTED

YAZMIN DIAZ
ADDRESS REDACTED

YAZMIN FLORES
8234 HICKOK LN
HOUSTON, TX 77075

YAZMIN GUADALUPE DIAZ
5112 OAKLAND ST #202
LOS ANGELES, CA 90032

YAZMIN HERENA
ADDRESS REDACTED

YAZMIN MENDEZ
ADDRESS REDACTED

YCELA CAMBEROS
ADDRESS REDACTED

YE MYO
17001 STANLEY LN #1C
HUNTINGTON BEACH, CA 92647

YEASMEA ANDERSON
ADDRESS REDACTED

YECXARELY GONZALEZ
ADDRESS REDACTED

YEE VANG
ADDRESS REDACTED

YEIRA YANALI AYON
ADDRESS REDACTED

YELENA ABRAMYAN
ADDRESS REDACTED

YELENA UKOLOVA
ADDRESS REDACTED

YELENA VERMENCHUK
ADDRESS REDACTED

YELIZAVETA ASLANYAN
ADDRESS REDACTED

YELLOW PAGES CO.
1290 WOHLERT ST.
ANGOLA, IN 46703

YELLOW PAGES CO.
303 NORTH 7TH STREET, SUITE 102
CANON CITY, CO 81212

YELLOW PAGES CO.
P.O. BOX 111455
CARROLLTON, TX 75011

YELLOW PAGES CO.
P.O. BOX 53190
IRVINE, CA 92617

YELLOW PAGES CO.
P.O. BOX 53251
ATLANTA, GA 30355

YELLOW PAGES CO.
P.O. BOX 5359
MCALLEN, TX 78502

YELLOW PAGES CO.
P.O. BOX 60006
ANAHEIM, CA 92812

YELLOW PAGES CO.
P.O. BOX 60007
ANAHEIM, CA 92812

YELLOW PAGES CO.
P.O. BOX 670528
HOUSTON, TX 77267

YELLOW PAGES CO.
P.O. BOX 7370
SPRING, TX 77387

YENI MINAS QUIROZ
ADDRESS REDACTED

YENILEN MOLA
5841 N.W. 194TH TERRACE
MIAMI, FL 33015

YENNY MOYA
37 ATKINSON ST
LAWRENCE, MA 01843

YENNYS PARES
9435 HAITIAN DR
MIAMI, FL 33189

YER LEE
1863 COUNTY RD B
MAPLEWOOD, MN 55109

YERI MUN
24111 HIGH KNOB RD #E
DIAMOND BAR, CA 91765

YERO INTERNATIONAL EDUCATION -ISILAY YIL
M.F. CAKMAK, CAD, 4/6 BESEVLER
ANKARA, 06500
TURKEY

YESCENIA VASQUEZ
ADDRESS REDACTED

YESENIA ALEMAN
ADDRESS REDACTED

YESENIA ALMANZA
ADDRESS REDACTED

YESENIA ARMENTA
ADDRESS REDACTED

YESENIA BUSTAMANTE
ADDRESS REDACTED

YESENIA CARRANZA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

YESENIA CASTANEDA
ADDRESS REDACTED

YESENIA D HOAYECK
15279 SW 91 ST
MIAMI, FL 33196

YESENIA DAVALOS
737 UVALDA ST
AURORA, CO 80011

YESENIA DENISE LOPEZ
ADDRESS REDACTED

YESENIA ESTRADA
ADDRESS REDACTED

YESENIA FERNANDEZ
ADDRESS REDACTED

YESENIA FIGUEROA
ADDRESS REDACTED

YESENIA FRANCO
ADDRESS REDACTED

YESENIA GARCIA
1165 ALANO WAY
SALINAS, CA 93905

YESENIA GODINEZ PRADO
ADDRESS REDACTED

YESENIA GONZALEZ
ADDRESS REDACTED

YESENIA GONZALEZ
ADDRESS REDACTED

YESENIA GUADALUPE NAVA
ADDRESS REDACTED

YESENIA HOAYECK
15279 SW 91 ST
MIAMI, FL 33196

YESENIA LIZETT QUINONES
ADDRESS REDACTED

YESENIA LOPEZ
ADDRESS REDACTED

YESENIA LOUIS
1704 JESSIE AVE #A
PATTERSON, CA 95363

YESENIA MAGALLANES
ADDRESS REDACTED

YESENIA MANUEL DOMINGUEZ
ADDRESS REDACTED

YESENIA MARTINEZ
ADDRESS REDACTED

YESENIA MEJIA
ADDRESS REDACTED

YESENIA MENDOZA
ADDRESS REDACTED

YESENIA ORTEGA
ADDRESS REDACTED

YESENIA RAMIREZ
ADDRESS REDACTED

YESENIA REYES
ADDRESS REDACTED

YESENIA RIVERA
2801 E MAIN ST
STOCKTON, CA 95205

YESENIA SILVA
ADDRESS REDACTED

YESENIA VARGAS TORRES
ADDRESS REDACTED

YESENIA VERA
ADDRESS REDACTED

YESENIA VIGIL
ADDRESS REDACTED

YESHUA DIAZ
ADDRESS REDACTED

YESICA ANTONIA VILLALOBOS
ADDRESS REDACTED

YESICA FUENTES-DORADO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

YESICA JUDITH ARROYO
ADDRESS REDACTED

YESICA LONGORIA
ADDRESS REDACTED

YESICA MALDONADO
3367 E. KELTON LANE
PHOENIX, AZ 85032

