## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CORINTHIAN COLLEGES, INC., *et al*[1] | Case No. 15-10952 (KJC) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Darleen Sahagun, am employed in the county of Los Angeles, State of California. I hereby certify that on August 5, 2015, I caused true and correct copies of the following document to be served via first-class mail, postage pre-paid, to the parties listed in **Exhibit A** attached hereto:

- **Letter To Student Creditors In Support of the Debtors' Plan**[2]

Dated: August 11, 2015



Darleen Sahagun
Rust Consulting/Omni Bankruptcy
5955 DeSoto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California      }
{                         } ss.
{County of Los Angeles    }

Subscribed and sworn to (or affirmed) before me on this __11__ day of __Aug__, 20_15_, by Darleen Sahagun, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

JENNIFER MARLENE CASTILLO
Commission # 2085977
Notary Public - California
Los Angeles County
My Comm. Expires Oct 14, 2018

---

1   The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:  Corinthian Colleges, Inc. (7312), Corinthian Schools, Inc. (0525), Rhodes Colleges, Inc. (7311), Florida Metropolitan University, Inc. (7605), Corinthian Property Group, Inc. (2106), Titan Schools, Inc. (3201). Career Choices, Inc. (1425), Sequoia Education, Inc. (5739), ETON Education, Inc. (3608), Ashmead Education, Inc. (9120), MJB Acquisition Corporation (1912), ECAT Acquisition, Inc. (7789), Pegasus Education, Inc. (2336), Grand Rapids Educational Center, Inc. (2031), Rhodes Business Group, Inc. (6709); Everest College Phoenix, Inc. (6173), CDI Education USA, Inc. (0505), SP PE VII-B Heald Holdings Corp. (0115), SD III-B Heald Holdings Corp. (9707), Heald Capital LLC (6164), Heald Real Estate, LLC (4281), Heald Education, LLC (1465), Heald College, LLC (9639), QuickStart Intelligence Corporation (5665) and Socle Education, Inc. (3477).  The Debtors' corporate headquarters is at 6 Hutton Centre Drive, Suite 400, Santa Ana, California 92707.

2 A copy of the "Letter" is attached hereto as **Exhibit B**.

# EXHIBIT A

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AARON A BROWN<br>ADDRESS REDACTED | AARON ASCHOFF<br>ADDRESS REDACTED | AARON CHAPPELL<br>ADDRESS REDACTED |
| AARON ROBERTS<br>ADDRESS REDACTED | AARON T ELLIOTT<br>ADDRESS REDACTED | AARYN MARTYN<br>ADDRESS REDACTED |
| ABBYGAIL B PEREZ<br>ADDRESS REDACTED | ABDULLAH MOHAMMED<br>ADDRESS REDACTED | ABEL MEDINA<br>ADDRESS REDACTED |
| ABEL QUIJADA<br>ADDRESS REDACTED | ABIGAIL M LEATIMUA-TAAGA<br>ADDRESS REDACTED | ABIGAIL PEARD<br>ADDRESS REDACTED |
| ABIGAIL S SARAMOSING<br>ADDRESS REDACTED | ADA PALACIOS<br>ADDRESS REDACTED | ADALBERTO PEREZ<br>ADDRESS REDACTED |
| ADAM MORALES BARBA<br>ADDRESS REDACTED | ADAN PENILLA<br>ADDRESS REDACTED | ADAN QUITERIO<br>ADDRESS REDACTED |
| ADAN VALDEZ-GALINDO<br>ADDRESS REDACTED | ADANELY ROMERO<br>ADDRESS REDACTED | ADELA S ROMERO<br>ADDRESS REDACTED |
| ADELINE MASSON<br>ADDRESS REDACTED | ADIA BREWINGTON<br>ADDRESS REDACTED | ADREAN D. HARRIS<br>ADDRESS REDACTED |
| ADRIAN CASTRO<br>ADDRESS REDACTED | ADRIAN MCCARVER<br>ADDRESS REDACTED | ADRIAN SALMERON<br>ADDRESS REDACTED |
| ADRIAN WASHINGTON<br>ADDRESS REDACTED | ADRIANA ALONSO VILLALOBOS<br>ADDRESS REDACTED | ADRIANA GARCIA<br>ADDRESS REDACTED |
| ADRIANA MANDUJANO RODRIGUEZ<br>ADDRESS REDACTED | ADRIANA MONTES<br>ADDRESS REDACTED | ADRIANA NEGRETE<br>ADDRESS REDACTED |

ADRIANA PEREZ
ADDRESS REDACTED

ADRIANA TERJO
ADDRESS REDACTED

ADRIANA VALENCIA
ADDRESS REDACTED

ADRIANNA MEDINA
ADDRESS REDACTED

AEYLA R. ADMIRE
ADDRESS REDACTED

AGNES ESTANDIAN
ADDRESS REDACTED

AHLAM ALKHATEEB
ADDRESS REDACTED

AIKO ISEKI
ADDRESS REDACTED

AIMEE RAMIREZ
ADDRESS REDACTED

AIRYN LABARITE
ADDRESS REDACTED

AISHA RYAN
ADDRESS REDACTED

AISHA Y. FORD
ADDRESS REDACTED

AISHAN LIU
ADDRESS REDACTED

AKEEM J THOMPSON
ADDRESS REDACTED

AKMAN FRANCOIS
ADDRESS REDACTED

ALAN BUZZURRO
ADDRESS REDACTED

ALAN CHARLES GLASS
ADDRESS REDACTED

ALANNA HOFFMAN
ADDRESS REDACTED

ALBERTINA CASTANEDA
ADDRESS REDACTED

ALBERTJOSEPH T ROSARIO
ADDRESS REDACTED

ALBERTO CORONA
ADDRESS REDACTED

ALBERTO RUIZ
ADDRESS REDACTED

ALEJANDRA A AMADOR MORALES
ADDRESS REDACTED

ALEJANDRA EMILIA GOMEZ
ADDRESS REDACTED

ALEJANDRA TOVAR
ADDRESS REDACTED

ALEJANDRO CEJAPINA
ADDRESS REDACTED

ALEJANDRO DAVILA JR.
ADDRESS REDACTED

ALEJANDRO E LOPEZ
ADDRESS REDACTED

ALEJANDRO FIGUEROA TOPETE
ADDRESS REDACTED

ALEJANDRO HUICHAPAN
ADDRESS REDACTED

ALEJANDRO RAMIREZ
ADDRESS REDACTED

ALEJANDRO REYES
ADDRESS REDACTED

ALEJANDRO SANCHEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ALENA SHUST
ADDRESS REDACTED

ALEX ANDREW SCHAPER
ADDRESS REDACTED

ALEX DUMAN
ADDRESS REDACTED

ALEX G SANCHEZ
ADDRESS REDACTED

ALEX H SCHWADA
ADDRESS REDACTED

ALEX LEWIS
ADDRESS REDACTED

ALEX PARBER
ADDRESS REDACTED

ALEX TORREZ
ADDRESS REDACTED

ALEXA RAE DYSIONG
ADDRESS REDACTED

ALEXA RAELYN QUEZADA
ADDRESS REDACTED

ALEXANDER BRANDON ESQUIVEL
ADDRESS REDACTED

ALEXANDER ESPINOZA-CORNEJO
ADDRESS REDACTED

ALEXANDER K PUOU
ADDRESS REDACTED

ALEXANDER LAGMAN
ADDRESS REDACTED

ALEXANDER R DOSSETT
ADDRESS REDACTED

ALEXANDER VOINEAG-VAZQUEZ
ADDRESS REDACTED

ALEXANDER YU
ADDRESS REDACTED

ALEXANDRA BENTING
ADDRESS REDACTED

ALEXANDRA K SILVA
ADDRESS REDACTED

ALEXANDRA PRINGLE
ADDRESS REDACTED

ALEXANDRA VAN ZUYEN
ADDRESS REDACTED

ALEXANDRIA MILLER
ADDRESS REDACTED

ALEXIS COLE
ADDRESS REDACTED

ALEXIS M PRESIADO
ADDRESS REDACTED

ALEXIS MACK
ADDRESS REDACTED

ALEXIS MAZZOLI
ADDRESS REDACTED

ALEXSANDRIA FLORES
ADDRESS REDACTED

ALEXZANDRA M HOELLE
ADDRESS REDACTED

ALEXZANDRA MARIE JOHNSON
ADDRESS REDACTED

ALFONSO SOLORIO JR
ADDRESS REDACTED

ALFORD E REED
ADDRESS REDACTED

ALFORD EUGENE REED
ADDRESS REDACTED

ALFREDA JUDIE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ALFREDO PEREZ<br>ADDRESS REDACTED | ALFREDO ROBLES<br>ADDRESS REDACTED | ALFREDO VASQUEZ CACERES<br>ADDRESS REDACTED |
| ALI AMINI<br>ADDRESS REDACTED | ALI MCCREERY<br>ADDRESS REDACTED | ALICE ALCARAZ<br>ADDRESS REDACTED |
| ALICESON S DULAN<br>ADDRESS REDACTED | ALICIA AGUIRRE<br>ADDRESS REDACTED | ALICIA D HERRERA<br>ADDRESS REDACTED |
| ALICIA LOPEZ PALERMO<br>ADDRESS REDACTED | ALICIA MARIE NUGNES<br>ADDRESS REDACTED | ALICIA N MICHIMOTO<br>ADDRESS REDACTED |
| ALICIA PLASENCIA<br>ADDRESS REDACTED | ALICIA R RAMOS<br>ADDRESS REDACTED | ALICIA SMITH<br>ADDRESS REDACTED |
| ALICIA WATTS<br>ADDRESS REDACTED | ALIKA WILLIAM STRICKER<br>ADDRESS REDACTED | ALINA FARAJIAN<br>ADDRESS REDACTED |
| ALINA REYNISH<br>ADDRESS REDACTED | ALINE MENDONCA GOLSTON<br>ADDRESS REDACTED | ALISA HERRERA<br>ADDRESS REDACTED |
| ALISE COMAN<br>ADDRESS REDACTED | ALISON TODD HOKINSON<br>ADDRESS REDACTED | ALJBION TOSHI<br>ADDRESS REDACTED |
| ALLAN UDARBE<br>ADDRESS REDACTED | ALLEN L. HARDY<br>ADDRESS REDACTED | ALLISON L HOLESO<br>ADDRESS REDACTED |
| ALLISON M. WEBB<br>ADDRESS REDACTED | ALLISON MIRANDA<br>ADDRESS REDACTED | ALLYSON CHEANEY<br>ADDRESS REDACTED |
| ALMA A PADILLA<br>ADDRESS REDACTED | ALMA AVELAR<br>ADDRESS REDACTED | ALMA GUTIERREZ-BARBA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 8/5/2015

| | | |
|---|---|---|
| ALMITA CARRASCO<br>ADDRESS REDACTED | ALMYRA ZAPATA<br>ADDRESS REDACTED | ALONZO CERVANTES<br>ADDRESS REDACTED |
| ALONZO MILLER<br>ADDRESS REDACTED | ALTHEA JELKS<br>ADDRESS REDACTED | ALVARO MUNOZ<br>ADDRESS REDACTED |
| ALVARO ROSALES CUBIAS<br>ADDRESS REDACTED | ALYAA Q. ALOKBI<br>ADDRESS REDACTED | ALYSHEA M. LESHMAN<br>ADDRESS REDACTED |
| ALYSSA M. PARRAS<br>ADDRESS REDACTED | ALYSSA M. PARRAS<br>ADDRESS REDACTED | ALYSSA RENAE JILPAS<br>ADDRESS REDACTED |
| ALYSSIA ALVARADO<br>ADDRESS REDACTED | ALYSSIA RODRIGUEZ<br>ADDRESS REDACTED | AMANDA AKKEL<br>ADDRESS REDACTED |
| AMANDA CARR<br>ADDRESS REDACTED | AMANDA CORONA<br>ADDRESS REDACTED | AMANDA DEWALD<br>ADDRESS REDACTED |
| AMANDA E. ORTIZ<br>ADDRESS REDACTED | AMANDA ELIZABETH FLECK, PREVIOUSLY CURTIS<br>ADDRESS REDACTED | AMANDA GOWIN<br>ADDRESS REDACTED |
| AMANDA HILDEBRANDT<br>ADDRESS REDACTED | AMANDA JOSEPHINE MORENO<br>ADDRESS REDACTED | AMANDA KAY VANNATTER (ARVAY)<br>ADDRESS REDACTED |
| AMANDA KEESEE<br>ADDRESS REDACTED | AMANDA L DEL ROSARIO<br>ADDRESS REDACTED | AMANDA LEE<br>ADDRESS REDACTED |
| AMANDA LYNN MASON<br>ADDRESS REDACTED | AMANDA M HERRERA<br>ADDRESS REDACTED | AMANDA M VASQUEZ<br>ADDRESS REDACTED |
| AMANDA M WENTZ<br>ADDRESS REDACTED | AMANDA POOLER<br>ADDRESS REDACTED | AMANDA PROVOST<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

AMANDA ROBINSON
ADDRESS REDACTED

AMBER BROWN-WOODS
ADDRESS REDACTED

AMBER ESSER
ADDRESS REDACTED

AMBER FULTON
ADDRESS REDACTED

AMBER GATHERS
ADDRESS REDACTED

AMBER L METCALF
ADDRESS REDACTED

AMBER MILES
ADDRESS REDACTED

AMBER MILLER
ADDRESS REDACTED

AMBER PEREZ
ADDRESS REDACTED

AMBER POITRAS
ADDRESS REDACTED

AMBER RENAE ABERNATHY
ADDRESS REDACTED

AMBER SURITA
ADDRESS REDACTED

AMBER THOMPSON
ADDRESS REDACTED

AMBERJOY L. SIMMS
ADDRESS REDACTED

AMERICAN EDUCATION SERVICES
RE: MICHELLE DERHAM
P.O. BOX 2251
HARRISBURG, PA 17105

AMERICAN EDUCATION SERVICES
RE: MICHELLE DERHAM
P.O. BOX 2461
HARRISBURG, PA 17105

AMERICAN EDUCATION SERVICES
RE: MICHELLE DERHAM
P.O. BOX 61047
HARRISBURG, PA 17106

AMRISHA KANT
ADDRESS REDACTED

AMY BOULRIS
ADDRESS REDACTED

AMY COMPTON
ADDRESS REDACTED

AMY E LAVALOUIS
ADDRESS REDACTED

AMY E. LUGO
ADDRESS REDACTED

AMY E. SMITH
ADDRESS REDACTED

AMY FERGUSON
ADDRESS REDACTED

AMY J ARROYO
ADDRESS REDACTED

AMY J. ARROYO
ADDRESS REDACTED

AMY KAMMERER
ADDRESS REDACTED

AMY RODRIGUEZ
ADDRESS REDACTED

AMY SOLOMON
ADDRESS REDACTED

AMYNTAS VALENTINO
ADDRESS REDACTED

AN TRUONG
ADDRESS REDACTED

ANA CALDERON
ADDRESS REDACTED

ANA CURIEL
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| ANA D LEOS JIMENEZ<br>ADDRESS REDACTED | ANA G ANDRADE<br>ADDRESS REDACTED | ANA LACERDA<br>ADDRESS REDACTED |
| ANA M CONTRERAS C<br>ADDRESS REDACTED | ANA M HERNANDEZ AGUILAR<br>ADDRESS REDACTED | ANA ORELLANA<br>ADDRESS REDACTED |
| ANA P MENDOZA<br>ADDRESS REDACTED | ANA PEREZ<br>ADDRESS REDACTED | ANA SOLIS ALVARADO<br>ADDRESS REDACTED |
| ANA VASQUEZ<br>ADDRESS REDACTED | ANA VEGA<br>ADDRESS REDACTED | ANABEL CASILLAS<br>ADDRESS REDACTED |
| ANAHI RODRIGUEZ<br>ADDRESS REDACTED | ANAIS KAVIANPOUR LANZER<br>ADDRESS REDACTED | ANAIS SOLANO<br>ADDRESS REDACTED |
| ANAIS VILLALOBOS<br>ADDRESS REDACTED | ANASTACIA K DEL ROSARIO<br>ADDRESS REDACTED | ANAVERUSHKA BARRAGAN<br>ADDRESS REDACTED |
| ANDEL WHELDON<br>ADDRESS REDACTED | ANDRAS K PALOCSAY<br>ADDRESS REDACTED | ANDRE MAKINANO<br>ADDRESS REDACTED |
| ANDRE RUSSELL<br>ADDRESS REDACTED | ANDRE SIMON BROWN<br>ADDRESS REDACTED | ANDREA BOUDREAU<br>ADDRESS REDACTED |
| ANDREA DEALMEIDA<br>ADDRESS REDACTED | ANDREA G. WILKERSON<br>ADDRESS REDACTED | ANDREA JOHNSON<br>ADDRESS REDACTED |
| ANDREA LAVALETTE<br>ADDRESS REDACTED | ANDREA MALLIN<br>ADDRESS REDACTED | ANDREA MOLE<br>ADDRESS REDACTED |
| ANDREA NIETO<br>ADDRESS REDACTED | ANDREA SOUZA<br>ADDRESS REDACTED | ANDREA WARD<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ANDRES ARECHIGA
ADDRESS REDACTED

ANDREW ARTHUR AHLGREN
ADDRESS REDACTED

ANDREW D DODD
ADDRESS REDACTED

ANDREW HAGEN
ADDRESS REDACTED

ANDREW JOHN HORNER-HENSON
ADDRESS REDACTED

ANDREW KROGH
ADDRESS REDACTED

ANDREW TRAN
ADDRESS REDACTED

ANDREW VINCENT BRADY
ADDRESS REDACTED

ANGEL AYON
ADDRESS REDACTED

ANGEL L. CANNON
ADDRESS REDACTED

ANGEL LOMELI
ADDRESS REDACTED

ANGEL LUSTRE JUAREZ
ADDRESS REDACTED

ANGEL ORLANDO
ADDRESS REDACTED

ANGEL S ZARATE PONCE
ADDRESS REDACTED

ANGELA CALDERON
ADDRESS REDACTED

ANGELA CLINE
ADDRESS REDACTED

ANGELA COOPER
ADDRESS REDACTED

ANGELA D. ANGULO
ADDRESS REDACTED

ANGELA DANIEL
ADDRESS REDACTED

ANGELA HOLLINS
ADDRESS REDACTED

ANGELA JACKSON
ADDRESS REDACTED

ANGELA JOYCE REED
ADDRESS REDACTED

ANGELA K BOUN
ADDRESS REDACTED

ANGELA KAY TISHLER
ADDRESS REDACTED

ANGELA M. MARIE MUNOZ FLAHERTY
ADDRESS REDACTED

ANGELA M. MARIE MUNOZ FLAHERTY
ADDRESS REDACTED

ANGELA MANNING
ADDRESS REDACTED

ANGELA MARIE SIMMONS
ADDRESS REDACTED

ANGELA ONOFRAY
ADDRESS REDACTED

ANGELA PEARSON
ADDRESS REDACTED

ANGELA SIMMONS
ADDRESS REDACTED

ANGELA YVETTE BARRIER
ADDRESS REDACTED

ANGELE FERGUSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANGELEE S PORCUNA
ADDRESS REDACTED

ANGELES LOPEZ
ADDRESS REDACTED

ANGELICA ARTEAGA
ADDRESS REDACTED

ANGELICA ESCOBAR
ADDRESS REDACTED

ANGELICA ESPINOZA
ADDRESS REDACTED

ANGELICA L MONIZ-NAKI
ADDRESS REDACTED

ANGELICA MONTERO
ADDRESS REDACTED

ANGELICA MORA
ADDRESS REDACTED

ANGELICA MORALES
ADDRESS REDACTED

ANGELICA MUNOZ
ADDRESS REDACTED

ANGELICA RAMOS
ADDRESS REDACTED

ANGELICA ZAMORANO
ADDRESS REDACTED

ANGELIKA CHRISTOPHERSON
ADDRESS REDACTED

ANGELINA HERRERA
ADDRESS REDACTED

ANGELINA N JIMENEZ
ADDRESS REDACTED

ANGELINA THAO
ADDRESS REDACTED

ANGELINA VILKINS
ADDRESS REDACTED

ANGELINE RAMSEY
ADDRESS REDACTED

ANGELINE RODRIGUEZ
ADDRESS REDACTED

ANGELLISA PENN
ADDRESS REDACTED

ANGIE SOTO
ADDRESS REDACTED

ANH T HUYNH
ADDRESS REDACTED

ANIBAL IRIZARRY
ADDRESS REDACTED

ANISHA CAMACHO
ADDRESS REDACTED

ANITA ASCENCIO MOLINA
ADDRESS REDACTED

ANITA B. LORING
ADDRESS REDACTED

ANITA D. KEFFEN
ADDRESS REDACTED

ANITA SANCHEZ
ADDRESS REDACTED

ANITA SHARMA
ADDRESS REDACTED

ANJELICA CORINE JOA
ADDRESS REDACTED

ANJELICA HERNANDEZ
ADDRESS REDACTED

ANN GRACE FOX
ADDRESS REDACTED

ANN MATTI
ADDRESS REDACTED

| | | |
|---|---|---|
| ANN WILLIAMS<br>ADDRESS REDACTED | ANNA CHRZANOWSKI<br>ADDRESS REDACTED | ANNA ESTRADA<br>ADDRESS REDACTED |
| ANNA FRIESE<br>ADDRESS REDACTED | ANNA GARZA<br>ADDRESS REDACTED | ANNA LAMAS<br>ADDRESS REDACTED |
| ANNA LOPEZ<br>ADDRESS REDACTED | ANNA MARIE RONNING-BATTON<br>ADDRESS REDACTED | ANNA PAULA B SOUSA<br>ADDRESS REDACTED |
| ANNA PRESTON<br>ADDRESS REDACTED | ANNA ROJAS<br>ADDRESS REDACTED | ANNA SALINTHONE<br>ADDRESS REDACTED |
| ANNABEL PICENO<br>ADDRESS REDACTED | ANNAMARIA CONTRERAS<br>ADDRESS REDACTED | ANNAMARIE BARRERA<br>ADDRESS REDACTED |
| ANNAMARIE BARRERA<br>ADDRESS REDACTED | ANNE MARIE OROSCO<br>ADDRESS REDACTED | ANNETTE M BIAMONTE<br>ADDRESS REDACTED |
| ANORA CALDWELL<br>ADDRESS REDACTED | ANSHU M RAO<br>ADDRESS REDACTED | ANTHONY A. RICE<br>ADDRESS REDACTED |
| ANTHONY BUZZURRO<br>ADDRESS REDACTED | ANTHONY DWAIN AMOS<br>ADDRESS REDACTED | ANTHONY ESTRADA<br>ADDRESS REDACTED |
| ANTHONY LIM<br>ADDRESS REDACTED | ANTHONY MAGLALANG<br>ADDRESS REDACTED | ANTHONY MCCURN<br>ADDRESS REDACTED |
| ANTHONY NEIL SOLORIO<br>ADDRESS REDACTED | ANTHONY P WAGONER<br>ADDRESS REDACTED | ANTHONY R. FOSTER<br>ADDRESS REDACTED |
| ANTHONY RIVERA<br>ADDRESS REDACTED | ANTHONY ROBINSON<br>ADDRESS REDACTED | ANTHONY STEPHEN R. RIVERA<br>ADDRESS REDACTED |

ANTHONY VELASCO
ADDRESS REDACTED

ANTHONY WILLIAMS
ADDRESS REDACTED

ANTOINE C. SMITH JR.
ADDRESS REDACTED

ANTOINETTE DOVALI
ADDRESS REDACTED

ANTOINETTE VIGIL
ADDRESS REDACTED

ANTONIA CISNEROS GARCIA
ADDRESS REDACTED

ANTONIA CISNEROS GARCIA
ADDRESS REDACTED

ANTONIO G. HERNANDEZ
ADDRESS REDACTED

ANTONIO HARRIS
ADDRESS REDACTED

ANTONIO S CABALLERO
ADDRESS REDACTED

ANTONYA GLOVER
ADDRESS REDACTED

APISAI M VEE
ADDRESS REDACTED

APRIL A REED
ADDRESS REDACTED

APRIL HIBBLER
ADDRESS REDACTED

ARACELI MARTINEZ
ADDRESS REDACTED

ARACELI NAVARRO
ADDRESS REDACTED

ARACELI REYNA
ADDRESS REDACTED

ARCHIVAL G IBANEZ
ADDRESS REDACTED

ARCIETE DELGADO
ADDRESS REDACTED

ARELI GARCIA
ADDRESS REDACTED

ARI ESPIRITU
ADDRESS REDACTED

ARION J JOHNSON
ADDRESS REDACTED

ARISTIDES MERINO
ADDRESS REDACTED

ARLEENE MOORE
ADDRESS REDACTED

ARLENE JOSEPH
ADDRESS REDACTED

ARLENE JOSEPH
ADDRESS REDACTED

ARLINGTON MAM
ADDRESS REDACTED

ARMANDO MENDOZA
ADDRESS REDACTED

ARMANDO MONTELLANO
ADDRESS REDACTED

ARMANI GONZALEZ
ADDRESS REDACTED

ARMANI M AFLLEJE
ADDRESS REDACTED

ARON EFFERSON
ADDRESS REDACTED

ARTHUR JOHNSON
ADDRESS REDACTED

| | | |
|---|---|---|
| ARTURO OLMOS<br>ADDRESS REDACTED | ARVIC NAVARRO<br>ADDRESS REDACTED | ARVIN ANGELO I SAGUYOD<br>ADDRESS REDACTED |
| ASHLE SMITH<br>ADDRESS REDACTED | ASHLEE N. SCHMIDT<br>ADDRESS REDACTED | ASHLEE OESTERIEICHER<br>ADDRESS REDACTED |
| ASHLEE OESTERREICHER<br>ADDRESS REDACTED | ASHLEY BALAOING<br>ADDRESS REDACTED | ASHLEY BAYLOR<br>ADDRESS REDACTED |
| ASHLEY BECVAR<br>C/O THE HARR LAW FIRM<br>ATTN: JASON L. HARR<br>1326 SOUTH RIDGEWOOD AVE., SUITE 12<br>DAYTONA BEACH, FL 32114 | ASHLEY BECVAR<br>C/O THE HARR LAW FIRM<br>ATTN: JASON L. HARR<br>517 SOUTH RIDGEWOOD AVE.<br>DAYTONA BEACH, FL 32114 | ASHLEY BOWMAN<br>ADDRESS REDACTED |
| ASHLEY GAIGNARD<br>ADDRESS REDACTED | ASHLEY GILL<br>ADDRESS REDACTED | ASHLEY GONZALEZ<br>ADDRESS REDACTED |
| ASHLEY GUZMAN<br>ADDRESS REDACTED | ASHLEY L CALLAHAN<br>ADDRESS REDACTED | ASHLEY LASKY<br>ADDRESS REDACTED |
| ASHLEY LAWSON<br>ADDRESS REDACTED | ASHLEY LIKONG<br>ADDRESS REDACTED | ASHLEY LIKONG<br>ADDRESS REDACTED |
| ASHLEY MARTINEZ<br>ADDRESS REDACTED | ASHLEY PACE<br>ADDRESS REDACTED | ASHLEY SANCHEZ<br>ADDRESS REDACTED |
| ASHLEY SPENCER<br>ADDRESS REDACTED | ASHLEY THOMAS<br>ADDRESS REDACTED | ASHLEY WHEELER<br>ADDRESS REDACTED |
| ASTRID BOHN<br>ADDRESS REDACTED | ATALYA HARRIS<br>ADDRESS REDACTED | ATHEENA S LANDA<br>ADDRESS REDACTED |
| ATHINA M. WALTER<br>ADDRESS REDACTED | AUBURN EVE MONAT<br>ADDRESS REDACTED | AUDREY R BADASCI<br>ADDRESS REDACTED |