YESICA PENA
ADDRESS REDACTED

YESICA RODRIGUEZ
25173 CYPRESS AVE #7
HAYWARD, CA 94544

YESICA RODRIGUEZ
50 AUSTIN AVE. APT. 111
HAYWARD, CA 94544

YESSENIA ARMAS
ADDRESS REDACTED

YESSENIA BRAVO
ADDRESS REDACTED

YESSENIA CABALLERO
ADDRESS REDACTED

YESSENIA CARDENAS
ADDRESS REDACTED

YESSENIA CRUZ
ADDRESS REDACTED

YESSENIA CRUZ
ADDRESS REDACTED

YESSENIA FUERTE
ADDRESS REDACTED

YESSENIA LEDESMA CARVAJAL
ADDRESS REDACTED

YESSICA BLANCO
ADDRESS REDACTED

YESSICA BURCIAGA PITONES
ADDRESS REDACTED

YESSICA HERNANDEZ
ADDRESS REDACTED

YESSICA NATHALY HERNANDEZ
ADDRESS REDACTED

YESSICA NIEBLA
ADDRESS REDACTED

YESSICA SORIA MARTINEZ
ADDRESS REDACTED

YESSYKA SANTANA, SPECIAL AGENT IN CHARGE
61 FORSYTHE STREET, SW
SUITE 19T30
ATLANTA, GA 30303

YETLIZA CASTELLANOS
ADDRESS REDACTED

YEVETT WELLS
1537 AVON PLACE
PITTSBURGH, PA 15221

YEVETTA GIBSON
3950 N LAKE SHORE DR #505A
CHICAGO, IL 60613

YEZENIA FIGUEROA
25450 SW 137 AVE
APT. 306
HOMESTEAD, FL 33032

YIDA HERNANDEZ
753 NW 9 AVE. #4
MIAMI, FL 33136

YINARIS YESENIA SANTANA
ADDRESS REDACTED

YING LIU
24042 65TH AVENUE
DOUGLASTON, NY 11362

YING-BANG CHEN
783 QUINCY AVE
CLOVIS, CA 93619

YM JANITORIAL SERVICE
3136 WINGLEWOOD CIRCLE
LUTZ, FL 33558

YMA RICHEL NABONG
5 MILLBRAE CIRCLE
MILLBRAE, CA 94030

YMCA OF INDIANA COUNTY
60 N. BEN FRANKLIN RD.
INDIANA, PA 15701

YNGRID DE QUEVEDO
1441 ASTER DR #33
ANTIOCH, CA 94509

YNGRID NIEVES
9954 PERSHIRE CIR
LAND O LAKES, FL 34638

YNOT ENTERPRISES, LLC
4989 MOUNTCLAIRE ROAD
STONE MOUNTAIN, GA 30087

YOHANA ACEVEDO LORA
254 OELKERS
SAN ANTONIO, TX 78204

YOLANDA ACEVES
303 S FORDHAM AVE
FRESNO, CA 93727

YOLANDA ARTHORLEE
ADDRESS REDACTED

YOLANDA BLANCO
ADDRESS REDACTED

YOLANDA BRYANT
210 E MYRRH ST
APT. A
COMPTON, CA 90220

YOLANDA BRYANT
210 E MYRRH ST APT A
COMPTON, CA 90220

YOLANDA C ACEVES
303 S FORDHAM AVE
FRESNO, CA 93727

YOLANDA CHAVIS
ADDRESS REDACTED

YOLANDA COOPER
3200 RIFLE GAP ROAD
APT. 1411
FRISCO, TX 75034

YOLANDA COOPER
3200 RIFLE GAP ROAD APT. 1411
FRISCO, TX 75034

YOLANDA D BRYANT
210 E MYRRH ST
APT A
COMPTON, CA 90220

YOLANDA D COOPER
3200 RIFLE GAP ROAD
APT  1411
FRISCO, TX 75034

YOLANDA DAVIS
718 SEYMOUR DR
FRISCO, TX 75034

YOLANDA DAVIS
96 RIVER PALMS RD APT A
NEWPORT NEWS, VA 23608

YOLANDA DEASON
18001 CYPRESS TRACE RD. #3104
HOUSTON, TX 77090

YOLANDA DEE BALL
ADDRESS REDACTED

YOLANDA ESPARZA
1012 SERENE DR.
CORONA, CA 92880

YOLANDA ESPINOZA
ADDRESS REDACTED

YOLANDA EVANS
ADDRESS REDACTED

YOLANDA FUGUET
16612 NW 73 CT.
MIAMI LAKES, FL 33014

YOLANDA GANIM
4224 CAROL AVE.
FREMONT, CA 94538

YOLANDA HERNANDEZ
2211 JUPITER
SAN ANTONIO, TX 78226

YOLANDA IRIZARRY
1723 OAKWOOD ESTATES DRIVE
PLANT CITY, FL 33563

YOLANDA JANEE MCGARY-BEITIA
2894 SPANISH DR
BRENTWOOD, CA 94513

YOLANDA JOHNSON
44173 W. COPPER TRAIL
MARICOPA, AZ 85239

YOLANDA JORDAN
642 JOHANNE PLACE
APT. A
COLORADO SPRINGS, CO 80906

YOLANDA JORDAN
642 JOHANNE PLACE APT A
COLORADO SPRINGS, CO 80906

YOLANDA LIMO
10541 CAROL LN
GARDEN GROVE, CA 92840

YOLANDA LUNA
ADDRESS REDACTED

YOLANDA M WALKER
20321 KELLY PL
DENVER, CO 80249

YOLANDA MACK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

YOLANDA MARIE GULLEY