AUDREY TRINIDAD
ADDRESS REDACTED

AUNG KHINE
ADDRESS REDACTED

AUNGKANA C CLANCY
ADDRESS REDACTED

AURELIO A BURCIAGA JR
ADDRESS REDACTED

AURORA YEARWOOD
ADDRESS REDACTED

AUSTIN FLEMING
ADDRESS REDACTED

AUSTIN GARNER
ADDRESS REDACTED

AUTUMN EMMONS
ADDRESS REDACTED

AUTUMN LIERA
ADDRESS REDACTED

AXEL PUNO
ADDRESS REDACTED

AYDRA CARTER
ADDRESS REDACTED

AYESHA BIBI
ADDRESS REDACTED

AYTIA O FRETT
ADDRESS REDACTED

AZARIA FLANIGAN
ADDRESS REDACTED

AZIA E ANDREWS
ADDRESS REDACTED

BAERYLLE JOY G DADULLA
ADDRESS REDACTED

BAHADAR SINGH
ADDRESS REDACTED

BAILEY CANTRELL
ADDRESS REDACTED

BALBOA STUDENT LOAN TRUST UNIVERSITY ACCT SU
ADDRESS REDACTED

BAMBI GUERRA
ADDRESS REDACTED

BAO VANG
ADDRESS REDACTED

BARBARA A FRIEND
ADDRESS REDACTED

BARBARA A. WILLIAMS
ADDRESS REDACTED

BARBARA CESAREO
ADDRESS REDACTED

BARBARA F MARQUEZ
ADDRESS REDACTED

BARBARA KOHN
ADDRESS REDACTED

BARBARA L MESA
ADDRESS REDACTED

BARBARA MARIE AKRAM
ADDRESS REDACTED

BARBARA O'BRIEN
ADDRESS REDACTED

BARBARA QUINTAS
ADDRESS REDACTED

BARBARA TRENT
ADDRESS REDACTED

BARBRA CUNNINGHAM
ADDRESS REDACTED

BARTHOLOMEW NAVARRO
ADDRESS REDACTED

| | | |
|---|---|---|
| BEATICE JORDAN<br>ADDRESS REDACTED | BEATRICE T. NOLTON<br>ADDRESS REDACTED | BEATRIS GONZALEZ<br>ADDRESS REDACTED |
| BEATRIZ JACKSON<br>ADDRESS REDACTED | BEATRIZ V GONZALEZ<br>ADDRESS REDACTED | BELEN BARRAGAN<br>ADDRESS REDACTED |
| BENJAMIN BRIGGS<br>ADDRESS REDACTED | BENJAMIN JOHN LOPEZ<br>ADDRESS REDACTED | BENJAMIN MEDINA<br>ADDRESS REDACTED |
| BENJAMIN REYES<br>ADDRESS REDACTED | BENNY SOLIVEN<br>ADDRESS REDACTED | BENTON OLOAPU<br>ADDRESS REDACTED |
| BERNADETTE KIBBY<br>ADDRESS REDACTED | BERNADETTE N SIMON<br>ADDRESS REDACTED | BERNARDO ROCHA-FERRER<br>ADDRESS REDACTED |
| BETH LIVINGSTON<br>ADDRESS REDACTED | BETSY M. HUFFF<br>ADDRESS REDACTED | BETTINA BAILEY<br>ADDRESS REDACTED |
| BETTYE LUNDEEN<br>ADDRESS REDACTED | BEVERLY CARTER<br>ADDRESS REDACTED | BEVERLY LOWE<br>ADDRESS REDACTED |
| BIANCA D GARZA<br>ADDRESS REDACTED | BIANCA GODINA<br>ADDRESS REDACTED | BIANCA PEREZ<br>ADDRESS REDACTED |
| BILLIE ANN WILLIAMS<br>ADDRESS REDACTED | BILLY FRANK NORRIS<br>ADDRESS REDACTED | BILLY RAY WILLIAMS<br>ADDRESS REDACTED |
| BLAKE HATADA<br>ADDRESS REDACTED | BLAKE MARLAR<br>ADDRESS REDACTED | BLAKE T HULL<br>ADDRESS REDACTED |
| BLANCA A MORALES<br>ADDRESS REDACTED | BLANCA B JAIMEZ<br>ADDRESS REDACTED | BLANCA CALDERON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BLANCA CONTRERAS<br>ADDRESS REDACTED | BLANCA PATRICIA GARCIA ZAMBRANO<br>ADDRESS REDACTED | BOB OSBORNE<br>ADDRESS REDACTED |
| BOBBI K DIAZ<br>ADDRESS REDACTED | BOBBY DANIEL VINSON SR.<br>ADDRESS REDACTED | BOBBY J BIVENS<br>ADDRESS REDACTED |
| BONNIE AILEEN CARLSTON<br>ADDRESS REDACTED | BRADLEY JON HENRY PELLONI<br>ADDRESS REDACTED | BRANDEN SUMMERS<br>ADDRESS REDACTED |
| BRANDON DIOPULOS<br>ADDRESS REDACTED | BRANDON HURTIG<br>ADDRESS REDACTED | BRANDON LUTALI<br>ADDRESS REDACTED |
| BRANDON MORELLI<br>ADDRESS REDACTED | BRANDON SHAHMIRZA<br>ADDRESS REDACTED | BRANDY J. RYBAK<br>ADDRESS REDACTED |
| BRANDY M PEREZ<br>ADDRESS REDACTED | BRANDY M. REPROGLE<br>ADDRESS REDACTED | BREE JACQUES<br>ADDRESS REDACTED |
| BREEANN BOWMAN<br>ADDRESS REDACTED | BRENDA BADGER<br>ADDRESS REDACTED | BRENDA E. PITTMAN<br>ADDRESS REDACTED |
| BRENDA HILLMAN<br>ADDRESS REDACTED | BRENDA L VANDENBERG<br>ADDRESS REDACTED | BRENDA REECE<br>ADDRESS REDACTED |
| BRENDA SOLIS BOGARIN<br>ADDRESS REDACTED | BRENDAN J SANDERS<br>ADDRESS REDACTED | BRENDAN PAYNE<br>ADDRESS REDACTED |
| BRENDEN SMITH<br>ADDRESS REDACTED | BRENOTTA BENNETT<br>ADDRESS REDACTED | BRENT A GIBSON<br>ADDRESS REDACTED |
| BRETT G. BOWERS<br>ADDRESS REDACTED | BRIA ONEILL<br>ADDRESS REDACTED | BRIAN JAMES DETWEILER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BRIAN LONG<br>ADDRESS REDACTED | BRIAN WOOD<br>ADDRESS REDACTED | BRIANNA MENDEZ- GILLS<br>ADDRESS REDACTED |
| BRIANNA S HLADKY<br>ADDRESS REDACTED | BRIANNE C KNAUS<br>ADDRESS REDACTED | BRIDGET GROVES FROST<br>ADDRESS REDACTED |
| BRIDGET TAFOYA SOTO<br>ADDRESS REDACTED | BRIDGETTE GREEN<br>ADDRESS REDACTED | BRIDGETTE PERRY<br>ADDRESS REDACTED |
| BRIGETTE ALEXANDER<br>ADDRESS REDACTED | BRIGITTE SARBER<br>ADDRESS REDACTED | BRIGUEL A BAMACA BAMACA<br>ADDRESS REDACTED |
| BRITON ANDERSON<br>ADDRESS REDACTED | BRITTANIE D. DEPAOLI<br>ADDRESS REDACTED | BRITTANY ANDARMANI<br>ADDRESS REDACTED |
| BRITTANY ANN SMITH JACKL<br>ADDRESS REDACTED | BRITTANY KENNEDY<br>ADDRESS REDACTED | BRITTANY PROCK<br>ADDRESS REDACTED |
| BRITTANY SELMAN<br>ADDRESS REDACTED | BRITTANY SHERYL SELMAN<br>ADDRESS REDACTED | BRITTNEY DEVIN MARSHALL<br>ADDRESS REDACTED |
| BRITTNEY DEVIN MARSHALL<br>ADDRESS REDACTED | BRITTNEY MILSAP<br>ADDRESS REDACTED | BRITTNY COODY<br>ADDRESS REDACTED |
| BRODERICK ARKEEN HOYTE<br>ADDRESS REDACTED | BROOKE EDWARDS<br>ADDRESS REDACTED | BROOKE K. ASHBY<br>ADDRESS REDACTED |
| BROOKE MCDONALD<br>ADDRESS REDACTED | BRUCE DASCALESCU<br>ADDRESS REDACTED | BRUCE L. GIPSON<br>ADDRESS REDACTED |
| BRUCE LEONARD IMIG<br>ADDRESS REDACTED | BRYAN C PARDOSI<br>ADDRESS REDACTED | BRYAN DELEON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BRYAN DENEEN<br>ADDRESS REDACTED | BRYAN E. HEDDERMAN<br>ADDRESS REDACTED | BRYAN JAY MADRID<br>ADDRESS REDACTED |
| BRYAN JONES<br>ADDRESS REDACTED | BRYAN KY<br>ADDRESS REDACTED | BRYAN TIEU<br>ADDRESS REDACTED |
| BRYANA R SOLOMON<br>ADDRESS REDACTED | BRYANNA MADISON<br>ADDRESS REDACTED | BRYANNE S ALAN<br>ADDRESS REDACTED |
| BYRON BROCKINGTON<br>ADDRESS REDACTED | BYRON JUAREZ<br>ADDRESS REDACTED | CACHAREL ALUALU<br>ADDRESS REDACTED |
| CAITLYNN WISE<br>ADDRESS REDACTED | CALIFORNIA DEPARTMENT OF JUSTICE<br>C/O CALIFORNIA DEPARTMENT OF JUSTICE, OFFICE O<br>455 GOLDEN GATE AVE., STE 11000<br>SAN FRANCISCO, CA 94102 | CALVIN SANDERS<br>ADDRESS REDACTED |
| CAMELIA ROBINSON<br>ADDRESS REDACTED | CAMERON EVANS<br>ADDRESS REDACTED | CAMILLE MARIE J BONUS<br>ADDRESS REDACTED |
| CAMPUS STUDENT FUNDING, LLC<br>C/O UNIVERSITY ACCTING SERVICE<br>P.O BOX 3167<br>MILWAUKEE, WI 53201 | CANDACE MONTOYA<br>ADDRESS REDACTED | CANDELARIO ALEJANDRO GONZALEZ<br>ADDRESS REDACTED |
| CANDICE FUJIWAKI<br>ADDRESS REDACTED | CANDICE GAILES<br>ADDRESS REDACTED | CANDICE R MEYER<br>ADDRESS REDACTED |
| CARA SAMSON<br>ADDRESS REDACTED | CARINA S CAPELLI<br>ADDRESS REDACTED | CARINA VIGIL<br>ADDRESS REDACTED |
| CARL IANIRO<br>ADDRESS REDACTED | CARL JEROME B CAMACHO<br>ADDRESS REDACTED | CARLA ANN GETTY<br>ADDRESS REDACTED |
| CARLA GARCIA<br>ADDRESS REDACTED | CARLA KOCSIS<br>ADDRESS REDACTED | CARLA L. HEAVILON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

CARLA YVETTE JONES
ADDRESS REDACTED

CARLENE DUPLAN
ADDRESS REDACTED

CARLOS A. AMEZCUA
ADDRESS REDACTED

CARLOS M MILLER
ADDRESS REDACTED

CARLOS M. MILLER
ADDRESS REDACTED

CARLOS MORENO
ADDRESS REDACTED

CARLYE M. COHORST
ADDRESS REDACTED

CARMEN A MARTINEZ
ADDRESS REDACTED

CARMEN C. HERNANDEZ
ADDRESS REDACTED

CARMEN NUNEZ
ADDRESS REDACTED

CARMENCITA B MURPHEY
ADDRESS REDACTED

CARNICE FALLS ARMSTRONG
ADDRESS REDACTED

CAROL A. PRESS
ADDRESS REDACTED

CAROL LORD
ADDRESS REDACTED

CAROL WALTERS
ADDRESS REDACTED

CAROLINA ELDER
ADDRESS REDACTED

CAROLINA K ORTIZ-ARCE
ADDRESS REDACTED

CAROLINA MARION
CO:LAW OFFICES OF MARK A. O'CONNOR
ATTN:MARK A. O'CONNOR
100 CLOCK TOWER PLACE, SUITE 110
P.O. BOX 221190
CARMEL,CA 93922

CAROLINE KAZANJIAN
ADDRESS REDACTED

CAROLYN BLACKSTONE
ADDRESS REDACTED

CAROLYN K BOHN
ADDRESS REDACTED

CAROLYN SKOPIS
ADDRESS REDACTED

CARRIE DOWNING
ADDRESS REDACTED

CARRIE JACOBSON
ADDRESS REDACTED

CARRIE KLOIBER
ADDRESS REDACTED

CARRIE RUTH JIMERSON
ADDRESS REDACTED

CARRIE SEPPELFRICK
ADDRESS REDACTED

CARRIE SONDERS
ADDRESS REDACTED

CARY M HAWKINS
ADDRESS REDACTED

CASCADE CAPITAL LLC
ADDRESS REDACTED

CASEY NELSON
ADDRESS REDACTED

CASEY WILSON
ADDRESS REDACTED

CASH ALLEN CROUSE
ADDRESS REDACTED

CASLYN F. MATEO
ADDRESS REDACTED

CASSANDRA C ROBERTSON
ADDRESS REDACTED

CASSANDRA A WIMAN
ADDRESS REDACTED

CASSANDRA BANKERT
ADDRESS REDACTED

CASSANDRA BENITEZ
ADDRESS REDACTED

CASSANDRA BENITEZ
ADDRESS REDACTED

CASSANDRA O TESORO
ADDRESS REDACTED

CASSANDRA R PINOLA
ADDRESS REDACTED

CASSIDY JOSEPH
ADDRESS REDACTED

CASSY LISH
ADDRESS REDACTED

CATHERINE BLACKWELL
ADDRESS REDACTED

CATHERINE F VILLALOBOS
ADDRESS REDACTED

CATHERINE HUGHES
ADDRESS REDACTED

CATHERINE M. HEINZE
ADDRESS REDACTED

CATHERINE MAE RUBONAL
ADDRESS REDACTED

CATHERINE PEARCE
ADDRESS REDACTED

CATHERINE PINEDA
ADDRESS REDACTED

CATHERINE RACHAL
ADDRESS REDACTED

CATHERINE SABRE WEATHERLY BARNES
ADDRESS REDACTED

CATHERINE STUCK
ADDRESS REDACTED

CATHLEEN TANDOC
ADDRESS REDACTED

CATHY D. WILLIAMS
ADDRESS REDACTED

CECELIA JOHNSON
ADDRESS REDACTED

CECILIA CABRERA-CHAVEZ
ADDRESS REDACTED

CECILIA GARCIA
ADDRESS REDACTED

CECILIA M DIAZ
ADDRESS REDACTED

CECILIA RIVERA
ADDRESS REDACTED

CECILIA TOVAR
ADDRESS REDACTED

CELBINNO COLINA
ADDRESS REDACTED

CELENE D VARGAS
ADDRESS REDACTED

CELESTA STEWARD
ADDRESS REDACTED

CELESTE CHRISTINE DUNLAP
ADDRESS REDACTED

CELESTE DUNLAP
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CELESTE E CRUZ
ADDRESS REDACTED

CELESTE I VILLALPANDO
ADDRESS REDACTED

CELIA A. CAMACHO
ADDRESS REDACTED

CELINA BAJO
ADDRESS REDACTED

CELINE SHENOY
ADDRESS REDACTED

CELTIC SAITO
ADDRESS REDACTED

CESAR A ESCOBAR NAJARRO
ADDRESS REDACTED

CHAD GODFROY
ADDRESS REDACTED

CHAD TIBBS
ADDRESS REDACTED

CHADY F NAVARRO
ADDRESS REDACTED

CHAITALI AHIR
ADDRESS REDACTED

CHAMME ANN KEAWE
ADDRESS REDACTED

CHANELLE DEVERS-JEFFERS
ADDRESS REDACTED

CHANNA LIV
ADDRESS REDACTED

CHANTEL BUCSIT
ADDRESS REDACTED

CHARIDA R. FLOYD
ADDRESS REDACTED

CHARITA PENNIMAN
ADDRESS REDACTED

CHARITA PENNIMAN
ADDRESS REDACTED

CHARITA PENNMAN
ADDRESS REDACTED

CHARLES HOLLOWAY
ADDRESS REDACTED

CHARLES JOHNSON
ADDRESS REDACTED

CHARLES SUMMERS
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

CHARLES W JOHNSON JR
ADDRESS REDACTED

CHARLES WAGES
ADDRESS REDACTED

CHARLI D. BENNETT
ADDRESS REDACTED

CHARLOTTE COLLINS
ADDRESS REDACTED

CHARLOTTE LYNETTE WIMBERLY
ADDRESS REDACTED

CHASLYN K AQUINO
ADDRESS REDACTED

CHASNA ARERY
ADDRESS REDACTED

CHASTINA RAMOS
ADDRESS REDACTED

CHAUNTAY ELIZABETH JACKSON
ADDRESS REDACTED

CHAZMINE M CARROLL
ADDRESS REDACTED

CHELSEA LAWSON
ADDRESS REDACTED

| | | |
|---|---|---|
| CHELSEA LEE<br>ADDRESS REDACTED | CHELSEA R MILLER<br>ADDRESS REDACTED | CHELSEY ANRIG<br>ADDRESS REDACTED |
| CHERI FARGHER<br>ADDRESS REDACTED | CHERIE SCOTT<br>ADDRESS REDACTED | CHERYL FEW<br>ADDRESS REDACTED |
| CHERYL KRAMER<br>ADDRESS REDACTED | CHERYL LINDSTROM<br>ADDRESS REDACTED | CHERYL MORENO<br>ADDRESS REDACTED |
| CHERYL USHER<br>ADDRESS REDACTED | CHEYENNE KNIGHT<br>ADDRESS REDACTED | CHING YEE YEUNG<br>ADDRESS REDACTED |
| CHINYERE OKWECHIME<br>ADDRESS REDACTED | CHRIS HALL<br>ADDRESS REDACTED | CHRIS REABEL<br>ADDRESS REDACTED |
| CHRIS YOUNG<br>ADDRESS REDACTED | CHRISSHAWN SIMMONDS<br>ADDRESS REDACTED | CHRISTAN NICOLE KIRKPATRICK<br>ADDRESS REDACTED |
| CHRISTIAN A DIAZ ELIAS<br>ADDRESS REDACTED | CHRISTIAN CORRES HERNANDEZ<br>ADDRESS REDACTED | CHRISTIAN GIL A AGUINALDO<br>ADDRESS REDACTED |
| CHRISTIAN LOUIE DOMINGO VILLANUEVA<br>ADDRESS REDACTED | CHRISTIAN ORDONEZ<br>ADDRESS REDACTED | CHRISTIAN WIKRIS<br>ADDRESS REDACTED |
| CHRISTIANA VONSCHIMPF-GANGOY<br>ADDRESS REDACTED | CHRISTINA BARDEN<br>ADDRESS REDACTED | CHRISTINA BOURN<br>ADDRESS REDACTED |
| CHRISTINA CHAVEZ<br>ADDRESS REDACTED | CHRISTINA D ST CRICQ<br>ADDRESS REDACTED | CHRISTINA E. WHITTLER<br>ADDRESS REDACTED |
| CHRISTINA EVELYN GONZALEZ<br>ADDRESS REDACTED | CHRISTINA GARZA<br>ADDRESS REDACTED | CHRISTINA HINRICH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHRISTINA LEA RUSSELL<br>ADDRESS REDACTED | CHRISTINA MANDUJANO<br>ADDRESS REDACTED | CHRISTINA MANSOUR<br>ADDRESS REDACTED |
| CHRISTINA MORMANN<br>ADDRESS REDACTED | CHRISTINA NICOLE PHILLIPS<br>ADDRESS REDACTED | CHRISTINA R. GARCIA<br>ADDRESS REDACTED |
| CHRISTINA TORREZ<br>ADDRESS REDACTED | CHRISTINA TORREZ<br>ADDRESS REDACTED | CHRISTINE ARNOLD-HOOKS<br>ADDRESS REDACTED |
| CHRISTINE CRAWLEY<br>ADDRESS REDACTED | CHRISTINE HERNANDEZ<br>ADDRESS REDACTED | CHRISTINE LOWERY<br>ADDRESS REDACTED |
| CHRISTINE RARAS<br>ADDRESS REDACTED | CHRISTINE REAM<br>ADDRESS REDACTED | CHRISTINE SAECHAO<br>ADDRESS REDACTED |
| CHRISTINE SCHUTZ<br>ADDRESS REDACTED | CHRISTOPER K MARK<br>ADDRESS REDACTED | CHRISTOPHER A. KEY<br>ADDRESS REDACTED |
| CHRISTOPHER GYCE<br>ADDRESS REDACTED | CHRISTOPHER J. WRIGHT<br>ADDRESS REDACTED | CHRISTOPHER JOHNSON<br>ADDRESS REDACTED |
| CHRISTOPHER KULVICKI<br>ADDRESS REDACTED | CHRISTOPHER L. ALLEN<br>ADDRESS REDACTED | CHRISTOPHER MASTON<br>ADDRESS REDACTED |
| CHRISTOPHER R. HAMMOND JR.<br>ADDRESS REDACTED | CHRISTOPHER REESE<br>ADDRESS REDACTED | CHRISTOPHER V. GIGENA<br>ADDRESS REDACTED |
| CHRISTY NONEMOUNTRY<br>ADDRESS REDACTED | CHRISTY SMITH<br>ADDRESS REDACTED | CHRYSTINA L ATKINS<br>ADDRESS REDACTED |
| CHUNMEI WANGMINTZ<br>ADDRESS REDACTED | CHUNMEI WANGMINTZ<br>ADDRESS REDACTED | CIARA A ORTIZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CINDI VELASQUEZ<br>ADDRESS REDACTED | CINDY A RODRIGUEZ<br>ADDRESS REDACTED | CINDY ALLEN<br>ADDRESS REDACTED |
| CINDY ALVAREZ<br>ADDRESS REDACTED | CINDY D GARCIA<br>ADDRESS REDACTED | CINDY GUADALUPE ARREDONDO<br>ADDRESS REDACTED |
| CINDY MORALES<br>ADDRESS REDACTED | CINDY MORALES<br>ADDRESS REDACTED | CINDY ORTIZ<br>ADDRESS REDACTED |
| CINDY RIVERA<br>ADDRESS REDACTED | CINDY TOPETE<br>ADDRESS REDACTED | CINTIA HERNANDEZ<br>ADDRESS REDACTED |
| CLARA PELKEY<br>ADDRESS REDACTED | CLARANCE WALKER<br>ADDRESS REDACTED | CLARICE WILLIAMS<br>ADDRESS REDACTED |
| CLARISSA VINSON<br>ADDRESS REDACTED | CLAUDETH PE MANUEL<br>ADDRESS REDACTED | CLAUDETTE LASHAY BEASLEY<br>ADDRESS REDACTED |
| CLAUDIA AGUINAGA<br>ADDRESS REDACTED | CLAUDIA BERMUDEZ<br>ADDRESS REDACTED | CLAUDIA GUDINO<br>ADDRESS REDACTED |
| CLAUDIA J URIBELOPEZ<br>ADDRESS REDACTED | CLAUDIA MORENO<br>ADDRESS REDACTED | CLAUDIA REVOLORIO<br>ADDRESS REDACTED |
| CLAUDIA V PARTIDA<br>ADDRESS REDACTED | CLAY WARNER<br>ADDRESS REDACTED | CLEO SHELTON<br>ADDRESS REDACTED |
| CLIFFORD A SEARLE<br>ADDRESS REDACTED | CLIFFORD RODRIGUEZ<br>ADDRESS REDACTED | CLINTON FU HSIANG<br>ADDRESS REDACTED |
| CLINTON J FORDHAM<br>ADDRESS REDACTED | CLINTON WAYNE DAY<br>ADDRESS REDACTED | CLYDE O BELL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CODI ARENDS<br>ADDRESS REDACTED | CODY HIGDON<br>ADDRESS REDACTED | CODY SILVA<br>ADDRESS REDACTED |
| COLBY J MARTINEZ<br>ADDRESS REDACTED | COLE C. SMITH<br>ADDRESS REDACTED | COLE COOPER SMITH<br>ADDRESS REDACTED |
| CONNIE CASTANEDA<br>ADDRESS REDACTED | CONNIE ROBINSON<br>ADDRESS REDACTED | CONNOR R. SCHILLING<br>ADDRESS REDACTED |
| CONSUELO E. RODRIGUEZ<br>ADDRESS REDACTED | CONSUMER FINANCIAL PROTECTION BUREAU<br>OFFICE OF ENFORCEMENT<br>ATTN: RINA TUCKER HARRIS<br>1700 G STREET NW<br>WASHINGTON, DC 20552 | CORIE LORRAINE SWARTS<br>ADDRESS REDACTED |
| CORIE LORRAINE SWARTS<br>ADDRESS REDACTED | CORINA ESPANTO<br>ADDRESS REDACTED | CORINA ROKER<br>ADDRESS REDACTED |
| CORINNE A WACHER<br>ADDRESS REDACTED | CORLESS S. DEVINE<br>ADDRESS REDACTED | CORTNEY L OLESON<br>ADDRESS REDACTED |
| CORY LOMAX<br>ADDRESS REDACTED | COURTNEY A. POWELL<br>ADDRESS REDACTED | COURTNEY CARTER<br>ADDRESS REDACTED |
| COURTNEY GARCIA<br>ADDRESS REDACTED | COURTNEY L WELCH<br>ADDRESS REDACTED | CRAIG AUBERT<br>ADDRESS REDACTED |
| CRAIG WILDENSTEN<br>ADDRESS REDACTED | CRISANTOS CASTILLO PINEDA<br>ADDRESS REDACTED | CRISTAL GUZMAN<br>ADDRESS REDACTED |
| CRISTIAN LEMUS LEAL<br>ADDRESS REDACTED | CRISTINA BERMEJO<br>ADDRESS REDACTED | CRISTINA DUBINETSKAYA<br>ADDRESS REDACTED |
| CRISTINA TAPIA<br>ADDRESS REDACTED | CRUZ A GARCIA CORONA<br>ADDRESS REDACTED | CRYSTAL A STANLEY<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CRYSTAL ADAMS<br>ADDRESS REDACTED | CRYSTAL ANGEL<br>ADDRESS REDACTED | CRYSTAL BILLIOT<br>ADDRESS REDACTED |
| CRYSTAL DANIELLE CARTER<br>ADDRESS REDACTED | CRYSTAL FRANKLIN<br>ADDRESS REDACTED | CRYSTAL L STEELE<br>ADDRESS REDACTED |
| CRYSTAL LAWSON<br>ADDRESS REDACTED | CRYSTAL LOESER<br>ADDRESS REDACTED | CRYSTAL LUCAS<br>ADDRESS REDACTED |
| CRYSTAL M ORIAS<br>ADDRESS REDACTED | CRYSTAL M. ANGEL<br>ADDRESS REDACTED | CRYSTAL MARIE MCDUFFIE<br>ADDRESS REDACTED |
| CRYSTAL ROYER<br>ADDRESS REDACTED | CRYSTAL SUNSHINE FIKERT<br>ADDRESS REDACTED | CRYSTAL THOMPSON<br>ADDRESS REDACTED |
| CRYSTAL THOMPSON<br>ADDRESS REDACTED | CRYSTAL WILLIAMS<br>ADDRESS REDACTED | CURTIS D MOORE<br>ADDRESS REDACTED |
| CURTIS WILLIAMS<br>ADDRESS REDACTED | CYMONE AVYRIL LOPEZ<br>ADDRESS REDACTED | CYNTHIA A. ADRIAN<br>ADDRESS REDACTED |
| CYNTHIA AGUILAR<br>ADDRESS REDACTED | CYNTHIA ATKINS<br>ADDRESS REDACTED | CYNTHIA CESAREO-MENDOZA<br>ADDRESS REDACTED |
| CYNTHIA EDWARDS<br>ADDRESS REDACTED | CYNTHIA R BARRON<br>ADDRESS REDACTED | CYNTHIA SALGADO<br>ADDRESS REDACTED |
| CYNTHIA SANTIAGO-VIZCARRA<br>ADDRESS REDACTED | DAHLIA ALFARO<br>ADDRESS REDACTED | DAISY BECERRA<br>ADDRESS REDACTED |
| DALIL CHAVEZ<br>ADDRESS REDACTED | DALTON R ROGERS<br>ADDRESS REDACTED | DALYN O TERLEP<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DALYON BENITEZ<br>ADDRESS REDACTED | DALYON BENITEZ<br>ADDRESS REDACTED | DAMARCUS VASHON HAYES<br>ADDRESS REDACTED |
| DANA SEGALI<br>ADDRESS REDACTED | DANA SOUTHWARD<br>ADDRESS REDACTED | DANIEL CABRERA<br>ADDRESS REDACTED |
| DANIEL D SPENCE<br>ADDRESS REDACTED | DANIEL DULAY<br>ADDRESS REDACTED | DANIEL GUTIERREZ<br>ADDRESS REDACTED |
| DANIEL HO<br>ADDRESS REDACTED | DANIEL LACKIE<br>ADDRESS REDACTED | DANIEL MOLINA<br>ADDRESS REDACTED |
| DANIEL P. CROWE<br>ADDRESS REDACTED | DANIEL R HARVEY<br>ADDRESS REDACTED | DANIEL TERAN<br>ADDRESS REDACTED |
| DANIEL TREACHER<br>ADDRESS REDACTED | DANIEL W CATLIN<br>ADDRESS REDACTED | DANIEL. B. BURKHART<br>ADDRESS REDACTED |
| DANIELA A MARTINEZ<br>ADDRESS REDACTED | DANIELA MEJIA-GAONA<br>ADDRESS REDACTED | DANIELLE BELLANCA<br>ADDRESS REDACTED |
| DANIELLE CARNES<br>ADDRESS REDACTED | DANIELLE CIRSCH<br>ADDRESS REDACTED | DANIELLE EDWARDS<br>ADDRESS REDACTED |
| DANIELLE HARNEY<br>ADDRESS REDACTED | DANIELLE KUNKLE<br>ADDRESS REDACTED | DANIELLE L BYRNES<br>ADDRESS REDACTED |
| DANIELLE L. BROWN<br>ADDRESS REDACTED | DANIELLE LAMBOY<br>ADDRESS REDACTED | DANIELLE MENARD<br>ADDRESS REDACTED |
| DANIELLE WILLIAMS<br>ADDRESS REDACTED | DANIELLE WILLIAMS<br>ADDRESS REDACTED | DANITZA LOPEZ<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

DANNIELLE S FRISON
ADDRESS REDACTED

DANNY ALMEN
ADDRESS REDACTED

DANTE DAVIDSON
ADDRESS REDACTED

DANYEL HURT
ADDRESS REDACTED

DANYELLE SALINAS
ADDRESS REDACTED

DANYELLE SALINAS
ADDRESS REDACTED

DARI MALONE
ADDRESS REDACTED

DARIA LEIGH ENRIQUE
ADDRESS REDACTED

DARLENE ARNOLD
ADDRESS REDACTED

DARNISHA ELISE TURNER
ADDRESS REDACTED

DARRELL BACTAD
ADDRESS REDACTED

DARRELL JENKINS
ADDRESS REDACTED

DARREN DERHEIM
ADDRESS REDACTED

DARRYL B BORDERS
ADDRESS REDACTED

DARRYL BAKER
ADDRESS REDACTED

D'ATRA SHARONE BROWN
ADDRESS REDACTED

DAVELYNN TAFITI
ADDRESS REDACTED

DAVID AYALA
ADDRESS REDACTED

DAVID CARRILLO
ADDRESS REDACTED

DAVID CHAVEZ
ADDRESS REDACTED

DAVID D TIPTON
ADDRESS REDACTED

DAVID FARMER
ADDRESS REDACTED

DAVID HAROLD
ADDRESS REDACTED

DAVID ISHIKAWA
ADDRESS REDACTED

DAVID JAIME
ADDRESS REDACTED

DAVID L. BODDY
ADDRESS REDACTED

DAVID M RIVERA
ADDRESS REDACTED

DAVID MALONE
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

DAVID MEDINA
ADDRESS REDACTED

DAVID N. BORDERS
ADDRESS REDACTED

DAVID P PENA
ADDRESS REDACTED

DAVID RIVERA
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

DAVID ROJAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DAVID SAMANIEGO
ADDRESS REDACTED

DAVID SANCHEZ
ADDRESS REDACTED

DAVID SPENCER
ADDRESS REDACTED

DAVID STEWART III
ADDRESS REDACTED

DAVID T CRAIN
ADDRESS REDACTED

DAVID TANJI
ADDRESS REDACTED

DAVID THOMPSON
ADDRESS REDACTED

DAVID THOMPSON
ADDRESS REDACTED

DAVID VARON
ADDRESS REDACTED

DAVID W TOWNSEND
ADDRESS REDACTED

DAVINA JACKSON
ADDRESS REDACTED

DAVINA JACKSON
ADDRESS REDACTED

DAWN BALAOING
ADDRESS REDACTED

DAWN CURTIS
ADDRESS REDACTED

DAWN JOHNSON
ADDRESS REDACTED

DAWN MILLER
ADDRESS REDACTED

DAWN TAPLIN
ADDRESS REDACTED

DAWN THOMPSON
ADDRESS REDACTED

DAYZHA K KALEIKINI
ADDRESS REDACTED

DEAN VALDEZ
ADDRESS REDACTED

DEANDA D. WILEY
ADDRESS REDACTED

DEANNA AYALA
ADDRESS REDACTED

DEANNA M PAYNE
ADDRESS REDACTED

DEANNA M TABLADILLO
ADDRESS REDACTED

DEBBIE ANN LUI
ADDRESS REDACTED

DEBBIE GLORIA GARCIA
ADDRESS REDACTED

DEBORAH A. JOHNSON
ADDRESS REDACTED

DEBORAH ANN BROCKLEHURST
ADDRESS REDACTED

DEBORAH GREENOUGH
ADDRESS REDACTED

DEBORAH JEAN TERRELL
ADDRESS REDACTED

DEBORAH LONGSTREET MARTIN
ADDRESS REDACTED

DEBRA CAMILO SALINAS
ADDRESS REDACTED

DEBRA L. GATES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                    **Served 8/5/2015**

DEBRA L. REYES
ADDRESS REDACTED

DEBRA PADJEN
ADDRESS REDACTED

DEBRA SUE SMITH
ADDRESS REDACTED

DEBRA ZAMORA
ADDRESS REDACTED

DEBRAH A PULLIAM
ADDRESS REDACTED

DEEDEE NEWTON
ADDRESS REDACTED

DEENA STORR
ADDRESS REDACTED

DEETHREEN D OLIVER
ADDRESS REDACTED

DEIDRA SMITH
ADDRESS REDACTED

DEIJON ERKINS
ADDRESS REDACTED

DEIRBRE L. WILLIS
ADDRESS REDACTED

DEJA MCMORRIS
ADDRESS REDACTED

DEJANAE RUSSELL
ADDRESS REDACTED

DEKKER N. PAYNE
ADDRESS REDACTED

DELANA CONKRIGHT
ADDRESS REDACTED

DELANA CONKRIGHT
CO NAVIENT
US DEPARTMENT OF EDUCATION LOAN SERVICING
P.O. BOX 740351
ATLANTA, GA 74035

DELL SARGENT
ADDRESS REDACTED

DELLA RAE MASSIE
ADDRESS REDACTED

DELORIS LEVERETTE
ADDRESS REDACTED

DELORISE MORRIS
ADDRESS REDACTED

DEMARCUS JABREE POWELL
ADDRESS REDACTED

DEMETREE V. PTOMEY
ADDRESS REDACTED

DEMETRIA FORTE
ADDRESS REDACTED

DEMITRIOS KORKIS
ADDRESS REDACTED

DENISE K. ELIASON
ADDRESS REDACTED

DENISSE GARCIA
ADDRESS REDACTED

DENNIS B BELL
ADDRESS REDACTED

DENNIS CASTRO
ADDRESS REDACTED

DENNIS DOMINGUEZ
ADDRESS REDACTED

DENNIS ERROLL HARVEY JR.
ADDRESS REDACTED

DENNIS LOMELI
ADDRESS REDACTED

DENNIS WEBER
ADDRESS REDACTED

DEON BASTIAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DEPARTMENT EDUCATION PAYMENT
P.O BOX 740283
ATLANTA, GA 30374