ADDRESS REDACTED

YOLANDA MARIE YAZZIE
ADDRESS REDACTED

YOLANDA MARTINEZ
350 W 114TH AVE 1106
NORTHGLENN, CO 80234

YOLANDA MATHIS
ADDRESS REDACTED

YOLANDA MCNAIR
ADDRESS REDACTED

YOLANDA MILLS
ADDRESS REDACTED

YOLANDA MOORE
6410 TIMBER BLUFFS PT
APT. 207
COLORADO SPRINGS, CO 80918

YOLANDA N GANIM
4224 CAROL AVE
FREMONT, CA 94538

YOLANDA R LIMO
10541 CAROL LN
GARDEN GROVE, CA 92840

YOLANDA RAMIREZ
ADDRESS REDACTED

YOLANDA RANCHELLE FOUNTAIN
ADDRESS REDACTED

YOLANDA RICHARDSON
141 BRIDGEWAY CT
ROSEVILLE, CA 95678

YOLANDA RICHMOND
2380 SKYVIEW LANE APT. 204
COLORADO SPRINGS, CO 80904

YOLANDA SHAW
8251 SOUTH ELLIS
1N
CHICAGO, IL 60619

YOLANDA STELLINGA
3 ECHO PLACE
LONDON, ON N5Z 3T8
CANADA

YOLANDA THOMPSON
ADDRESS REDACTED

YOLANDA VINSON
ADDRESS REDACTED

YOLANDA WALK
ADDRESS REDACTED

YOLANDA WALKER
20321 KELLY PL
DENVER, CO 80249

YOLANDA WALKER
20740 E. KELLY PLACW
DENVER, CO 80249

YOLANDA WEBSTER
39453 9TH AVE
ZEPHYRHILLS, FL 33542

YOLANDA WILLIAMS
5348 ARCHSTONE DR #306
TAMPA, FL 33634

YOLANDA Y DAVIS
96 RIVER PALMS RD APT A
NEWPORT NEWS, VA 23608

YOLO COUNTY
625 COURT ST.
ROOM # 102
WOODLAND, CA 95695

YOLO COUNTY ENVIRONMENTAL HEALTH
137 N. COTTONWOOD STREET, SUITE 2400
WOODLAND, CA 95695

YOLONDA GREGGS
920 ANDOVER CT
NEWPORT NEWS, VA 23608

YOLO-SOLANO AQMD
1947 GALILEO CT. STE. 103
DAVIS, CA 95616

YOMOKA DARDY
ADDRESS REDACTED

YONATHAN TEKLEMICHAEL
ADDRESS REDACTED

YONATHAN TEKLEMICHAEL
ADDRESS REDACTED

YONG M WILSON
246 ROCKY HILL ROAD
CALHOUN, GA 30701

YONG WILSON
246 ROCKY HILL ROAD
CALHOUN, GA 30701

YONHUI COLLINS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

YOON PARK
2138 FLAME FLOWER LN
FULLERTON, CA 92833

YORK RIVER ELECTRIC INC
108 PRODUCTION DR.
YORKTOWN, VA 23693

YOSEF TIGABU
10088 NEBULA WAY
SACRAMENTO, CA 95827

YOSELIN ALCANTAR-MARTINEZ
ADDRESS REDACTED

YOSELIN ROSMERY RODRIGUEZ
ADDRESS REDACTED

YOSELIN SANTA ROSA
ADDRESS REDACTED

YOSHI SILVA
ADDRESS REDACTED

YOSHIDA CARTER
590 SOUTH 600 WEST
HEBORN, IN 46341

YOSIEF FESSEHA
P.O. BOX 6745
SAN JOSE, CA 95150

YOSIMAR MARCELO
ADDRESS REDACTED

YOSSELIN LISETH JIMENEZ
ADDRESS REDACTED

YOUKO MATSUSHITA
845 GARNET CIRCLE
WESTON, FL 33326

YOUNG LIONS YOUTH ORGANIZATION INC.
P.O. BOX 311652
TAMPA, FL 33680

YOUR LOCAL LOCKSMITH
37761 ELM LN
HARRISON TOWNSHIP, MI 48045

YOUSAF KHAN
303 W. ENGLISH ST.
PLANT CITY, FL 33563

YOUSIF F SASSI
524 KEARNEY  #202
EL CERRITO, CA 94530

YOUSIF SASSI
524 KEARNEY  #202
EL CERRITO, CA 94530

YOUTH CO-OP, INC.
3525 NW 7TH ST.
MIAMI, FL 33125

YOVONDA BROWN
1646 W. BOSTON
DETROIT, MI 48206

YOWANDA WASHINGTON-SALTER
850 W  BURNETT ST
LOND BEACH, CA 90806

YOXSANA LUZETTE GOMEZ
ADDRESS REDACTED

YPM, INC.
18400 VON KARMAN SUITE 200
IRVINE, CA 92612

YRC FREIGHT
P.O. BOX 100129
PASADENA, CA 91189

YRC FREIGHT
P.O. BOX 13573
NEWARK, NJ 07188

YRC FREIGHT
P.O. BOX 905587
CHARLOTTE, NC 28290

YRC FREIGHT
P.O. BOX 93151
CHICAGO, IL 60673

YRENES GUILARTE
6815 SW 15 ST
PEMBROKE PINES, FL 33023

YSENIA IMELDA ORELLANA
ADDRESS REDACTED

YSIDRO GRADILLAS
ADDRESS REDACTED

YU WANG
70 PALATINE #412
IRVINE, CA 92612

YU YUAN
24214 ARTISAN GATE
SAN ANTONIO, TX 78260

YUAN YING HUANG