DEPARTMENT OF EDUCATION
ADDRESS REDACTED

DEPARTMENT OF EDUCATION
ADDRESS REDACTED

DEPARTMENT OF EDUCATION
ADDRESS REDACTED

DEPARTMENT OF EDUCATION
ATTN: MARIA SUCIU
P.O. BOX 740283
ATLANTA, GA 30374

DEPARTMENT OF EDUCATION
FEDERAL LOAN SERVICES
P.O. BOX 532010
ATLANTA , GA 30353

DEPARTMENT OF EDUCATION
FEDERAL LOAN SERVICING
P.O. BOX 530210
ATLANTA, GA 30353

DEPARTMENT OF EDUCATION
FEDLOAN SERVICING
RE: IVY DONATH
P.O. BOX 530210
ATLANTA, GA 30353

DEPARTMENT OF EDUCATION
PO BOX 740283
ATLANTA GA 30374

DEPARTMENT OF EDUCATION (NAVIENT)
ADDRESS REDACTED

DEPARTMENT OF EDUCATION (NAVIENT)
ADDRESS REDACTED

DEPARTMENT OF EDUCATION / NAVIENT
ADDRESS REDACTED

DEPARTMENT OF EDUCATION PAYMENT
ADDRESS REDACTED

DEPARTMENT OF EDUCATION/ NELNET
ADDRESS REDACTED

DEPARTMENT OF EDUCATION-FEDLOAN SERVICIN
PO BOX 530210
ATLANTA, GA 30353

DEPT OF ED. NELNET
ADDRESS REDACTED

DEPT OF ED/ FEDLOAN SERVICING (PHEAA)
ADDRESS REDACTED

DEPT OF ED/ GREAT LAKES
ADDRESS REDACTED

DEPT OF EDUCATION/ NAVIENT
ADDRESS REDACTED

DEPT. OF EDUCATION/ NAVIENT
RE: YOLANDA D. ABOUTAYEB
PO BOX 9635
WILKES-BARRE, PA 18773

DEREK CUCCIO
ADDRESS REDACTED

DEREK FIRMAN
ADDRESS REDACTED

DEREK J MELVIN
ADDRESS REDACTED

DEREK MCCOWAN
ADDRESS REDACTED

DEREK MCCOWAN
ADDRESS REDACTED

DERRALL BURNS
ADDRESS REDACTED

DERRICK BROWN
ADDRESS REDACTED

DERRISHA P. SUGGS
ADDRESS REDACTED

DESHAWN ROLLINS
ADDRESS REDACTED

DESIREE FELIX
ADDRESS REDACTED

DESIREE I. ALEQUIN
ADDRESS REDACTED

DESIREE M ZAPATA
ADDRESS REDACTED

DESIREE SULLIVAN
ADDRESS REDACTED

DESIREE WHISPELL
ADDRESS REDACTED

DESTINY A. WHITE
ADDRESS REDACTED

DESTINY GABRIELLE MATHIS
ADDRESS REDACTED

DESTINY ONELAS
ADDRESS REDACTED

DESTINY ORNELAS
ADDRESS REDACTED

DEVANN NILES
ADDRESS REDACTED

DEVIN ANDRE WILSON JR
ADDRESS REDACTED

DEVIN ANDRE WILSON JR.
ADDRESS REDACTED

DEVIN DEINER
ADDRESS REDACTED

DEVONA ARAGON
ADDRESS REDACTED

DEWEY ANTWON GOOLSBY
ADDRESS REDACTED

DEXLER ELCAR
ADDRESS REDACTED

DE'YUANNA M. BENJAMIN
ADDRESS REDACTED

DHARMESH S RAMAIYA
ADDRESS REDACTED

DIAMOND GONZALEZ
ADDRESS REDACTED

DIAMOND KNOUSE
ADDRESS REDACTED

DIAMOND VALENCIA
ADDRESS REDACTED

DIANA ANDRADE
ADDRESS REDACTED

DIANA BARCENAS
ADDRESS REDACTED

DIANA DANE A MABUYO
ADDRESS REDACTED

DIANA MAYORAL
ADDRESS REDACTED

DIANA OLSON
ADDRESS REDACTED

DIANA ORTIZ
ADDRESS REDACTED

DIANA R MIRANDA
ADDRESS REDACTED

DIANA REYNA
ADDRESS REDACTED

DIANA ROMAN
ADDRESS REDACTED

DIANA SANTOS
ADDRESS REDACTED

DIANA TAVARES
ADDRESS REDACTED

DIANE C WILLIAMS
ADDRESS REDACTED

DIANE DULDULAO
ADDRESS REDACTED

DIANE HOOKS
ADDRESS REDACTED

DIANE HUNTER
ADDRESS REDACTED

DIANNE C GRUSPE
ADDRESS REDACTED

| | | |
|---|---|---|
| DIEDRA MARIA ROLLAND<br>ADDRESS REDACTED | DIEGO CHAVEZ<br>ADDRESS REDACTED | DIMITRI BROOKS<br>ADDRESS REDACTED |
| DINAH L PETERSON<br>ADDRESS REDACTED | DINESHWAR PRASAD<br>ADDRESS REDACTED | DINNA RENEE DEESE<br>ADDRESS REDACTED |
| DINO MARIANO<br>ADDRESS REDACTED | DIONESIO B NADALA JR<br>ADDRESS REDACTED | DIONTE THOMAS<br>ADDRESS REDACTED |
| DIVINA P ORTEGA<br>ADDRESS REDACTED | DIVINE FERNANDEZ<br>ADDRESS REDACTED | DMITRI TAYLOR<br>ADDRESS REDACTED |
| DOLORES BARLOW<br>ADDRESS REDACTED | DOLORES DAVALOS<br>ADDRESS REDACTED | DOMENICA THERESA XIE<br>ADDRESS REDACTED |
| DOMINGO IMPERATORI<br>ADDRESS REDACTED | DOMINIC GRAHAM<br>ADDRESS REDACTED | DOMINIC J BENNETT<br>ADDRESS REDACTED |
| DOMINIQUE MONTGOMERY<br>ADDRESS REDACTED | DOMINIQUE T AVERY<br>ADDRESS REDACTED | DOMNIQUE A. SAVIOR-MATHIS<br>ADDRESS REDACTED |
| DONALD ADKINS<br>ADDRESS REDACTED | DONALD BURCH<br>ADDRESS REDACTED | DONALD J. GOODWIN<br>ADDRESS REDACTED |
| DONALD MARTIN III<br>ADDRESS REDACTED | DONALD TIWARI<br>ADDRESS REDACTED | DONDI LARAE JOHNSON<br>ADDRESS REDACTED |
| DONISHA SCOTT<br>ADDRESS REDACTED | DONNA L. JONES<br>ADDRESS REDACTED | DONNA M WORTHY<br>ADDRESS REDACTED |
| DONNA MARTIN<br>ADDRESS REDACTED | DONNA VAUGHAN<br>ADDRESS REDACTED | DOREEN KRISTEEN REDDY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DORENE HILL<br>ADDRESS REDACTED | DOUGLAS A. DILLON<br>ADDRESS REDACTED | DOUGLAS CHARETTE<br>ADDRESS REDACTED |
| DOUGLAS DESTIN<br>ADDRESS REDACTED | DREW VINSON<br>ADDRESS REDACTED | DRUSILLA WOODSON<br>ADDRESS REDACTED |
| DU, LOC THIEI<br>ADDRESS REDACTED | DUANE MCCOWN<br>ADDRESS REDACTED | DULCE RIOS-GUZMAN<br>ADDRESS REDACTED |
| DULCE S VARGAS<br>ADDRESS REDACTED | DUSHYANTH PERERA<br>ADDRESS REDACTED | DWIGHT PALMER<br>ADDRESS REDACTED |
| DYLAN LOW<br>ADDRESS REDACTED | DYNA HERNANDEZ<br>ADDRESS REDACTED | EATHEL JHANE AGDEPPA<br>ADDRESS REDACTED |
| EBOLI KNIGHT<br>ADDRESS REDACTED | EBONI DONISHA BERTRAND<br>ADDRESS REDACTED | EBONY DIXON<br>ADDRESS REDACTED |
| EBONY MCCLINTON<br>ADDRESS REDACTED | EBONY WILLIAMS<br>ADDRESS REDACTED | EDDIE TRUITT<br>ADDRESS REDACTED |
| EDDISON DUPREE<br>ADDRESS REDACTED | EDELINE MAE S ABAD<br>ADDRESS REDACTED | EDGAR ANGEL<br>ADDRESS REDACTED |
| EDGAR CUEVA<br>ADDRESS REDACTED | EDGAR CURIEL-MARTINEZ<br>ADDRESS REDACTED | EDGAR GARCIA<br>ADDRESS REDACTED |
| EDGAR ROLANDO MOTA<br>ADDRESS REDACTED | EDGAR TREJO<br>ADDRESS REDACTED | EDGAR YANEZ<br>ADDRESS REDACTED |
| EDGARDO VEGA<br>ADDRESS REDACTED | EDMALYN RUBONAL<br>ADDRESS REDACTED | EDMALYN RUBONAL<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

EDNA M WHITE
ADDRESS REDACTED

EDUARDO ALONSO
ADDRESS REDACTED

EDUARDO PEREZ
ADDRESS REDACTED

EDUARDO T GARCIA
ADDRESS REDACTED

EDWARD DION BURGE
ADDRESS REDACTED

EDWARD FLOWERS
ADDRESS REDACTED

EDWIN A PATRON CASTRO
ADDRESS REDACTED

EDWIN N LAZA
ADDRESS REDACTED

EFRAIN DIAZ
ADDRESS REDACTED

EILEEN MAUREENA HIESTER
ADDRESS REDACTED

EILEEN VARGAS
ADDRESS REDACTED

EJHAY O RAMOS
ADDRESS REDACTED

ELAINE BALSAMO
ADDRESS REDACTED

ELAINE JEAN SCHIMA
ADDRESS REDACTED

ELDER GOMEZ
ADDRESS REDACTED

ELEANOR B INES
ADDRESS REDACTED

ELEANOR P FORD
ADDRESS REDACTED

ELESTER HUBBARD
ADDRESS REDACTED

ELIANA L. AVALOS
ADDRESS REDACTED

ELIANA LUNA
ADDRESS REDACTED

ELIEZER A RAMIREZ
ADDRESS REDACTED

ELISA DELGADO
ADDRESS REDACTED

ELISA FIXIN
ADDRESS REDACTED

ELISA N. BARAJAS
ADDRESS REDACTED

ELISABETH FARIAS
ADDRESS REDACTED

ELISHA CARTER-TAYLOR
ADDRESS REDACTED

ELIZA COXE
ADDRESS REDACTED

ELIZABETH A PEREZ
ADDRESS REDACTED

ELIZABETH A RUTLEDGE
ADDRESS REDACTED

ELIZABETH AHTYE
ADDRESS REDACTED

ELIZABETH ANNE HALL
ADDRESS REDACTED

ELIZABETH BARCENAS
ADDRESS REDACTED

ELIZABETH BYRD (LEWIS)
ADDRESS REDACTED

ELIZABETH GAIL CRUZ
ADDRESS REDACTED

ELIZABETH HERRERA
ADDRESS REDACTED

ELIZABETH K KEALOHA
ADDRESS REDACTED

ELIZABETH M JOHNSON
ADDRESS REDACTED

ELIZABETH M. HARRIS
ADDRESS REDACTED

ELIZABETH MUELLER
ADDRESS REDACTED

ELIZABETH MURPHY
ADDRESS REDACTED

ELIZABETH NORTHCUTT
ADDRESS REDACTED

ELIZABETH OLSON
ADDRESS REDACTED

ELIZABETH OLSON
ADDRESS REDACTED

ELIZABETH ONOFRE
ADDRESS REDACTED

ELIZABETH PELAYO-MARTINEZ
ADDRESS REDACTED

ELIZABETH QUACH
ADDRESS REDACTED

ELIZABETH ROMO
ADDRESS REDACTED

ELIZABETH SANCHEZ
ADDRESS REDACTED

ELIZABETH SNIDER
ADDRESS REDACTED

ELIZABETH V LOPEZ-BALBUENA
ADDRESS REDACTED

ELJERT CRISPIN ROLAND
ADDRESS REDACTED

ELLA B NASH & ILENA E PALMER
ADDRESS REDACTED

ELLA JEAN MORRIS ROSADO
ADDRESS REDACTED

ELLEN HUTCHINSON
ADDRESS REDACTED

ELLESSE CONSTON
ADDRESS REDACTED

ELLIS NIMER
ADDRESS REDACTED

ELMER TEDDER
ADDRESS REDACTED

ELVIA CHAVIRA
ADDRESS REDACTED

EMANUEL LEWIS
ADDRESS REDACTED

EMERESE BROWNE
ADDRESS REDACTED

EMILIA M CORBINOOK
ADDRESS REDACTED

EMILY HANDLEY
ADDRESS REDACTED

EMILY LECHNER
ADDRESS REDACTED

EMILY SCHLANGER
ADDRESS REDACTED

EMILY SOUTHARD
ADDRESS REDACTED

EMILY WINTERMUTE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| EMMANUEL PEREZ CHAVEZ<br>ADDRESS REDACTED | EMMELINE AVILES<br>ADDRESS REDACTED | EMMET C. SIDERS<br>ADDRESS REDACTED |
| EMORY EPERIAM<br>ADDRESS REDACTED | ENEDINO ROMERO VASQUEZ<br>ADDRESS REDACTED | ENID TORRES<br>ADDRESS REDACTED |
| ERIC C SHEPARD<br>ADDRESS REDACTED | ERIC J. REISTER<br>ADDRESS REDACTED | ERIC JAN PASCUAL<br>ADDRESS REDACTED |
| ERIC L JOHNSON<br>ADDRESS REDACTED | ERIC OLIVAS<br>ADDRESS REDACTED | ERIC S KEAWE<br>ADDRESS REDACTED |
| ERIC YOUNG<br>ADDRESS REDACTED | ERICA A BARBA<br>ADDRESS REDACTED | ERICA CARTER<br>ADDRESS REDACTED |
| ERICA STROZIER<br>ADDRESS REDACTED | ERICA TORRES<br>ADDRESS REDACTED | ERICKA-ANN T CARILLO<br>ADDRESS REDACTED |
| ERICSON CASTRO<br>ADDRESS REDACTED | ERIK CAMPOS<br>ADDRESS REDACTED | ERIK DANIEL RODRIGUEZ-SOLORIO<br>ADDRESS REDACTED |
| ERIK SALAZAR<br>ADDRESS REDACTED | ERIK SCHINSKY<br>ADDRESS REDACTED | ERIKA AMBER PITTS<br>ADDRESS REDACTED |
| ERIKA ELIZONDO<br>ADDRESS REDACTED | ERIKA REPH<br>ADDRESS REDACTED | ERIN EDMONDS<br>ADDRESS REDACTED |
| ERIN MATSUMURA<br>ADDRESS REDACTED | ERLINA SINAGA<br>ADDRESS REDACTED | ERNEST S HIGA<br>ADDRESS REDACTED |
| ERNESTINA HODGES<br>ADDRESS REDACTED | ERNESTO PAZ<br>ADDRESS REDACTED | ERNESTO RIVERA<br>ADDRESS REDACTED |

ERRASHAY DAVIS
ADDRESS REDACTED

ESMERALDA JIMENEZ
ADDRESS REDACTED

ESMERALDA MARQUEZ
ADDRESS REDACTED

ESMERALDA MELGOZA
ADDRESS REDACTED

ESTEFANIA AVALOS-CASANOVA
ADDRESS REDACTED

ESTEFANY AVINA
ADDRESS REDACTED

ESTHER ALDANA
ADDRESS REDACTED

ESTHER WOOLFSON
ADDRESS REDACTED

ETHAN GON
ADDRESS REDACTED

ETHAN MCDANIEL
ADDRESS REDACTED

ETI JUNIOR F ATONIO
ADDRESS REDACTED

EVA MAE CARTER
ADDRESS REDACTED

EVA MARIE LICHTENBERG
ADDRESS REDACTED

EVE FLORES
ADDRESS REDACTED

EVELYN F NETH
ADDRESS REDACTED

EVELYN GONZALEZ
ADDRESS REDACTED

EVELYN GONZALEZ
ADDRESS REDACTED

EVELYN SUAREZ
ADDRESS REDACTED

EVENS SAINT - FORT
ADDRESS REDACTED

EVERARDO BARRAGAN
ADDRESS REDACTED

EVEREST (CASH PLAN)
ADDRESS REDACTED

EWELINA FERGUSON
ADDRESS REDACTED

EZEKIEL A. PORTER
ADDRESS REDACTED

FAAUUGAOKANANAFOU SAIFOLOI
ADDRESS REDACTED

FABIAN AGUINAGA
ADDRESS REDACTED

FABIOLA A HERNANDEZ
ADDRESS REDACTED

FABIOLA M CANALES
ADDRESS REDACTED

FABIOLA PEREZ
ADDRESS REDACTED

FABIOLA RAMIREZ GONZALEZ
ADDRESS REDACTED

FAHAD ALSHAFEI
ADDRESS REDACTED

FAITH RODRIGUEZ
ADDRESS REDACTED

FAITH SHEPERD
ADDRESS REDACTED

FALICIA GADDIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

FALISHA RAMIREZ
ADDRESS REDACTED

FALLON DYER
ADDRESS REDACTED

FALLON MARIE DYER
ADDRESS REDACTED

FALLON MARIE DYER
ADDRESS REDACTED

FAMSIO SAECHAO
ADDRESS REDACTED

FANISHA LYONS
ADDRESS REDACTED

FARES NASRALLH
ADDRESS REDACTED

FATIMA BECIREVIC
ADDRESS REDACTED

FATIMA N CARTER
ADDRESS REDACTED

FAUON COURTNEY
ADDRESS REDACTED

FED LOAN SERVICING + MYSELF
DEPT OF EDUCATION
P.O. BOX 530210
ATLANTA, GA 30353

FED LOAN SERVICING + MYSELF
RE: CAROLYN SKOPIS
ATTN: DEPT OF EDUCATION
P.O. BOX 530210
ATLANTA, GA 30353

FEDERAL LOAN SERVICING
P.O BOX 530210
ATLANTA, GA 30353

FEDERATION LOAN SERVICING
ADDRESS REDACTED

FEDLOAN SERVICING
ADDRESS REDACTED

FEDLOAN SERVICING
ADDRESS REDACTED

FEDLOAN SERVICING
P.O. BOX 69184
HARRISBURG, PA 17106

FELIANNE MENDOZA
ADDRESS REDACTED

FELICIA DAWN ANDERSON
ADDRESS REDACTED

FELICIA GADDIS
ADDRESS REDACTED

FELICIA GADDIS
ADDRESS REDACTED

FELICIA L. JONES
ADDRESS REDACTED

FELICIA L. JONES
ADDRESS REDACTED

FELICITAS PENA
ADDRESS REDACTED

FELIPA R SANCHEZ
ADDRESS REDACTED

FELITA JASON
ADDRESS REDACTED

FELIX AGUILAR
ADDRESS REDACTED

FERDINAND LAXA
ADDRESS REDACTED

FERMIN RODRIGUEZ
ADDRESS REDACTED

FERNANDO ALCARAZ
ADDRESS REDACTED

FERNANDO MACIAS
ADDRESS REDACTED

FERNANDO R PALACIO
ADDRESS REDACTED

FERNANDO WENCESLAO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

FIONDA B. BOYD
ADDRESS REDACTED

FLOR BASULTO
ADDRESS REDACTED

FLORENA FLORES
ADDRESS REDACTED

FLORENCE B BAUTISTA
ADDRESS REDACTED

FLOYD L.GRAYSON
ADDRESS REDACTED

FOLASADE O ADEBOTE
ADDRESS REDACTED

FORMER STUDENTS OF THE DEBTORS
C/O ROBINS KAPLAN LLP
ATTN: SCOTT F. GAUTIER
2049 CENTURY PARK EAST, SUITE 3400
LOS ANGELES, CA 90067

FRANCES DAVIS
ADDRESS REDACTED

FRANCES HARO
ADDRESS REDACTED

FRANCESCA FOLKERTH
ADDRESS REDACTED

FRANCINE PAYNE
ADDRESS REDACTED

FRANCIS GERO G GOROZA
ADDRESS REDACTED

FRANCIS LARON FLOYD
ADDRESS REDACTED

FRANCIS NICOLE ARELLANO HUTCHINSON
ADDRESS REDACTED

FRANCIS R. NOEL
ADDRESS REDACTED

FRANCISCA ELIAS
ADDRESS REDACTED

FRANCISCA L. GALVEZ
ADDRESS REDACTED

FRANCISCO ARELLANO
ADDRESS REDACTED

FRANCISCO DEAGUERO
ADDRESS REDACTED

FRANCISCO FUNES
ADDRESS REDACTED

FRANCISCO J ROMERO
ADDRESS REDACTED

FRANCISCO PEREZ
ADDRESS REDACTED

FRANK A GONZALEZ III
ADDRESS REDACTED

FRANK A. GONZALEZ III
ADDRESS REDACTED

FRANK JAMES OBRIEN JR.
ADDRESS REDACTED

FRANK SANCHEZ
ADDRESS REDACTED

FRANKIE HUGHES RAWLS
ADDRESS REDACTED

FRANKLIN ARAMBURO
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

FRANKLIN IOKUA III
ADDRESS REDACTED

FRANSUA SALAZAR
ADDRESS REDACTED

FREDDY RAMIREZ
ADDRESS REDACTED

FREDERICK D. RAY JR.
ADDRESS REDACTED

FREDERICK H GARNER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 8/5/2015

FREDERICK PRATT
ADDRESS REDACTED

FREDERICK R BOARD JR.
ADDRESS REDACTED

FREDERICK SPEIGHT
ADDRESS REDACTED

FREDERICKA L WILLIAMS
ADDRESS REDACTED

FUAROSA A MATAIUMU
ADDRESS REDACTED

FUENTES SECURITY SERVICE
ATTN: EDUARDO FUENTES
444 W STUART AVE# B
CLOVIS, CA, 93612

GABRELLE MARIE SCHIMA
ADDRESS REDACTED

GABRIEL G PICAZO
ADDRESS REDACTED

GABRIEL K NAUAHI
ADDRESS REDACTED

GABRIEL N DE LEON
ADDRESS REDACTED

GABRIEL RIOS
ADDRESS REDACTED

GABRIEL VIDAL GAMEZ
ADDRESS REDACTED

GABRIELA ACOSTA-RAMIREZ
ADDRESS REDACTED

GABRIELA CEDANO
ADDRESS REDACTED

GABRIELA DIAZ
ADDRESS REDACTED

GABRIELA PORRAZ
ADDRESS REDACTED

GABRIELA VASQUEZ
ADDRESS REDACTED

GABRIELA ZAMORANO
ADDRESS REDACTED

GABRIELLE DARNELL-CALANDRINO
ADDRESS REDACTED

GABRIELLE GREEN
ADDRESS REDACTED

GAGANDEEP KAUR
ADDRESS REDACTED

GAIL PROVOST/CHASE PROVOST
ADDRESS REDACTED

GARRET M KANESHIRO
ADDRESS REDACTED

GARRICK RESSLER
ADDRESS REDACTED

GARY C LOWE
ADDRESS REDACTED

GARY HEYL
ADDRESS REDACTED

GAYLE L BAILEY
ADDRESS REDACTED

GENE CALDWELL
ADDRESS REDACTED

GENELLE HERNANDEZ
ADDRESS REDACTED

GENESIS (ECMC) SOLUTIONS
RE: NICHOLAS G. CROSS
P.O. BOX 16306
ST. PAUL, MN 55116

GENESIS LENDING
ADDRESS REDACTED

GENESIS LENDING
ADDRESS REDACTED

GENESIS LENDING
RE: CATHERINE HUGHES
P.O. BOX 460
BEAVERTON, OR 97075

**Corinthian Colleges, Inc. - U.S. Mail**

GENESIS LENDING SERVICES
ADDRESS REDACTED

GENESIS LENDING SERVICES
P.O BOX 4865
BEARERTON, OR 97076

GENESIS LENDING SERVICES
PO BOX 84004
COLUMBUS, GA 31908

GENESIS LENDING SERVICES
RE: VELVETH FLORES
P.O. BOX 84004
COLUMBUS, GA 31908

GENESIS MARIN
ADDRESS REDACTED

GENEVIEVE ALMANZAR
ADDRESS REDACTED

GENEVIEVE ALMANZAR
ADDRESS REDACTED

GENEVIEVE M FERNANDEZ
ADDRESS REDACTED

GENO AIU
ADDRESS REDACTED

GENOBEVA MONTES
ADDRESS REDACTED

GEORGE HANDLEY
ADDRESS REDACTED

GEORGE JESSE FRANCO JR
ADDRESS REDACTED

GEORGE R. HAYES
ADDRESS REDACTED

GEORGE ROCA
ADDRESS REDACTED

GEORGE ROCA
ADDRESS REDACTED

GEORGINA G OSUNA
ADDRESS REDACTED

GERALD B. CULLEN JR. & DEBORA A. CULLEN
ADDRESS REDACTED

GERALD L BRADLEY
ADDRESS REDACTED

GERALDINE E LONGBOY
ADDRESS REDACTED

GERALDINE MONTES
ADDRESS REDACTED

GERARDO ROMERO
ADDRESS REDACTED

GERI A.GILBREATH
ADDRESS REDACTED

GERLIBY TOVAR
ADDRESS REDACTED

GERMAN GONZALEZ
ADDRESS REDACTED

GERMAN GONZALEZ
ADDRESS REDACTED

GERMINE O CORPUZ
ADDRESS REDACTED

GESOHN PHOMMASAKHA
ADDRESS REDACTED

GETRO CHATELAIN GELIN
ADDRESS REDACTED

GETRO GELIN
ADDRESS REDACTED

GIAVONNE BARBER
ADDRESS REDACTED

GICELA AGUILAR
ADDRESS REDACTED

GILLIARD GILMETE
ADDRESS REDACTED

GINA BLACK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GINA GUADALUPE CARRADA
ADDRESS REDACTED

GIOVANI C REYES-BILIDITTO
ADDRESS REDACTED

GISELA CASTELLANOS
ADDRESS REDACTED

GISELLE MATILDE MONTES GAMBOA
ADDRESS REDACTED

GJERGEVICH MASAO
ADDRESS REDACTED

GLADYS NAVA
ADDRESS REDACTED

GLADYS NGWANA
ADDRESS REDACTED

GLAIZA SANTIAGO
ADDRESS REDACTED

GLOBAL ACCEPTANCE CREDIT COMPANY , LP
PO BOX 172800
ARLINGTEN, TX 76003

GLORIA BAUTISTA
ADDRESS REDACTED

GLORIA D. SALAS
ADDRESS REDACTED

GLORIA MASSEY-ROBINSON
ADDRESS REDACTED

GOLDIE TAYLOR
ADDRESS REDACTED

GONZALO HERNANDEZ
ADDRESS REDACTED

GORAN INJAC
ADDRESS REDACTED

GRACE G. MANALILI
ADDRESS REDACTED

GRAYSEN BARBER
ADDRESS REDACTED

GRAYSEN BARBER
PO BOX 1311
WIGGINS, MS 39577

GREAT LAKES
ADDRESS REDACTED

GREAT LAKES
PO BOX 530229
ATLANTA, GA 30353

GREAT LAKES
PO BOX 7860
MADISON, WI 53707

GREAT LAKES
RE: CASSANDRA BANKERT
P.O. BOX 530229
ATLANTA, GA 30353

GREAT LAKES
RE: KIMBERLY GERENCSER
P.O. BOX 530229
ATLANTA, GA 30353

GREAT LAKES
RE: VELVETH FLORES
P.O. BOX 530229
ATLANTA, GA 30353

GREAT LAKES
RE: YOLANDA DAVIS
2401 INTERNATIONAL LANE
MADISON, WI 53704

GREAT LAKES BORROWER
RE: BRITTANIE MULLINS
PO BOX 7860
MADISON, WI 53707

GREAT LAKES/ STAFFORD LOANS
ADDRESS REDACTED

GREEN VALLEY HOSPICE
ATTN: TARA M. HART
3009 DOUGLAS BLVD. SUITE 160
ROSEVILLE, CA 95661

GREGORY GONZALEZ
ADDRESS REDACTED

GREGORY LUSTER
ADDRESS REDACTED

GREGORY MCKINNEY
ADDRESS REDACTED

GRETCHEN L BEARD- SANCHEZ
ADDRESS REDACTED

GRETCHEN RAYFORD
ADDRESS REDACTED

GRISELDA HUERTA
ADDRESS REDACTED

GUADALUPE AGUILAR
ADDRESS REDACTED

GUADALUPE FRAIDE
ADDRESS REDACTED

GUADALUPE HUERTA DE LEON
ADDRESS REDACTED

GUILLERMINA OROZCO
ADDRESS REDACTED

GUILLERMO MARTINEZ
ADDRESS REDACTED

GUILLERMO MARTOS
ADDRESS REDACTED

GUILLERMO VENEGAS
ADDRESS REDACTED

GURINDERDEEP SINGH
ADDRESS REDACTED

GURPREET H SINGH
ADDRESS REDACTED

GURSHARON KANG
ADDRESS REDACTED

GUSTAVO MEZA MENDOZA
ADDRESS REDACTED

GUSTAVO VARGAS
ADDRESS REDACTED

GUY MICHAEL RAMOS
ADDRESS REDACTED

HADASSAH R HENRY
ADDRESS REDACTED

HAEMAR MINTHU
ADDRESS REDACTED

HAILEE BROOKE LOZZI
ADDRESS REDACTED

HALEIGH FISCUS
ADDRESS REDACTED

HALEY D STEFFEN
ADDRESS REDACTED

HALEY M KRAUSE
ADDRESS REDACTED

HALEY NICOLE PLEMONS
ADDRESS REDACTED

HALIE JUNAS
ADDRESS REDACTED

HANNAH DINGLASAN
ADDRESS REDACTED

HANNAH DINGLASAN
ADDRESS REDACTED

HARLEY HINKEL
ADDRESS REDACTED

HARPREET MULTANI
ADDRESS REDACTED

HARPUNEET MAJU
ADDRESS REDACTED

HARRINGTON K. MEYER
ADDRESS REDACTED

HASSIM S MENDOZA
ADDRESS REDACTED

HEATHER BEESON
ADDRESS REDACTED

HEATHER BROWN
ADDRESS REDACTED

HEATHER ELLENE KOPP
ADDRESS REDACTED

HEATHER ELLENE KOPP
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                        **Served 8/5/2015**

| | | |
|---|---|---|
| HEATHER N TOMLINSON<br>ADDRESS REDACTED | HEATHER NICHOL CHESHIRE<br>ADDRESS REDACTED | HEATHER NICHOL CHESHIRE<br>ADDRESS REDACTED |
| HEATHER SMITH<br>ADDRESS REDACTED | HECTOR MORENO<br>ADDRESS REDACTED | HECTOR MUNOZ<br>ADDRESS REDACTED |
| HECTOR PLASCENTIA<br>ADDRESS REDACTED | HECTOR RODRIGUEZ<br>ADDRESS REDACTED | HEIDI M STEVENS<br>ADDRESS REDACTED |
| HELEN MORAD<br>ADDRESS REDACTED | HELLEN ROMERO<br>ADDRESS REDACTED | HENRY A CALICDAN<br>ADDRESS REDACTED |
| HENRY MICHAEL GRAMAJO<br>ADDRESS REDACTED | HERCY CALPITO<br>ADDRESS REDACTED | HERECK KAUHAKO<br>ADDRESS REDACTED |
| HERIBERTO SERRATO<br>ADDRESS REDACTED | HILBERT CLINTON BETHRAN<br>ADDRESS REDACTED | HILDA L LEMUS<br>ADDRESS REDACTED |
| HILDE BRUDAL<br>ADDRESS REDACTED | HOANG HUA<br>ADDRESS REDACTED | HOANG TRAN<br>ADDRESS REDACTED |
| HOLLY VANDERVILLE<br>ADDRESS REDACTED | HOMER H BLAKE<br>ADDRESS REDACTED | HONEY RODARTE<br>ADDRESS REDACTED |
| HOOMALUHIAOKEKAI K PEDRO<br>ADDRESS REDACTED | HOURY KHATCHADOURIAN<br>ADDRESS REDACTED | HOWARD W. PICKERING<br>ADDRESS REDACTED |
| HOWARD W. PICKERING<br>ADDRESS REDACTED | HOWIE FENG<br>ADDRESS REDACTED | HUGO VARGAS<br>ADDRESS REDACTED |
| HUNG M HUYNH<br>ADDRESS REDACTED | HUY TRAN<br>ADDRESS REDACTED | HYOUN BOHORFOUSH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