ADDRESS REDACTED

YUBRIELDA VASQUEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

YUDELKY I TORDESILLAS
4222 EDENROCK PLACE
SPRING HILL, FL 34609

YUDELKY TORDESILLAS
4222 EDENROCK PLACE
SPRING HILL, FL 34609

YUDITH PATRICIA CARDENAS SOTO
ADDRESS REDACTED

YUE YING HUANG
NO 26 XIN DA RD, MAWEI DISTRICT
FUZHOU CITY
CHINA

YUE ZHUO
1407-3 MICHAEL POWER PLACE
ETOBICOKE, ON M9A 0A3
CANADA

YULIANA CABRERA
ADDRESS REDACTED

YULIANA M RAMIREZ
2292 N MAIN ST
#24
SALINAS, CA 93906

YULIANA RAMIREZ
2292 N MAIN ST #24
SALINAS, CA 93906

YULIANA TAPIA
ADDRESS REDACTED

YULIVED ESCOBAR
ADDRESS REDACTED

YULMA LEON
ADDRESS REDACTED

YULONDA ANDERSON
7881 BEACH POINT CIRCLE APT D-16
HUNTINGTON BEACH, CA 92648

YULONDA ANDERSON
9121 ATLANTA   #303
HUNTINGTON BEACH, CA 92646

YULONDA K ANDERSON
7881 BEACH POINT CIRCLE APT D
HUNTINGTON BEACH, CA 92648

YUMI LEJEUR
ADDRESS REDACTED

YUNA HENDERSON
1557 TERRELL MILL RD
2700J
MARIETTA, GA 30067

YUNOELL ARELLANO
6515 E UNION AVE
DENVER, CO 80237

YURI CERMENO JR.
ADDRESS REDACTED

YURI REYNA CAZARES
ADDRESS REDACTED

YURIANA GOMEZ
ADDRESS REDACTED

YURIANA MIRANDA
ADDRESS REDACTED

YURICKO ROBINSON
ADDRESS REDACTED

YURIDIA ANABEL MONTES
ADDRESS REDACTED

YUSHAN J HUANG
ADDRESS REDACTED

YVELISE JACQUES
72 WINTHROP ST
BROCKTON, MA 02301

YVERT ALTOVIL
9455 103RD ST APT 823
JACKSONVILLE, FL 32210

YVETTE ADAMS
135 EMBERWOOD LANE
FARIBURN, GA 30213

YVETTE ALONZO
ADDRESS REDACTED

YVETTE BRYANT
26931 DIAMOND
MISSION VIEJO, CA 92691

YVETTE BRYANT
P.O. BOX 1883
CHINO HILLS, CA 91709

YVETTE C SANCHEZ
ADDRESS REDACTED

YVETTE C STEGNER HAWLEY
22718 107 TH AVE NE
ARLINGTON, WA 98223

YVETTE CRACCHIOLO
ADDRESS REDACTED

Y'VETTE DANIELLE BRYANT
ADDRESS REDACTED

YVETTE DIAZ
ADDRESS REDACTED

YVETTE ESCRIBANO
16230 SW 107TH PLACE
MIAMI, FL 33157

YVETTE FOSTER
ADDRESS REDACTED

YVETTE FULTON
ADDRESS REDACTED

YVETTE JIMENEZ
ADDRESS REDACTED

YVETTE JIMMERSON
814 MONETTE DRIVE
GLENN HEIGHTS, TX 75154

YVETTE M BRYANT
26931 DIAMOND
MISSION VIEJO, CA 92691

YVETTE M MCPHERSON
18215 S WENTWORTH AVE 3B
LANSING, IL 60438

YVETTE MARIE SIALOI
ADDRESS REDACTED

YVETTE MARTINEZ
24 CARTHAGE ST.
ROCHESTER, NY 14621

YVETTE MASON
ADDRESS REDACTED

YVETTE MCPHERSON
18215 S WENTWORTH AVE 3B
LANSING, IL 60438

YVETTE MILLER
ADDRESS REDACTED

YVETTE MORA
ADDRESS REDACTED

YVETTE NICOLE CASTRO
ADDRESS REDACTED

YVETTE PACHECO
ADDRESS REDACTED

YVETTE PEREZ
7404 HENBANE RANCHO
RANCHO CUCAMONGA, CA 91739

YVETTE RIVERA
2223 FISHING STONE
SAN ANTONIO, TX 78224

YVETTE RODRIGUEZ
ADDRESS REDACTED

YVETTE ROLDAN
ADDRESS REDACTED

YVETTE SALDIVAR
ADDRESS REDACTED

YVETTE SANTOS
ADDRESS REDACTED

YVETTE SHAY
19450 SUNSET BAY DR.
LAND O LAKES, FL 34638

YVETTE STEGNER HAWLEY
22718 107 TH AVE NE
ARLINGTON, WA 98223

YVETTE URREA
ADDRESS REDACTED

YVETTE WILLIS
12665 SHERATON CT.
BROOKFIELD, WI 53005

YVETTE Y DOMINIQUEZ
ADDRESS REDACTED

YVETTE YOLIDIA DOMINIQUEZ
ADDRESS REDACTED

YVONNE AMMONDS
ADDRESS REDACTED

YVONNE BECERRA
ADDRESS REDACTED

YVONNE BYNUM
ADDRESS REDACTED

YVONNE CARRASCO
7807 BRAZORIA PARK
SAN ANTONIO, TX 78254

Corinthian Colleges, Inc. - U.S. Mail

YVONNE D EUGENIO
11447 SE 195TH PLACE