IAN GORDON
ADDRESS REDACTED

IAN L. CORMIER
ADDRESS REDACTED

IAN LAMONTE CORMIER
ADDRESS REDACTED

IAN Z GALL
ADDRESS REDACTED

ICOLIN SATCHELL
ADDRESS REDACTED

IDRESE M. LAWRENCE
ADDRESS REDACTED

ILEANA CEBALLOS-CONTRERAS
ADDRESS REDACTED

ILETHA MILLER
ADDRESS REDACTED

ILIANA LOPEZ GONZALEZ
ADDRESS REDACTED

ILIANA PERALES
ADDRESS REDACTED

ILISABETH PELLETT
ADDRESS REDACTED

ILLINOIS OFFICE OF THE ATTORNEY GENERAL
RE: SUSAN ELLIS
ATTN: JOSEPH SANDERS
100 WEST RANDOLPH STREET, 12TH FLOOR
CHICAGO, IL 60601

ILSE YARASETH NUNEZ LOZANO
ADDRESS REDACTED

INDERJIT KAUR
ADDRESS REDACTED

INDYA HAWTHORNE
ADDRESS REDACTED

INEZ JOHNSON
ADDRESS REDACTED

INEZ JOHNSON
ADDRESS REDACTED

IRENE CERON
ADDRESS REDACTED

IRENE MEZA MALAGON
ADDRESS REDACTED

IRENE TARANGO
ADDRESS REDACTED

IRIDIANY CARRILLO CONTRERAS
ADDRESS REDACTED

IRIS JIMENEZ
ADDRESS REDACTED

IRIS S. BRASSFIELD
ADDRESS REDACTED

IRIS TONG
ADDRESS REDACTED

IRITZA Z CANALES
ADDRESS REDACTED

IRMA FIERRO
ADDRESS REDACTED

IRMA GUERVARA SILIEZAR
ADDRESS REDACTED

IRMA VILLALBAZO
ADDRESS REDACTED

IRMA Y GORDIAN
ADDRESS REDACTED

ISAAC BARRAGAN
ADDRESS REDACTED

ISAAC J HARROSH
ADDRESS REDACTED

ISABEL SEMKE
ADDRESS REDACTED

ISRAEL ESPARRA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ISRAEL REYES<br>ADDRESS REDACTED | ITANDEHUI RODRIGUEZ<br>ADDRESS REDACTED | IVAN G MARTINEZ<br>ADDRESS REDACTED |
| IVAN M GUTIERREZ<br>ADDRESS REDACTED | IVETTE ACEVES<br>ADDRESS REDACTED | IVETTE RENEE LOPEZ<br>ADDRESS REDACTED |
| IVONNE PENA<br>ADDRESS REDACTED | IVY DONATH<br>ADDRESS REDACTED | IZELL WILLIAMS<br>ADDRESS REDACTED |
| J ENCARNACION BAUTISTA<br>ADDRESS REDACTED | JACK CAUDLE<br>ADDRESS REDACTED | JACK I NIERVA<br>ADDRESS REDACTED |
| JACKIE LI LO<br>ADDRESS REDACTED | JACKLYNN K ANDERSON<br>ADDRESS REDACTED | JACLYN A. DINGESS<br>ADDRESS REDACTED |
| JACOB D. BURCIAGA<br>ADDRESS REDACTED | JACOB DAVID RODRIGUEZ<br>ADDRESS REDACTED | JACOB LOPEZ<br>ADDRESS REDACTED |
| JACOB VANAUSDLE<br>ADDRESS REDACTED | JACOB VILLARRUEL<br>ADDRESS REDACTED | JACQUELINE CHUNN<br>ADDRESS REDACTED |
| JACQUELINE CRUZ<br>ADDRESS REDACTED | JACQUELINE DOUGLAS<br>ADDRESS REDACTED | JACQUELINE ELAM<br>ADDRESS REDACTED |
| JACQUELINE FLORES<br>ADDRESS REDACTED | JACQUELINE IPPOLITO<br>ADDRESS REDACTED | JACQUELINE IPPOLITO<br>ADDRESS REDACTED |
| JACQUELINE SEAL<br>ADDRESS REDACTED | JACQUELINE TOGNERI<br>ADDRESS REDACTED | JACQUELYN KING<br>ADDRESS REDACTED |
| JACQULINE M. ANDERSON-HUTCHINGS<br>ADDRESS REDACTED | JACULYN ELAINE SAM<br>ADDRESS REDACTED | JADE ARMSTRONG<br>ADDRESS REDACTED |

JADE MAYER
ADDRESS REDACTED

JADZ ALBERT ANTOC
ADDRESS REDACTED

JAHNISHA OLIVEA RICHARDS
ADDRESS REDACTED

JAIME C SUNGA JR.
ADDRESS REDACTED

JAIME HERNANDEZ JR
ADDRESS REDACTED

JAIME RIOS
ADDRESS REDACTED

JAIRA CUEN
ADDRESS REDACTED

JAIRO R MERCADO
ADDRESS REDACTED

JAMAL CORNELIUS
ADDRESS REDACTED

JAMAL L MCDUFFIE
ADDRESS REDACTED

JAMAR THOMAS ELLISON
ADDRESS REDACTED

JAMES A. PITTS
ADDRESS REDACTED

JAMES C WALLACE
ADDRESS REDACTED

JAMES CANALES
ADDRESS REDACTED

JAMES D JEFFCOAT
ADDRESS REDACTED

JAMES E. BLACK
ADDRESS REDACTED

JAMES EDWARD ARIZMENDI
ADDRESS REDACTED

JAMES G. SCHLEUSNER
ADDRESS REDACTED

JAMES GODDARD
ADDRESS REDACTED

JAMES H. BARON SR.
ADDRESS REDACTED

JAMES M AVERY
ADDRESS REDACTED

JAMES WATKINS
ADDRESS REDACTED

JAMES YI
ADDRESS REDACTED

JAMESON SMITH
ADDRESS REDACTED

JAMEY LAWSON
ADDRESS REDACTED

JAMI M WALTERS
ADDRESS REDACTED

JAMIE A. MORGAN
ADDRESS REDACTED

JAMIE ALSTON
ADDRESS REDACTED

JAMIE C GARDNER
ADDRESS REDACTED

JAMIE CAMEL
ADDRESS REDACTED

JAMIE CROFT
ADDRESS REDACTED

JAMIE CURRY
ADDRESS REDACTED

JAMIE GATES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAMIE GATES<br>ADDRESS REDACTED | JAMIE JAVIER ROSALES<br>ADDRESS REDACTED | JAMIE JONES<br>ADDRESS REDACTED |
| JAMIE L. BURSON<br>ADDRESS REDACTED | JAMIE L. CURRY<br>ADDRESS REDACTED | JAMIE MARVIN<br>ADDRESS REDACTED |
| JAMIE NAPALIT<br>ADDRESS REDACTED | JAMIE S WAARDENBURG<br>ADDRESS REDACTED | JAMIE SKIRVIN<br>ADDRESS REDACTED |
| JAMIKA LASHAY ASHLEY<br>ADDRESS REDACTED | JANE BLUM<br>ADDRESS REDACTED | JANECE WOODS<br>ADDRESS REDACTED |
| JANET GUZMAN<br>ADDRESS REDACTED | JANET HERNANDEZ GARCIA<br>ADDRESS REDACTED | JANET MELGOZA<br>ADDRESS REDACTED |
| JANETH ROBLES<br>ADDRESS REDACTED | JANETTE GOUDY<br>ADDRESS REDACTED | JANETTE GOUDY<br>ADDRESS REDACTED |
| JANEXY SEGUI<br>ADDRESS REDACTED | JANICE A BRENDLINGER<br>ADDRESS REDACTED | JANICE A PAGUIRIGAN<br>ADDRESS REDACTED |
| JANICE G. PADILLA<br>ADDRESS REDACTED | JANICE HERNANDEZ<br>ADDRESS REDACTED | JANICE NOYES<br>ADDRESS REDACTED |
| JANICE PONTILLAS DURAN<br>ADDRESS REDACTED | JANICE TUCKER<br>ADDRESS REDACTED | JANINA M. ALLEN<br>ADDRESS REDACTED |
| JANIS E. YATES<br>ADDRESS REDACTED | JANITA LOPEZ<br>ADDRESS REDACTED | JANNA TSENG<br>ADDRESS REDACTED |
| JANNETTE SANCHEZ<br>ADDRESS REDACTED | JANO MAKSOUDIAN<br>ADDRESS REDACTED | JANUWADE L LEWI<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAQUE R HINSON<br>ADDRESS REDACTED | JARED EDWARD MANN<br>ADDRESS REDACTED | JARED KINZEL<br>ADDRESS REDACTED |
| JARED LEACH<br>ADDRESS REDACTED | JARED Z GONZALES<br>ADDRESS REDACTED | JARON KYLE COPPAGE<br>ADDRESS REDACTED |
| JARROD D HICKEY<br>ADDRESS REDACTED | JARVIS NATHANIEL PERRY<br>ADDRESS REDACTED | JASMIN BOSQUES<br>ADDRESS REDACTED |
| JASMIN CRUZ<br>ADDRESS REDACTED | JASMIN JEHN<br>ADDRESS REDACTED | JASMINE BEJARANO<br>ADDRESS REDACTED |
| JASMINE CIARA THORTON<br>ADDRESS REDACTED | JASMINE D. BELCHER<br>ADDRESS REDACTED | JASMINE ERVIN<br>ADDRESS REDACTED |
| JASMINE GARCIA<br>ADDRESS REDACTED | JASMINE JACKSON<br>ADDRESS REDACTED | JASMINE LOPEZ HERNANDEZ<br>ADDRESS REDACTED |
| JASMINE STEWART<br>ADDRESS REDACTED | JASMINE TIERA MADISON<br>ADDRESS REDACTED | JASMINE TIERA MADISON<br>ADDRESS REDACTED |
| JASON BERRY<br>C/O THE HARR LAW FIRM<br>ATTN: JASON L. HARR<br>1326 SOUTH RIDGEWOOD AVE., SUITE 12<br>DAYTONA BEACH, FL 32114 | JASON BERRY<br>C/O THE HARR LAW FIRM<br>ATTN: JASON L. HARR<br>517 SOUTH RIDGEWOOD AVE.<br>DAYTONA BEACH, FL 32114 | JASON BRUMFIELD<br>ADDRESS REDACTED |
| JASON BRUMFIELD<br>ADDRESS REDACTED | JASON HALL<br>ADDRESS REDACTED | JASON HALL<br>ADDRESS REDACTED |
| JASON JACKSON<br>ADDRESS REDACTED | JASON KENNEY<br>ADDRESS REDACTED | JASON KENNEY<br>ADDRESS REDACTED |
| JASON L EDWARDS<br>ADDRESS REDACTED | JASON LOPEZ<br>ADDRESS REDACTED | JASON SCOTT JOE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                     **Served 8/5/2015**

JASON SILVA
ADDRESS REDACTED

JASON VAN LAAR
ADDRESS REDACTED

JAVIER CHAVOYA
ADDRESS REDACTED

JAVIER ENRIQUE CASTRO
ADDRESS REDACTED

JAY JAY M TABALNO
ADDRESS REDACTED

JAYLA NEPOMUCENO
ADDRESS REDACTED

JAYMES D. SMITH
ADDRESS REDACTED

JAYMI MAYER
ADDRESS REDACTED

JAZMIN GONZALEZ
ADDRESS REDACTED

JAZMIN MOORE
ADDRESS REDACTED

JAZMINE THOMAS
ADDRESS REDACTED

JEAN D. GABE
ADDRESS REDACTED

JEAN D. GABE
ADDRESS REDACTED

JEANETTE HO
ADDRESS REDACTED

JEANETTE MARTINEZ
ADDRESS REDACTED

JEANETTE RODRIGUEZ
ADDRESS REDACTED

JEANNE-MAE VIERNES
ADDRESS REDACTED

JEFF BENNETT
ADDRESS REDACTED

JEFF WEAVER
ADDRESS REDACTED

JEFFERSON CAPITAL SYSTEMS
16 MCLELAND RD
ST. CLOUD, MN 56303

JEFFERSON CAPITAL SYSTEMS
RE: BRITTANIE MULLINS
16 MCLELAND RD.
ST. CLOUD, MN 56303

JEFFERSON E GUEVARA
ADDRESS REDACTED

JEFFREY A. HARVILL
ADDRESS REDACTED

JEFFREY J RUSSELL
ADDRESS REDACTED

JEINNY M TERAN
ADDRESS REDACTED

JEIZELLE G ESTEBAN
ADDRESS REDACTED

JELINA S. LOPEZ
ADDRESS REDACTED

JEMELL BARRERA
ADDRESS REDACTED

JENI JOSEPH
ADDRESS REDACTED

JENINE WIXOM
ADDRESS REDACTED

JENITHA BROWN
ADDRESS REDACTED

JENNA ELFERINK
ADDRESS REDACTED

JENNIE VANG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 8/5/2015

| | | |
|---|---|---|
| JENNIFER A PHILLIPS<br>ADDRESS REDACTED | JENNIFER ANDERSON<br>ADDRESS REDACTED | JENNIFER ASHLEY SISKOFF<br>ADDRESS REDACTED |
| JENNIFER BARROGA<br>ADDRESS REDACTED | JENNIFER BENNETT<br>ADDRESS REDACTED | JENNIFER BURGESS<br>ADDRESS REDACTED |
| JENNIFER C BEAT<br>ADDRESS REDACTED | JENNIFER C. DEAN<br>ADDRESS REDACTED | JENNIFER CANSECO<br>ADDRESS REDACTED |
| JENNIFER CANSECO<br>ADDRESS REDACTED | JENNIFER CRAIG<br>ADDRESS REDACTED | JENNIFER FRENCH<br>ADDRESS REDACTED |
| JENNIFER GARCIA<br>ADDRESS REDACTED | JENNIFER HANKS<br>ADDRESS REDACTED | JENNIFER J. MORITZ<br>ADDRESS REDACTED |
| JENNIFER L RUSH<br>ADDRESS REDACTED | JENNIFER L SACOR - MAZARIEGOS<br>ADDRESS REDACTED | JENNIFER LENNIG<br>ADDRESS REDACTED |
| JENNIFER LEONARD<br>ADDRESS REDACTED | JENNIFER LOVELAND (GONZALES)<br>ADDRESS REDACTED | JENNIFER M KASEL<br>ADDRESS REDACTED |
| JENNIFER M MAYES<br>ADDRESS REDACTED | JENNIFER MARIE ANDERSON<br>ADDRESS REDACTED | JENNIFER MENDEZ<br>ADDRESS REDACTED |
| JENNIFER N KAUMP<br>ADDRESS REDACTED | JENNIFER OMIAT<br>ADDRESS REDACTED | JENNIFER PEARSON<br>ADDRESS REDACTED |
| JENNIFER PRECIADO<br>ADDRESS REDACTED | JENNIFER PUENTES<br>ADDRESS REDACTED | JENNIFER R MERCADO<br>ADDRESS REDACTED |
| JENNIFER R. WEBB<br>ADDRESS REDACTED | JENNIFER S VANDERVOORT<br>ADDRESS REDACTED | JENNIFER SANCHEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JENNIFER SELINA GOMEZ<br>ADDRESS REDACTED | JENNIFER VASQUEZ<br>ADDRESS REDACTED | JENNY ANTONIO<br>ADDRESS REDACTED |
| JENNY GONZALEZ<br>ADDRESS REDACTED | JENNY LEADFORD<br>ADDRESS REDACTED | JENNY ROSE C O<br>ADDRESS REDACTED |
| JENNY WRIGHT<br>ADDRESS REDACTED | JENNYFFER PORTILLO<br>ADDRESS REDACTED | JENYSE A BELEN<br>ADDRESS REDACTED |
| JERAMIE DULDULAO<br>ADDRESS REDACTED | JEREMIAH REIGHARD<br>ADDRESS REDACTED | JEREMIAH UTI<br>ADDRESS REDACTED |
| JEREMY COODY<br>ADDRESS REDACTED | JEREMY L. SIMPSON<br>ADDRESS REDACTED | JEREMY L. WALSH<br>ADDRESS REDACTED |
| JEREMY SISTRUNK<br>ADDRESS REDACTED | JEREMY SMITH<br>ADDRESS REDACTED | JEREMY T. KOSIER<br>ADDRESS REDACTED |
| JEREMY WALSH<br>ADDRESS REDACTED | JERIC BOCALBOS<br>ADDRESS REDACTED | JERIEL WOMACK<br>ADDRESS REDACTED |
| JERRIN D JEFFERSON<br>ADDRESS REDACTED | JERRY A BENGOCHIA<br>ADDRESS REDACTED | JERRY L HENDERSON<br>ADDRESS REDACTED |
| JERRY MAHONE<br>ADDRESS REDACTED | JESICA YEE<br>ADDRESS REDACTED | JESSE SULLINS<br>ADDRESS REDACTED |
| JESSE WARNER<br>ADDRESS REDACTED | JESSICA A. HART<br>ADDRESS REDACTED | JESSICA CASTRO<br>ADDRESS REDACTED |
| JESSICA COLON<br>ADDRESS REDACTED | JESSICA CONROY<br>ADDRESS REDACTED | JESSICA DEMEO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                           **Served 8/5/2015**

JESSICA FRANCO LUJANO
ADDRESS REDACTED

JESSICA GOOD
ADDRESS REDACTED

JESSICA HAMILTON
ADDRESS REDACTED

JESSICA HENLEY
ADDRESS REDACTED

JESSICA HIDALGO
ADDRESS REDACTED

JESSICA I. PADILLA
ADDRESS REDACTED

JESSICA JOY D ILAGAN
ADDRESS REDACTED

JESSICA JOY POSEY KEELING
ADDRESS REDACTED

JESSICA KING
ADDRESS REDACTED

JESSICA MADISON
ADDRESS REDACTED

JESSICA MAE EARL
ADDRESS REDACTED

JESSICA MARTINEZ GOMEZ
ADDRESS REDACTED

JESSICA MEJIA
ADDRESS REDACTED

JESSICA MENA
ADDRESS REDACTED

JESSICA MOLINA
ADDRESS REDACTED

JESSICA NAYELI COHTERO
ADDRESS REDACTED

JESSICA P ALVARO
ADDRESS REDACTED

JESSICA P ESPARZA-RAPANUT
ADDRESS REDACTED

JESSICA RANGEL
ADDRESS REDACTED

JESSICA RODRIGUEZ
ADDRESS REDACTED

JESSICA RUIZ
ADDRESS REDACTED

JESSICA SAAVEDRA
ADDRESS REDACTED

JESSICA SANDERS-GRIFFIN
ADDRESS REDACTED

JESSICA SEPULVEDA
ADDRESS REDACTED

JESSICA SIFUENTES
ADDRESS REDACTED

JESSICA WILLIAMS, MICHELLE WILLIAMS
ADDRESS REDACTED

JESSICAH-SHANNAN VIADO-YADAO
ADDRESS REDACTED

JESSIE L WILLIAMS
ADDRESS REDACTED

JESSIKA VELAZQUEZ
ADDRESS REDACTED

JESSY CARDOSA
ADDRESS REDACTED

JESUS A NARANJO
ADDRESS REDACTED

JESUS DUENAS
ADDRESS REDACTED

JESUS ENRIQUEZ
ADDRESS REDACTED

JESUS J DELGADO ALONSO
ADDRESS REDACTED

JESUS OCHOA
ADDRESS REDACTED

JESUS S CANTU
ADDRESS REDACTED

JESUS SANCHEZ
ADDRESS REDACTED

JESUS VAZQUEZ CALDERON
ADDRESS REDACTED

JEZABEL ACOSTA
ADDRESS REDACTED

JHOY II SAMSON
ADDRESS REDACTED

JIANES SEMBERINO
ADDRESS REDACTED

JILENA RISBERG
ADDRESS REDACTED

JILENA RISBERG FOX
ADDRESS REDACTED

JILL A BARR
ADDRESS REDACTED

JILL CHARVAT ONYETT
ADDRESS REDACTED

JILLIAN D. SCERCA
ADDRESS REDACTED

JILLIAN N MORRIS
ADDRESS REDACTED

JIMMY CURRY
ADDRESS REDACTED

JIMMY WARD
ADDRESS REDACTED

JINA HILWEH
ADDRESS REDACTED

JISSEL B ORTEGA
ADDRESS REDACTED

JISSEMA VALENZUELA
ADDRESS REDACTED

JOAN GARCIA
ADDRESS REDACTED

JOANNA FRAGOSO
ADDRESS REDACTED

JOANNA FRAGOSO
ADDRESS REDACTED

JOANNA MAY
ADDRESS REDACTED

JOANNA MENDEZ
ADDRESS REDACTED

JOANNE LIM
ADDRESS REDACTED

JOANNE OCHOA
ADDRESS REDACTED

JOANNE VANVLIET
ADDRESS REDACTED

JOBELLE R SUDIACAL
ADDRESS REDACTED

JOCABED BAEZ
ADDRESS REDACTED

JOCEL B DELOS SANTOS
ADDRESS REDACTED

JOCELYN LOPEZ
ADDRESS REDACTED

JOCELYN MEDINA
ADDRESS REDACTED

JOCELYN SIERRA
ADDRESS REDACTED

| | | |
|---|---|---|
| JODEAN GILLUM<br>ADDRESS REDACTED | JODI L JOHNSON<br>ADDRESS REDACTED | JODY WILDER<br>ADDRESS REDACTED |
| JODYLYNN K GO<br>ADDRESS REDACTED | JOEL CHIU<br>ADDRESS REDACTED | JOEL MCDOWELL<br>ADDRESS REDACTED |
| JOEL MOORE<br>ADDRESS REDACTED | JOEL P YAGO<br>ADDRESS REDACTED | JOEMAR M ASUNCION<br>ADDRESS REDACTED |
| JOHANDRA VALLADARES<br>ADDRESS REDACTED | JOHANNA GALVAN<br>ADDRESS REDACTED | JOHN ANTHONY JOHNSON<br>ADDRESS REDACTED |
| JOHN ESCAMILLA<br>ADDRESS REDACTED | JOHN FARMER<br>ADDRESS REDACTED | JOHN KIM<br>ADDRESS REDACTED |
| JOHN M. GLOUDEMAN<br>ADDRESS REDACTED | JOHN MARTIN KING<br>ADDRESS REDACTED | JOHN MCCULLOUGH<br>ADDRESS REDACTED |
| JOHN R MINTZ<br>ADDRESS REDACTED | JOHN VAN<br>ADDRESS REDACTED | JOHNATHAN ADAM CURTIS<br>ADDRESS REDACTED |
| JOHNNIE MILLER<br>ADDRESS REDACTED | JOHNNY G. TAIONE<br>ADDRESS REDACTED | JOHNNY TAIONE<br>ADDRESS REDACTED |
| JOKBET BILTAT<br>ADDRESS REDACTED | JOLANDA SHIVERS<br>ADDRESS REDACTED | JOLAYNNA KAY EVANS<br>ADDRESS REDACTED |
| JON E BRAND<br>ADDRESS REDACTED | JONATHAN CAMPOS<br>ADDRESS REDACTED | JONATHAN FLORES<br>ADDRESS REDACTED |
| JONATHAN FOSTER<br>ADDRESS REDACTED | JONATHAN GARCIA<br>ADDRESS REDACTED | JONATHAN M CHATMAN<br>ADDRESS REDACTED |

JONATHAN MASL
ADDRESS REDACTED

JONATHAN MATTHEW DIEHL
ADDRESS REDACTED

JONATHAN PENA
ADDRESS REDACTED

JONATHAN SMITH
ADDRESS REDACTED

JONATHON DUROCHER
ADDRESS REDACTED

JONATHON GROGAN
ADDRESS REDACTED

JONATHON L SPENCER
ADDRESS REDACTED

JONELLY L SICAIROS
ADDRESS REDACTED

JORDAN CAMACHO
ADDRESS REDACTED

JORDAN JEREMY KA ESCOBER
ADDRESS REDACTED

JORDAN SUROVIC
ADDRESS REDACTED

JORDAN THOMAS
ADDRESS REDACTED

JORGE A GUTIERRES-MENDOZA
ADDRESS REDACTED

JORGE ARELLANO
ADDRESS REDACTED

JORGE L CRUZ
ADDRESS REDACTED

JORGE NEGRETE CEBALLOS
ADDRESS REDACTED

JORGE QUEZADA
ADDRESS REDACTED

JOSE ALDAZ
ADDRESS REDACTED

JOSE BARAJAS
ADDRESS REDACTED

JOSE C. FLORES
ADDRESS REDACTED

JOSE CONCEPCION
ADDRESS REDACTED

JOSE GONZALES
ADDRESS REDACTED

JOSE GONZALES
ADDRESS REDACTED

JOSE J CARDONA
ADDRESS REDACTED

JOSE JACQUEZ
ADDRESS REDACTED

JOSE L ACOSTA
ADDRESS REDACTED

JOSE L. PERALTA
ADDRESS REDACTED

JOSE M CORTES
ADDRESS REDACTED

JOSE M MAGANA-JUAREZ
ADDRESS REDACTED

JOSE M PAZ ELIAS
ADDRESS REDACTED

JOSE M. CHAVEZ
ADDRESS REDACTED

JOSE MANUEL RAMIREZ
ADDRESS REDACTED

JOSE NUNEZ
ADDRESS REDACTED

JOSE QUINTEROS
ADDRESS REDACTED

JOSE R ALVAREZ CASORLA
ADDRESS REDACTED

JOSE U. RAMIREZ
ADDRESS REDACTED

JOSEIN HASAN
ADDRESS REDACTED

JOSELYNE HERNANDEZ
ADDRESS REDACTED

JOSEPH AMARO
ADDRESS REDACTED

JOSEPH E MEISNER
ADDRESS REDACTED

JOSEPH HUBBARD
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

JOSEPH HUBBARD
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
517 SOUTH RIDGEWOOD AVE.
DAYTONA BEACH, FL 32114

JOSEPH JENKS
ADDRESS REDACTED

JOSEPH KELLEY
ADDRESS REDACTED

JOSEPH LEONE
ADDRESS REDACTED

JOSEPH LYNN
ADDRESS REDACTED

JOSEPH NUNO
ADDRESS REDACTED

JOSEPH P. BURGMEIER
ADDRESS REDACTED

JOSEPH P. KOHL
ADDRESS REDACTED

JOSEPH PULIS
ADDRESS REDACTED

JOSEPH ROBERT CIVITA
ADDRESS REDACTED

JOSEPH SILVA
ADDRESS REDACTED

JOSEPH VASQUEZ
ADDRESS REDACTED

JOSHUA ANDREW HOLMES
ADDRESS REDACTED

JOSHUA ANDREW SIMONETTI
ADDRESS REDACTED

JOSHUA CIOLEK
ADDRESS REDACTED

JOSHUA N SHELDRAKE
ADDRESS REDACTED

JOSHUA SUGARMAN
ADDRESS REDACTED

JOSHUA TAYLOR WILLIAMS
ADDRESS REDACTED

JOSLINE ELIZABETH MASSEY
ADDRESS REDACTED

JOSLYNN PATTON
ADDRESS REDACTED

JOSSELIN NATHALY VAZQUEZ-WOLF
ADDRESS REDACTED

JOSSELYN GEORGE
ADDRESS REDACTED

JOSUE A. OSORIO
ADDRESS REDACTED

JOVAN LATOYA WATSON-MOYLER
ADDRESS REDACTED

JOVAUGHNNA VEGAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOVIAN C WHITTAKER<br>ADDRESS REDACTED | JOY POWELL<br>ADDRESS REDACTED | JOYCE A. RICHMOND<br>ADDRESS REDACTED |
| JOYCE ANN MOSES<br>ADDRESS REDACTED | JOYCE E. SWEET<br>ADDRESS REDACTED | JOYCE HARVEY<br>ADDRESS REDACTED |
| JOYCE KILGONE HARMON<br>ADDRESS REDACTED | JOYCE LEYESA<br>ADDRESS REDACTED | JOZELLE FLEMING<br>ADDRESS REDACTED |
| JR RICAFRENTE<br>ADDRESS REDACTED | JUAN CARLOS MOTA-MORALES<br>ADDRESS REDACTED | JUAN CARLOS RUIZ<br>ADDRESS REDACTED |
| JUAN CASTILLO ORTIZ<br>ADDRESS REDACTED | JUAN CORANADO<br>ADDRESS REDACTED | JUAN GONZALEZ<br>ADDRESS REDACTED |
| JUAN GUTIERREZ<br>ADDRESS REDACTED | JUAN MACIAS<br>ADDRESS REDACTED | JUAN MENDEZ<br>ADDRESS REDACTED |
| JUAN NE LUMS<br>ADDRESS REDACTED | JUANA SALAZAR HERNANDEZ<br>ADDRESS REDACTED | JUANA Y. CHUCHON-GONZALEZ<br>ADDRESS REDACTED |
| JUANITA DIX<br>ADDRESS REDACTED | JUANITA GAITAN<br>ADDRESS REDACTED | JUANITA MONTEZ<br>ADDRESS REDACTED |
| JUANITA VARGAS<br>ADDRESS REDACTED | JUDDSON B RIVERA<br>ADDRESS REDACTED | JUDITH A. WITHERBY<br>ADDRESS REDACTED |
| JUDITH CALVILLO<br>ADDRESS REDACTED | JUDITH LISK<br>ADDRESS REDACTED | JUDITH LIZETT ZERTUCHE<br>ADDRESS REDACTED |
| JUDITH LYNNE EVANS<br>ADDRESS REDACTED | JUDITH RUBINO<br>ADDRESS REDACTED | JUDY OLSSON<br>ADDRESS REDACTED |