KENT, WA 98031

YVONNE ELLERBE
ADDRESS REDACTED

YVONNE EUGENIO
11447 SE 195TH PLACE
KENT, WA 98031

YVONNE EUGENIO
1205 N 10TH PL APT 2117
RENTON, WA 98057

YVONNE EVERITT
ADDRESS REDACTED

YVONNE EZENWA
5768 TERRACE DR
ROCKLIN, CA 95765

YVONNE FERGUSON
3641 CASA MILA
COLUMBUS, OH 43219

YVONNE FERNANDES
8505 WHITE POPLAR DR
RIVERVIEW, FL 33578

YVONNE FISCHER
91-1020 PUANIU
APT. U
EWA BEACH, HI 96706

YVONNE FORTUNE
ADDRESS REDACTED

YVONNE GARCIA RENALDO
443 FLEMING AVE EAST
VALLEJO, CA 94591

YVONNE GARCIA-SHENEFIELD
ADDRESS REDACTED

YVONNE GREENE ELLER
ADDRESS REDACTED

YVONNE HIGGINS
411 SEWARD
PARK FOREST, IL 60466

YVONNE HUANG
16 SAN ANSELMO
RANCHO SANTA MARGARITA, CA 92688

YVONNE ITO-MINAMI
ADDRESS REDACTED

YVONNE KELLER
ADDRESS REDACTED

YVONNE LEE
3112 WILLOW PARK
RICHLAND HILLS, TX 76118

YVONNE LEE
8138 HERLONG RD
JACKSONVILLE, FL 32210

YVONNE LI
5141 CORNELL AVE
WESTMINSTER, CA 92683

YVONNE MARIE VILLA
ADDRESS REDACTED

YVONNE MASSEY PIGFORD
ADDRESS REDACTED

YVONNE MCCASTLE
123 KESWICK MANOR DR
TYRONE, GA 30290

YVONNE MCCAULEY
ADDRESS REDACTED

YVONNE MILLER
5109 PASEO BLVD
KANSAS CITY, MO 64110

YVONNE MINYARD
ADDRESS REDACTED

YVONNE OHARE
116 BURLEY RD
ROCHESTER, NY 14612

YVONNE OROZCO
ADDRESS REDACTED

YVONNE PRYOR
ADDRESS REDACTED

YVONNE RAMIREZ
ADDRESS REDACTED

YVONNE RENEE CONEY
ADDRESS REDACTED

YVONNE ROBINSON
14763 DEAN ST.
TAYLOR, MI 48180

YVONNE SOUZA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

YVONNE SUESCUN
7336 FAIRWOOD AVE
NEW PORT RICHEY, FL 34653

YVONNE TODD
6046 JADETTE AVE
ALTA LOMA, CA 91737

YVONNE TORRES
181 MURICA AISLE
IRVINE, CA 92614

YVONNE TRAN
ADDRESS REDACTED

YVONNE UNTALAN
ADDRESS REDACTED

YVONNE VALERO
ADDRESS REDACTED

YVONNE WILSON
825 N. ROSEWOOD APT#2
YPSILANTI, MI 48198

YVONNE Y HUANG
16 SAN ANSELMO
RANCHO SANTA MARGA, CA 92688

YVONNIA JOHNSON
ADDRESS REDACTED

YWCA CHARLESTON
1426 KANAWHA BLVD. EAST
ATTN: GNO 13
CHARLESTON, WV 25301

YXCHEL CASTILLO
ADDRESS REDACTED

Z BLINDS COMPANY
680 P STREET, STE. B
FRESNO, CA 93721

ZACARIAS SULSONA
401 MARSHALL STREET
CLEARWATER, FL 33755

ZACARII HAMBY
1729 TROY
KALAMAZOO, MI 49004

ZACCHAEAH WILLIAMS
10030 RICHFIELD ST
COMMERCE CITY, CO 80011

ZACHARIAH DALY
7723 W 87TH DRIVE
ARVADA, CO 80005

ZACHARIAH G DALY
7723 W 87TH DRIVE
ARVADA, CO 80005

ZACHARIAH M SORGEA
1607 1 ORIVILLE DAM BLVD  WEST
ORIVILLE, CA 95966

ZACHARIAH SORGEA
1607-1 ORIVILLE DAM BLVD. WEST
ORIVILLE, CA 95966

ZACHARIAS CHRISTODOULIDES
1103 ADDISON PL
GLENN HEIGHTS, TX 75154

ZACHARY AARON STEVENS
ADDRESS REDACTED

ZACHARY BASHISTA
8831 LINCOLN DRIVE
WHITMORE LAKE, MI 48189

ZACHARY BOERMA
ADDRESS REDACTED

ZACHARY DAVIES
ADDRESS REDACTED

ZACHARY EDWARDS
105 ROYALWOOD DR
EBENSBURG, PA 15931

ZACHARY GARALDE-CABLAY
ADDRESS REDACTED

ZACHARY J REED
2552 CLEARLAKE WAY
SACRAMENTO, CA 95826

ZACHARY JARMON
11005 STONE RD
BURLESON, TX 76028

ZACHARY JOAQUIN LOTT
ADDRESS REDACTED

ZACHARY KELLER
ADDRESS REDACTED

ZACHARY KELLER
ADDRESS REDACTED

ZACHARY MCFARLANE
ADDRESS REDACTED

ZACHARY MILLER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ZACHARY O SPERON
3616 26TH PL  W
APARTMENT #3
SEATTLE, WA 98199