JULIA DECANN HESS
ADDRESS REDACTED

JULIA M SEYBERT
ADDRESS REDACTED

JULIA VERONICA CHIRINO
ADDRESS REDACTED

JULIAN BARAJAS
ADDRESS REDACTED

JULIAN ESTRADA
ADDRESS REDACTED

JULIANA ESTRADA
ADDRESS REDACTED

JULIANE BALA
ADDRESS REDACTED

JULIE A. HAEDIKE
ADDRESS REDACTED

JULIE ALCANTAR
ADDRESS REDACTED

JULIE ANN DELONG
ADDRESS REDACTED

JULIE ANN RIVERA
ADDRESS REDACTED

JULIE ANN RIVERA
C/O NAVIENT- US DEPT. OF EDUCATION LOAN SER
P.O. BOX 740351
ATLANTA, GA 30374

JULIE ANN SMITH
ADDRESS REDACTED

JULIE C. MILLER
ADDRESS REDACTED

JULIE K CARY
ADDRESS REDACTED

JULIE L MEYER
ADDRESS REDACTED

JULIE LAWSON
ADDRESS REDACTED

JULIE LYNN MUNROE
ADDRESS REDACTED

JULIE RESVALOSO
ADDRESS REDACTED

JULIEANNA SANTOS-GARCIA
ADDRESS REDACTED

JULIET NAJERA
ADDRESS REDACTED

JULIO ROJAS
ADDRESS REDACTED

JURAPORN HUGHES
ADDRESS REDACTED

JUSTIN A AGRAMONTE
ADDRESS REDACTED

JUSTIN BARKER
ADDRESS REDACTED

JUSTIN C. TORRES
ADDRESS REDACTED

JUSTIN LEE IVY
ADDRESS REDACTED

JUSTIN RETUTA
ADDRESS REDACTED

JUSTIN ROBLES
ADDRESS REDACTED

JUSTINE GUTIERREZ
ADDRESS REDACTED

JUVY M FAJARDO
ADDRESS REDACTED

JYOTHIS J MACHATHIL
ADDRESS REDACTED

KAILI KEMA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

KAITLIN HORN
ADDRESS REDACTED

KAITLIN SLY
ADDRESS REDACTED

KALE LEE-KANEAKUA
ADDRESS REDACTED

KANDICE D RANDOLPH
ADDRESS REDACTED

KANEISINI A TUPOLA
ADDRESS REDACTED

KANESSA BUCHANAN
ADDRESS REDACTED

KAPIOLANI TONGOTEA
ADDRESS REDACTED

KARA L MALONEY
ADDRESS REDACTED

KARA LEE MALONEY
ADDRESS REDACTED

KAREN A GOCHEZ
ADDRESS REDACTED

KAREN DZIALOWY
ADDRESS REDACTED

KAREN MIRANDA
ADDRESS REDACTED

KAREN NGUYEN
ADDRESS REDACTED

KAREN PATTERSON
ADDRESS REDACTED

KARINA AGUIRRE
ADDRESS REDACTED

KARINA JIMENEZ
ADDRESS REDACTED

KARINA L LOPEZ-DIAZ
ADDRESS REDACTED

KARINA LIZETH LOPEZ-DIAZ
ADDRESS REDACTED

KARINA MORENO
ADDRESS REDACTED

KARINA RODRIGUEZ CARABALLO
ADDRESS REDACTED

KARL T VALDEZ
ADDRESS REDACTED

KARLA A SANDOVAL
ADDRESS REDACTED

KARLA CHAVEZ
ADDRESS REDACTED

KARLA FLORES-VIRREY
ADDRESS REDACTED

KARLA ROBLETO
ADDRESS REDACTED

KARLA SANDOVAL
ADDRESS REDACTED

KARLY PFANNER
ADDRESS REDACTED

KARLY SCRIPTURE
ADDRESS REDACTED

KAROUN BOYADJIAN
ADDRESS REDACTED

KARRISSA M CARLSON
ADDRESS REDACTED

KASSANDRA MCCORMICK
ADDRESS REDACTED

KASSANDRA RAMIREZ
ADDRESS REDACTED

KASSANDRA RICE
ADDRESS REDACTED

KATHERIAN DELORIES BRYSON
ADDRESS REDACTED

KATHERINE FORD
ADDRESS REDACTED

KATHERINE L. HINKEL
ADDRESS REDACTED

KATHLEEN ANN CARLEY
ADDRESS REDACTED

KATHLEEN D HENDERSON
ADDRESS REDACTED

KATHLEEN LUCAS
ADDRESS REDACTED

KATHLEEN LUCAS
ADDRESS REDACTED

KATHRYN HOLDEN
ADDRESS REDACTED

KATHRYN JEAN PETTY
ADDRESS REDACTED

KATHRYN M REDFORD
ADDRESS REDACTED

KATHRYN M. KINGSLEY
ADDRESS REDACTED

KATHRYN PETTY
ADDRESS REDACTED

KATHY A CHANG
ADDRESS REDACTED

KATHY ROSARIO
ADDRESS REDACTED

KATIE S LARA
ADDRESS REDACTED

KATIE W. SALES
ADDRESS REDACTED

KATINA A PACTOL-BAEZ
ADDRESS REDACTED

KATINA L PERKINS
ADDRESS REDACTED

KATIUCE D TELLEZ
ADDRESS REDACTED

KATREENA A FERGE
ADDRESS REDACTED

KATRINA HALEY
ADDRESS REDACTED

KATRINA HESS
ADDRESS REDACTED

KATTI HERRING-SPIRES
ADDRESS REDACTED

KATY ORPINELA
ADDRESS REDACTED

KAUKALANI Z CASTRO
ADDRESS REDACTED

KAWALDDEEP SINGH
ADDRESS REDACTED

KAYEZEL M SACAY
ADDRESS REDACTED

KAYLA DENIS BLACKHAM
ADDRESS REDACTED

KAYLA OLINICK
ADDRESS REDACTED

KAYLA SAWYER
ADDRESS REDACTED

KAYLA TRAN
ADDRESS REDACTED

KAYLA TRAN
ADDRESS REDACTED

KAYODE DAVID FALOLA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KEALANI S CHARTRAND<br>ADDRESS REDACTED | KEANU HO XU<br>ADDRESS REDACTED | KEANU HO XU<br>ADDRESS REDACTED |
| KEELY K KILPATRICK<br>ADDRESS REDACTED | KEENYN I PAHIO<br>ADDRESS REDACTED | KEIKI ACREE<br>ADDRESS REDACTED |
| KEIOSHA BELL<br>ADDRESS REDACTED | KEISHA DEVIN MORGAN<br>ADDRESS REDACTED | KEITH J DURONSLET<br>ADDRESS REDACTED |
| KELENA SOPI<br>ADDRESS REDACTED | KELLEY A TOMASELLO<br>ADDRESS REDACTED | KELLI HOLLAND<br>ADDRESS REDACTED |
| KELLIE STOCK<br>ADDRESS REDACTED | KELLISHIA WORSHAM<br>ADDRESS REDACTED | KELLY BISHOP<br>ADDRESS REDACTED |
| KELLY FLORES<br>ADDRESS REDACTED | KELLY JANOW<br>ADDRESS REDACTED | KELLY NIEFFENEGGER<br>ADDRESS REDACTED |
| KELLY TOLENTINO<br>ADDRESS REDACTED | KELSEY M WARNER<br>ADDRESS REDACTED | KELSEY PALMER<br>ADDRESS REDACTED |
| KELSI R MASER<br>ADDRESS REDACTED | KELVIN GIBBONS<br>ADDRESS REDACTED | KENDALL BARNES<br>ADDRESS REDACTED |
| KENDRA BURTON<br>ADDRESS REDACTED | KENDRA BUTTERFIELD<br>ADDRESS REDACTED | KENDRA COLLINS<br>ADDRESS REDACTED |
| KENDRA N. TINSLEY<br>ADDRESS REDACTED | KENIA AGUILAR<br>ADDRESS REDACTED | KENISHA LEWIS<br>ADDRESS REDACTED |
| KENNETH ANDRE BELL<br>ADDRESS REDACTED | KENNETH C SATO<br>ADDRESS REDACTED | KENNETH E. DAVIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KENNETH H FREDERICKS<br>ADDRESS REDACTED | KENNETH JENKINS<br>ADDRESS REDACTED | KENNETH L HARRIS JR.<br>ADDRESS REDACTED |
| KENNETH L. COLLINS<br>ADDRESS REDACTED | KENNETH M. DOERFLER<br>ADDRESS REDACTED | KENNETH MACKINTOSH<br>ADDRESS REDACTED |
| KENNETH UBANTE<br>ADDRESS REDACTED | KENNON ANDERSON<br>ADDRESS REDACTED | KENYATTA JOHNSON<br>ADDRESS REDACTED |
| KERI SIRAGUSA<br>ADDRESS REDACTED | KERILYN KOGA<br>ADDRESS REDACTED | KERWIN RONQUILLO<br>ADDRESS REDACTED |
| KETIYA PURNELL<br>ADDRESS REDACTED | KEVEN F IRAHETA<br>ADDRESS REDACTED | KEVIN BRETT FRAZIER<br>ADDRESS REDACTED |
| KEVIN N MCCALL<br>ADDRESS REDACTED | KEVIN R VELASQUEZ<br>ADDRESS REDACTED | KEVIN SAGALA<br>ADDRESS REDACTED |
| KEVIN STROUD<br>ADDRESS REDACTED | KEVIN WHITEMAN<br>ADDRESS REDACTED | KEVINIQUE HARRIS<br>ADDRESS REDACTED |
| KEYMIA SHARP<br>ADDRESS REDACTED | KHAI NGUYEN<br>ADDRESS REDACTED | KHAMBAI KEOPHOXAI<br>ADDRESS REDACTED |
| KHAREN CARRANZA<br>ADDRESS REDACTED | KHATE R FERNANDEZ<br>ADDRESS REDACTED | KHREE A. LEWIS<br>ADDRESS REDACTED |
| KIANNA M BRADLEY<br>ADDRESS REDACTED | KIARRA PEARSON<br>ADDRESS REDACTED | KIE WAMBAUGH<br>ADDRESS REDACTED |
| KIENG TEK CHHOR<br>ADDRESS REDACTED | KIERNAN SORIANO<br>ADDRESS REDACTED | KIJAKAZI GAYDEN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KIM J. BARKER<br>ADDRESS REDACTED | KIM JYNEL BARKER<br>ADDRESS REDACTED | KIMAN GHARU<br>ADDRESS REDACTED |
| KIMBERLEE FLORES<br>ADDRESS REDACTED | KIMBERLEY MERRILL<br>ADDRESS REDACTED | KIMBERLY ANDRADE<br>ADDRESS REDACTED |
| KIMBERLY FULLER<br>ADDRESS REDACTED | KIMBERLY GERENCSER<br>ADDRESS REDACTED | KIMBERLY IP<br>ADDRESS REDACTED |
| KIMBERLY LEMOIGNE<br>ADDRESS REDACTED | KIMBERLY M MENDOZA<br>ADDRESS REDACTED | KIMBERLY PREZA<br>ADDRESS REDACTED |
| KIMBERLY RODRIGUEZ<br>ADDRESS REDACTED | KIMBERLY THERESA COLLINS<br>ADDRESS REDACTED | KIMBERLY WILLIAMS<br>ADDRESS REDACTED |
| KIN JEAN D RIGODON<br>ADDRESS REDACTED | KINJA JOHNSON<br>ADDRESS REDACTED | KIPTON BLACK<br>ADDRESS REDACTED |
| KIRA JANAE PATTON<br>ADDRESS REDACTED | KIRKLAND WASHINGTON<br>ADDRESS REDACTED | KIRREA MARIE DICKERSON<br>ADDRESS REDACTED |
| KIRSTEN KANE<br>ADDRESS REDACTED | KISSY K. MARSHALL<br>ADDRESS REDACTED | KIYOMI D ERRETT<br>ADDRESS REDACTED |
| KODY CORBETT<br>ADDRESS REDACTED | KORTO ELAINE MILAS<br>ADDRESS REDACTED | KOUA CHANG<br>ADDRESS REDACTED |
| KOURTNEY T. BUTLER- RUSHTON<br>ADDRESS REDACTED | KREA DAVID<br>ADDRESS REDACTED | KREEDENCE L MAGALLONES<br>ADDRESS REDACTED |
| KRIS M. GATCHALIAN<br>ADDRESS REDACTED | KRIS M. GATCHALIAN<br>ADDRESS REDACTED | KRISTA FULTON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

KRISTALYN MCCLOSKEY
ADDRESS REDACTED

KRISTEL VESELY
ADDRESS REDACTED

KRISTIAN LOEZA
ADDRESS REDACTED

KRISTIE ANNE HAYSLETT
ADDRESS REDACTED

KRISTIN STUCKY
ADDRESS REDACTED

KRISTINA D CANN
ADDRESS REDACTED

KRISTINA M LAGUNA-BLASS
ADDRESS REDACTED

KRISTINA MARIE FICEK
ADDRESS REDACTED

KRISTINA N PINEDA
ADDRESS REDACTED

KRISTINA ROTH
ADDRESS REDACTED

KRISTINA STROUP
ADDRESS REDACTED

KRISTINE NOEL PEQUEEN
ADDRESS REDACTED

KRISTOPHER J SCHNEEBERGER
ADDRESS REDACTED

KRISTY CANELA
ADDRESS REDACTED

KRISTY DAVIS
ADDRESS REDACTED

KRISTY F ASPERIN
ADDRESS REDACTED

KRISTY VALERIE
ADDRESS REDACTED

KRISTY VALERIE
ADDRESS REDACTED

KRYSTAL ANN KOWALSKI
ADDRESS REDACTED

KRYSTAL DUNBAR
ADDRESS REDACTED

KRYSTEN DUQUETTE
ADDRESS REDACTED

KRYSTLE POWELL
ADDRESS REDACTED

KRYSTYNA E RODRIGUEZ
ADDRESS REDACTED

KUMI HIGASHIYAMA
ADDRESS REDACTED

KURT J. HARRIS
ADDRESS REDACTED

KURTIS J KNUTSON
ADDRESS REDACTED

KUULEIMOMI MAKUA
ADDRESS REDACTED

KYLE OHO
ADDRESS REDACTED

KYLE SEMRAU
ADDRESS REDACTED

KYLE SIMMONS
ADDRESS REDACTED

KYLE TAYLOR
C/O THE HARR LAW FIRM
517 SOUTH RIDGEWOOD AVE.
DAYTONA BEACH, FL 32114

KYLE TAYLOR
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32115

KYLE WILLIAM BURGE
ADDRESS REDACTED

| | | |
|---|---|---|
| KYOUNGHEE KIM<br>ADDRESS REDACTED | KYRA MICHELLE GRIGGERS (ALIAS: KYRA SNARELY)<br>ADDRESS REDACTED | L MCGEHEE<br>ADDRESS REDACTED |
| L NAW SAN<br>ADDRESS REDACTED | LA LORENCE ABSTON<br>ADDRESS REDACTED | LADARIUS BROWN<br>ADDRESS REDACTED |
| LADINE KLUTH<br>ADDRESS REDACTED | LAJUAN R. DAVIS<br>ADDRESS REDACTED | LAKEISHA MOSLEY<br>ADDRESS REDACTED |
| LAKESHA NUBINE<br>ADDRESS REDACTED | LAKESHA S. BESS<br>ADDRESS REDACTED | LAKIESHA ANDERSON<br>ADDRESS REDACTED |
| LAKISHA D. BOYD<br>ADDRESS REDACTED | LALILA COTA<br>ADDRESS REDACTED | LANAE POE<br>ADDRESS REDACTED |
| LANCE M KOJIRO<br>ADDRESS REDACTED | LANIESHA NIBLETT<br>ADDRESS REDACTED | LANISSA MARIE NELSON<br>ADDRESS REDACTED |
| LAQUANDRA M. TERRY<br>ADDRESS REDACTED | LARRY COLTON<br>ADDRESS REDACTED | LARRY WRIGHT<br>ADDRESS REDACTED |
| LASHAE MITCHELL<br>ADDRESS REDACTED | LASHANDRA SMITH<br>ADDRESS REDACTED | LASHAUNDRA GAY<br>ADDRESS REDACTED |
| LATASHA ANN PARKMOND<br>ADDRESS REDACTED | LATASHA NICOLE MORRIS<br>ADDRESS REDACTED | LATISHA WARD<br>ADDRESS REDACTED |
| LATISHA WARD<br>ADDRESS REDACTED | LATONYA NELSON<br>ADDRESS REDACTED | LATONYA SUGGS<br>ADDRESS REDACTED |
| LATOYA PHILLIPS<br>ADDRESS REDACTED | LATOYA S. LOCKETT<br>ADDRESS REDACTED | LATRICE TAYLOR<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LAURA BIDDLE<br>ADDRESS REDACTED | LAURA BISSELL<br>ADDRESS REDACTED | LAURA BISSELL<br>ADDRESS REDACTED |
| LAURA BONILLA<br>ADDRESS REDACTED | LAURA BRAZIEL<br>ADDRESS REDACTED | LAURA DENNIS<br>ADDRESS REDACTED |
| LAURA E CAMEZ<br>ADDRESS REDACTED | LAURA F FIGUEROA<br>ADDRESS REDACTED | LAURA FRISBIE<br>ADDRESS REDACTED |
| LAURA L. FLEMING<br>ADDRESS REDACTED | LAURA OMAYE-BYRNE<br>ADDRESS REDACTED | LAURA P GONZALEZ<br>ADDRESS REDACTED |
| LAURA VARGAS<br>ADDRESS REDACTED | LAURA ZAVALA<br>ADDRESS REDACTED | LAURA ZAVALA<br>ADDRESS REDACTED |
| LAUREN AGNO<br>ADDRESS REDACTED | LAUREN HUDDLESON<br>ADDRESS REDACTED | LAUREN JONES<br>ADDRESS REDACTED |
| LAUREN MONROE<br>ADDRESS REDACTED | LAUREN PULIDO<br>ADDRESS REDACTED | LAUREN STARK<br>ADDRESS REDACTED |
| LAUREN VANCOURT<br>ADDRESS REDACTED | LAURIE A. BARDELL<br>C/O THE HARR LAW FIRM<br>ATTN: JASON L. HARR<br>1326 SOUTH RIDGEWOOD AVE., SUITE 12<br>DAYTONA BEACH, FL 32114 | LAURIE A. BARDELL<br>C/O THE HARR LAW FIRM<br>ATTN: JASON L. HARR<br>517 SOUTH RIDGEWOOD AVE.<br>DAYTONA BEACH, FL 32114 |
| LAURIEN JONES<br>ADDRESS REDACTED | LAURIEN JONES<br>ADDRESS REDACTED | LAURO ANDRES RODRIGUEZ<br>ADDRESS REDACTED |
| LAVADA MCCALL<br>ADDRESS REDACTED | LAVERNE SMITH-GRAHAM<br>ADDRESS REDACTED | LAWANDA RENAE CLARK<br>ADDRESS REDACTED |
| LAWANDA ROBINSON<br>ADDRESS REDACTED | LAWANDA TURNER<br>ADDRESS REDACTED | LEAH N. CARDENAS (SALTO)<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LEANNE WHALEY<br>ADDRESS REDACTED | LEDAVID N. SANDERS<br>ADDRESS REDACTED | LEDENA GARRETT<br>ADDRESS REDACTED |
| LEE EDWARD ECHOLS JR.<br>ADDRESS REDACTED | LEEANE M. O'DOHERTY<br>ADDRESS REDACTED | LEEANN SMITH<br>ADDRESS REDACTED |
| LEILA DAWN SHASTEEN<br>ADDRESS REDACTED | LEILA LOPEZ<br>ADDRESS REDACTED | LEILA SHARMA<br>ADDRESS REDACTED |
| LEILA VANDERWERFF<br>ADDRESS REDACTED | LENA BROWN<br>ADDRESS REDACTED | LEO PAUL M. MALINIS<br>ADDRESS REDACTED |
| LEOJACKSON DEW<br>ADDRESS REDACTED | LEON E ABRAHAM<br>ADDRESS REDACTED | LEONA TROTTER<br>ADDRESS REDACTED |
| LEONARDO CASTANEDA<br>ADDRESS REDACTED | LEONEL ALVAREZ<br>ADDRESS REDACTED | LEONOR GUTIERREZ<br>ADDRESS REDACTED |
| LEONOR ROJO SANCHEZ<br>ADDRESS REDACTED | LEOVEN MARIANO<br>ADDRESS REDACTED | LEROY CONYERS JR<br>ADDRESS REDACTED |
| LESLIE BORJAS<br>ADDRESS REDACTED | LETICIA AVILA<br>ADDRESS REDACTED | LETICIA B PEREZ GARCIA<br>ADDRESS REDACTED |
| LETICIA CARRANZA<br>ADDRESS REDACTED | LETICIA GUTIERREZ<br>ADDRESS REDACTED | LETICIA HERNANDEZ<br>ADDRESS REDACTED |
| LETICIA LUEVANO<br>ADDRESS REDACTED | LETICIA VIDAL<br>ADDRESS REDACTED | LI CHAN<br>ADDRESS REDACTED |
| LI SU<br>ADDRESS REDACTED | LIANA GIORGADZE<br>ADDRESS REDACTED | LIHUA YANG<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| LILIA R RAGASA<br>ADDRESS REDACTED | LILIAN GALLEGO<br>ADDRESS REDACTED | LILIANA CORTEZ<br>ADDRESS REDACTED |
| LILIANA NUNEZ<br>ADDRESS REDACTED | LILIANA ROCHA<br>ADDRESS REDACTED | LILIANNA JOHNSON<br>ADDRESS REDACTED |
| LILLIAN LORING<br>ADDRESS REDACTED | LILLIANA RIZO<br>ADDRESS REDACTED | LILLIE BALTAZAR<br>ADDRESS REDACTED |
| LINDA GARCIA<br>ADDRESS REDACTED | LINDA J MINNIFIELD<br>ADDRESS REDACTED | LINDA L NGUYEN<br>ADDRESS REDACTED |
| LINDA L QUARLES<br>ADDRESS REDACTED | LINDA L. PERRY<br>ADDRESS REDACTED | LINDA NGUYEN<br>ADDRESS REDACTED |
| LINDA P. BARNES<br>ADDRESS REDACTED | LINDA ROSSER<br>ADDRESS REDACTED | LINDSAY B ACOSTA<br>ADDRESS REDACTED |
| LINDSEY CABRERA<br>ADDRESS REDACTED | LINDSEY MOM<br>ADDRESS REDACTED | LINDSEY MOM<br>ADDRESS REDACTED |
| LINSY GRACE OGDEN<br>ADDRESS REDACTED | LIRIO GUTIERREZ<br>ADDRESS REDACTED | LISA A. DORTCH<br>ADDRESS REDACTED |
| LISA ANNE' CLARK<br>ADDRESS REDACTED | LISA D LESLIE<br>ADDRESS REDACTED | LISA HILLIARD<br>ADDRESS REDACTED |
| LISA MARIE BUTTKE<br>ADDRESS REDACTED | LISA MICHAEL<br>ADDRESS REDACTED | LISA MONIQUE RANKIN<br>ADDRESS REDACTED |
| LISA N. RAMSEY<br>ADDRESS REDACTED | LISA NGUYEN<br>ADDRESS REDACTED | LISA RUIZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                      Served 8/5/2015

LISA VERCHER
ADDRESS REDACTED

LISSETTE MARTINEZ
ADDRESS REDACTED

LIZA ANAYA
ADDRESS REDACTED

LIZA NICOLE LUCAS
ADDRESS REDACTED

LIZBETH CABANAS
C/O LAW OFFICES OF BERESFORD A. LANDERS JR PLL
ATTN: BERESFORD A. LANDERS JR.
PO BOX 612888
N. MIAMI, FL 33261

LIZBETH ESPINOZA
ADDRESS REDACTED

LIZBETTE HERNANDEZ
ADDRESS REDACTED

LIZETH HERNANDEZ
ADDRESS REDACTED

LIZETTE GUZMAN
ADDRESS REDACTED

LOLITA PENA, AUDELINA MARTINEZ
ADDRESS REDACTED

LORENA L. QUITAZOL
ADDRESS REDACTED

LORENA MORA
ADDRESS REDACTED

LORENZO WILLIAMS
ADDRESS REDACTED

LORETTA YVONNE GOODEN
ADDRESS REDACTED

LORI ARENA
ADDRESS REDACTED

LORI BAILES
ADDRESS REDACTED

LORI RIDENOURE
ADDRESS REDACTED

LORRAINE D. GOSEY
ADDRESS REDACTED

LORRAINE J. LOPEZ
ADDRESS REDACTED

LORRAINE ROSE RAMIREZ
ADDRESS REDACTED

LORRIE MOORE
ADDRESS REDACTED

LOUISE HICKS
ADDRESS REDACTED

LOUISE LAI
ADDRESS REDACTED

LOURDES DAVID
ADDRESS REDACTED

LOURDES LA PLANTE
ADDRESS REDACTED

LUCIE KAMUDA MCHAN
ADDRESS REDACTED

LUCILLE M. HERMOSILLO
ADDRESS REDACTED

LUIS A ACOSTA
ADDRESS REDACTED

LUIS ANTHONY BAEZ
ADDRESS REDACTED

LUIS ARMANDO LAVADORES
ADDRESS REDACTED

LUIS CASTORENA
ADDRESS REDACTED

LUIS GOMEZ
ADDRESS REDACTED

LUIS ORTIZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LUIS PEREA<br>ADDRESS REDACTED | LUISA LARA<br>ADDRESS REDACTED | LUPE MERCADO<br>ADDRESS REDACTED |
| LUPITA CEJA<br>ADDRESS REDACTED | LUTSAMI A KENSAVATH<br>ADDRESS REDACTED | LUZ EDWARDS<br>ADDRESS REDACTED |
| LUZ GONZALEZ<br>ADDRESS REDACTED | LYKA ANDREA SALAYOG<br>ADDRESS REDACTED | LYNDA SEARS<br>ADDRESS REDACTED |
| LYNN GOLDSMITH-STEVENS<br>ADDRESS REDACTED | LYNN TONG<br>ADDRESS REDACTED | MA ALDA PATALINGHUG<br>ADDRESS REDACTED |
| MA CRISTINA S CALIMLIM<br>ADDRESS REDACTED | MACBETH ONOJA<br>ADDRESS REDACTED | MACKENZIE L HOLLANDER<br>ADDRESS REDACTED |
| MACKENZIE R HENRY<br>ADDRESS REDACTED | MADALYNNE KASHOW<br>ADDRESS REDACTED | MADELAINE BASULTO PAREDES<br>ADDRESS REDACTED |
| MADINA SHUJA<br>ADDRESS REDACTED | MADISON B. NONTHAVETH<br>ADDRESS REDACTED | MAGALY LEYVA<br>ADDRESS REDACTED |
| MAGALY SALCEDO<br>ADDRESS REDACTED | MAHINA-MEI TAMAYO<br>ADDRESS REDACTED | MAIHLEE MOUA<br>ADDRESS REDACTED |
| MAILE CHAMBERS - OSHIMA<br>ADDRESS REDACTED | MAILINER D BOTANES<br>ADDRESS REDACTED | MAIRENDA SILARA<br>ADDRESS REDACTED |
| MAISSON SQUAWTTHILLIA ABDALLAH<br>ADDRESS REDACTED | MALENA MCINTYRE<br>ADDRESS REDACTED | MALINDA SUE CHRONISTER<br>ADDRESS REDACTED |
| MALLORY FAYE REED<br>ADDRESS REDACTED | MALYS NEANG<br>ADDRESS REDACTED | MANASSE MUVUNYI<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MANAV RAM<br>ADDRESS REDACTED | MANPREET KAUR<br>ADDRESS REDACTED | MANUEL A BRAVO<br>ADDRESS REDACTED |
| MANUEL ALEXANDER<br>ADDRESS REDACTED | MANUEL ALVARADO<br>ADDRESS REDACTED | MANUEL PEDROZA<br>ADDRESS REDACTED |
| MANUEL TORRES<br>ADDRESS REDACTED | MARC C. FINE<br>ADDRESS REDACTED | MARC C. FINE<br>ADDRESS REDACTED |
| MARC CARUANA<br>ADDRESS REDACTED | MARC JULIUS RAMOS<br>ADDRESS REDACTED | MARCHELLE LIGON COLLINS<br>ADDRESS REDACTED |
| MARCHELLE LIGON COLLINS<br>ADDRESS REDACTED | MARCIA S. NANCE<br>ADDRESS REDACTED | MARCIE A PARKER<br>ADDRESS REDACTED |
| MARCIE L. MORIN<br>ADDRESS REDACTED | MARCO A GEORGE<br>ADDRESS REDACTED | MARCO ANTONI CASTELAN MONTIEL<br>ADDRESS REDACTED |
| MARCO MATA<br>ADDRESS REDACTED | MARCO RODRIGUEZ<br>ADDRESS REDACTED | MARCUS JONES<br>ADDRESS REDACTED |
| MARCUS LYNCH<br>ADDRESS REDACTED | MARCUS TALLEY<br>ADDRESS REDACTED | MAREEN LOERA<br>ADDRESS REDACTED |
| MARGARET A GAARDE<br>ADDRESS REDACTED | MARGARET DIXSON<br>ADDRESS REDACTED | MARGARITA RAMOS<br>ADDRESS REDACTED |
| MARI LOPEZ<br>ADDRESS REDACTED | MARIA A ROSALES<br>ADDRESS REDACTED | MARIA AERIEL G HARINA<br>ADDRESS REDACTED |
| MARIA AGUINIGA<br>ADDRESS REDACTED | MARIA C SANCHEZ<br>ADDRESS REDACTED | MARIA C TINOCO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

MARIA CHRISTINE A AGUSTIN
ADDRESS REDACTED

MARIA CORTEZ
ADDRESS REDACTED

MARIA DEL CARMEN TUNCHEZ
ADDRESS REDACTED

MARIA DEL R HERNANDEZ
ADDRESS REDACTED

MARIA G. ROSS
ADDRESS REDACTED

MARIA GALLARDO
ADDRESS REDACTED

MARIA INES LOPEZ
ADDRESS REDACTED

MARIA ISABEL VELEZ ORDAZ
ADDRESS REDACTED

MARIA L HOPFE
ADDRESS REDACTED

MARIA L. AMAYA
ADDRESS REDACTED

MARIA LEON
ADDRESS REDACTED

MARIA M VASQUEZ
ADDRESS REDACTED

MARIA M. MEDINA
ADDRESS REDACTED

MARIA MONROY
ADDRESS REDACTED

MARIA MORALES
ADDRESS REDACTED

MARIA PALOMINOS
ADDRESS REDACTED

MARIA PLACENCIA
ADDRESS REDACTED

MARIA RIVERA
ADDRESS REDACTED

MARIA SUCIU
ADDRESS REDACTED

MARIA TERESA ESQUEDA
ADDRESS REDACTED

MARIA V AGUAYO
ADDRESS REDACTED

MARIA VASQUEZ
ADDRESS REDACTED

MARIA ZAMORA-PUJOLS
ADDRESS REDACTED

MARIAH DEZARAE BESTLAND
ADDRESS REDACTED

MARIANA ORDAZ
ADDRESS REDACTED

MARIANNA NICASIO
ADDRESS REDACTED

MARIBEL AGUILERA
ADDRESS REDACTED

MARIBEL GODOY
ADDRESS REDACTED

MARIBEL RODRIGUEZ
ADDRESS REDACTED

MARILYN A LEAU
ADDRESS REDACTED

MARILYN CUPCHOY
ADDRESS REDACTED

MARILYN JENKINS
ADDRESS REDACTED

MARILYN MANCUSI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARILYN O'BRIEN<br>ADDRESS REDACTED | MARINA MITCHELL<br>ADDRESS REDACTED | MARINA MITCHELL<br>ADDRESS REDACTED |
| MARINA MONTGOMERY FAAGATA<br>ADDRESS REDACTED | MARINA MONTGOMERY FAAGATA<br>ADDRESS REDACTED | MARINA ORTEGA<br>ADDRESS REDACTED |
| MARIO JOSE ROSAZ<br>ADDRESS REDACTED | MARIO MARTINEZ<br>ADDRESS REDACTED | MARIO NOVOA<br>ADDRESS REDACTED |
| MARIO RODRIGUEZ<br>ADDRESS REDACTED | MARIO ULISES CANAS<br>ADDRESS REDACTED | MARISA GONZALES<br>ADDRESS REDACTED |
| MARISA JIMENEZ<br>ADDRESS REDACTED | MARISA SILVA<br>ADDRESS REDACTED | MARISELA MORAN<br>ADDRESS REDACTED |
| MARISOL BALLESTER<br>ADDRESS REDACTED | MARISOL FUENTES<br>ADDRESS REDACTED | MARISOL HERNANDEZ<br>ADDRESS REDACTED |
| MARISOL RAMOS<br>ADDRESS REDACTED | MARISSA MARIE DODSON<br>ADDRESS REDACTED | MARISSA NOVARRO<br>ADDRESS REDACTED |
| MARITES O'CONNOR<br>ADDRESS REDACTED | MARITES O'CONNOR<br>ADDRESS REDACTED | MAR-JON RASPOTNIK<br>ADDRESS REDACTED |
| MARJORIE THOMAS JONES<br>ADDRESS REDACTED | MARK A VILLANUEVA<br>ADDRESS REDACTED | MARK DEMAYO<br>ADDRESS REDACTED |
| MARK EISENBERG<br>ADDRESS REDACTED | MARK F PINT<br>ADDRESS REDACTED | MARK IGNACIO<br>ADDRESS REDACTED |
| MARK L. MACDONALD<br>ADDRESS REDACTED | MARK PALEAFEI<br>ADDRESS REDACTED | MARK WAGNER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARKESHA LATRELL SANDERS<br>ADDRESS REDACTED | MARKETA D MCKNIGHT<br>ADDRESS REDACTED | MARKITA PALLETT<br>ADDRESS REDACTED |
| MARKUS DATCHER<br>ADDRESS REDACTED | MARLEGNY MARINO<br>ADDRESS REDACTED | MARLEGNY VARGAS<br>ADDRESS REDACTED |
| MARLENE RAMOS<br>ADDRESS REDACTED | MARLO PARKER<br>ADDRESS REDACTED | MARLO THOMAS<br>ADDRESS REDACTED |
| MARLOW AKIM<br>ADDRESS REDACTED | MARQUIS BARON JONES<br>ADDRESS REDACTED | MARQUITA SIMONTON<br>ADDRESS REDACTED |
| MARTEZ L. TYUS<br>ADDRESS REDACTED | MARTEZ LAMONT TYUS<br>ADDRESS REDACTED | MARTHA AMADO<br>ADDRESS REDACTED |
| MARTHA RODRIGUEZ<br>ADDRESS REDACTED | MARTHA VAZQUEZ<br>ADDRESS REDACTED | MARTIN AGUILAR<br>ADDRESS REDACTED |
| MARTIN J BERNAL<br>ADDRESS REDACTED | MARTIN OJEDA<br>ADDRESS REDACTED | MARTIN PEREZ RUIZ<br>ADDRESS REDACTED |
| MARVIN J. JONES<br>ADDRESS REDACTED | MARVIN P NACIANCENO<br>ADDRESS REDACTED | MARY A SANTIAGO-REY<br>ADDRESS REDACTED |
| MARY BLANCHARD<br>ADDRESS REDACTED | MARY C RUIZ<br>ADDRESS REDACTED | MARY GRACE I GRAY<br>ADDRESS REDACTED |
| MARY GRACE TOLEDO<br>ADDRESS REDACTED | MARY IRENE AZUR<br>ADDRESS REDACTED | MARY JOY M PASTOR<br>ADDRESS REDACTED |
| MARY KATHERINE IVERY<br>ADDRESS REDACTED | MARY L POPE<br>ADDRESS REDACTED | MARY MIRAFUENTES<br>ADDRESS REDACTED |