ZACHARY PALACIOS
10535 MASTINGALE DR.
BOISE, ID 83709

ZACHARY POULIN
2075 VENTURE DR, BLDG B
APT. 106-2
LARAMIE, WY 82070

ZACHARY REED
2552 CLEARLAKE WAY
SACRAMENTO, CA 95826

ZACHARY RYAN SCRUGGS
312 SOUTH CHAMBERLAIN AVE.
ROCKWOOD, TN 37854

ZACHARY S SMITH
5780 ASTORIA WAY
COLORADO SPRINGS, CO 80919

ZACHARY SHAUT
ADDRESS REDACTED

ZACHARY SMITH
5780 ASTORIA WAY
COLORADO SPRINGS, CO 80919

ZACHARY SPENCER
ADDRESS REDACTED

ZACHARY SPERON
3616 26TH PL. W
APARTMENT #3
SEATTLE, WA 98199

ZACHARY STAHMER
3303 E TARO LN
PHOENIX, AZ 85050

ZACHARY SUMMERS
1209 CARDINAL OAKS DR
MANSFIELD, TX 76063

ZACHARY THOMPSON
ADDRESS REDACTED

ZACHARY VANDERGOOT
3471 12 MILE ROAD
PARIS, MI 49338

ZACHARY VARGAS
ADDRESS REDACTED

ZACHARY WAYNE PENA
ADDRESS REDACTED

ZACHARY XIONG
44424 GEM CT.
NEW PORT RICHEY, FL 34655

ZACK ASKEW
4719 LINCREST DR N
JACKSONVILLE, FL 32208

ZACK T ASKEW
4719 LINCREST DR N
JACKSONVILLE, FL 32208

ZACKANA PHAN
ADDRESS REDACTED

ZACKARY FLORENCE
ADDRESS REDACTED

ZACKARY WILLIAM FLEMING
ADDRESS REDACTED

ZACKORY KIRK
3687 GRAY BIRCH DR
DECATUR, GA 30034

ZAFIRAH SALEEM
ADDRESS REDACTED

ZAHIR MAHMOOD
245 E TOKAY ST
LODI, CA 95240

ZAHRA BAYAT
ADDRESS REDACTED

ZAID FARANSSO
1060 OAK GROVE RD
APT. #2
CONCORD, CA 94518

ZAIDA N NAVA
21135 S ADRIATIC AVE
CARSON, CA 90810

ZAIDA NAVA
21135 S ADRIATIC AVE
CARSON, CA 90810

ZAIDANELLY MORGA
ADDRESS REDACTED

ZAINA NASSR
2515 AKRON
DEARBORN, MI 48120

ZAINAB ALMURADI
7617 HIGHVIEW ST
DEARBORN, MI 48127

ZAINE DODSON
225 SAWMILL ROAD
BLAIRSVILLE, PA 15717

ZAIRA ARREDONDO
ADDRESS REDACTED

ZAIRA ARREOLA
ADDRESS REDACTED

ZAIRA DIAZ
18141 THEODORA DR
TUSTIN, CA 92780

ZAIRA R DIAZ
18141 THEODORA DR
TUSTIN, CA 92780

ZAIRA ZARAGOZA
ADDRESS REDACTED

ZAKEEYAW DIANN LYONS
ADDRESS REDACTED

ZAKIYA L TURNER
3115 KEMET ROAD APT 201
CHESAPEAKE, VA 23325

ZAKIYA TURNER
3115 KEMET ROAD APT 201
CHESAPEAKE, VA 23325

ZAKIYYAH HEARN
3706 BERTRAND AVE
DALLAS, TX 75210

ZAKIYYAH NISREEN RENFRO
ADDRESS REDACTED

ZANA SMITH
355 ST., RT 131
FAYETTEVILLE, OH 45118

ZANA ZELENOVIC
36 WATERWILLOW COURT
KITCHENER, ON N2E 3N8
CANADA

ZANDRA JACKSON
ADDRESS REDACTED

ZANE GRAY
5421 DIPLOMAT CIR
WINTER GARDEN, FL 34778

ZANETA MCGAUGHY
1198 MATT MOORE CT
LITHIA SPRINGS, GA 30122

ZANINA CAVOTO
1269 UPPER SHERMAN AVE.
HAMILTON, ON L8W 3E8
CANADA

ZANNISHA HILL
ADDRESS REDACTED

ZANTHIA WOODARD
224 E 52ND AVE
DENVER, CO 80216

ZAPPOS INSIGHTS, INC.
400 STEWART AVE STE A
LAS VEGAS, NV 89101

ZARA SETTE-ROACH
6700 HOULTON CIRCLE
LAKE WORTH, FL 33467

ZARONN CANN
1417 RIVAGE CIR
BRANDON, FL 33511

ZARONN CANN
304 COCO RIDGE DRIVE
APARTMENT 307
BRANDON, FL 33511

ZARONN I CANN
1417 RIVAGE CIR
BRANDON, FL 33511

ZAVIEUS HOGAN
3705 REMINGTON
ROWLETT, TX 75088

ZAYDA TORRES
ADDRESS REDACTED

ZAYO GROUP, LLC
P.O. BOX 952136
DALLAS, TX 75395

ZCOVER, INC.
100-13551 VERDUN PLACE
RICHMOND, BC V6V 1W5
CANADA

ZEE MEDICAL CO
2748 CAVANAGH CT
HAYWARD, CA 94545

ZEE MEDICAL COMPANY
P.O. BOX 22
FAIR OAKS, CA 95628

ZEE MEDICAL, INC.
2748 CAVANAGH CT
HAYWARD, CA 94545

ZEE MEDICAL, INC.
4221 WEST SIERRA MADRE, SUITE 104
FRESNO, CA 93722

ZEE MEDICAL, INC.
P.O. BOX 781523
INDIANAPOLIS, IN 46278

ZEE MEDICAL, INC.
P.O. BOX 781525
INDIANAPOLIS, IN 46278

ZEE MEDICAL, INC.
P.O. BOX 781552
INDIANAPOLIS, IN 46278

ZEE MEDICAL, INC.
P.O. BOX 781582
INDIANAPOLIS, IN 46278

ZEEBA AHSAN
22 NEWBRIDGE AVE.
RICHMOND HILL, ON L4E 2A4
CANADA

ZEEK ZIELSTORF
4704 SE 100TH AVE
PORTLAND, OR 97266

ZEIA SYED
17337 ASPENGLOW LN
YOURBA LINDA, CA 92886

ZEINAB ABDELNABI
6258 HARTWELL
DEARBORN, MI 48126

ZELDA M MONROE
743 TAFT DRIVE # 9B
ARLINGTON, TX 76011

ZELDA MONROE
1421 HEREFORD DRIVE
ARLINGTON, TX 76014

ZELDA ROSE FLETCHER
ADDRESS REDACTED

ZELDA SMITH
ADDRESS REDACTED

ZELDA TOGUN
8900 LANSBROOK LN
OKLAHOMA CITY, OK 73132

ZELDA VINSON
2104 JEFFERSON ST
ARMILLO, TX 79107

ZELJKA CEKANOVIC
65 KENORA DRIVE
KITCHENER, ON N2A 2B8
CANADA

ZELJKA SIMIJONOVIC
10 FENNIMORE CRES
NORTH YORK, ON M3N 1G8
CANADA

ZELMA ARLENE ANDERSON
7654 PLUNGING FALLS DR.
LAS VEGAS, NV 89131

ZEMIKA WALKER
ADDRESS REDACTED

ZENA GUTIERREZ
ADDRESS REDACTED

ZENAIDA BARAJAS
ADDRESS REDACTED

ZENAIDA GARCIA
11261 RUNNING PINE DR
RIVERVIEW, FL 33569

ZENDY RENDON
ADDRESS REDACTED

ZE'NETTE TAYLOR
ADDRESS REDACTED

ZENG'S INVESTMENT, LLC
2065 S. BERETANIA STREET, #102B
HONOLULU, HI 92826

ZENIA CERVANTES
ADDRESS REDACTED

ZENIA MICHELLE MARTINEZ
ADDRESS REDACTED

ZENIA MOTT
1318 GOLDENROD CIR
JUNCTION CITY, KS 66441

ZENITH EDUCATION GROUP, INC
C/O DRINKER BIDDLE & REATH LLP
ATTN: MICHAEL P. POMPEO
1 IMATION PLACE, BUILDING 2
OAKDALE, MN 55128