MARY PFLIGLER
ADDRESS REDACTED

MARY R. ELMORE
ADDRESS REDACTED

MARY SISTRUNK
ADDRESS REDACTED

MARY SMITH
ADDRESS REDACTED

MARY SUMMERS
ADDRESS REDACTED

MARY UTTER
ADDRESS REDACTED

MARY VICTORIA SMOTHERS
ADDRESS REDACTED

MARY WEYANT
ADDRESS REDACTED

MARYAM AZARCHEHR
ADDRESS REDACTED

MARYCRUZ SERRANO
ADDRESS REDACTED

MARYKNOLL TORRES
ADDRESS REDACTED

MARYLEAH R ARPON
ADDRESS REDACTED

MARYSE DAOUT
ADDRESS REDACTED

MARYSELA ALCAZAR
ADDRESS REDACTED

MASON MONGE
ADDRESS REDACTED

MASOOD KABIRSHAH
ADDRESS REDACTED

MATEUSZ PAJERSKI
ADDRESS REDACTED

MATTHEW A. JOSEY
ADDRESS REDACTED

MATTHEW C GLAZE
ADDRESS REDACTED

MATTHEW D DEVINE
ADDRESS REDACTED

MATTHEW DIXON
ADDRESS REDACTED

MATTHEW HOLSWORTH
ADDRESS REDACTED

MATTHEW J GARTON
ADDRESS REDACTED

MATTHEW J MARTINEZ
ADDRESS REDACTED

MATTHEW L JACOBS
ADDRESS REDACTED

MATTHEW MAGANIS
ADDRESS REDACTED

MATTHEW P ANDRIN
ADDRESS REDACTED

MATTHEW S ALICEA
ADDRESS REDACTED

MATTHEW SMITH
ADDRESS REDACTED

MATTHEW SMITH
ADDRESS REDACTED

MATTHEW W GIBSON
ADDRESS REDACTED

MATTHEW WHITAKER
ADDRESS REDACTED

MAUDE H. BREAUX
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MAURICE TAVELLE JOHNSON<br>ADDRESS REDACTED | MAURICIO GRANADOS<br>ADDRESS REDACTED | MAURICIO JOVEL<br>ADDRESS REDACTED |
| MAX MELENDREZ<br>ADDRESS REDACTED | MAY VANG<br>ADDRESS REDACTED | MAYLANIE T CALARO<br>ADDRESS REDACTED |
| MAYRA GARCIA<br>ADDRESS REDACTED | MAYRA MARTINEZ<br>ADDRESS REDACTED | MAYRA MURILLO<br>ADDRESS REDACTED |
| MAYRA R PICADO<br>ADDRESS REDACTED | MAYRA SANCHEZ RIVERA<br>ADDRESS REDACTED | MAYTHA S CASTANEDA<br>ADDRESS REDACTED |
| MECCA C. WILLIAMS<br>ADDRESS REDACTED | MEDDIE LOU LANTACA<br>ADDRESS REDACTED | MEFIPOSETA ROSE<br>ADDRESS REDACTED |
| MEGAN COMBS<br>ADDRESS REDACTED | MEGAN GRIFFIN<br>ADDRESS REDACTED | MEGAN M. CROTEAU<br>ADDRESS REDACTED |
| MEGAN R TRENT<br>ADDRESS REDACTED | MEGAN SARGENT<br>ADDRESS REDACTED | MEGANN ACOSTA<br>ADDRESS REDACTED |
| MEGHAN R ECHOLS<br>ADDRESS REDACTED | MEGUMI GERONGA<br>ADDRESS REDACTED | MEHGAN PARKS<br>ADDRESS REDACTED |
| MEI TJOE LIE<br>ADDRESS REDACTED | MEIASHA BRADLEY<br>ADDRESS REDACTED | MELANIE - ROSE NGUYEN<br>ADDRESS REDACTED |
| MELANIE BAUTISTA<br>ADDRESS REDACTED | MELANIE BREWER<br>ADDRESS REDACTED | MELANIE FLEES<br>ADDRESS REDACTED |
| MELANIE GUITERREZ<br>ADDRESS REDACTED | MELANIE NGUYEN<br>ADDRESS REDACTED | MELANIE R LEGGETT<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| MELINA LOPEZ<br>ADDRESS REDACTED | MELINDA BAIRES<br>ADDRESS REDACTED | MELINDA GARCIA<br>ADDRESS REDACTED |
| MELINDA GRIFFIN<br>ADDRESS REDACTED | MELISA D CHAVEZ-SHERMAN<br>ADDRESS REDACTED | MELISSA A WHITAKER<br>ADDRESS REDACTED |
| MELISSA ANDERSON<br>ADDRESS REDACTED | MELISSA ANN LOPEZ<br>ADDRESS REDACTED | MELISSA CLAYTON<br>ADDRESS REDACTED |
| MELISSA D GONZALES<br>ADDRESS REDACTED | MELISSA FRISBEE<br>ADDRESS REDACTED | MELISSA GUZMAN<br>ADDRESS REDACTED |
| MELISSA HUGHES<br>ADDRESS REDACTED | MELISSA J. BLAIR<br>ADDRESS REDACTED | MELISSA K RASCHER<br>ADDRESS REDACTED |
| MELISSA MARIE ROSS<br>ADDRESS REDACTED | MELISSA PENA<br>ADDRESS REDACTED | MELISSA RAMIREZ<br>ADDRESS REDACTED |
| MELISSA SANTA MARIA<br>ADDRESS REDACTED | MELISSA SILVERBERG<br>ADDRESS REDACTED | MELITA SHANNON<br>ADDRESS REDACTED |
| MELODY GAOIRAN<br>ADDRESS REDACTED | MENDY JACKSON<br>ADDRESS REDACTED | MENDY JACKSON<br>ADDRESS REDACTED |
| MENILIA MANOSCA<br>ADDRESS REDACTED | MERCED CHARCO<br>ADDRESS REDACTED | MERCEDES ESTRADA<br>ADDRESS REDACTED |
| MERLINDA NIEVES<br>ADDRESS REDACTED | MERLITA BALA<br>ADDRESS REDACTED | MERLY THAO<br>ADDRESS REDACTED |
| MERVIN SUMAGANG<br>ADDRESS REDACTED | MIA MADRID<br>ADDRESS REDACTED | MIA MONIQUE BADUA<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| MIA SHERYL BEHRENS<br>ADDRESS REDACTED | MIANDRA AMANTIAD<br>ADDRESS REDACTED | MICAELA BELTRAN<br>ADDRESS REDACTED |
| MICHAEL A MEDINA<br>ADDRESS REDACTED | MICHAEL A SOLIS<br>ADDRESS REDACTED | MICHAEL ACEVEDO VENTURA<br>ADDRESS REDACTED |
| MICHAEL BRIBIESCA<br>ADDRESS REDACTED | MICHAEL CLARK<br>ADDRESS REDACTED | MICHAEL D. LINDSEY<br>ADDRESS REDACTED |
| MICHAEL DAVIS<br>ADDRESS REDACTED | MICHAEL J BROERMAN<br>ADDRESS REDACTED | MICHAEL J. GATES<br>ADDRESS REDACTED |
| MICHAEL JOSEPH VERDUGO<br>ADDRESS REDACTED | MICHAEL JOSEPH VERDUGO<br>ADDRESS REDACTED | MICHAEL M HOUSE<br>ADDRESS REDACTED |
| MICHAEL QUINTANILLA<br>ADDRESS REDACTED | MICHAEL REYNOLDS<br>ADDRESS REDACTED | MICHAEL RIVERA<br>ADDRESS REDACTED |
| MICHAEL S SESHIKI<br>ADDRESS REDACTED | MICHAEL SKIVER<br>ADDRESS REDACTED | MICHAEL V TORRES<br>ADDRESS REDACTED |
| MICHAEL VICENTE<br>ADDRESS REDACTED | MICHAEL WALKER<br>ADDRESS REDACTED | MICHAEL WALKER JR.<br>ADDRESS REDACTED |
| MICHAEL WILLIAMS<br>ADDRESS REDACTED | MICHAELA LYNN SCOTT<br>ADDRESS REDACTED | MICHAELEA BENUZZI<br>ADDRESS REDACTED |
| MICHAELINE M WHITNEY<br>ADDRESS REDACTED | MICHAELINE MAY WHITNEY<br>ADDRESS REDACTED | MICHELE BURNETT<br>ADDRESS REDACTED |
| MICHELE DUCHENE MITCHELL<br>ADDRESS REDACTED | MICHELE ESTHER MOLLEN<br>ADDRESS REDACTED | MICHELE LEE REAM<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MICHELE MORENO<br>ADDRESS REDACTED | MICHELE SAFFERY<br>ADDRESS REDACTED | MICHELLE AGUIRRE<br>ADDRESS REDACTED |
| MICHELLE ANN FOSTER<br>ADDRESS REDACTED | MICHELLE ANN MEREDITH<br>ADDRESS REDACTED | MICHELLE BURGER<br>ADDRESS REDACTED |
| MICHELLE C. MCNAIR<br>ADDRESS REDACTED | MICHELLE DERHAM<br>ADDRESS REDACTED | MICHELLE FOSTER<br>ADDRESS REDACTED |
| MICHELLE H RAMIREZ<br>ADDRESS REDACTED | MICHELLE I KING<br>ADDRESS REDACTED | MICHELLE IIJIMA<br>ADDRESS REDACTED |
| MICHELLE KELLY CLEARY<br>ADDRESS REDACTED | MICHELLE KELLY CLEARY<br>ADDRESS REDACTED | MICHELLE L ESTES<br>ADDRESS REDACTED |
| MICHELLE L OESTERLING<br>ADDRESS REDACTED | MICHELLE L UVALLE<br>ADDRESS REDACTED | MICHELLE LEON<br>ADDRESS REDACTED |
| MICHELLE LOPEZ<br>ADDRESS REDACTED | MICHELLE MENDOZA<br>ADDRESS REDACTED | MICHELLE N. WARNER<br>ADDRESS REDACTED |
| MICHELLE NUTTER<br>ADDRESS REDACTED | MICHELLE OMONGOS<br>ADDRESS REDACTED | MICHELLE ORTIZ<br>ADDRESS REDACTED |
| MICHELLE PARTRIDGE<br>ADDRESS REDACTED | MICHELLE PARTRIDGE<br>ADDRESS REDACTED | MICHELLE R HALL<br>ADDRESS REDACTED |
| MICHELLE R MERCER<br>ADDRESS REDACTED | MICHELLE RENEE-CHARTIER<br>ADDRESS REDACTED | MICHELLE SLINGSBY<br>ADDRESS REDACTED |
| MICHELLE Y NAKAGAWA<br>ADDRESS REDACTED | MIGUEL A. AGUIRRE<br>ADDRESS REDACTED | MIGUEL ANGEL LOPEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MIGUEL GILLIARD<br>ADDRESS REDACTED | MIGUEL IVAN ALVAREZ<br>ADDRESS REDACTED | MIGUEL JIMENEZ<br>ADDRESS REDACTED |
| MIGUEL LOPEZ<br>ADDRESS REDACTED | MIGUEL MACIAS-ORNELAS<br>ADDRESS REDACTED | MIGUEL NARAJO-DIAZ<br>ADDRESS REDACTED |
| MIGUEL VALDEZ<br>ADDRESS REDACTED | MIKE LESTER ANGELES<br>ADDRESS REDACTED | MIKE MAGANA<br>ADDRESS REDACTED |
| MIKEYSHIA SLOAN<br>ADDRESS REDACTED | MIKHAIL PARKANSKIY<br>ADDRESS REDACTED | MIKIA YVETTE GRAHAM<br>ADDRESS REDACTED |
| MIKIALA AH HEONG<br>ADDRESS REDACTED | MILTON POST<br>ADDRESS REDACTED | MIMI TRAN-CHAVEZ<br>ADDRESS REDACTED |
| MIN CHEN MOSIG<br>ADDRESS REDACTED | MINDY BALOS<br>ADDRESS REDACTED | MINERVA ZAVALA<br>ADDRESS REDACTED |
| MINHAAS SHAHABUDDIN<br>ADDRESS REDACTED | MINTAVIA MOORE<br>ADDRESS REDACTED | MIOSOTYS L. IGLESIAS<br>ADDRESS REDACTED |
| MIRACLE CHAVIS<br>ADDRESS REDACTED | MIRANDA BERNAL<br>ADDRESS REDACTED | MIRANDA LAMPSON<br>ADDRESS REDACTED |
| MIRANDA LAWSON<br>ADDRESS REDACTED | MIRANDA M JOHNSON<br>ADDRESS REDACTED | MIREILLE OMOLE<br>ADDRESS REDACTED |
| MIRIAM RAMIREZ<br>ADDRESS REDACTED | MIRNA ZAMUDIO<br>ADDRESS REDACTED | MISTY WHIPPLE<br>ADDRESS REDACTED |
| MITCH HAUSER<br>ADDRESS REDACTED | MITCHELL D HAHN<br>ADDRESS REDACTED | MITCHELL JERMAINE HILTON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MOHAMMAD IQBAL KHAN<br>ADDRESS REDACTED | MOLLY ELLIS<br>ADDRESS REDACTED | MOLLY KAY SMITH<br>ADDRESS REDACTED |
| MONICA A DE LUNA<br>ADDRESS REDACTED | MONICA A PADILLA<br>ADDRESS REDACTED | MONICA A. URIBES<br>ADDRESS REDACTED |
| MONICA ALVAREZ<br>ADDRESS REDACTED | MONICA DE LEON<br>ADDRESS REDACTED | MONICA EWEN<br>ADDRESS REDACTED |
| MONICA FERREIRA<br>ADDRESS REDACTED | MONICA GARCIA<br>ADDRESS REDACTED | MONICA GARCIA<br>ADDRESS REDACTED |
| MONICA GRAMLING<br>ADDRESS REDACTED | MONICA LASHON JOHNSON<br>ADDRESS REDACTED | MONICA M TOWLE<br>ADDRESS REDACTED |
| MONICA MARIE TERRELL<br>ADDRESS REDACTED | MONICA MARTINEZ<br>ADDRESS REDACTED | MONICA RAMIREZ GODINEZ<br>ADDRESS REDACTED |
| MONICA RIVERA<br>ADDRESS REDACTED | MONICA RIVERA<br>ADDRESS REDACTED | MONICA SANDOVAL<br>ADDRESS REDACTED |
| MONICA TRAVIS<br>ADDRESS REDACTED | MONICA ZENDEJAS<br>ADDRESS REDACTED | MONIQUE L SYLVA<br>ADDRESS REDACTED |
| MONIQUE ROMERO<br>ADDRESS REDACTED | MONIQUE SANCHEZ<br>ADDRESS REDACTED | MONIQUE SOLANO<br>ADDRESS REDACTED |
| MONIRATNA IN<br>ADDRESS REDACTED | MONISH CHAND<br>ADDRESS REDACTED | MONTRELL GRIGGS-GREYWOLFE<br>ADDRESS REDACTED |
| MORAIMA CASTANEDA<br>ADDRESS REDACTED | MUKHTAR KHAN<br>ADDRESS REDACTED | MUTSUMI S MASON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MYEASHA BROWN<br>ADDRESS REDACTED | MYKALIE DAVISON<br>ADDRESS REDACTED | MYLA GRIFFIN<br>ADDRESS REDACTED |
| MYLA VALDEZ<br>ADDRESS REDACTED | MYLENE CAMPOLLO<br>ADDRESS REDACTED | MYRA P TIQUI<br>ADDRESS REDACTED |
| MYRNA J MARTINEZ<br>ADDRESS REDACTED | NADIA CENICEROS<br>ADDRESS REDACTED | NADINE JOY LANUEVO<br>ADDRESS REDACTED |
| NAJLA LEMING<br>ADDRESS REDACTED | NAJUN DEE<br>ADDRESS REDACTED | NAKEYA MCFARLAND<br>ADDRESS REDACTED |
| NAKIA BODDIE<br>ADDRESS REDACTED | NAKIA TAYLOR<br>ADDRESS REDACTED | NALLHIELI MATEOS<br>ADDRESS REDACTED |
| NALLIVY FERNANDEZ<br>ADDRESS REDACTED | NANCY BUTLER<br>ADDRESS REDACTED | NANCY CIASCHINI<br>ADDRESS REDACTED |
| NANCY ILENE GILES<br>ADDRESS REDACTED | NANCY J MUCHMORE-KNOESTER<br>ADDRESS REDACTED | NANCY LOPEZ<br>ADDRESS REDACTED |
| NANCY MARTINEZ<br>ADDRESS REDACTED | NANCY MORALES<br>ADDRESS REDACTED | NANCY P REGALARIO<br>ADDRESS REDACTED |
| NANCY PULIDO<br>ADDRESS REDACTED | NANCY PULIDO<br>ADDRESS REDACTED | NANCY R MARCOS<br>ADDRESS REDACTED |
| NANCY SAHAGUN<br>ADDRESS REDACTED | NANCY WHEELER<br>ADDRESS REDACTED | NAOMI FARFAN<br>ADDRESS REDACTED |
| NAOMI SIRENA DEMLAND<br>ADDRESS REDACTED | NARCY M VALENZUELA<br>ADDRESS REDACTED | NARDOS A GOITOM<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

NASTARAN ALVAND
ADDRESS REDACTED

NASYA LUA
ADDRESS REDACTED

NATALIA GARCIA
ADDRESS REDACTED

NATALIA QUINONES
ADDRESS REDACTED

NATALIA SABBAGH TARRAB
ADDRESS REDACTED

NATALIE CENICEROS
ADDRESS REDACTED

NATALIE CURIEL
ADDRESS REDACTED

NATALIE N. DOWMAN
ADDRESS REDACTED

NATALIE NICHOLLE GUTIERREZ
ADDRESS REDACTED

NATASHA C PARKS
ADDRESS REDACTED

NATASHA H WAIAU
ADDRESS REDACTED

NATASHA LEON
ADDRESS REDACTED

NATHAN HORNES II
ADDRESS REDACTED

NATHAN K. HELLER
ADDRESS REDACTED

NATHAN ROMERO
ADDRESS REDACTED

NATHANEL DUNN
ADDRESS REDACTED

NATHANIEL L MILLEN
ADDRESS REDACTED

NATHANIEL R CARPENTER
ADDRESS REDACTED

NAVIENT
ADDRESS REDACTED

NAVIENT
ADDRESS REDACTED

NAVIENT
ATTN: SONAYDAE SWISHER
P.O. BOX 9635
WILKEY-BARRE, PA 18773

NAVIENT - DEPARTMENT OF EDUCATION LOAN SERVI
ADDRESS REDACTED

NAVIENT DEPARMENT OF EDUCATION
ADDRESS REDACTED

NAVIENT- DEPARTMENT OF EDUCATION
ADDRESS REDACTED

NAVIENT- DEPARTMENT OF EDUCATION
ADDRESS REDACTED

NAVIENT- DEPT OF EDUCATIONAL LOAN SERVICING
ADDRESS REDACTED

NAVIENT- DEPT OF EDUCATIONAL LOAN SERVICIN
ADDRESS REDACTED

NAVIENT-US DEPARTMENT OF EDUCATION
ACCOUNT #9471440040
NAVIENT-US DEPT OF EDU LOAN SERVICING
PO BOX 740351
ATLANTA GA 30374

NAVIET
DEPARTMENT OF EDUCATION LOAN SERVICING
ATTN: CORRESPONDENCE
P.O. BOX 9635
WILKES-BARVE, PA 18773

NAVIET
DEPARTMENT OF EDUCATION LOAN SERVICING
ATTN: PAYMENT
PO BOX 740351
ATLANTA, GA 30374

NAW NER DAH SOUZA
ADDRESS REDACTED

NAW NER DAH SOUZA
ADDRESS REDACTED

NAYELIE MELLIN
ADDRESS REDACTED

NECIA MATTHIAS
ADDRESS REDACTED

NEELESH SUMESHWAR YADAV
ADDRESS REDACTED

NELDA DUPREE
ADDRESS REDACTED

NELLY GUZMAN
ADDRESS REDACTED

NELNET
ADDRESS REDACTED

NELNET
ADDRESS REDACTED

NELNET, INC
RE: DULCE RIOS-GUZMAN
P.O. BOX 82505
LINCOLN, NE 68501

NELNET, INC.
121 SOUTH 13TH STREET
LINCOLN, NE 68508

NELNET, INC.
ADDRESS REDACTED

NELNET, INC.
RE: HALEY NICOLE PLEMONS
ATTN: CLAIMS
P.O. BOX 82505
LINCOLN, NE 68501

NELSON ACOSTA
ADDRESS REDACTED

NELSON CHICAS
ADDRESS REDACTED

NELY SILVA
ADDRESS REDACTED

NEREYDA ANDRADE
ADDRESS REDACTED

NERIDA M. AGARAN
ADDRESS REDACTED

NERISSA ERIN JOHNSON
ADDRESS REDACTED

NGHI HUONG THAI
ADDRESS REDACTED

NICHOL L MOORE
ADDRESS REDACTED

NICHOLAS DEYONG
ADDRESS REDACTED

NICHOLAS E. HATFIELD
ADDRESS REDACTED

NICHOLAS FUREY
ADDRESS REDACTED

NICHOLAS G. CROSS
ADDRESS REDACTED

NICHOLAS G. MANALILI
ADDRESS REDACTED

NICHOLAS J HUDSON
ADDRESS REDACTED

NICHOLAS LAW
ADDRESS REDACTED

NICHOLAS LOZANO
ADDRESS REDACTED

NICHOLAS STEWART
ADDRESS REDACTED

NICHOLE CHACON
ADDRESS REDACTED

NICHOLE CONTAWE
ADDRESS REDACTED

NICKSON LOMAE
ADDRESS REDACTED

NICOLASA CARO
ADDRESS REDACTED

NICOLE ANN CRAMPTON
ADDRESS REDACTED

NICOLE BUTLER
ADDRESS REDACTED

| | | |
|---|---|---|
| NICOLE C SAITO<br>ADDRESS REDACTED | NICOLE DANIELLE HOOPER<br>ADDRESS REDACTED | NICOLE ESTRADA<br>ADDRESS REDACTED |
| NICOLE F SNYDER<br>ADDRESS REDACTED | NICOLE L FRITTS<br>ADDRESS REDACTED | NICOLE LOCKHART<br>ADDRESS REDACTED |
| NICOLE PAHUA<br>ADDRESS REDACTED | NICOLE REB<br>ADDRESS REDACTED | NICOLE SPARLING<br>ADDRESS REDACTED |
| NICOLE THERIOT<br>ADDRESS REDACTED | NICOLE TINA HOWARD<br>ADDRESS REDACTED | NICOLYN GABRITO<br>ADDRESS REDACTED |
| NIDIA I RAMIREZ LEON<br>ADDRESS REDACTED | NIELA HARRIS<br>ADDRESS REDACTED | NIKHAT KHAN<br>ADDRESS REDACTED |
| NIKHAT KHAN<br>ADDRESS REDACTED | NIKIDA JONES<br>ADDRESS REDACTED | NIKITA ROBINSON<br>ADDRESS REDACTED |
| NIKKI LANGSTON<br>ADDRESS REDACTED | NIKKI THEINHTUT<br>ADDRESS REDACTED | NIKKI UNDERWOOD<br>ADDRESS REDACTED |
| NIKKO AGUILAR<br>ADDRESS REDACTED | NIKO ISIAH RODRIQUEZ<br>ADDRESS REDACTED | NILO D BANNAGAO<br>ADDRESS REDACTED |
| NINA HERNANDEZ<br>ADDRESS REDACTED | NINA L THANG<br>ADDRESS REDACTED | NINA MUNDY<br>ADDRESS REDACTED |
| NINO ASUNCION<br>ADDRESS REDACTED | NOAH LAIR<br>ADDRESS REDACTED | NOEL MIRANDA<br>ADDRESS REDACTED |
| NOELLE DAVILA<br>ADDRESS REDACTED | NOEMI MUNOZ<br>ADDRESS REDACTED | NOEMI RACCA<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| NOHEAMAILANI K GIER<br>ADDRESS REDACTED | NOLAN GALINDO<br>ADDRESS REDACTED | NORALENE MADDER<br>ADDRESS REDACTED |
| NORINE D RETA<br>ADDRESS REDACTED | NORMA A PINEDA<br>ADDRESS REDACTED | NORMA ACOSTA-TURNER<br>ADDRESS REDACTED |
| NYCCOL DUPREE<br>ADDRESS REDACTED | NYOKA SEALS<br>ADDRESS REDACTED | NYRIE TAYLOR<br>ADDRESS REDACTED |
| OCTAVIA BRIGHT-WEBB<br>ADDRESS REDACTED | ODETTE SANTOS<br>ADDRESS REDACTED | OLANREWAJU ALARA<br>ADDRESS REDACTED |
| OLE E ABAIO<br>ADDRESS REDACTED | OLEG VOLOSENCO<br>ADDRESS REDACTED | OLGA GOLUMBIEVSKA<br>ADDRESS REDACTED |
| OLGA MARTOSICH<br>ADDRESS REDACTED | OLINDA WOOLFOLK<br>ADDRESS REDACTED | OLIVA M NACAGILEVU<br>ADDRESS REDACTED |
| OLIVIA JULE<br>ADDRESS REDACTED | OLIVIA L SNOWBARGER<br>ADDRESS REDACTED | OMAR CAMACHO<br>ADDRESS REDACTED |
| OMAR DEL ALVA<br>ADDRESS REDACTED | OMAR GONZALEZ<br>ADDRESS REDACTED | OMARR LANE<br>ADDRESS REDACTED |
| ORLANDO CABRERA<br>ADDRESS REDACTED | ORLANDO I BUSTO JR.<br>ADDRESS REDACTED | ORLANDO TORRES<br>ADDRESS REDACTED |
| ORSYNDAH L. SWANEGAN<br>ADDRESS REDACTED | OSCAR MARTINEZ<br>ADDRESS REDACTED | OSCARINE CHERRY<br>ADDRESS REDACTED |
| PABLO ESPINOZA<br>ADDRESS REDACTED | PAIGE HAASE<br>ADDRESS REDACTED | PAMELA BEALL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