ZENITH EDUCATION GROUP, INC.
C/O ECMC GROUP, INC.
1 IMATION PLACE, BUILDING 2
OAKDALE, MN 55128

ZENITH SCHOOL
2218 E. IRLO BRONSON MEMORIAL HWY
KISSIMMEE, FL 34744

ZENO OFFICE SOLUTIONS
P.O. BOX 23687
TAMPA, FL 33623

ZENO OFFICE SOLUTIONS
P.O. BOX 6434
CAROL STREAM, IL 60197

ZEPRINA EGLIP
ADDRESS REDACTED

ZERRITTA E RANDLE
1704 HIGH POINTE LN
CEDAR HILL, TX 75104

ZERRITTA RANDLE
1704 HIGH POINTE LN
CEDAR HILL, TX 75104

ZETA WILLIAMS
912 J ST #3
SACRAMENTO, CA 95814

ZEYNAB ABASNEJAD
1108-35 FOUNTAINHEAD ROAD
TORONTO, ON M3J 2V7
CANADA

ZHANE JONES
2929 TREMONT ST. APT. B16
COLORADO SPRINGS, CO 80907

ZHANE JONES
6465 BASTOGNE DR
APT. C
COLORADO SPRINGS, CO 80902

ZHANE L JONES
2929 TREMONT ST
APT  B16
COLORADO SPRINGS, CO 80907

ZHANE SMITH
ADDRESS REDACTED

ZHANE-CHANTE COLLEY-PRIETO
ADDRESS REDACTED

ZHANE-CHANTELLE COLLEY-PRIETO
1556 HALOA DRIVE
HONULULU, HI 96818

ZHANITA NICOLE BROWN-HAGER
ADDRESS REDACTED

ZHAO SHUN YAO
ADDRESS REDACTED

ZHAYLAH MARIE B ENGLISH
ADDRESS REDACTED

ZHAYLAH MARIE BANQUERIGO ENGLISH
ADDRESS REDACTED

ZHENG CHEN
14522 MANGO AVE
IRVINE, CA 92606

ZHONGXIN LU
529 SUNDROP DRIVE
LITTLE ELM, TX 75068

ZIAIRE MYERS
ADDRESS REDACTED

ZIBLEY ZARAGOZA
ADDRESS REDACTED

ZILLI HOSPITALITY GROUP
613 NORTH GRANDVIEW BLVD.
WAUKESHA, WI 53188

ZIN HAN
ADDRESS REDACTED

ZINA SAFO
53 HESP DRIVE
BOLTON, ON L7E 2R2
CANADA

ZINNIA ROSE
ADDRESS REDACTED

ZION ELECTRIC
1060 DURNESS PL.
SAN JOSE, CA 95367

ZION JACKSON
1517 KAUFMAN CT
HONOLULU, HI 96818

ZION SHMUELY
720 NE 5TH ST
WEST STE
HALLANDALE, FL 33009

ZION SHMUELY
720 NE 5TH ST  APT# WEST STE
HALLANDALE, FL 33009

ZIPS DRY CLEANERS
1342 BRISTOL PIKE
BENSALEM, PA 19020

ZITA JONES
11 E FORSYTH ST #303
JACKSONVILLE, FL 32202

ZITLALI CONTRERAS
1245 W CORNELL ST
RIALTO, CA 92376

ZIYIN LIM
14392 OLIVE ST
WESTMINSTER, CA 92683

ZIYIN LIM
2235 W BROADWAY APT C116
ANAHEIM, CA 92804

ZIYIN Y LIM
2235 W BROADWAY
APT C116
ANAHEIM, CA 92804

ZOE KRAUSER
ADDRESS REDACTED

ZOE LIKOUDIS
2911 W. GLENLAKE
CHICAGO, IL 60659

ZOE MONROE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ZOE RESENDIZ
ADDRESS REDACTED

ZOHAL RAHIMI
ADDRESS REDACTED

ZOHO CORP
P.O. BOX 742760
LOS ANGELES, CA 90074

ZOILA ALONZO
10843 NW 3RD COURT
PEMBROKE PINES, FL 33026

ZOILA GUEVARA
ADDRESS REDACTED

ZONES INC.
P.O. BOX 34740
SEATTLE, WA 98124

ZONG YING YUAN
RM. 301 E. JINGMAO INTERNATIONAL APART.
BEIJING
CHINA

ZONIKQUIA ROHNYAHETTA NELSON
ADDRESS REDACTED

ZONTA CLUB OF LARAMIE
P.O. BOX 2196
LARAMIE, WY 82073

ZOOM DRAIN & SEWER SERVICE
915 S. TROOPER RD.
NORRISTOWN, PA 19403

ZOOM IMAGING SOLUTIONS, INC.
200 S. HARDING BLVD.
ROSEVILLE, CA 95678

ZORA TOTH
9996 APPLETREE PL.
DENVER, CO 80260

ZORAIDA LIZBETH GOMEZ
ADDRESS REDACTED

ZORANA LOGAN
15140 BRAZIL CIRCLE
WOODBRIDGE, VA 22193

ZORICA POLIC
2130 W. BROADWAY
ANAHEIM, CA 92804

ZOYA ANASTASIA CONTRERAS TORRES
ADDRESS REDACTED

ZOYAH KHAN
1415 BICKER CIRCLE
FOLSOM, CA 95630

ZOYAH KHAN
738 CHULA VISTA WAY
SUISUN CITY, CA 94585

ZSA ZSA MIA BUCKS-KATIGBAK
5286 E. BLOSSOM LANE
FRESNO, CA 93725

ZSAZSA BUCKS-KATIGBAK
ADDRESS REDACTED

ZUBIADAH BELSER
8601 BROADWAY ST. APT. 2247
HOUSTON, TX 77061

ZUHAIR KAMBAL
ADDRESS REDACTED

ZUHAIR KAMBAL
ADDRESS REDACTED

ZULADIE FIGUEROA ORTIZ
1910 E MCBERRY ST
TAMPA, FL 33610

ZULAIKA A KIM
5831 PENNSYLVANIA ST SE
LACEY, WA 98513

ZULAIKA KIM
5831 PENNSYLVANIA ST SE
LACEY, WA 98513

ZULEKHA CHARANIA
1301 M ST NW 528
WASHINGTON, DC 20005

ZULEKHA E CHARANIA
1301 M ST NW
528
WASHINGTON, DC 20005

ZULEMA GARIBAY
ADDRESS REDACTED

ZULEMA MORELOS
ADDRESS REDACTED

ZULEYMA LETICIA PARRA
ADDRESS REDACTED

ZULIAN JOEL SALAZAR
ADDRESS REDACTED

ZULMA VANESSA IBARRA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 7/30/2015

ZUMMUNA DAVIS
7700 SOUTH CONSTANCE
CHICAGO, IL 60649

ZURI MEDDER
ADDRESS REDACTED

ZURICH AMERICAN INSURANCE COMPANY
1400 AMERICAN LANE
SCHAUMBURG, IL 60196

ZURICH AMERICAN INSURANCE COMPANY
801 NORTH BRAND BLVD.
7TH FLOOR
GLEENDALE, CA 92503

ZURICH AMERICAN INSURANCE COMPANY/ FIDELITY A
C/O ECKERT SEAMANS CHERIN & MELLOTT, LLC
ATTN: KAREN LEE TURNER, ESQ.
TWO LIBERTY PLACE 50
SOUTH 16TH STREET, 22ND FLOOR
PHILADELPHIA, PA 19102