PAMELA CARTER
ADDRESS REDACTED

PAMELA HUNT
ADDRESS REDACTED

PAMELA RANDOL
ADDRESS REDACTED

PAMELA SHOMO
ADDRESS REDACTED

PARADIZE D MURPHY
ADDRESS REDACTED

PARIS BOARDS-JOHNSON
ADDRESS REDACTED

PARMIDA PAJANG
ADDRESS REDACTED

PATRICIA A. JEFFRIES SHAW
ADDRESS REDACTED

PATRICIA A. PARKER
ADDRESS REDACTED

PATRICIA ANN BOWERS
ADDRESS REDACTED

PATRICIA ANN DELOATCH
ADDRESS REDACTED

PATRICIA BASILIS
ADDRESS REDACTED

PATRICIA C WETMORE
ADDRESS REDACTED

PATRICIA CLIFFORD
ADDRESS REDACTED

PATRICIA ELIZABETH GARCIA
ADDRESS REDACTED

PATRICIA HOLLIS
ADDRESS REDACTED

PATRICIA HOLLIS
ADDRESS REDACTED

PATRICIA KOMAE
ADDRESS REDACTED

PATRICIA ONEHA
ADDRESS REDACTED

PATRICIA PALAZZOLO
ADDRESS REDACTED

PATRICIA REBELLO
ADDRESS REDACTED

PATRICK ANEMELU
ADDRESS REDACTED

PATRICK ROBINSON
ADDRESS REDACTED

PATRICK SABLAN
ADDRESS REDACTED

PATRICK TYRRELL
ADDRESS REDACTED

PATRICK W SPOSETO
ADDRESS REDACTED

PAUL E. HICKS
ADDRESS REDACTED

PAUL SAVALA
ADDRESS REDACTED

PAULA A DOMBROSKY
ADDRESS REDACTED

PAULA V. BEAMON
ADDRESS REDACTED

PAULETTE HURT
ADDRESS REDACTED

PAVEL RYABICHEV
ADDRESS REDACTED

PEDRO ALLENDE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| PEDRO AYALA<br>ADDRESS REDACTED | PEDRO DANIEL AQUINO LOPEZ<br>ADDRESS REDACTED | PEDRO L. GUTIERREZ<br>ADDRESS REDACTED |
| PEDRO LOZANO HERNANDEZ<br>ADDRESS REDACTED | PEDRO PACHECO<br>ADDRESS REDACTED | PELE A SALE<br>ADDRESS REDACTED |
| PENNY C CULVER<br>ADDRESS REDACTED | PENNY CECILIA CULVER<br>ADDRESS REDACTED | PENNY DIBBLE<br>ADDRESS REDACTED |
| PERLA LOPEZ<br>ADDRESS REDACTED | PERNOLA TUCKER<br>ADDRESS REDACTED | PERO MILJAS<br>ADDRESS REDACTED |
| PERRY ELMER F AGAS<br>ADDRESS REDACTED | PETER GILL<br>ADDRESS REDACTED | PETRA DUARTE<br>ADDRESS REDACTED |
| PHILIP JORDAN FERNANDEZ<br>ADDRESS REDACTED | PHILIPPI L. CALDWELL<br>ADDRESS REDACTED | PHILLIP BUCHANAN IL<br>ADDRESS REDACTED |
| PHILLIP Q BEST<br>ADDRESS REDACTED | PHUNG HUYNH<br>ADDRESS REDACTED | PHYLLIS ANN CLIFTON<br>ADDRESS REDACTED |
| PHYLLIS ANN CLIFTON<br>ADDRESS REDACTED | PHYLLIS ROBINSON<br>ADDRESS REDACTED | PIERRE MERE<br>ADDRESS REDACTED |
| PIILANI A. KGALEKAHI<br>ADDRESS REDACTED | PIPER M HOFFMAN<br>ADDRESS REDACTED | PORTIA LIDDELL<br>ADDRESS REDACTED |
| PORTIA WILLIAMS<br>ADDRESS REDACTED | PRACIOUS D ESPIRITU<br>ADDRESS REDACTED | PRESCILLA MARTINEZ<br>ADDRESS REDACTED |
| PRESTON GARCIA-TANDY<br>ADDRESS REDACTED | PRIMAVERA FERREL<br>ADDRESS REDACTED | PRINCESS G. HOY<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| PRISCILLA D SOUTO<br>ADDRESS REDACTED | PRISCILLA E DUBON<br>ADDRESS REDACTED | PRISCILLA M MARTINEZ<br>ADDRESS REDACTED |
| PRISCILLA TORRANCE<br>ADDRESS REDACTED | PRISMA FRAIDE<br>ADDRESS REDACTED | QIANNI WU<br>ADDRESS REDACTED |
| QIAOTING HUANG<br>ADDRESS REDACTED | QUIANA V. BONES<br>ADDRESS REDACTED | QUINARD J. GRIFFIN<br>ADDRESS REDACTED |
| QUINCY LOEAK<br>ADDRESS REDACTED | QUINTON KANAE<br>ADDRESS REDACTED | RACHAEL GOODE<br>ADDRESS REDACTED |
| RACHAEL HUNTER<br>ADDRESS REDACTED | RACHAEL M GARRETT<br>ADDRESS REDACTED | RACHAEL OWENS<br>ADDRESS REDACTED |
| RACHAL IRENE FLIGOR<br>ADDRESS REDACTED | RACHANA SOEUNG<br>ADDRESS REDACTED | RACHEL BUSTO<br>ADDRESS REDACTED |
| RACHEL C. BUSTO<br>ADDRESS REDACTED | RACHEL D BETANCOURT<br>ADDRESS REDACTED | RACHEL GLADNEY<br>ADDRESS REDACTED |
| RACHEL L ALLEN<br>ADDRESS REDACTED | RACHEL LANE<br>ADDRESS REDACTED | RACHEL SAMPSON<br>ADDRESS REDACTED |
| RACHEL WESTON<br>ADDRESS REDACTED | RACHEL ZEPEDA<br>ADDRESS REDACTED | RACHELLE VIVANCO-MORALES<br>ADDRESS REDACTED |
| RAFAEL CAYANAN<br>ADDRESS REDACTED | RAFAEL RAMEL A. / MELY A. GURION<br>ADDRESS REDACTED | RAFAEL VIERA<br>ADDRESS REDACTED |
| RAFAELA BARBOSA<br>ADDRESS REDACTED | RAHARIMALALA SODERDAHL<br>ADDRESS REDACTED | RAKEL LOPEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| RAKESHALA MARTIN<br>ADDRESS REDACTED | RAMON ALDERETE<br>ADDRESS REDACTED | RAMONA JACKSON<br>ADDRESS REDACTED |
| RAMONA P PACHECO<br>ADDRESS REDACTED | RAMONA VELAZQUEZ<br>ADDRESS REDACTED | RANA V THOMAS<br>ADDRESS REDACTED |
| RANDAL A. CEREMONY<br>ADDRESS REDACTED | RANDALL POWERS<br>ADDRESS REDACTED | RANISHA L SHEARS<br>ADDRESS REDACTED |
| RANJINI RADIKA<br>ADDRESS REDACTED | RANNISHA MCMILLEN<br>ADDRESS REDACTED | RAPHAEL J LUMPKIN<br>ADDRESS REDACTED |
| RAQUEL GARCIA<br>ADDRESS REDACTED | RASHANDA N HAGGARD<br>ADDRESS REDACTED | RASHEENA WILSON<br>ADDRESS REDACTED |
| RATUTOMASI PORTER HILL<br>ADDRESS REDACTED | RAUL LOLLA<br>ADDRESS REDACTED | RAVI SARKARIA<br>ADDRESS REDACTED |
| RAVINDER KAUR<br>ADDRESS REDACTED | RAVNEEL SINGH<br>ADDRESS REDACTED | RAVVEN CHAVEZ<br>ADDRESS REDACTED |
| RAYANNA GOODMAN<br>ADDRESS REDACTED | RAYBECKA MARIE SMITH<br>ADDRESS REDACTED | RAYLENE VALENTIN<br>ADDRESS REDACTED |
| RAYMOND A ARCINIEGA<br>ADDRESS REDACTED | RAYMOND CHEA<br>ADDRESS REDACTED | RAYMOND FUNG<br>ADDRESS REDACTED |
| RAYMOND MORRIS<br>ADDRESS REDACTED | RAYMOND T. LUNIEWSHI<br>ADDRESS REDACTED | RAYNA M BERNARDO<br>ADDRESS REDACTED |
| RAYSEN K ISHII<br>ADDRESS REDACTED | REBECA LEFLER<br>ADDRESS REDACTED | REBECA NUNEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| REBECCA BRAUN - GARY<br>ADDRESS REDACTED | REBECCA CRUZ<br>ADDRESS REDACTED | REBECCA JEPPSON<br>ADDRESS REDACTED |
| REBECCA L ODONNELL<br>ADDRESS REDACTED | REBECCA L RHEAUME<br>ADDRESS REDACTED | REBECCA ROLLISON<br>ADDRESS REDACTED |
| REBECCA ROMINE<br>ADDRESS REDACTED | REBECCA SALAZAR<br>ADDRESS REDACTED | REBECCA WALLACE<br>ADDRESS REDACTED |
| REBECCA WELCH<br>ADDRESS REDACTED | REBEKAH T HAYES<br>ADDRESS REDACTED | RECHIE OSBORNE<br>ADDRESS REDACTED |
| REGGIE ANN A PAGADUAN<br>ADDRESS REDACTED | REGGIE CASON<br>ADDRESS REDACTED | REGIE ICO<br>ADDRESS REDACTED |
| REGINA ROBLES<br>ADDRESS REDACTED | REGINALD CRUZ<br>ADDRESS REDACTED | REGINALD K. JONES<br>ADDRESS REDACTED |
| REID RUPERTI<br>ADDRESS REDACTED | RENAE GOATZ<br>ADDRESS REDACTED | RENAE SADIE REYES<br>ADDRESS REDACTED |
| RENAND PIERRE<br>ADDRESS REDACTED | RENDI PRESTIDGE<br>ADDRESS REDACTED | RENE PEREZ - DIAZ<br>ADDRESS REDACTED |
| RENEE L JORDAN<br>ADDRESS REDACTED | RENEE MORSEA<br>ADDRESS REDACTED | RENEE SANTOS<br>ADDRESS REDACTED |
| REX LACTAOEN<br>ADDRESS REDACTED | REYNA ROBLES<br>ADDRESS REDACTED | REYNA ROMAN<br>ADDRESS REDACTED |
| REYNALDO SANCHEZ<br>ADDRESS REDACTED | RHENELL A REYES<br>ADDRESS REDACTED | RHIANNA HEDENLAND<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 8/5/2015

RHODA MARIE LACSUNA
ADDRESS REDACTED

RHONDA LEFFLE
ADDRESS REDACTED

RHONDA PALMER
ADDRESS REDACTED

RHONDA ROCHELLE BARLOW
ADDRESS REDACTED

RICARDO A RIVERA
ADDRESS REDACTED

RICARDO A RODRIGUEZ
ADDRESS REDACTED

RICARDO CASTILLO
ADDRESS REDACTED

RICARDO ENRIQUEZ
ADDRESS REDACTED

RICARDO M. ORTIZ
ADDRESS REDACTED

RICARDO ORTIZ
ADDRESS REDACTED

RICARDO REYES
ADDRESS REDACTED

RICHARD BARTLOW
ADDRESS REDACTED

RICHARD DUNLAP SPEARS
ADDRESS REDACTED

RICHARD F. ROSE (PRIMARY FOR GENESIS/FEDERAL L
ADDRESS REDACTED

RICHARD L. BARDELL
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

RICHARD L. BARDELL
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
517 SOUTH RIDGEWOOD AVE.
DAYTONA BEACH, FL 32114

RICHARD LOBRAMONTE SANTOS
ADDRESS REDACTED

RICHARD MARTINEZ
ADDRESS REDACTED

RICHARD NEAL
ADDRESS REDACTED

RICHARD NII
ADDRESS REDACTED

RICHARD STERLING NORTON
ADDRESS REDACTED

RICHARD W TOLAND
ADDRESS REDACTED

RICHARD YOUNG
ADDRESS REDACTED

RICK DELEON
ADDRESS REDACTED

RIKKI MERO
ADDRESS REDACTED

RILEY K WONG
ADDRESS REDACTED

RITA BARIMAH
ADDRESS REDACTED

RITESH BHAN
ADDRESS REDACTED

RITU PRABHAKAR
ADDRESS REDACTED

ROBERT  KING
ADDRESS REDACTED

ROBERT BREUNINGER
ADDRESS REDACTED

ROBERT CLAY SCARBOROUGH JR.
ADDRESS REDACTED

ROBERT DAVID MARLER
ADDRESS REDACTED

| | | |
|---|---|---|
| ROBERT DAVID MARLER<br>ADDRESS REDACTED | ROBERT FLORES JR.<br>ADDRESS REDACTED | ROBERT FREITAS<br>ADDRESS REDACTED |
| ROBERT GUTIERREZ<br>ADDRESS REDACTED | ROBERT JAMES SWEET II<br>ADDRESS REDACTED | ROBERT JEANMARD JR<br>ADDRESS REDACTED |
| ROBERT KING<br>ADDRESS REDACTED | ROBERT L JEANMARD JR<br>ADDRESS REDACTED | ROBERT ROLDAN<br>ADDRESS REDACTED |
| ROBERT ROQUE<br>ADDRESS REDACTED | ROBERT SOARES<br>ADDRESS REDACTED | ROBERT WEEKS<br>ADDRESS REDACTED |
| ROBERTA HOULE<br>ADDRESS REDACTED | ROBERTO AREVALOS-GUZMAN<br>ADDRESS REDACTED | ROBERTO ORTEGA<br>ADDRESS REDACTED |
| ROBIN CROW<br>ADDRESS REDACTED | ROBIN DELA CRUZ<br>ADDRESS REDACTED | ROBIN J. WAYNE<br>ADDRESS REDACTED |
| ROBIN L DAVIS<br>ADDRESS REDACTED | ROBIN TAYLOR<br>ADDRESS REDACTED | ROCHELLE PENA<br>ADDRESS REDACTED |
| ROCIO BARAJAS<br>ADDRESS REDACTED | ROCIO GARCIA<br>ADDRESS REDACTED | ROCIO MEDINA<br>ADDRESS REDACTED |
| ROCIO R RIVAS<br>ADDRESS REDACTED | ROCKY E. VALENCIA<br>ADDRESS REDACTED | RODERICK FOWLER<br>ADDRESS REDACTED |
| RODOLFO LOPEZ JR<br>ADDRESS REDACTED | RODRICK DANIEL KENNEDY<br>ADDRESS REDACTED | ROGELIO CASTRO<br>ADDRESS REDACTED |
| ROGENIA TOBIAS<br>ADDRESS REDACTED | ROGER CASTELLANOS<br>ADDRESS REDACTED | ROGER PULIDO<br>ADDRESS REDACTED |

ROGER PULIDO
ADDRESS REDACTED

ROKIEYA JOHNSON
ADDRESS REDACTED

ROMALDO KABUA
ADDRESS REDACTED

ROMAN YACOB
ADDRESS REDACTED

ROMANA HERRERA
ADDRESS REDACTED

ROMARIO DAMIAN
ADDRESS REDACTED

RON ALBERT DEL ROSARIO
ADDRESS REDACTED

RONALD AUSTIN
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

RONALD AUSTIN
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
517 SOUTH RIDGEWOOD AVE.
DAYTONA BEACH, FL 32114

RONALD BILLABER
ADDRESS REDACTED

RONALD C. MCGINNIS
ADDRESS REDACTED

RONALD CARLOS
ADDRESS REDACTED

RONALD H. FLORENCE
ADDRESS REDACTED

RONALD R BILLABER
ADDRESS REDACTED

RONDA ARNOLD
ADDRESS REDACTED

RONNIQUE CURRIE
ADDRESS REDACTED

ROSA ALVAREZ
ADDRESS REDACTED

ROSA FONSECA
ADDRESS REDACTED

ROSA LEE ROCHE
ADDRESS REDACTED

ROSA MIRANDA REYES
ADDRESS REDACTED

ROSA RUIZ GONZALEZ
ADDRESS REDACTED

ROSA YURY CHILE LIZANO
ADDRESS REDACTED

ROSAICELA GARCILAZO
ADDRESS REDACTED

ROSALINDA VEJAR
ADDRESS REDACTED

ROSALYN ESPY
ADDRESS REDACTED

ROSALYN LACHELLE MATHIS
ADDRESS REDACTED

ROSAURA MELENDEZ
ADDRESS REDACTED

ROSE CHAMBERS
ADDRESS REDACTED

ROSE GOMEZ
ADDRESS REDACTED

ROSE NUNEZ
ADDRESS REDACTED

ROSE RICE
ADDRESS REDACTED

ROSEANN PLENTYHOOPS
ADDRESS REDACTED

ROSEMARY BROWN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ROSHOND KALOT PATTERSON<br>ADDRESS REDACTED | ROSIE E CORONADO<br>ADDRESS REDACTED | ROSS SHAUN BALA<br>ADDRESS REDACTED |
| ROSSANDRA HENRY<br>ADDRESS REDACTED | ROXANNE LAPADA<br>ADDRESS REDACTED | ROYCERIKKEY Y NAKASHIMA<br>ADDRESS REDACTED |
| RUBEN AGUIRRE<br>ADDRESS REDACTED | RUBEN ASTORGA<br>ADDRESS REDACTED | RUBEN LOPEZ<br>ADDRESS REDACTED |
| RUBEN MARTINEZ<br>ADDRESS REDACTED | RUBEN MARTINEZ<br>ADDRESS REDACTED | RUBEN MARTINEZ JR.<br>C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>ATTN: JAMES G. SCHWARTZ<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 |
| RUBEN MERINO<br>ADDRESS REDACTED | RUBY ALOB<br>ADDRESS REDACTED | RUBY ARROYO<br>ADDRESS REDACTED |
| RUBY RODRIGUEZ ESTEVEZ<br>ADDRESS REDACTED | RUBY SANCHEZ<br>ADDRESS REDACTED | RUEL VALERA<br>ADDRESS REDACTED |
| RUNJUAN LIN<br>ADDRESS REDACTED | RUPINDER KAUR<br>ADDRESS REDACTED | RUSSELL T, SMYTH<br>ADDRESS REDACTED |
| RUTH COOKE<br>ADDRESS REDACTED | RUTH R RAMIREZ<br>ADDRESS REDACTED | RUTH TOBAR<br>ADDRESS REDACTED |
| RUTHANN WEBER<br>ADDRESS REDACTED | RYAN A MOCKABEE<br>ADDRESS REDACTED | RYAN COX<br>ADDRESS REDACTED |
| RYAN D. PEAIRS<br>ADDRESS REDACTED | RYAN E. SHIRLEY<br>ADDRESS REDACTED | RYAN KRAWISZ<br>ADDRESS REDACTED |
| RYAN M. SPAULDING<br>ADDRESS REDACTED | RYAN O'NEIL<br>ADDRESS REDACTED | RYAN R. ESGUERRA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| RYAN S CABRERA<br>ADDRESS REDACTED | RYAN SMITH<br>ADDRESS REDACTED | SABRENE A NEIDER<br>ADDRESS REDACTED |
| SABRINA HARRIS<br>ADDRESS REDACTED | SABRINA JOHNSON<br>ADDRESS REDACTED | SAEED IQBAL KHAN<br>ADDRESS REDACTED |
| SAGE JENSEN<br>ADDRESS REDACTED | SAHARA A. ERICKSON<br>ADDRESS REDACTED | SAIRA FERNANDEZ MALDONADO<br>ADDRESS REDACTED |
| SAIRA FERNANDEZ MALDONADO<br>ADDRESS REDACTED | SAJINEE PETER<br>ADDRESS REDACTED | SAKSHI SHARMA<br>ADDRESS REDACTED |
| SAKURA JORDAN<br>ADDRESS REDACTED | SAL COSTA<br>ADDRESS REDACTED | SALINA D FLORES<br>ADDRESS REDACTED |
| SALLIE MAE<br>ADDRESS REDACTED | SALLY BREE-ANNE DEAN<br>ADDRESS REDACTED | SALLY MARIE GALVEZ<br>ADDRESS REDACTED |
| SALMA AL-RASHID<br>ADDRESS REDACTED | SALMA LOPEZ<br>ADDRESS REDACTED | SALVADOR ESTRADA<br>ADDRESS REDACTED |
| SALVADOR HUERTA<br>ADDRESS REDACTED | SALVADOR NUNEZ<br>ADDRESS REDACTED | SALVADOR R. FLORES<br>ADDRESS REDACTED |
| SAM STEIMNITZ<br>ADDRESS REDACTED | SAMANTHA CONTRERAS<br>ADDRESS REDACTED | SAMANTHA CORA GROSS<br>ADDRESS REDACTED |
| SAMANTHA ELIZALDE<br>ADDRESS REDACTED | SAMANTHA GRAVES<br>ADDRESS REDACTED | SAMANTHA GROSS<br>ADDRESS REDACTED |
| SAMANTHA I. HERNANDEZ-RODRIGUEZ<br>ADDRESS REDACTED | SAMANTHA J. WAYNE<br>ADDRESS REDACTED | SAMANTHA O AMEPEROSA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SAMANTHA PARSONS<br>ADDRESS REDACTED | SAMANTHA S SIN<br>ADDRESS REDACTED | SAMIR KENNEY<br>ADDRESS REDACTED |
| SAMIR KENNEY<br>ADDRESS REDACTED | SAMNANG NIM<br>ADDRESS REDACTED | SAMUEL AGUAYO<br>ADDRESS REDACTED |
| SAMUEL C. NEWMAN<br>ADDRESS REDACTED | SAMUEL DELGADO JR.<br>ADDRESS REDACTED | SAMUEL JOYNER<br>ADDRESS REDACTED |
| SAMUEL L CALDERAS<br>ADDRESS REDACTED | SAMUEL N ROACH<br>ADDRESS REDACTED | SAMUEL SMITH<br>ADDRESS REDACTED |
| SANAE YOSHIHARA<br>ADDRESS REDACTED | SANDEEP SAHI<br>ADDRESS REDACTED | SANDI R TSURUOKA<br>ADDRESS REDACTED |
| SANDRA FARRELL<br>ADDRESS REDACTED | SANDRA GONZALEZ<br>ADDRESS REDACTED | SANDRA J MOBRY<br>ADDRESS REDACTED |
| SANDRA JACKSON<br>ADDRESS REDACTED | SANDRA K. SHIBATA<br>ADDRESS REDACTED | SANDRA KAY EARL<br>ADDRESS REDACTED |
| SANDRA MARIE HERNANDEZ<br>ADDRESS REDACTED | SANDRA PEREZ<br>ADDRESS REDACTED | SANDRA RODRIGUEZ<br>ADDRESS REDACTED |
| SANDRA SMITH<br>ADDRESS REDACTED | SANDRA ULLOA<br>ADDRESS REDACTED | SANDRA ZAJDMAN<br>ADDRESS REDACTED |
| SANG SOO LEE<br>ADDRESS REDACTED | SANJEEV TAKHAR<br>ADDRESS REDACTED | SANTIAGO VALENCIA<br>ADDRESS REDACTED |
| SAPHRONIA BOYD, RUTHIE PARKER AND STANLEY WA<br>C/O RELMAN, DANE & COLFAX PLLC<br>ATTN: GLENN SCHLACTUS<br>1225 19TH STREET NW, SUITE 600<br>WASHINGTON, DC 20002 | SARA JANE ERHART<br>ADDRESS REDACTED | SARAH ALLEN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SARAH B WILLIAMS<br>ADDRESS REDACTED | SARAH BOONZAIER<br>ADDRESS REDACTED | SARAH CLINTON<br>ADDRESS REDACTED |
| SARAH COOPER<br>ADDRESS REDACTED | SARAH DIEFFENBACHER<br>ADDRESS REDACTED | SARAH E MOORE<br>ADDRESS REDACTED |
| SARAH GLUNT (DUGAN)<br>ADDRESS REDACTED | SARAH L. GAEDING<br>ADDRESS REDACTED | SARAH MILLER<br>ADDRESS REDACTED |
| SARAH NIECE<br>ADDRESS REDACTED | SARAH OCHOA<br>ADDRESS REDACTED | SARAH WILSON<br>ADDRESS REDACTED |
| SARAI R CANO<br>ADDRESS REDACTED | SARANA LEDESMA<br>ADDRESS REDACTED | SAROEUTH SAO<br>ADDRESS REDACTED |
| SASHA JOHNSON<br>ADDRESS REDACTED | SAUL ZENDEJAS<br>ADDRESS REDACTED | SAVONNAH GLADDEN<br>ADDRESS REDACTED |
| SAYDEE CARRASCO<br>ADDRESS REDACTED | SAYGBE BIAWOGI<br>ADDRESS REDACTED | SCHENITA SWIFT<br>ADDRESS REDACTED |
| SCKUNDA LINDLEY<br>ADDRESS REDACTED | SCOTT GROSS<br>ADDRESS REDACTED | SCOTT M. HOPKINS<br>ADDRESS REDACTED |
| SCOTT R LUNDEEN SR<br>ADDRESS REDACTED | SCOTT WILLHITE<br>ADDRESS REDACTED | SEAN GUZMAN<br>ADDRESS REDACTED |
| SEAN MACKOUL<br>ADDRESS REDACTED | SEAN MCDOWELL<br>ADDRESS REDACTED | SEAN NICOL<br>ADDRESS REDACTED |
| SEAN SKINNER<br>ADDRESS REDACTED | SEANEH MAYSON<br>ADDRESS REDACTED | SEANN SINCLAIRE<br>ADDRESS REDACTED |

SELAICA KIM PINEDA
ADDRESS REDACTED

SELENA MUNOZ
ADDRESS REDACTED

SELENA SUBER
ADDRESS REDACTED

SELESTE OCHOA
ADDRESS REDACTED

SELINA D. MORALES
ADDRESS REDACTED

SER THAO
ADDRESS REDACTED

SERENA DOLCE
ADDRESS REDACTED

SERENA LAU
ADDRESS REDACTED

SERGIO CALDERA
ADDRESS REDACTED

SERGIO GONZALEZ
ADDRESS REDACTED

SERGIO IBARRA JR.
ADDRESS REDACTED

SHAHINA TARIQ
ADDRESS REDACTED

SHAHNAZ KHAN
ADDRESS REDACTED

SHAINA ELIZABETH DI BELLA
ADDRESS REDACTED

SHAINA ELIZABETH DI BELLA
ADDRESS REDACTED

SHALANDRA COTTON
ADDRESS REDACTED

SHALEA FORD
ADDRESS REDACTED

SHALOM D PARUNGAO
ADDRESS REDACTED

SHALYN CALLOWAY
ADDRESS REDACTED

SHAMEIKA L. WIMBERLY
ADDRESS REDACTED

SHAMEKA MANNING
ADDRESS REDACTED

SHANA THOMPSON
ADDRESS REDACTED

SHANDON EHIA
ADDRESS REDACTED

SHANE K SANTA ANA
ADDRESS REDACTED

SHANE NELSON
ADDRESS REDACTED

SHANE PETTUS
ADDRESS REDACTED

SHANETTE CHATMAN
ADDRESS REDACTED

SHANICE ELMORE
ADDRESS REDACTED

SHANICE THOMAS
ADDRESS REDACTED

SHANIECE MARIE WALKER (PEEK)
ADDRESS REDACTED

SHANISHA PERKINS
ADDRESS REDACTED

SHANN JUSTIN WATSON
ADDRESS REDACTED

SHANNAN NELSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHANNEN K GARCIA<br>ADDRESS REDACTED | SHANNON A. CLARK<br>ADDRESS REDACTED | SHANNON GRIFFIN<br>ADDRESS REDACTED |
| SHANNON MACGREGOR<br>ADDRESS REDACTED | SHANNON MARIE MUSSELMAN<br>ADDRESS REDACTED | SHANNON MCMICHAEL<br>ADDRESS REDACTED |
| SHANNON NAIRN<br>ADDRESS REDACTED | SHANTIRA B. ROWE<br>ADDRESS REDACTED | SHARLA DIONNE GIBBS<br>ADDRESS REDACTED |
| SHARLETA ANDERSON<br>ADDRESS REDACTED | SHARMAINE ROBINSON<br>ADDRESS REDACTED | SHARMAINE ROBINSON<br>ADDRESS REDACTED |
| SHARON A UEOKA<br>ADDRESS REDACTED | SHARON ACHERBO<br>ADDRESS REDACTED | SHARON BANE<br>ADDRESS REDACTED |
| SHARON BARNER<br>ADDRESS REDACTED | SHARON FULLER<br>ADDRESS REDACTED | SHARON HLUBEK<br>ADDRESS REDACTED |
| SHARON K BROWN<br>ADDRESS REDACTED | SHARON LEE<br>ADDRESS REDACTED | SHARON RUSSELL<br>ADDRESS REDACTED |
| SHARON YOUNG<br>ADDRESS REDACTED | SHARONDA GRAYSON<br>ADDRESS REDACTED | SHARONDA HAMPTON<br>ADDRESS REDACTED |
| SHASTA GAJARDO<br>ADDRESS REDACTED | SHAUNA C HALEY<br>ADDRESS REDACTED | SHAUNA NEVINS<br>ADDRESS REDACTED |
| SHAUNE STEPHENY<br>ADDRESS REDACTED | SHAWANDA PETTY<br>ADDRESS REDACTED | SHAWN HALLIWELL<br>ADDRESS REDACTED |
| SHAWN S KHABRA<br>ADDRESS REDACTED | SHAWNTANIKA D SMITH<br>ADDRESS REDACTED | SHAWNTAVIA .L. MINCEY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

SHAWNTAVIA .L. MINCEY
ADDRESS REDACTED

SHAYE MOON
ADDRESS REDACTED

SHAYLA I VALENCIA KAUHI
ADDRESS REDACTED

SHAYLANI IOSEFA
ADDRESS REDACTED

SHAYLANI RHODE VASA IOSEFA
ADDRESS REDACTED

SHAYLI ROITZ
ADDRESS REDACTED

SHAZ-ZERRAE G KAILI
ADDRESS REDACTED

SHEENA KIK
ADDRESS REDACTED

SHEENA M NEAL
ADDRESS REDACTED

SHEILA SHEIDAYI
ADDRESS REDACTED

SHELA RASOOLI
ADDRESS REDACTED

SHELBIE KAY GUZMAN
ADDRESS REDACTED

SHELLEY BELL
ADDRESS REDACTED

SHELLY TIBBETT
ADDRESS REDACTED

SHELVIA PEACE
ADDRESS REDACTED

SHEMEKA NEAL
ADDRESS REDACTED

SHEQUILA K.BOYCE
ADDRESS REDACTED

SHEQUITA BROOKS
ADDRESS REDACTED

SHERI SAKAY
ADDRESS REDACTED

SHERIKA KING
ADDRESS REDACTED

SHERIKA WILSON
ADDRESS REDACTED

SHERLYNN LALIMO
ADDRESS REDACTED

SHERMAN KINARD
ADDRESS REDACTED

SHERMYLL LOPEZ
ADDRESS REDACTED

SHERRY D NMASHIE
ADDRESS REDACTED

SHERYL L CANNON
ADDRESS REDACTED

SHERYL RIVERA
ADDRESS REDACTED

SHERYL T. POBRE
ADDRESS REDACTED

SHEVETTE C. SHERMAN
ADDRESS REDACTED

SHEY CARRASQUILLO
ADDRESS REDACTED

SHIEMAEN HODGES
ADDRESS REDACTED

SHINA F. ALEXANDER
ADDRESS REDACTED

SHINAYE TOYOSHIMA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 8/5/2015

SHIONNA LOCKHART
ADDRESS REDACTED

SHIRLEY ANN WILLIAMS
ADDRESS REDACTED

SHIRLEY BANKHEAD
ADDRESS REDACTED

SHIRLEY DENISE HOLLOWAY
ADDRESS REDACTED

SHIRLEY PARKER
3103 MEADOWSIDE LANE
NASHVILLE, TN 37203

SHIRLEY SHAW
ADDRESS REDACTED

SHOLEEN MARTINEZ
ADDRESS REDACTED

SHONDEA CUMMINGS
ADDRESS REDACTED

SHONDELLE FORTUNE
ADDRESS REDACTED

SHONTAVILIS WALKER
ADDRESS REDACTED

SIDNEY J LAFRANCE
ADDRESS REDACTED

SIERRA DASILVA
ADDRESS REDACTED

SIERRA L PRASAD
ADDRESS REDACTED

SIGRID ISABEL RAMIREZ
ADDRESS REDACTED

SILVIA BARAJAS
ADDRESS REDACTED

SILVIA MAGANA
ADDRESS REDACTED

SIM F SUTTERBY II
ADDRESS REDACTED

SIMAIE KAPESI
ADDRESS REDACTED

SIMONA GOMEZ
ADDRESS REDACTED

SINDY NEGRON
ADDRESS REDACTED

SINIVA AH CHEUNG
ADDRESS REDACTED

SIONE FUKOFUKA
ADDRESS REDACTED

SITTI SOHRAY D MEJIA
ADDRESS REDACTED

SKYE KEAO
ADDRESS REDACTED

SKYLER A. FUTCH
ADDRESS REDACTED

SNEZANA CANAK
ADDRESS REDACTED

SOCORRO MENDOZA
ADDRESS REDACTED

SODAVED SUM
ADDRESS REDACTED

SOFIA MARTINEZ
ADDRESS REDACTED

SOK PEN
ADDRESS REDACTED

SONDRA ANN DURGAN
ADDRESS REDACTED

SONIA JUENGEL
ADDRESS REDACTED

SONSEEAHRAY BOUQUET
ADDRESS REDACTED

SONYA D DAILEY
ADDRESS REDACTED

SONYA DONALDSON
ADDRESS REDACTED

SONYA R DONALDSON
ADDRESS REDACTED

SONYADAE SWISHER
ADDRESS REDACTED

SOOHNHO DAVIS
ADDRESS REDACTED

SOPHIA L NICKELSON
ADDRESS REDACTED

SOPHON KEO
ADDRESS REDACTED

SOPHRONIA M KAVA
ADDRESS REDACTED

SOUFAIRYA REZGUI
ADDRESS REDACTED

SOUTHYSA BETTY PHOUNSAVATH
ADDRESS REDACTED

SOUTHYSA PHOUNSAVATH
ADDRESS REDACTED

SRUE ANN-SINED E ROBERT
ADDRESS REDACTED

SRUE ANN-SINED E ROBERT
P.O BOX 63
TOFOL, KOSRAE 96944

STACEY HEWETT
ADDRESS REDACTED

STACIE SEPHUS
ADDRESS REDACTED

STACIE SEPHUS
ADDRESS REDACTED

STACIE SEPHUS
ADDRESS REDACTED

STACY HALIKO (TAN)
ADDRESS REDACTED

STACY L. WING-JONES
ADDRESS REDACTED

STAFFORD LOANS - U.S. DEPT. OF EDUCATION
C/O GREAT LAKES
RE: TIA WHITE
P.O. BOX 7860
MADISON, WI 53707

STA'LAINA SWAYNE
ADDRESS REDACTED

STARLYNN RAQUEL REGALADO
ADDRESS REDACTED

STEFANIE RENEE MARTINEZ
ADDRESS REDACTED

STEFANIE S DELATORRE
ADDRESS REDACTED

STEFANY RODRIGUEZ
ADDRESS REDACTED

STEFHON WAGERS
ADDRESS REDACTED

STEPH A. ROBINSON
ADDRESS REDACTED

STEPHANIE ANN DIAZ
ADDRESS REDACTED

STEPHANIE APRIL MOYA
ADDRESS REDACTED

STEPHANIE BALTAZAR
ADDRESS REDACTED

STEPHANIE BOZZO
ADDRESS REDACTED

STEPHANIE BRAMASCO
ADDRESS REDACTED

STEPHANIE BRIANNE DENNIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

STEPHANIE C LOPEZ
ADDRESS REDACTED

STEPHANIE CAMACHO
ADDRESS REDACTED

STEPHANIE COLE
ADDRESS REDACTED

STEPHANIE EDEJER
ADDRESS REDACTED

STEPHANIE EDWARDS
ADDRESS REDACTED

STEPHANIE G MORA
ADDRESS REDACTED

STEPHANIE GUZMAN
ADDRESS REDACTED

STEPHANIE KING
ADDRESS REDACTED

STEPHANIE KING
GREAT LAKES
P.O. BOX 530229
REF# 995131353000003
ATLANTA, GA 30353

STEPHANIE KLINKO
ADDRESS REDACTED

STEPHANIE L BRIZUELA
ADDRESS REDACTED

STEPHANIE L VELASCO
ADDRESS REDACTED

STEPHANIE M. CAMPBELL
ADDRESS REDACTED

STEPHANIE MARIE HUTTON
ADDRESS REDACTED

STEPHANIE MOOLEKAMP
ADDRESS REDACTED

STEPHANIE PALOS
ADDRESS REDACTED

STEPHANIE ROSE THOMPSON
ADDRESS REDACTED

STEPHANIE RUIZ
ADDRESS REDACTED

STEPHANIE S POMPOSO
ADDRESS REDACTED

STEPHANIE SALVO
ADDRESS REDACTED

STEPHANIE SCHIEFELBEIN
ADDRESS REDACTED

STEPHANIE WHEELER
ADDRESS REDACTED

STEPHANY LEON
ADDRESS REDACTED

STEPHANY ROSE HARLEY
ADDRESS REDACTED

STEPHANY T. HAMER
ADDRESS REDACTED

STEPHEN HILL
ADDRESS REDACTED

STEPHEN J DALE
ADDRESS REDACTED

STEPHEN M BARROW
ADDRESS REDACTED

STEPHEN P. CLAYTON II
ADDRESS REDACTED

STEPHEN PERKINS
ADDRESS REDACTED

STEPHEN YOUNGDAHL
ADDRESS REDACTED

STEVEN A BEATY II
ADDRESS REDACTED

STEVEN A KING
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

STEVEN M. STEELE
ADDRESS REDACTED

STEVEN PARKMOND
ADDRESS REDACTED

STEVEN VAN HAUTER
ADDRESS REDACTED

STEVEN WALKER
ADDRESS REDACTED

SUBARICCA ROBINSON
ADDRESS REDACTED

SUMARA ESPINOZA
ADDRESS REDACTED

SUMI BABU
ADDRESS REDACTED

SUMLESH RAJ
ADDRESS REDACTED

SUNDERIYA ENKHBAYAR
ADDRESS REDACTED

SUNGIL YO
ADDRESS REDACTED

SUNNIE K WILSON
ADDRESS REDACTED

SUSAN GAYTAN
ADDRESS REDACTED

SUSAN JACOBS
ADDRESS REDACTED

SUSAN JACOBS
ADDRESS REDACTED

SUSAN PAUL
ADDRESS REDACTED

SUSAN SADLER
ADDRESS REDACTED

SUSAN SCHRANK
C/O LAW OFFICE OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