ZURICH MARKETING CORP.
ATTN: MICHAEL T. STUDER, CPA
18 EAST SUNRISE HIGHWAY
FREEPORT, NY 11520

ZURICH NORTH AMERICA
1400 AMERICAN LANE, TOWER 1/19TH FLOOR
SCHAUMBURG, IL 60196

ZURICH NORTH AMERICA
8734 PAYSPHERE CIRCLE
CHICAGO, IL 60674

ZURIEL VILLANUEVA
ADDRESS REDACTED

ZUZANA KUBIZNIAKOVA
40 LOS PLATILLOS
RANCHO SANTA MARGA, CA 92688

ZUZANA KUBIZNIAKOVA
40 LOS PLATILLOS
RANCHO SANTA MARGARITA, CA 92688

ZYCUS INC.
103 CARNEGIE CENTER, SUITE 117
PRINCETON, NJ 08540

ZYLSTRA MEDICAL SUPPLY, INC.
1998 44TH STREET SE
KENTWOOD, MI 49508

Parties Served: 58093

# **EXHIBIT E**



H. JEFFREY SCHWARTZ
direct dial: (212) 209-4910
fax: 212-938-2909
jschwartz@brownrudnick.com

Seven
Times
Square
New York
New York
10036
tel 212.209.4300
fax 212.209.4801

July 29, 2015

**TO: THE HOLDERS OF CLASS 4 GENERAL UNSECURED CLAIMS
IN THE CHAPTER 11 CASES OF CORINTHIAN COLLEGES, INC.
AND CERTAIN OF ITS AFFILIATES**

**RE:    Chapter 11 Cases of Corinthian Colleges, Inc., _et al._, Case No. 15-10952 (KJC)**

Holders of Class 4 General Unsecured Claims:

Brown Rudnick LLP ("Brown Rudnick") is counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") appointed by the United States Trustee in the Chapter 11 bankruptcy cases (the "Chapter 11 Cases") of Corinthian Colleges, Inc. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), jointly administered under Case No. 15-10952 (KJC) pending in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Creditors' Committee was appointed on May 13, 2015. Generally speaking, the Creditors' Committee has been appointed to represent the common interests of the Debtors' unsecured creditors holding Class 4 General Unsecured Claims (as defined in the Plan).

We write to advise you of the Creditors' Committee's recommendation regarding the _Debtor's Second Amended and Modified Combined Disclosure Statement_ (the "Disclosure Statement") _and Chapter 11 Plan of Liquidation_ (the "Plan"), dated July 27, 2015. The Plan provides, among other things, how Claims and Interests will be treated. Capitalized terms used but not otherwise defined in this letter shall have the meanings ascribed to them in the Plan.

**FOR THE REASONS DESCRIBED BELOW, AS A REPRESENTATIVE OF HOLDERS OF ALL CLASS 4 GENERAL UNSECURED CLAIMS, THE CREDITORS' COMMITTEE SUPPORTS THE PLAN AND BELIEVES THAT THE PLAN IS IN THE BEST INTERESTS OF THE HOLDERS OF CLASS 4 GENERAL UNSECURED CLAIMS AS A WHOLE UNDER THE CIRCUMSTANCES OF THESE CHAPTER 11 CASES. ACCORDINGLY, THE CREDITORS' COMMITTEE STRONGLY URGES THE HOLDERS OF CLASS 4 GENERAL UNSECURED CLAIMS TO VOTE TO ACCEPT THE PLAN.**

The Creditors' Committee believes that the acceptance of the Plan is in the best interests of the Debtors' Estates, including holders of Class 4 General Unsecured Claims that are entitled to vote on the Plan, and all other parties in interest. The Creditors' Committee further believes that liquidation of the assets of the Debtors' Estates, including the investigation and prosecution of any meritorious Estate Causes of Action by the Distribution Trust to be formed pursuant to the Plan and Distribution Trust Agreement is the best means of efficiently realizing, preserving and distributing



value to the Debtors' stakeholders.   Moreover, the Creditors' Committee believes that any alternative, other than confirmation of the Plan, could result in extensive delays and increased administrative expenses, which, in turn, would result in smaller distributions on account of Class 4 General Unsecured Claims asserted in these Chapter 11 Cases.

*The foregoing is not intended as a substitute for the Disclosure Statement.  Holders of Claims should read the Disclosure Statement in its entirety, and then make their own respective independent decision as to whether the Plan is acceptable.*

The Debtors have provided you with a Ballot to vote to accept or reject the Plan.  In order to have your vote counted, you must complete and return the ballot in accordance with the procedures set forth therein and in the accompanying Disclosure Statement Approval and Procedures Order. PLEASE READ THE DIRECTIONS ON THE BALLOT CAREFULLY AND COMPLETE YOUR BALLOT IN ITS ENTIRETY BEFORE RETURNING IT TO THE DEBTORS' SOLICITATION AGENT.

Your timely vote is important, as only those holders of Claims that timely vote on the Plan will have their vote counted for purposes of determining whether creditors have accepted the Plan. *In short, the Creditors' Committee supports approval of the Plan and strongly recommends that you timely vote to accept the Plan in accordance with the procedures that have been established by the Bankruptcy Court.*

**DISCLAIMER:   THE CREDITORS' COMMITTEE DOES NOT REPRESENT HOLDERS OF ANY PARTICULAR CLAIMS AND CANNOT ADVISE HOLDERS OF CLAIMS REGARDING THE IMPACT OF THE PLAN ON THEIR OWN POTENTIAL CLAIMS OR CAUSES OF ACTION, IF ANY, THAT SUCH HOLDER MAY HAVE AGAINST THE DEBTOR.   FURTHERMORE, THE OFFICIAL COMMITTEE OF STUDENT CREDITORS (THE "STUDENT COMMITTEE") REPRESENTS THE INTERESTS OF HOLDERS OF STUDENT CLAIMS CLASSIFIED IN CLASS 5 UNDER THE PLAN.  BROWN RUDNICK UNDERSTANDS THAT THE STUDENT COMMITTEE IS SUPPORTIVE OF THE PLAN AND IS RECOMMENDING THAT ITS CONSTITUENTS VOTE TO ACCEPT THE PLAN.**

Very truly yours,

**BROWN RUDNICK LLP**

*/s/ H. Jeffrey Schwartz*
H. Jeffrey Schwartz

*Counsel to the Official Committee of Unsecured Creditors of Corinthian Colleges, Inc., et al.*