SUSANA N MUNOZ
ADDRESS REDACTED

SUSANA TENA-LUCATERO
ADDRESS REDACTED

SUSIE VENEGAS
ADDRESS REDACTED

SUZANNE E. BROWN
ADDRESS REDACTED

SUZANNE GLADDEN
ADDRESS REDACTED

SUZETTE BARNETT
ADDRESS REDACTED

SWETA RAMLUGGAN
ADDRESS REDACTED

SYLVETTE RODRIGUEZ
ADDRESS REDACTED

SYLVIA HERNANDEZ
ADDRESS REDACTED

TABETHA MARTIN
ADDRESS REDACTED

TABITHA DAVILA
ADDRESS REDACTED

TABITHA L. CAUDILL
ADDRESS REDACTED

TABITHA LINDSEY
ADDRESS REDACTED

TABITHA SHARON WHITE
ADDRESS REDACTED

TAHISHA BURNEY
ADDRESS REDACTED

TAKEAH EVANS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TAKELIA DUPREE - WALLACE<br>ADDRESS REDACTED | TALAD D SIMKINS<br>ADDRESS REDACTED | TALINA PIMIENTA<br>ADDRESS REDACTED |
| TALWINDER SAMRA<br>ADDRESS REDACTED | TAMARA A ANSEL<br>ADDRESS REDACTED | TAMARA BEA ZOLDEY<br>ADDRESS REDACTED |
| TAMARA CLARK<br>ADDRESS REDACTED | TAMARA K WILEY<br>ADDRESS REDACTED | TAMARA PENNINGTON<br>ADDRESS REDACTED |
| TAMARA YELDELL<br>ADDRESS REDACTED | TAMARE ALEXANDER<br>ADDRESS REDACTED | TAMEKA T. WILLIAMS<br>ADDRESS REDACTED |
| TAMIE BAKER<br>ADDRESS REDACTED | TAMIKO JONES<br>ADDRESS REDACTED | TAMISA WILSON<br>ADDRESS REDACTED |
| TAMMI ZAMORA<br>ADDRESS REDACTED | TAMMY AIELLO<br>ADDRESS REDACTED | TAMMY GIPSON<br>ADDRESS REDACTED |
| TAMMY L HEARON<br>ADDRESS REDACTED | TANIA G BARRIENTOS<br>ADDRESS REDACTED | TANIA M TREJO<br>ADDRESS REDACTED |
| TANIKA HARRISON<br>ADDRESS REDACTED | TANNA HICKS<br>ADDRESS REDACTED | TANNER WILLIAMS<br>ADDRESS REDACTED |
| TANYA JACKMAN<br>ADDRESS REDACTED | TANYA LASHAWN HAMILTON<br>ADDRESS REDACTED | TANYA MARTINEZ<br>ADDRESS REDACTED |
| TANYA VILLANUEVA<br>ADDRESS REDACTED | TARA FUNG<br>ADDRESS REDACTED | TARA L. DUKES<br>ADDRESS REDACTED |
| TARA LYNN SALMOSAN<br>ADDRESS REDACTED | TARA M. HART<br>ADDRESS REDACTED | TARA S YAMASHITA<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TARA SMITH<br>ADDRESS REDACTED | TARSHA LEE<br>ADDRESS REDACTED | TARSHA LITTLE<br>ADDRESS REDACTED |
| TASCHA ANDERSON-PERKINS<br>ADDRESS REDACTED | TASHA COURRIGHT<br>ADDRESS REDACTED | TASHA CRAWFORD<br>ADDRESS REDACTED |
| TATIANA KONONETS<br>ADDRESS REDACTED | TATUM L BARRETT<br>ADDRESS REDACTED | TAVENA DYSART<br>ADDRESS REDACTED |
| TAWANNA HOWARD<br>ADDRESS REDACTED | TAWANNA HOWARD<br>ADDRESS REDACTED | TAYLOR BERWER<br>ADDRESS REDACTED |
| TAYLOR CONKRIGHT<br>ADDRESS REDACTED | TAYLOR CONKRIGHT<br>CO DEPARTMENT OF EDUCATION<br>P.O. BOX 740283<br>ATLANTA, GA 30374 | TAYLOR E TERSCHUREN<br>ADDRESS REDACTED |
| TAZRHEA R. MISDALEFUA<br>ADDRESS REDACTED | TEDDY J. BILLIOT<br>ADDRESS REDACTED | TEISHA DAVISON<br>ADDRESS REDACTED |
| TELIEIA FITZPATRICK<br>ADDRESS REDACTED | TEMUKISA A LAUTALO<br>ADDRESS REDACTED | TEOGENY A ZAMBRANO<br>ADDRESS REDACTED |
| TERAH A. DOMINIQUE<br>ADDRESS REDACTED | TERESA A MACIAS<br>ADDRESS REDACTED | TERESA A. CORTEZ<br>ADDRESS REDACTED |
| TERESA A. CORTEZ<br>ADDRESS REDACTED | TERESA BLANDIN<br>ADDRESS REDACTED | TERESA BYRD<br>ADDRESS REDACTED |
| TERESA CALDWELL<br>ADDRESS REDACTED | TERESA CORIA<br>ADDRESS REDACTED | TERESA IOLA BEARD<br>ADDRESS REDACTED |
| TERESA M KISE<br>ADDRESS REDACTED | TERESA YOUNGS<br>ADDRESS REDACTED | TERI NAGLE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TERI TIPTON<br>ADDRESS REDACTED | TERISA M CASTLE<br>ADDRESS REDACTED | TERRANCE FELTON<br>ADDRESS REDACTED |
| TERRENCE J WILLIAMS<br>ADDRESS REDACTED | TERRI AGUIRRE<br>ADDRESS REDACTED | TERRI COCHRANE<br>ADDRESS REDACTED |
| TERRI E. KLEMPEL<br>ADDRESS REDACTED | TERRI GODWIN<br>ADDRESS REDACTED | TERRI LEE MASON<br>ADDRESS REDACTED |
| TERRINA CARSWELL-CONEY<br>ADDRESS REDACTED | TERRY ANN SIMMONS<br>ADDRESS REDACTED | TERYL L WILLIAMS<br>ADDRESS REDACTED |
| TERYNA S GRIPSHOVER<br>ADDRESS REDACTED | TESSY TABAREZ<br>ADDRESS REDACTED | TESTIN PINA<br>ADDRESS REDACTED |
| THANH LE<br>ADDRESS REDACTED | THANH NGUYEN<br>ADDRESS REDACTED | THANH NGUYEN<br>ADDRESS REDACTED |
| THANH VUONG<br>ADDRESS REDACTED | THAO-TONYA NGUYEN<br>ADDRESS REDACTED | THE HARR LAW FIRM<br>RE: WILLIAM J. REID<br>517 SOUTH RIDGEWOOD AVENUE<br>DAYTONA BEACH, FL 32114 |
| THE PEOPLE OF THE STATE OF CALIFORNIA<br>C/O CALIFORNIA DEPARTMENT OF JUSTICE<br>ATTN: NANCY QUACH<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 | THE PEOPLE OF THE STATE OF CALIFORNIA<br>C/O CALIFORNIA DEPARTMENT OF JUSTICE<br>OFFICE OF THE ATTORNEY GENERAL<br>455 GOLDEN GATE AVE., STE 11000<br>SAN FRANCISCO, CA 94102 | THEONE K AGLIAM<br>ADDRESS REDACTED |
| THERESA COX<br>ADDRESS REDACTED | THERESA D. BACA MCGRATH<br>ADDRESS REDACTED | THERESA N TURNER<br>ADDRESS REDACTED |
| THERESA O'NEIL<br>ADDRESS REDACTED | THERESA SLEZAK-JOHNS<br>ADDRESS REDACTED | THERESA WILLIAMS<br>ADDRESS REDACTED |
| THOMAS D. GASIK<br>ADDRESS REDACTED | THOMAS G JAMBETER SR<br>ADDRESS REDACTED | THOMAS KONOLD<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| THOMAS R. LANDEN<br>ADDRESS REDACTED | THOMAS RICHARD KIRBY<br>ADDRESS REDACTED | TIA MARSHALL<br>ADDRESS REDACTED |
| TIA WHITE<br>ADDRESS REDACTED | TIANA M BARRETO<br>ADDRESS REDACTED | TIANA THAYNE<br>ADDRESS REDACTED |
| TIARA BARLEY<br>ADDRESS REDACTED | TIARA SWEET (BATES)<br>ADDRESS REDACTED | TIERA VINCENT<br>ADDRESS REDACTED |
| TIESHA T. PICKENS<br>ADDRESS REDACTED | TIFFANI URBANO<br>ADDRESS REDACTED | TIFFANY A WOOD<br>ADDRESS REDACTED |
| TIFFANY A. HARRISON<br>ADDRESS REDACTED | TIFFANY A. WATERS<br>ADDRESS REDACTED | TIFFANY D BARNES<br>ADDRESS REDACTED |
| TIFFANY HOLLINGSWORTH<br>ADDRESS REDACTED | TIFFANY JOHNSON<br>ADDRESS REDACTED | TIFFANY LUKIANENKO<br>ADDRESS REDACTED |
| TIFFANY LYNN FOX<br>ADDRESS REDACTED | TIFFANY MICHELLE KNUTSON<br>ADDRESS REDACTED | TIFFANY TAYLOR<br>ADDRESS REDACTED |
| TIFFANY TRANTHAM<br>ADDRESS REDACTED | TIMOTHY J MCCRAY<br>ADDRESS REDACTED | TIMOTHY JOHNSON<br>ADDRESS REDACTED |
| TIMOTHY MARTIN CEELEN<br>ADDRESS REDACTED | TIMOTHY MCNAIR<br>ADDRESS REDACTED | TINA A. LUJAN<br>ADDRESS REDACTED |
| TINA YANEZ<br>ADDRESS REDACTED | TIRANA L SALAUSA<br>ADDRESS REDACTED | TISHAWN REID<br>ADDRESS REDACTED |
| TJ MICHAEL<br>ADDRESS REDACTED | TODD CHOOMPOO<br>ADDRESS REDACTED | TODD MCKELVEY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                         Served 8/5/2015

| | | |
|---|---|---|
| TOFOI J JACKSON<br>ADDRESS REDACTED | TOMOKO ISOBE<br>ADDRESS REDACTED | TONI J O'CONNOR<br>ADDRESS REDACTED |
| TONI L. MITCHELL<br>ADDRESS REDACTED | TONIA BATES<br>ADDRESS REDACTED | TONY J FREEMAN<br>ADDRESS REDACTED |
| TONY ROBERTO GIDARE<br>ADDRESS REDACTED | TONY SYXOMPHOU<br>ADDRESS REDACTED | TONYA GREENLEA<br>ADDRESS REDACTED |
| TONYA JONES<br>ADDRESS REDACTED | TONYA L DUTCHER<br>ADDRESS REDACTED | TONYA RAQUEL DORADO<br>ADDRESS REDACTED |
| TORRIE T CARLSON<br>ADDRESS REDACTED | TOYA JORDAN<br>ADDRESS REDACTED | TRACE MICHAEL ADER<br>ADDRESS REDACTED |
| TRACEY CRAWFORD<br>ADDRESS REDACTED | TRACEY PALMER<br>ADDRESS REDACTED | TRACEY RENEE COLLINS<br>ADDRESS REDACTED |
| TRACEY S. CRAWFORD<br>ADDRESS REDACTED | TRACEY Y. MILTON<br>ADDRESS REDACTED | TRACIE PINA<br>ADDRESS REDACTED |
| TRACY AGUILAR<br>ADDRESS REDACTED | TRACY COOK<br>ADDRESS REDACTED | TRACY DELEON<br>ADDRESS REDACTED |
| TRACY L JONES<br>ADDRESS REDACTED | TRACY MICHELLE NORTH<br>ADDRESS REDACTED | TRACY TESTA<br>ADDRESS REDACTED |
| TRASI LEIANN NELSON<br>ADDRESS REDACTED | TRAVIS ALLEN HOUSER<br>ADDRESS REDACTED | TRAVIS ESCORCIO<br>ADDRESS REDACTED |
| TRAVIS JAMES TURNER<br>ADDRESS REDACTED | TRISTA HAND<br>ADDRESS REDACTED | TRIXIA TERRADO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

TROY A VANDENBERG
ADDRESS REDACTED

TROY D VRENON
ADDRESS REDACTED

TROY SLAGOWSKI
ADDRESS REDACTED

TUAN LE
ADDRESS REDACTED

TUUGA MAREKO
ADDRESS REDACTED

TYLER A ROMANELLO
ADDRESS REDACTED

TYLER E. SPROLES
ADDRESS REDACTED

TYLER L WATERS
ADDRESS REDACTED

TYLER STURGEON
ADDRESS REDACTED

TYLER STURGEON
ADDRESS REDACTED

TYLER TURLEY
ADDRESS REDACTED

TYNESSA WARD
ADDRESS REDACTED

U.S DEPARTMENT OF EDUCATION
P.O BOX 9003
NIAGARA FALLS, NY 14302

U.S. DEPARTMENT OF EDUCATION
400 MARYLAND AVENUE, SW
WASHINGTON, DC 20202

U.S. DEPARTMENT OF EDUCATION
FED LOAN SERVICING
RE: TAYLOR BERWER
P.O. BOX 69184
HARRISSBURG, PA 17106

U.S. DEPARTMENT OF JUSTICE
CIVIL DIVISION
ATTN: LLOYD RANDOLPH/JOHN KRESSE
P.O. BOX 875
BEN FRANKLIN STATION
WASHINGTON, DC 20044

UAS / CAMPUS STUDENT FUNDING, LLC
ADDRESS REDACTED

UAS AND GREAT LAKES
C/O GREAT LAKES
PO BOX 7860
MADISON, WI 53707

UNITED STATE EX-REL MARIE ANDREWS
C/O JAMES HOYER P.A
ATTN: JAMES HOYER
4830 W. KENNEDY BLVD, SUITE 550
TAMPA, FL 33609

UNITED STATES OF AMERICA EX REL CAROLINA MARI
C/O: LAW OFFICES OF MARK A. O'CONNOR
ATTN: MARK A. O'CONNOR
100 CLOCK TOWER PLACE, SUITE 110
P.O. BOX 221190
CARMEL, CA 93922

UNIVERSITY ACCOUNTING SERVICE, LLC
ADDRESS REDACTED

UNIVERSITY ACCOUNTING SERVICE, LLC
RE: JANICE M. NOYES
P.O. BOX 3167
MILWAUKEE, WI 53201

UNIVERSITY ACCOUNTING SERVICE, LLC
RE: JANICE M. NOYES
P.O. BOX 918
BROOKFIELD, WI 53008

UNIVERSITY ACCOUNTING SERVICE, LLC
RE: TIA WHITE
P.O. BOX 918
BROOKFIELD, WI 53008

UNIVERSITY ACCOUNTING SERVICES
ADDRESS REDACTED

UNIVERSITY ACCOUNTING SERVICES, LLC
RE: MONICA RIVERA
PO BOX 918
BROOKFIELD, WI 53008

URIEL HERNANDEZ
ADDRESS REDACTED

URIEL SALVATIERRA
ADDRESS REDACTED

US DEPARTMENT OF EDUCATION
ADDRESS REDACTED

US DEPARTMENT OF EDUCATION
PO BOX 740283
ATLANTA, GA 30374

VALENSIA RICHARDSON
ADDRESS REDACTED

VALERIA LIPIEC
ADDRESS REDACTED

VALERIA SALAZAR
ADDRESS REDACTED

| | | |
|---|---|---|
| VALERIE HANSEN<br>ADDRESS REDACTED | VALERIE IENGO<br>ADDRESS REDACTED | VALERIE LUSZCZ<br>ADDRESS REDACTED |
| VALERIE MORENO<br>ADDRESS REDACTED | VALERIE OWENS<br>ADDRESS REDACTED | VALERIE SHANYETTE FAIRLEY<br>ADDRESS REDACTED |
| VALERIE V. RIVERA<br>ADDRESS REDACTED | VALTRACY DELLEY<br>ADDRESS REDACTED | VAN TA<br>ADDRESS REDACTED |
| VANESSA A PASCUA<br>ADDRESS REDACTED | VANESSA BARRIENTOS<br>ADDRESS REDACTED | VANESSA J HERNANDEZ<br>ADDRESS REDACTED |
| VANESSA L. RIVERA<br>ADDRESS REDACTED | VANESSA MADUENO<br>ADDRESS REDACTED | VANESSA MOHIKA<br>ADDRESS REDACTED |
| VANESSA V CARRANZA<br>ADDRESS REDACTED | VANLISHA JOHNS- ELINGTON<br>ADDRESS REDACTED | VANLISHA YASMINE -JOHNS-ELLINGTON<br>ADDRESS REDACTED |
| VATIMA MCCAIN<br>ADDRESS REDACTED | VATUKOULA L NASIO<br>ADDRESS REDACTED | VELMA JOHNSON<br>ADDRESS REDACTED |
| VELVETH FLORES<br>ADDRESS REDACTED | VENUS A DAVIS<br>ADDRESS REDACTED | VENUS CHRIST VALENCIA<br>ADDRESS REDACTED |
| VENUS L CLAYBOURNE<br>ADDRESS REDACTED | VERNITA THOMAS<br>ADDRESS REDACTED | VERONICA CABANAS<br>ADDRESS REDACTED |
| VERONICA E MONTIEL<br>ADDRESS REDACTED | VERONICA ELIZALDE<br>ADDRESS REDACTED | VERONICA FOSTER<br>ADDRESS REDACTED |
| VERONICA J ESQUIVEL<br>ADDRESS REDACTED | VERONICA NARVAEZ<br>ADDRESS REDACTED | VERONICA SANTIAGO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| VERONICA TORRES<br>ADDRESS REDACTED | VERONICA ZUNIGA<br>ADDRESS REDACTED | VERWANDA GOODEN<br>ADDRESS REDACTED |
| VIANEY QUINTERO<br>ADDRESS REDACTED | VICKI L. TORRES<br>ADDRESS REDACTED | VICKI M HAWKINS<br>ADDRESS REDACTED |
| VICKI VAN BREEMEN<br>ADDRESS REDACTED | VICKY ROSE<br>ADDRESS REDACTED | VICKY SALAS<br>ADDRESS REDACTED |
| VICTOR ELLERY<br>ADDRESS REDACTED | VICTOR F AYALA<br>ADDRESS REDACTED | VICTOR LAMONT DIRDEN<br>ADDRESS REDACTED |
| VICTOR RODRIGUEZ<br>C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>ATTN: JAMES G. SCHWARTZ<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 | VICTORIA BUSTAMANTES<br>ADDRESS REDACTED | VICTORIA COLE<br>ADDRESS REDACTED |
| VICTORIA CORLEY<br>ADDRESS REDACTED | VICTORIA DANIELS<br>ADDRESS REDACTED | VICTORIA DANIELS<br>ADDRESS REDACTED |
| VICTORIA GRACIA<br>ADDRESS REDACTED | VICTORIA J LOPEZ<br>ADDRESS REDACTED | VILMA A. CORTES<br>ADDRESS REDACTED |
| VILMA GUEVARA<br>ADDRESS REDACTED | VILMA HUAB<br>ADDRESS REDACTED | VIMOTO FUIMAONO<br>ADDRESS REDACTED |
| VINCENT GARCIA<br>ADDRESS REDACTED | VINCENT NGUYEN<br>ADDRESS REDACTED | VINCENT RAYNARD BELCHER<br>ADDRESS REDACTED |
| VINCENT T KISS<br>ADDRESS REDACTED | VIOLA SMITH<br>ADDRESS REDACTED | VIOLETA E MARTINEZ<br>ADDRESS REDACTED |
| VIRGINIA METZNER<br>ADDRESS REDACTED | VIRGINIA RYBICKI<br>ADDRESS REDACTED | VIRGINIA VELTRI<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

VIVIAN RIOS
ADDRESS REDACTED

VONDAYNA VONEAK BROWN
ADDRESS REDACTED

VOTNEY ADAMS
ADDRESS REDACTED

WALESKA COLON
ADDRESS REDACTED

WALTER RIKETA
ADDRESS REDACTED

WANDA SCOTT-CAIN
ADDRESS REDACTED

WENDIE RIOS
ADDRESS REDACTED

WENDOLYNNE GARCIA
ADDRESS REDACTED

WENDY MAGANA
ADDRESS REDACTED

WENDY TRAN
ADDRESS REDACTED

WENDY VARGAS
ADDRESS REDACTED

WESLEY SCOTT MENDOZA
ADDRESS REDACTED

WILBER LINARES
ADDRESS REDACTED

WILLIAM ADAM PFLEEGER
ADDRESS REDACTED

WILLIAM CHRISTIAN
ADDRESS REDACTED

WILLIAM D. FORD FEDERAL DIRECT LOAN
ADDRESS REDACTED

WILLIAM E MANZANARES
ADDRESS REDACTED

WILLIAM I MATEAKI
ADDRESS REDACTED

WILLIAM J. REID
C/O THE HARR LAW FIRM
ATTN: JASON J. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

WILLIAM P MANZON
ADDRESS REDACTED

WILLIAM S CORNWELL
ADDRESS REDACTED

WILLIAM TOLERTON
ADDRESS REDACTED

WILLIAM ZINGELMAN
ADDRESS REDACTED

WILLIE BARR
ADDRESS REDACTED

WILLIE MATTHEWS
ADDRESS REDACTED

WILLNAYRIS ORTIZ
ADDRESS REDACTED

WIN, THANT Z.
ADDRESS REDACTED

WIN, THANT Z.
ADDRESS REDACTED

WINSTON J WHITE
ADDRESS REDACTED

WINSTON MCFEE
ADDRESS REDACTED

WINTER J. LEWIS
ADDRESS REDACTED

WINTER J. LEWIS
ADDRESS REDACTED

XIAOMEI HUANG
ADDRESS REDACTED

XOCHILT M. INDA
ADDRESS REDACTED

YADIRA AGUILAR MARTINEZ
ADDRESS REDACTED

YAHAIRA ALONZO
ADDRESS REDACTED

YAHICO CUELLO NESCOLARDE
ADDRESS REDACTED

YAJAIRA IBARRA
ADDRESS REDACTED

YALITZA GUZMAN
ADDRESS REDACTED

YAQUELYN J MOLINA
ADDRESS REDACTED

YARET RAMIREZ
ADDRESS REDACTED

YARITZA A. GODOY
ADDRESS REDACTED

YASMIN VILLANUEVA
ADDRESS REDACTED

YAZMIN COB
ADDRESS REDACTED

YAZMIN SEGURA
ADDRESS REDACTED

YEGOR SHARAPOV
ADDRESS REDACTED

YELENA METELITSA
ADDRESS REDACTED

YESENIA AGREDANO
ADDRESS REDACTED

YESENIA LOPEZ
ADDRESS REDACTED

YESENIA OSORIO
ADDRESS REDACTED

YESENIA SALCEDO
ADDRESS REDACTED

YESENIA ZAMUDIO
1002 MICHELANGELO DRIVE
SUNNYVALE, CA 94087

YESICA GOMEZ
ADDRESS REDACTED

YESICA HERNANDEZ
ADDRESS REDACTED

YESSENIA ORTIZ
ADDRESS REDACTED

YESSICA CAMPOS
ADDRESS REDACTED

YESSIKA SANCHEZ
ADDRESS REDACTED

YINA RODRIGUEZ
ADDRESS REDACTED

YING CI TANG
ADDRESS REDACTED

YIWEN TAN
ADDRESS REDACTED

YIWEN TAN
ADDRESS REDACTED

YLONDA MARSHALL SMILEY
ADDRESS REDACTED

YOCELYN ROMERO
ADDRESS REDACTED

YOLANDA CHILDRESS SOUTHWARD
ADDRESS REDACTED

YOLANDA D. ABOUTAYEB
ADDRESS REDACTED

YOLANDA DAVIS
ADDRESS REDACTED

YOLANDA DIX
ADDRESS REDACTED

YOLANDA ESTHER
1330 US HWY 319N LOT 93
NORMAN PARK, GA 31771

YOLANDA ESTHER
ADDRESS REDACTED

YOLANDA OLIVER
ADDRESS REDACTED

YOLANDA POLLEY
ADDRESS REDACTED

YOSIMAR MARCELO
ADDRESS REDACTED

YULIANA VARGAS
ADDRESS REDACTED

YUSHAN JASMINE HUANG
ADDRESS REDACTED

YVETT CALDERON
ADDRESS REDACTED

YVONNE CASTANEDA
ADDRESS REDACTED

YVONNE SALCIDO
ADDRESS REDACTED

ZACARY J TATUM
ADDRESS REDACTED

ZACHARY BIRCKELBAW
ADDRESS REDACTED

ZACHARY GARLDE-CABLAY
ADDRESS REDACTED

ZACHARY W PENA
ADDRESS REDACTED

ZAINAB CHAABAN
ADDRESS REDACTED

ZANDRA BRUNT
ADDRESS REDACTED

ZANE GRAY
ADDRESS REDACTED

ZANNIE JERNIGAN
ADDRESS REDACTED

ZARIA MCGEE
ADDRESS REDACTED

ZAYRA CALVO
ADDRESS REDACTED

ZEMIE CABINTA
ADDRESS REDACTED

ZENAIDA A. DEINER
95-1047 AELIKE STREET
MILILANI, JI 96789

ZENDAYAH MARYSE DAOUT
1981 NW 43RD TERRACE
STE 455
LOWDERHILL, FL 33313

ZENGYUAN SUN
ADDRESS REDACTED

ZHEN ZHOU
ADDRESS REDACTED

ZHI CHEN
ADDRESS REDACTED

ZIN HAN
ADDRESS REDACTED

ZOE ARAGON
ADDRESS REDACTED

ZOILA M PASCUAL
ADDRESS REDACTED

ZONDA RIVERS
ADDRESS REDACTED

ZOYAH S KHAN
ADDRESS REDACTED

ZSHYLEE PASCUAL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ZUBEIR IQBAL KHAN
ADDRESS REDACTED

ZULEIMA RAMIREZ
ADDRESS REDACTED

ZURICH ZEPEDA
ADDRESS REDACTED

Parties Served: 3864

# **EXHIBIT B**

## Letter To Student Creditors In Support Of The Debtors' Plan

The Official Committee of Student Creditors (the "Student Committee") encourages you to return your ballot and vote to accept "the Plan" that was mailed to you with this letter.  The Plan was negotiated at arms-length among professionals for many of the major creditor constituencies and represents compromises among each constituency.  The Student Committee supports the Plan because it will likely provide a more meaningful benefit to student creditors than any alternative.  After reviewing the Plan and Disclosure Statement, if you agree, you are encouraged to return your ballot and vote to accept the Plan.

**WHAT THE PLAN PROVIDES**:
The Plan provides for a fund to be established under the direction of an independent "Student Trustee" that will utilize those funds to pursue collective benefits for all former Corinthian students.  The gross amount contributed to the fund will be approximately $4.3 million; after costs, expenses and priority distributions, it is expected that in excess of $3 million will be dedicated to Student Benefit Programs.  The Student Committee believes that the Student Benefit Programs can be an important contributor to efforts to obtain student loan discharge relief for former Corinthian students and to educate students about their rights to discharge relief.  Although there are groups that are currently working toward that goal, most groups have little or no funding to support these efforts.

**WHAT THE PLAN DOES NOT PROVIDE**:
The Plan does not discharge any student loan debt.  However, the Student Committee does not believe that the confirmation of the Plan or any effect thereof, will impact the rights of any student, student group or other entity to maintain any legal action that seeks to discharge any student loan obligations.  If it is determined that the confirmation of the Plan, or an effect thereof, would negatively impact any action seeking a discharge of student loan obligations, the Student Committee will discontinue its support of the Plan.

If you are receiving a Plan ballot, you have submitted a proof of claim in these cases or your claim was scheduled by the Debtors.  Importantly, except for students with 507(a)(7) priority claims—claims to recover student deposits for classes that were not conducted—the Plan does not provide for any direct payments to individual student creditors.  If the Plan is confirmed, you will not receive any direct monetary distribution from the Debtors' estates.  On the Effective Date of the Plan, all of the Debtors' assets will be fully distributed and there will be no opportunity to later recover from any Debtor entity.

**THE ALTERNATIVE**:
If the Plan is not confirmed, these cases will likely be converted and administered under chapter 7 of the Bankruptcy Code under the guidance of a chapter 7 trustee.  The chapter 7 process would likely take one or two years, at a minimum, before any distributions to creditors might be made.  In a chapter 7 proceeding, each creditor is competing for a share of the chapter 7 "pot" and it is expected that each student creditor would face objections to its claim, either from a chapter 7 trustee or from competing creditors.  Moreover, even if student claimants prevail, it is impossible to predict what individual student creditors might receive.  Given very speculative estimates of the assets that might be available for distribution and the magnitude of students that have been harmed by the Debtors' misconduct, distributions to individual student creditors could be as low as 0-3% of the amount of their claims.

For information on possible discharge of your student loan, contact the Department of Education's toll-free borrower defense hotline at (855) 279-6207, or visit studentaid.gov/corinthian.