**<u>EXHIBIT 1</u>**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | § | |
| | § | Chapter 11 |
| CORINTHIAN COLLEGES, INC., *et al.*[1] | § | |
| | § | Case No. 15-10952 (KJC) |
| | § | |
| | § | Jointly Administered |
| Debtors. | § | |
| | § | |
| | § | **Objection Deadline:  September 8, 2015 at 4:00 p.m. (ET)** |

-----------------------------------------------------------------

## THIRD COMPENSATION AND STAFFING REPORT
## OF FTI CONSULTING, INC FOR THE PERIOD OF
## JULY 1, 2015 THROUGH JULY 31, 2015

FTI Consulting, Inc. hereby provides its third compensation and staffing report for the period of July 1, 2015 through July 31, 2015 (the "**Third Compensation and Staffing Report**" and the "**Third Compensation and Staffing Report Period",** as the context indicates) in accordance with that certain *Amended Order (I) Authorizing the Retention and Employment of FTI Consulting, Inc. as Crisis Manager and (II) Designating William J. Nolan as Chief Restructuring Officer Nunc Pro Tunc to the Petition,* dated May 29, 2015 [Docket No. 235] (the "**FTI Retention Order**").

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:  Corinthian Colleges, Inc. (7312), Corinthian Schools, Inc. (0525), Rhodes Colleges, Inc. (7311), Florida Metropolitan University, Inc. (7605), Corinthian Property Group, Inc. (2106), Titan Schools, Inc. (3201), Career Choices, Inc. (1425), Sequoia Education, Inc. (5739), ETON Education, Inc. (3608), Ashmead Education, Inc. (9120), MJB Acquisition Corporation (1912), ECAT Acquisition, Inc. (7789), Pegasus Education, Inc. (2336), Grand Rapids Educational Center, Inc. (2031), Rhodes Business Group, Inc. (6709), Everest College Phoenix, Inc. (6173), CDI Education USA, Inc. (0505), SP PE VII-B Heald Holdings Corp. (0115), SD III-B Heald Holdings Corp. (9707), Heald Capital LLC (6164), Heald Real Estate, LLC (4281), Heald Education, LLC (1465), Heald College, LLC (9639), QuickStart Intelligence Corporation (5665), and Socle Education, Inc. (3477).  The Debtors' corporate headquarters is at 6 Hutton Centre Drive, Suite 400, Santa Ana, California 92707.

The total amount of fees incurred on account of services rendered during the Third Compensation and Staffing Report Period was **$273,432.00.** This Third Compensation and Staffing Report also includes certain necessary costs and expenses incurred during this Third Compensation and Staffing Report Period, as well as during the prior reporting periods of May 4, 2015 through June, 31, 2015 (the First and Second Compensation and Staffing Report Periods) that were not previously invoiced, in the amount of **$23,332.57**[2]**.** Information with regard to additional actual and necessary costs and expenses incurred during the Third Compensation and Staffing Report Period is being processed and will be included in a future report.

**Exhibits "A-1 and A-2"** hereto contain summary charts showing the names of all individuals who rendered services during the Third Compensation and Staffing Report Period. **Exhibits "B-1 and B-2"** hereto contain a breakdown of the amount of hours expended for each activity category by individual during the period covered by this Third Compensation and Staffing Report. Such summary includes the time spent, rate and billing attributable to each person who performed compensable services for the Debtor. **Exhibits "C-1 and C-2" hereto** contain FTI's chronological, detailed time records for each of the activity code categories during the Third Compensation and Staffing Report Period.

Attached hereto as **Exhibit "D"** is a summary of expenses incurred during the First, Second, and Third Fee Periods, and not previously billed, which complies with the Compensation Guidelines for this case. A detailed description of the expenses incurred by FTI professionals, categorized by expense type, is annexed as **Exhibit "E".**

---

[2]      The expense reimbursement requested is net of the sum of $846.70 on account of an agreed reduction for certain expenses previously reimbursed in connection with the Second Compensation and Staffing Report for June 2015. The additional sum of $8,816.51 of expenses incurred by FTI during this Third Compensation and Staffing Report has been voluntarily waived.

In accordance with the FTI Retention Order, the Notice Parties (as defined in the FTI Retention Order) have twenty (20) days from the filing of this Third Compensation and Staffing Report to file an objection, if any, thereto, and the Court will review such report and consider such objection in the event an objection is filed.

Dated: August 18, 2015
      Wilmington, Delaware

                                    */s/* William J. Nolan
                                    Name: William J. Nolan
                                    Title: Senior Managing Director of FTI Consulting, Inc.

RLF1 12063454v.3

**William Nolan as CRO - Corinthian Colleges, Inc.**
**Summary of FTI Consulting, Inc. Professional Fees By Professional**
**For the Period July 1, 2015 through July 31, 2015**

| Professional | FTI Title | Hours | Monthly Fee |
|---|---|---|---|
| Nolan, William | Senior Managing Director | 143.3 | $75,000.00 |
| **Total Hours and Fees** | | **143.3** | **$75,000.00** |

## William Nolan as CRO - Corinthian Colleges, Inc.
## Summary of FTI Consulting, Inc. Fees By Activity and Professional
## For the Period July 1, 2015 through July 31, 2015

| Activity/Professional | FTI Title | Hours |
|---|---|---|
| **Asset Sales** | | |
| Nolan, William | Senior Managing Director | 15.4 |
| | Activity Total | 15.4 |
| **Case Administration** | | |
| Nolan, William | Senior Managing Director | 6.7 |
| | Activity Total | 6.7 |
| **Cash Management & Reporting, Cash Collateral or Treasury Issues** | | |
| Nolan, William | Senior Managing Director | 2.7 |
| | Activity Total | 2.7 |
| **Claims Management & Analysis** | | |
| Nolan, William | Senior Managing Director | 13.9 |
| | Activity Total | 13.9 |
| **Communications or Research for Unsecured Creditors or their Counsel** | | |
| Nolan, William | Senior Managing Director | 0.7 |
| | Activity Total | 0.7 |
| **Court Attendance** | | |
| Nolan, William | Senior Managing Director | 5.0 |
| | Activity Total | 5.0 |
| **Executory Contracts** | | |
| Nolan, William | Senior Managing Director | 0.7 |
| | Activity Total | 0.7 |
| **Monthly Operating Reports** | | |
| Nolan, William | Senior Managing Director | 7.4 |
| | Activity Total | 7.4 |
| **Negotiations with Key Counterparties** | | |
| Nolan, William | Senior Managing Director | 1.5 |
| | Activity Total | 1.5 |
| **Operational Issues** | | |
| Nolan, William | Senior Managing Director | 6.8 |
| | Activity Total | 6.8 |

*EXHIBIT "B-1*

**William Nolan as CRO - Corinthian Colleges, Inc.**
**Summary of FTI Consulting, Inc. Fees By Activity and Professional**
**For the Period July 1, 2015 through July 31, 2015**

| Activity/Professional | FTI Title | Hours |
|---|---|---|
| **Plan and Disclosure Statement** | | |
| Nolan, William | Senior Managing Director | 30.7 |
| | Activity Total | 30.7 |
| **Preferences** | | |
| Nolan, William | Senior Managing Director | 1.0 |
| | Activity Total | 1.0 |
| **Staffing Report Preparation and Billing** | | |
| Nolan, William | Senior Managing Director | 3.0 |
| | Activity Total | 3.0 |
| **Tax Issues** | | |
| Nolan, William | Senior Managing Director | 0.5 |
| | Activity Total | 0.5 |
| **Travel** | | |
| Nolan, William | Senior Managing Director | 11.0 |
| | Activity Total | 11.0 |
| **US Trustee Info Requirements / Petitions / Schedules** | | |
| Nolan, William | Senior Managing Director | 2.7 |
| | Activity Total | 2.7 |
| **Wind-Down of Operations** | | |
| Nolan, William | Senior Managing Director | 33.1 |
| | Activity Total | 33.1 |
| **Work on Motions or Court Filings** | | |
| Nolan, William | Senior Managing Director | 0.5 |
| | Activity Total | 0.5 |
| | **TOTALS** | **143.3** |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period July 1, 2015 through July 31, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | |
| Nolan, William | 7/7/2015 | 0.3 | Call with the Colorado Springs Landlord. |
| Nolan, William | 7/7/2015 | 0.2 | Work on a correspondence to the Colorado Springs landlord. |
| Nolan, William | 7/7/2015 | 0.5 | Continue to work on Colorado Springs correspondence. |
| Nolan, William | 7/8/2015 | 0.4 | Correspondence with W. Buchanan (CCI) regarding the Heald IP. |
| Nolan, William | 7/9/2015 | 0.5 | Follow up call with T. Grigg (FTI) to discuss Colorado Springs. |
| Nolan, William | 7/9/2015 | 0.5 | Call with T. Grigg (FTI) to discuss Colorado Springs. |
| Nolan, William | 7/9/2015 | 0.5 | Call with T. Grigg (FTI) Colorado Springs landlord. |
| Nolan, William | 7/9/2015 | 0.5 | Work on the Colorado Springs issue. |
| Nolan, William | 7/9/2015 | 0.5 | Call with S. Mortenson (CCI), T. Grigg (FTI) and M. Merchant (RLF) to discuss Colorado Springs issue |
| Nolan, William | 7/9/2015 | 1.1 | Work on the Colorado Springs Negotiations. |
| Nolan, William | 7/10/2015 | 0.3 | Review and respond to M. Merchant's  (RLF) update as to the process for the Colorado Springs sale. |
| Nolan, William | 7/10/2015 | 1.0 | Work on the Colorado Springs lease and assets. |
| Nolan, William | 7/12/2015 | 0.8 | Prepare for and participate in Conference call with W. Buchanan (CCI) and A. Steele (RLF) to discuss the Heald IP Sale. |
| Nolan, William | 7/13/2015 | 0.2 | Correspondence with A. Steele (RLF) regarding Colorado Springs. |
| Nolan, William | 7/14/2015 | 0.8 | Work on the Colorado Springs lease and assets. |
| Nolan, William | 7/14/2015 | 0.6 | Work on Colorado Springs motion. |
| Nolan, William | 7/14/2015 | 1.0 | Read the Colorado Springs motion and purchase agreement. |
| Nolan, William | 7/15/2015 | 0.5 | Work on Socle IP. |
| Nolan, William | 7/15/2015 | 0.5 | Work on teach out schools equipment sale. |
| Nolan, William | 7/17/2015 | 0.3 | Review the Perkins and the State Grant information. |
| Nolan, William | 7/18/2015 | 0.3 | Review the bids on Heald. |
| Nolan, William | 7/18/2015 | 0.5 | Correspondence with B. Buchanan, S. Mortensen and R. Owen (all of CCI) regarding the Heald IP sale. |
| Nolan, William | 7/21/2015 | 1.0 | Work on the Heald IP issue. |
| Nolan, William | 7/23/2015 | 0.5 | Review the motion to sell Heald IP and provide comments. |
| Nolan, William | 7/27/2015 | 0.3 | Call with A. Steele (RLF) to discuss Colorado Springs motion and tax claim. |
| Nolan, William | 7/29/2015 | 0.5 | Work on issues for teach out facilities. |
| Nolan, William | 7/30/2015 | 0.5 | Call with W. Buchanan (CCI) to discuss the Heald IP sale. |
| Nolan, William | 7/31/2015 | 0.3 | Follow up on Teach Out Campuses and related Equipment Sales. |
| Nolan, William | 7/31/2015 | 0.5 | Follow up on Teach Outs Campuses and the Long Beach Annex. |
| | **Total For Activity** | **15.4** | |

## Activity Classification:  Case Administration

| | | | |
|---|---|---|---|
| Nolan, William | 7/13/2015 | 0.3 | Follow up on disclosure update. |
| Nolan, William | 7/14/2015 | 0.3 | Planning for the key tasks to be addressed. |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period July 1, 2015 through July 31, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Case Administration** | | | |
| Nolan, William | 7/21/2015 | 0.8 | Prepare for the Board of Directors call. |
| Nolan, William | 7/21/2015 | 1.1 | Participate in the Board of Directors call. |
| Nolan, William | 7/28/2015 | 1.5 | Travel from Wilmington to Charlotte (1/2 time). |
| Nolan, William | 7/28/2015 | 0.8 | Work on the Agenda for the Coordination Call. |
| Nolan, William | 7/28/2015 | 0.5 | Prepare for the RLF, CCI and FTI Coordination call. |
| Nolan, William | 7/28/2015 | 0.3 | Arrange a Coordination Call with RLF, CCI and FTI. |
| Nolan, William | 7/29/2015 | 0.5 | Call with S. Mortensen (CCI) to discuss proposal, staffing and documents. |
| Nolan, William | 7/30/2015 | 0.6 | Work on Supplemental Disclosure. |
| | **Total For Activity** | **6.7** | |
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | |
| Nolan, William | 7/16/2015 | 0.5 | Work on Cash Flow Analysis. |
| Nolan, William | 7/16/2015 | 0.3 | Call with J. Hagle (Sidley) regarding the budget. |
| Nolan, William | 7/17/2015 | 1.0 | Call with J. Hagle and A. Gumport (both of Sidley), M. Collins, and M. Merchant (both of RLF) and T. McGrath (FTI) and R. Owen (CCI) to discuss the revised budget. |
| Nolan, William | 7/31/2015 | 0.4 | Follow up on variance analysis. |
| Nolan, William | 7/31/2015 | 0.5 | Call with T. McGrath (FTI) regarding the variance analysis and preferences. |
| | **Total For Activity** | **2.7** | |
| **Activity Classification:  Claims Management & Analysis** | | | |
| Nolan, William | 7/7/2015 | 0.5 | Work on the trade vendor issue. |
| Nolan, William | 7/21/2015 | 0.8 | Meeting with M. Collins (RLF) and T. McGrath (CCI) to go through the Liquidation and Recovery Analysis. |
| Nolan, William | 7/22/2015 | 1.0 | Meeting with M. Collins (RLF), J. Hagle (Sidley) and T. McGrath (FTI) to discuss the revised cash flows. |
| Nolan, William | 7/23/2015 | 0.5 | Discussions with R. Owen (CCI) regarding a definition of the Education Departments claim. |
| Nolan, William | 7/23/2015 | 0.5 | Review the nature and amount of the Education Departments claim as scheduled. |
| Nolan, William | 7/23/2015 | 0.5 | Review of the initial claims report. |
| Nolan, William | 7/23/2015 | 1.0 | Follow up on the tax claim of El Paso County including conversations with B. Owen and J. Fioretto (both of CCI). |
| Nolan, William | 7/24/2015 | 1.0 | Follow up on the calculation of the Prepetition Lenders Claim. |
| Nolan, William | 7/24/2015 | 0.5 | Follow up on the El Paso County tax claim with R. Owen and J. Fioretto (both of CCI). |
| Nolan, William | 7/24/2015 | 1.0 | Work on an estimate of an unsecured claim. |
| Nolan, William | 7/27/2015 | 0.5 | Meeting with A. Steele (RLF) to discuss claims classification. |
| Nolan, William | 7/27/2015 | 0.3 | Work on Claims Classification. |
| Nolan, William | 7/27/2015 | 1.5 | Work on Claims Classification. |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period July 1, 2015 through July 31, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Claims Management & Analysis** | | | |
| Nolan, William | 7/28/2015 | 0.5 | Call with A. Steele (RLF) to discuss claims classification. |
| Nolan, William | 7/29/2015 | 0.5 | Call with A. Steele (RLF) regarding student claims. |
| Nolan, William | 7/29/2015 | 0.5 | Call with A. Steele (RLF) regarding priority claims. |
| Nolan, William | 7/29/2015 | 0.5 | Organize calls to discuss priority claims analysis and student claims analysis. |
| Nolan, William | 7/29/2015 | 1.0 | Work on priority claims analysis. |
| Nolan, William | 7/30/2015 | 0.5 | Call with R. Owen and J. Fioretto (both of CCI) regarding priority claims. |
| Nolan, William | 7/30/2015 | 0.8 | Call with R. Owen (CCI), T. McGrath, T. Grigg, and J. Liew (all of FTI) regarding analysis of priority claims. |
| | **Total For Activity** | **13.9** | |
| **Activity Classification:  Communications or Research for Unsecured Creditors or their Counsel** | | | |
| Nolan, William | 7/1/2015 | 0.2 | Circulate the May MOR to the Creditors Committee Professionals |
| Nolan, William | 7/29/2015 | 0.5 | Follow up on the request for assistance in producing documents. |
| | **Total For Activity** | **0.7** | |
| **Activity Classification:  Court Attendance** | | | |
| Nolan, William | 7/22/2015 | 2.0 | Attend the Disclosure Statement hearing. |
| Nolan, William | 7/27/2015 | 3.0 | Attend Court Hearing for Plan and Disclosure Statement. |
| | **Total For Activity** | **5.0** | |
| **Activity Classification:  Executory Contracts** | | | |
| Nolan, William | 7/10/2015 | 0.5 | Address M. Merchant's (RLF) information request regarding the Operating Agreements |
| Nolan, William | 7/14/2015 | 0.2 | Call with M. Terranova (RLF) to discuss lease rejection. |
| | **Total For Activity** | **0.7** | |
| **Activity Classification:  Monthly Operating Reports** | | | |
| Nolan, William | 7/13/2015 | 0.5 | Call with T. McGrath (FTI) regarding MOR Update. |
| Nolan, William | 7/14/2015 | 0.5 | Meeting with R. Owen (CCI) regarding the cash and disbursements. |
| Nolan, William | 7/14/2015 | 1.0 | Call with R. Owen (CCI), T. McGrath (FTI) and J. Liew (FTI) in regards to MOR changes. |
| Nolan, William | 7/14/2015 | 0.6 | Work on the revision of the MOR. |
| Nolan, William | 7/14/2015 | 0.5 | Work on the revised MOR. |
| Nolan, William | 7/14/2015 | 0.5 | Call with T. McGrath (FTI) and J. Liew (FTI) regarding the June Monthly Operating report. |
| Nolan, William | 7/15/2015 | 0.3 | Call with R. Owen (CCI), M. Terranova (RLF), J. Liew (FTI) and T. McGrath (FTI) to discuss the MOR. |
| Nolan, William | 7/15/2015 | 0.3 | Call with M. Terranova (RLF) to discuss the MOR. |

### William Nolan as CRO - Corinthian Colleges, Inc.
### FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period July 1, 2015 through July 31, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Monthly Operating Reports** | | | |
| Nolan, William | 7/16/2015 | 0.5 | Read Accounting Pronouncements. |
| Nolan, William | 7/16/2015 | 0.5 | Discussion with R. Owen (CCI) on Reorganization Expenses. |
| Nolan, William | 7/16/2015 | 0.5 | Meeting with B. Owen (CCI) to discuss the MOR and Restructuring Expenses. |
| Nolan, William | 7/16/2015 | 1.0 | Work on MOR Update. |
| Nolan, William | 7/16/2015 | 0.5 | Call with G. Gutzeit (FTI) to discuss bankruptcy accounting. |
| Nolan, William | 7/31/2015 | 0.2 | Follow up on MOR. |
| | **Total For Activity** | **7.4** | |
| **Activity Classification:  Negotiations with Key Counterparties** | | | |
| Nolan, William | 7/15/2015 | 1.0 | Call with Zenith, R. Owen, S. Mortensen (both of CCI) and M. Merchant (RLF) regarding the settlement. |
| Nolan, William | 7/21/2015 | 0.5 | Call with S. Mortensen (CCI) regarding the Zenith Agreement. |
| | **Total For Activity** | **1.5** | |
| **Activity Classification:  Operational Issues** | | | |
| Nolan, William | 7/8/2015 | 0.2 | Address Recall storage issues |
| Nolan, William | 7/8/2015 | 0.5 | Address the Recall storage issue |
| Nolan, William | 7/8/2015 | 0.5 | Call with R. Bosic, W. Calhoun (both of CCI) and M. Terranova (RLF) to discuss the Recall Files |
| Nolan, William | 7/8/2015 | 0.5 | Call with W. Buchanan (CCI) to discuss Recall Storage |
| Nolan, William | 7/11/2015 | 0.5 | Address documentation questions for M. Ramos (RLF). |
| Nolan, William | 7/13/2015 | 0.3 | Follow up on the Recall Storage issue. |
| Nolan, William | 7/14/2015 | 0.8 | Address document storage and retention. |
| Nolan, William | 7/16/2015 | 1.0 | Work on turn over of documents to the state authorities. |
| Nolan, William | 7/23/2015 | 0.5 | Work on Colorado Springs document issue. |
| Nolan, William | 7/24/2015 | 0.5 | Call with the Colorado Springs landlord regarding document removal. |
| Nolan, William | 7/28/2015 | 1.0 | Participate in the RLF, CCI and FTI Coordination call. |
| Nolan, William | 7/28/2015 | 0.5 | Call with J. Liew, T. McGrath and T. Grigg (all of FTI) to discuss outstanding issues to be addressed this week. |
| | **Total For Activity** | **6.8** | |
| **Activity Classification:  Plan and Disclosure Statement** | | | |
| Nolan, William | 7/1/2015 | 1.5 | Work on charts for inclusion in the Plan and Disclosure Statement |
| Nolan, William | 7/1/2015 | 0.5 | Meeting with M. Collins (RLF) to discuss the Plan and Disclosure Statement |
| Nolan, William | 7/1/2015 | 0.5 | Calls with M. Yoshimura (FTI) to discuss an analysis of claims related to the Plan and Disclosure Statement |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period July 1, 2015 through July 31, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Plan and Disclosure Statement** | | | |
| Nolan, William | 7/7/2015 | 1.5 | Prepare for and participate in the call with professionals for the Debtor, the Pre-petition Lenders, the Creditors Committee and the Student Committee regarding the Plan and Disclosure Statement |
| Nolan, William | 7/13/2015 | 0.3 | Read the DOJ memo regarding the Disclosure Statement. |
| Nolan, William | 7/13/2015 | 0.3 | Call with M. Merchant (RLF) regarding California Attorney General. |
| Nolan, William | 7/13/2015 | 0.5 | Call with M. Merchant (RLF) and S. Mortensen (CCI) regarding California AG and extending the deadline. |
| Nolan, William | 7/14/2015 | 1.0 | Call with S. Mortensen (CCI), J. Hagle (Sidley) and J. Schwartz (BR) and M. Collins (RLF) to discuss the plan. |
| Nolan, William | 7/15/2015 | 0.5 | Review California Objection to the Plan and Disclosure Statement. |
| Nolan, William | 7/15/2015 | 0.5 | Review the US Objection to the Plan and Disclosure Statement. |
| Nolan, William | 7/15/2015 | 0.5 | Meeting with R. Owen (CCI) to discuss the disclosure statement. |
| Nolan, William | 7/15/2015 | 0.5 | Call with M. Merchant (RLF) to discuss disclosure statement. |
| Nolan, William | 7/16/2015 | 1.0 | Work on Liquidation Analysis. |
| Nolan, William | 7/16/2015 | 1.0 | Call with the RLF Team and CCI Team to discuss wind down planning. |
| Nolan, William | 7/17/2015 | 1.0 | Review the Revised Plan and Disclosure Statement. |
| Nolan, William | 7/17/2015 | 0.3 | Read the Reservation of Rights from the Student Committee. |
| Nolan, William | 7/19/2015 | 1.3 | Work on the revised cash flow, liquidation analysis and recovery analysis. |
| Nolan, William | 7/20/2015 | 1.5 | Call with RLF, Sidley, S. Mortenson (CCI) and T. McGrath (FTI) to discuss plan structure. |
| Nolan, William | 7/21/2015 | 1.0 | Work on the Liquidation Analysis and Recovery Analysis. |
| Nolan, William | 7/21/2015 | 0.5 | Meeting with RLF regarding the Plan and Disclosure Statement. |
| Nolan, William | 7/21/2015 | 1.0 | Review Liquidation and  Recovery Analysis. |
| Nolan, William | 7/21/2015 | 0.5 | Review Plan and Disclosure Statement. |
| Nolan, William | 7/22/2015 | 0.5 | Prepare for the Disclosure Statement hearing. |
| Nolan, William | 7/22/2015 | 0.5 | Meeting with M. Collins (RLF) to discuss the Liquidation and Recovery Analysis. |
| Nolan, William | 7/22/2015 | 0.5 | Discussion with M. Collins (RLF) and M. Merchant (RLF) regarding the Plan and Disclosure Statement. |
| Nolan, William | 7/22/2015 | 1.5 | Work on the Liquidation Analysis and Recovery Analysis. |
| Nolan, William | 7/22/2015 | 1.0 | Meeting with the professionals for the Creditors Committee, the Pre-petition Lenders, the Student Committee and the Debtors to discuss the Plan and the Disclosure Statement. |
| Nolan, William | 7/23/2015 | 0.5 | Respond to request from the Creditors Committee professional regarding the Liquidation Analysis, the Recovery Analysis and the waterfall. |
| Nolan, William | 7/23/2015 | 0.5 | Follow up call on the Plan and Disclosure Statement with M. Collins (RLF), J. Hagle (Sidley), M. Merchant (RLF), J. Schwartz (BR), M. Collins (RLF), J. Ryan (PA), S. Mortensen (CCI), and A. Gumport (Sidley). |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period July 1, 2015 through July 31, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|

### Activity Classification:  Plan and Disclosure Statement

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| Nolan, William | 7/23/2015 | 1.0 | Call to discuss Plan and Disclosure Statement with J. Hagle (Sidley), M. Merchant (RLF), L. Curry (BR), J. Schwartz (BR), M. Collins (RLF), T. McGrath (FTI), W. Weitz (GS) B. Silverberg (BR), J. Ryan (PA), F. Rosner (Rosner), S. Mortensen (CCI), and A. Gu |
| Nolan, William | 7/24/2015 | 0.5 | Work on the Liquidation Analysis and Recovery Analysis. |
| Nolan, William | 7/24/2015 | 0.8 | Call with M. Collins, M. Merchant (both of RLF), J. Massimino and S. Mortensen, W. Calhoun (all of CCI) and T. McGrath (FTI) to discuss the Plan and Disclosure Statement. |
| Nolan, William | 7/24/2015 | 1.0 | Review the revised Plan and Disclosure Statement. |
| Nolan, William | 7/24/2015 | 1.0 | Work on the Cash Flow, Liquidation Analysis and Recovery Analysis. |
| Nolan, William | 7/24/2015 | 0.5 | Discussion with M. Collins (RLF) and M. Merchant (RLF) regarding the Plan and Disclosure Statement. |
| Nolan, William | 7/26/2015 | 0.2 | Call with T. McGrath and J. Liew (both of FTI) regarding Liquidation Analysis for Disclosure Statement. |
| Nolan, William | 7/27/2015 | 1.0 | Prepare for Court Hearing. |
| Nolan, William | 7/27/2015 | 0.5 | Meeting with M. Collins (RLF) and T. McGrath (FTI) to address the Plan and Disclosure Statement. |
| Nolan, William | 7/27/2015 | 1.0 | Work on Liquidation and Recovery Analysis. |
| Nolan, William | 7/28/2015 | 0.5 | Meeting with M. Collins (RLF) regarding the cash flow budget and Plan and Disclosure Statement issues. |
| Nolan, William | 7/29/2015 | 0.5 | Discussion with M. Collins (RLF) regarding proposed settlement. |
| | **Total For Activity** | **30.7** | |

### Activity Classification:  Preferences

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| Nolan, William | 7/7/2015 | 0.5 | Call with T. McGrath (FTI) and R. Owen (CCI) regarding preferences. |
| Nolan, William | 7/7/2015 | 0.3 | Call with T. McGrath (FTI) regarding analysis of potential preferences and the Monthly Operating Report |
| Nolan, William | 7/7/2015 | 0.2 | Call with T. McGrath (FTI) regarding analysis of potential preferences. |
| | **Total For Activity** | **1.0** | |

### Activity Classification:  Staffing Report Preparation and Billing

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| Nolan, William | 7/15/2015 | 2.0 | Work on June Staffing Report. |
| Nolan, William | 7/17/2015 | 0.5 | Work on the Staffing Report. |
| Nolan, William | 7/17/2015 | 0.3 | Provide feedback to T. McGrath (FTI) regarding the staffing report. |
| Nolan, William | 7/19/2015 | 0.2 | Call with T. McGrath (FTI) and others regarding second staffing report |
| | **Total For Activity** | **3.0** | |

### William Nolan as CRO - Corinthian Colleges, Inc.
### FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period July 1, 2015 through July 31, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Tax Issues** | | | |
| Nolan, William | 7/14/2015 | 0.5 | Meeting with R. Owen (CCI) and J. Fioretto (CCI) regarding taxes. |
| | **Total For Activity** | **0.5** | |
| **Activity Classification:  Travel** | | | |
| Nolan, William | 7/1/2015 | 1.5 | Travel from Wilmington to Charlotte (1/2 time) |
| Nolan, William | 7/13/2015 | 2.5 | Travel - Charlotte to Los Angeles (1/2 time) |
| Nolan, William | 7/17/2015 | 2.5 | Travel - LAX to Charlotte (1/2 time). |
| Nolan, William | 7/21/2015 | 1.5 | Travel from Charlotte to Wilmington (1/2 time). |
| Nolan, William | 7/22/2015 | 1.5 | Travel from Wilmington to Charlotte (1/2 time). |
| Nolan, William | 7/27/2015 | 1.5 | Travel from Charlotte to Wilmington (1/2 time). |
| | **Total For Activity** | **11.0** | |
| **Activity Classification:  US Trustee Info Requirements / Petitions / Schedules** | | | |
| Nolan, William | 7/7/2015 | 0.2 | Call with M. Terranova (RLF) regarding the UST request. |
| Nolan, William | 7/8/2015 | 0.3 | Call with A. Steele (RLF) regarding the 341A meeting continuation. |
| Nolan, William | 7/15/2015 | 0.3 | Address the UST request. |
| Nolan, William | 7/30/2015 | 0.2 | Address United States Trustee question. |
| Nolan, William | 7/30/2015 | 0.8 | Work on UST staffing report inquiry. |
| Nolan, William | 7/30/2015 | 0.5 | Follow up on the Ordinary Course Professional Report. |
| Nolan, William | 7/31/2015 | 0.4 | Work on United States Trustee request. |
| | **Total For Activity** | **2.7** | |
| **Activity Classification:  Wind-Down of Operations** | | | |
| Nolan, William | 7/1/2015 | 0.5 | Address the vehicle at the Hawaii campuses including reaching out to the campus president and Eeva Deshon the former head of Heald College |
| Nolan, William | 7/1/2015 | 0.5 | Address Teach Out Campuses and the related Equipment sales |
| Nolan, William | 7/6/2015 | 1.0 | Prepare for and participate in Coordination Call with RLF, CCI and FTI. |
| Nolan, William | 7/7/2015 | 0.2 | Call with R. Bosic (CCI) regarding the status of discussions with state authorities |
| Nolan, William | 7/7/2015 | 0.3 | Correspondence regarding the Store's payment. |
| Nolan, William | 7/7/2015 | 0.5 | Call with T. Grigg (FTI) regarding the utilities at West Sacramento. |
| Nolan, William | 7/7/2015 | 0.5 | Call with S. Mortensen (CCI) regarding the Heald Data Center and Colorado Springs. |
| Nolan, William | 7/7/2015 | 0.5 | Call with T. Grigg (FTI) regarding the Heald Data Center. |
| Nolan, William | 7/7/2015 | 0.3 | Call with J. Liew and T. McGrath (both of FTI) regarding moving and storage |

# William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period July 1, 2015 through July 31, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:** | **Wind-Down of Operations** | | |
| Nolan, William | 7/8/2015 | 0.5 | Call with A. Steele and M. Terranova (both of RLF) to discuss the Virginia Campus |
| Nolan, William | 7/8/2015 | 0.5 | Call with QTS regarding the Heald Data Center |
| Nolan, William | 7/8/2015 | 0.8 | Coordination call with the FTI team regarding wind down items. |
| Nolan, William | 7/8/2015 | 0.8 | Call with M. Ramos (RLF) and J. Hagle (Sidley) regarding the McKinley garnishment. |
| Nolan, William | 7/8/2015 | 0.5 | Call with M. Mason (JH Capital) to discuss medical claims recovery. |
| Nolan, William | 7/8/2015 | 0.5 | Call with the Colorado Springs Landlord |
| Nolan, William | 7/9/2015 | 0.1 | Call to the Former Hawaii Campus President regarding the car. |
| Nolan, William | 7/9/2015 | 1.0 | Call with the RLF, CCI, FTI to discuss key issues in the case. |
| Nolan, William | 7/9/2015 | 0.5 | Call to Mike Mason (JH Capital) regarding the Medical Claims issue |
| Nolan, William | 7/9/2015 | 0.3 | Call with T. McGrath (FTI) visit to Heald Data Center. |
| Nolan, William | 7/10/2015 | 0.5 | Call with representative of QTS to address the Heald Data Center. |
| Nolan, William | 7/10/2015 | 0.3 | Work on Hawaii car issue. |
| Nolan, William | 7/10/2015 | 0.5 | Call with T. McGrath (FTI) to coordinate tasks. |
| Nolan, William | 7/10/2015 | 0.5 | Address the NDA for the medical claims review. |
| Nolan, William | 7/10/2015 | 0.5 | Review the latest proposal regarding the McKinley Garnishment funds. |
| Nolan, William | 7/10/2015 | 0.5 | Follow up on California's request to update website. |
| Nolan, William | 7/10/2015 | 0.3 | Call with M. Merchant (RLF) regarding Colorado Springs leases. |
| Nolan, William | 7/13/2015 | 0.5 | Address the Colorado Springs lease issue. |
| Nolan, William | 7/13/2015 | 0.3 | Follow up on QTS and the Heald Data Center. |
| Nolan, William | 7/13/2015 | 0.5 | Call with M. Ramos (RLF) and S. Mortensen (CCI) regarding the McKinley Garnishment. |
| Nolan, William | 7/13/2015 | 0.3 | Call with M. Ramos (RLF) regarding the McKinley Garnishment. |
| Nolan, William | 7/13/2015 | 0.5 | Address the JH Capital NDA. |
| Nolan, William | 7/14/2015 | 1.0 | Call with Arizona Authorities on Student Transcripts. |
| Nolan, William | 7/14/2015 | 0.3 | Meeting with S. Mortensen (CCI) to go through the Colorado Springs lease. |
| Nolan, William | 7/15/2015 | 0.5 | Work on teach out leases. |
| Nolan, William | 7/15/2015 | 0.5 | Call with T. Guida (Duane Morris) regarding regulatory matters. |
| Nolan, William | 7/15/2015 | 0.8 | Develop an agenda for the coordination call. |
| Nolan, William | 7/15/2015 | 0.5 | Work on the plan for the August Shut down. |
| Nolan, William | 7/16/2015 | 1.0 | Meeting with D. King (King Consulting), R. Owen, J. Fioretto, S. Mortensen and W. Calhoun (all of CCI), and T. Grigg (FTI) to discuss wind down planning and transition out of the CSC. |
| Nolan, William | 7/16/2015 | 1.0 | Meeting with R. Owen and S. Mortensen (both CCI) to discuss McKinley and Student Refund. |
| Nolan, William | 7/17/2015 | 0.5 | Call with M. Ramos (RLF) to discuss the McKinley garnishment. |
| Nolan, William | 7/20/2015 | 0.2 | Address the St Louis teach out campus. |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period July 1, 2015 through July 31, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:   Wind-Down of Operations** | | | |
| Nolan, William | 7/20/2015 | 0.3 | Follow up on progress at the West Sacramento warehouse. |
| Nolan, William | 7/21/2015 | 0.5 | Work on the West Sacramento warehouse issue. |
| Nolan, William | 7/23/2015 | 1.0 | Prepare for and participate in a call with Oregon State Authorities, W. Calhoun and R. Bosic (both of CCI). |
| Nolan, William | 7/29/2015 | 0.5 | Follow up on Colorado Springs lease rejection. |
| Nolan, William | 7/29/2015 | 0.5 | Call with M. Terranova (RLF) to discuss the Long Beach Annex. |
| Nolan, William | 7/29/2015 | 0.3 | Work on exiting teach out schools. |
| Nolan, William | 7/29/2015 | 1.0 | Address outstanding items from prior days coordination call. |
| Nolan, William | 7/30/2015 | 0.5 | Work on Colorado Springs lease rejection. |
| Nolan, William | 7/30/2015 | 0.5 | Call with A. Steele and M. Terranova (both of RLF) regarding rejecting the Colorado Springs lease. |
| Nolan, William | 7/30/2015 | 0.5 | Follow up on the Long Beach Annex furniture and fixtures. |
| Nolan, William | 7/30/2015 | 1.5 | Prepare for and participate in Coordination call with RLF, FTI and CCI. |
| Nolan, William | 7/30/2015 | 1.0 | Prepare for and participate in August Staffing Call with R. Owen, S. Mortensen and W. Calhoun (all of CCI). |
| Nolan, William | 7/30/2015 | 0.2 | Prepare an agenda for the Coordination Call. |
| Nolan, William | 7/30/2015 | 0.5 | Call with the Colorado Springs Landlord to discuss turnover. |
| Nolan, William | 7/31/2015 | 0.2 | Follow up on rejection of leases and turning over procession. |
| Nolan, William | 7/31/2015 | 0.5 | Call with S. Mortensen (CCI) to discuss the BPPE letter. |
| Nolan, William | 7/31/2015 | 0.5 | Call with R. Owen (CCI) regarding the medical claims recovery. |
| Nolan, William | 7/31/2015 | 1.3 | Call with JH Capital, S. Mortensen and R. Owen (both of CCI) to discuss medical claims recovery. |
| Nolan, William | 7/31/2015 | 0.5 | Call with T. Guida (Duane Morris) to discuss the BPPE letter. |
| | **Total For Activity** | **33.1** | |
| **Activity Classification:   Work on Motions or Court Filings** | | | |
| Nolan, William | 7/9/2015 | 0.5 | Read Operating Agreement motion. |
| | **Total For Activity** | **0.5** | |
| **Grand Total of Hours and Fees** | | **143.3** | |

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Professional Fees By Professional**
**For the Period July 1, 2015 through July 31, 2015**

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| McGrath, Tamara | Managing Director | $480 | 85.6 | $41,088.00 |
| Ostrak, Filip | Director | $480 | 0.7 | $336.00 |
| Grigg, Thomas | Senior Consultant | $480 | 138.4 | $66,432.00 |
| Liew, Jessica | Consultant | $480 | 182.1 | $87,408.00 |
| Sutharshana, Krishan | Consultant | $480 | 7.3 | $3,504.00 |
| Yoshimura, Michael | Consultant | $480 | 1.6 | $768.00 |
| **Subtotal Hours and Fees** | | | **415.7** | **$199,536.00** |
| **Less Voluntary Reduction for Individuals with 5 Hours or Less** | | | | **($1,104.00)** |
| **Total Hours and Fees** | | | | **$198,432.00** |

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Fees By Activity and Professional**
**For the Period July 1, 2015 through July 31, 2015**

| Activity/Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| **Asset Sales** | | | | |
| McGrath, Tamara | Managing Director | $480 | 0.4 | $192.00 |
| Grigg, Thomas | Senior Consultant | $480 | 48.2 | $23,136.00 |
| Liew, Jessica | Consultant | $480 | 24.4 | $11,712.00 |
| | | Activity Total | 73.0 | $35,040.00 |
| **Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | |
| McGrath, Tamara | Managing Director | $480 | 22.9 | $10,992.00 |
| Grigg, Thomas | Senior Consultant | $480 | 27.7 | $13,296.00 |
| Liew, Jessica | Consultant | $480 | 64.8 | $31,104.00 |
| Sutharshana, Krishan | Consultant | $480 | 0.7 | $336.00 |
| | | Activity Total | 116.1 | $55,728.00 |
| **Claims Management & Analysis** | | | | |
| McGrath, Tamara | Managing Director | $480 | 9.1 | $4,368.00 |
| Grigg, Thomas | Senior Consultant | $480 | 0.8 | $384.00 |
| Liew, Jessica | Consultant | $480 | 1.0 | $480.00 |
| | | Activity Total | 10.9 | $5,232.00 |
| **Communications or Research for Unsecured Creditors or their Counsel** | | | | |
| McGrath, Tamara | Managing Director | $480 | 3.1 | $1,488.00 |
| Liew, Jessica | Consultant | $480 | 1.4 | $672.00 |
| Sutharshana, Krishan | Consultant | $480 | 1.6 | $768.00 |
| Yoshimura, Michael | Consultant | $480 | 1.1 | $528.00 |
| | | Activity Total | 7.2 | $3,456.00 |
| **Executory Contracts** | | | | |
| McGrath, Tamara | Managing Director | $480 | 2.3 | $1,104.00 |
| | | Activity Total | 2.3 | $1,104.00 |
| **Lease Rejection and Landlord Claims** | | | | |
| McGrath, Tamara | Managing Director | $480 | 0.2 | $96.00 |
| Liew, Jessica | Consultant | $480 | 3.7 | $1,776.00 |
| Sutharshana, Krishan | Consultant | $480 | 1.4 | $672.00 |
| | | Activity Total | 5.3 | $2,544.00 |

## Corinthian Colleges
### Summary of FTI Consulting, Inc. Fees By Activity and Professional
### For the Period July 1, 2015 through July 31, 2015

| Activity/Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| **Monthly Operating Reports** | | | | |
| McGrath, Tamara | Managing Director | $480 | 9.4 | $4,512.00 |
| Liew, Jessica | Consultant | $480 | 39.0 | $18,720.00 |
| | Activity Total | | 48.4 | $23,232.00 |
| **Negotiations with Key Counterparties** | | | | |
| McGrath, Tamara | Managing Director | $480 | 0.1 | $48.00 |
| | Activity Total | | 0.1 | $48.00 |
| **Operational Issues** | | | | |
| McGrath, Tamara | Managing Director | $480 | 7.2 | $3,456.00 |
| Ostrak, Filip | Director | $480 | 0.7 | $336.00 |
| Grigg, Thomas | Senior Consultant | $480 | 17.1 | $8,208.00 |
| Liew, Jessica | Consultant | $480 | 19.2 | $9,216.00 |
| Sutharshana, Krishan | Consultant | $480 | 0.8 | $384.00 |
| | Activity Total | | 45.0 | $21,600.00 |
| **Plan and Disclosure Statement** | | | | |
| McGrath, Tamara | Managing Director | $480 | 9.0 | $4,320.00 |
| Liew, Jessica | Consultant | $480 | 0.2 | $96.00 |
| Yoshimura, Michael | Consultant | $480 | 0.5 | $240.00 |
| | Activity Total | | 9.7 | $4,656.00 |
| **Post-Petition Accounting** | | | | |
| McGrath, Tamara | Managing Director | $480 | 8.8 | $4,224.00 |
| Grigg, Thomas | Senior Consultant | $480 | 31.3 | $15,024.00 |
| Liew, Jessica | Consultant | $480 | 7.8 | $3,744.00 |
| Sutharshana, Krishan | Consultant | $480 | 0.3 | $144.00 |
| | Activity Total | | 48.2 | $23,136.00 |
| **Preferences** | | | | |
| McGrath, Tamara | Managing Director | $480 | 2.6 | $1,248.00 |
| | Activity Total | | 2.6 | $1,248.00 |
| **Staffing Report Preparation and Billing** | | | | |
| McGrath, Tamara | Managing Director | $480 | 5.0 | $2,400.00 |
| Liew, Jessica | Consultant | $480 | 14.5 | $6,960.00 |
| Sutharshana, Krishan | Consultant | $480 | 2.5 | $1,200.00 |
| | Activity Total | | 22.0 | $10,560.00 |

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Fees By Activity and Professional**
**For the Period July 1, 2015 through July 31, 2015**

| Activity/Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| **US Trustee Info Requirements / Petitions / Schedules** | | | | |
| McGrath, Tamara | Managing Director | $480 | 0.1 | $48.00 |
| | | Activity Total | 0.1 | $48.00 |
| **Wind-Down of Operations** | | | | |
| McGrath, Tamara | Managing Director | $480 | 5.3 | $2,544.00 |
| Grigg, Thomas | Senior Consultant | $480 | 13.3 | $6,384.00 |
| Liew, Jessica | Consultant | $480 | 6.1 | $2,928.00 |
| | | Activity Total | 24.7 | $11,856.00 |
| **Work on Motions or Court Filings** | | | | |
| McGrath, Tamara | Managing Director | $480 | 0.1 | $48.00 |
| | | Activity Total | 0.1 | $48.00 |
| | | **TOTALS** | **415.7** | **$199,536.00** |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period July 1, 2015 through July 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| Grigg, Thomas | $480 | 07/01/2015 | 0.1 | 48.00 | Speak with RLF regarding Wyotech sale finalization. |
| Grigg, Thomas | $480 | 07/01/2015 | 0.6 | 288.00 | Call with J. Liew (FTI) regarding Teach Out campus and Wyotech asset sales. |
| Grigg, Thomas | $480 | 07/01/2015 | 0.8 | 384.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Grigg, Thomas | $480 | 07/01/2015 | 2.1 | 1,008.00 | Coordinate Wyotech sale logistics. |
| Grigg, Thomas | $480 | 07/01/2015 | 0.4 | 192.00 | Speak with Great American Global Partners regarding the Wyotech sales process and confirm sale and collection agreement. |
| Liew, Jessica | $480 | 07/01/2015 | 0.7 | 336.00 | Continue to address outstanding asset sale issues. |
| Liew, Jessica | $480 | 07/01/2015 | 0.6 | 288.00 | Call with T. Grigg (FTI) in regards to asset sales. |
| Liew, Jessica | $480 | 07/01/2015 | 1.5 | 720.00 | Continue contacting buyers regarding teach out asset sales. |
| Liew, Jessica | $480 | 07/01/2015 | 0.8 | 384.00 | Address outstanding issues with teach out sales. |
| Grigg, Thomas | $480 | 07/02/2015 | 0.4 | 192.00 | Speak with J. Liew (FTI) regarding Teach Out campus and Wyotech asset sales. |
| Grigg, Thomas | $480 | 07/02/2015 | 1.1 | 528.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Grigg, Thomas | $480 | 07/02/2015 | 0.4 | 192.00 | Speak with RLF regarding Teach out sales and Wyotech sale finalization. |
| Grigg, Thomas | $480 | 07/02/2015 | 0.2 | 96.00 | Speak with Great American Global Partners regarding the Wyotech sales process and confirm sale and collection agreement. |
| Grigg, Thomas | $480 | 07/02/2015 | 1.1 | 528.00 | Coordinate Wyotech sale logistics. |
| Liew, Jessica | $480 | 07/02/2015 | 1.4 | 672.00 | Follow up with buyers regarding asset sale of teach out schools. |
| Liew, Jessica | $480 | 07/02/2015 | 0.4 | 192.00 | Discuss asset sales with T. Grigg (FTI). |
| Grigg, Thomas | $480 | 07/06/2015 | 0.2 | 96.00 | Speak with Great American Global Partners regarding the Wyotech sales process and confirm sale and collection agreement. |
| Grigg, Thomas | $480 | 07/06/2015 | 1.8 | 864.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Grigg, Thomas | $480 | 07/06/2015 | 0.4 | 192.00 | Speak with J. Liew (FTI) regarding Teach Out campus and Wyotech asset sales. |
| Grigg, Thomas | $480 | 07/06/2015 | 0.1 | 48.00 | Speak with RLF regarding Wyotech sale finalization. |
| Grigg, Thomas | $480 | 07/06/2015 | 0.5 | 240.00 | Coordinate Wyotech sale logistics. |
| Liew, Jessica | $480 | 07/06/2015 | 0.4 | 192.00 | Call with T. Grigg (FTI) in regards to asset sales. |
| McGrath, Tamara | $480 | 07/06/2015 | 0.2 | 96.00 | Correspondence regarding CO Springs lease payments and impact on equipment sale. |
| Grigg, Thomas | $480 | 07/07/2015 | 0.4 | 192.00 | Coordinate Wyotech sale logistics. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period July 1, 2015 through July 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| Grigg, Thomas | $480 | 07/07/2015 | 0.1 | 48.00 | Speak with Great American Global Partners regarding the Wyotech sales process and confirm sale and collection agreement. |
| Grigg, Thomas | $480 | 07/07/2015 | 0.8 | 384.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Grigg, Thomas | $480 | 07/07/2015 | 0.5 | 240.00 | Speak with J. Liew (FTI) regarding Teach Out campus and Wyotech asset sales. |
| Liew, Jessica | $480 | 07/07/2015 | 0.6 | 288.00 | Compile asset lists for teach out sale for various campuses. |
| Liew, Jessica | $480 | 07/07/2015 | 0.5 | 240.00 | Discuss asset sales with T. Grigg (FTI). |
| Liew, Jessica | $480 | 07/07/2015 | 1.1 | 528.00 | Follow up with various buyers regarding asset sales. |
| Grigg, Thomas | $480 | 07/08/2015 | 1.4 | 672.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Grigg, Thomas | $480 | 07/08/2015 | 0.6 | 288.00 | Speak with J. Liew (FTI) regarding Teach Out campus and Wyotech asset sales. |
| Grigg, Thomas | $480 | 07/08/2015 | 0.2 | 96.00 | Coordinate Wyotech sale logistics. |
| Liew, Jessica | $480 | 07/08/2015 | 1.5 | 720.00 | Continue to contact and follow up with asset sale buyers. |
| Liew, Jessica | $480 | 07/08/2015 | 0.6 | 288.00 | Call with T. Grigg (FTI) regrading asset sales. |
| Liew, Jessica | $480 | 07/08/2015 | 1.3 | 624.00 | Follow up with buyers regarding asset sales. |
| Grigg, Thomas | $480 | 07/09/2015 | 0.7 | 336.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Grigg, Thomas | $480 | 07/09/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI) in regards to Colorado Springs landlord. |
| Grigg, Thomas | $480 | 07/09/2015 | 0.5 | 240.00 | Call with S. Mortenson (CCI), W. Nolan (FTI) and M. Merchant (RLF) to discuss Colorado Springs. |
| Grigg, Thomas | $480 | 07/09/2015 | 0.3 | 144.00 | Speak with J. Liew (FTI) regarding Teach Out campus and Wyotech asset sales. |
| Grigg, Thomas | $480 | 07/09/2015 | 0.5 | 240.00 | Follow up call with W. Nolan (FTI) regarding Colorado Springs. |
| Grigg, Thomas | $480 | 07/09/2015 | 0.4 | 192.00 | Coordinate Wyotech sale logistics. |
| Grigg, Thomas | $480 | 07/09/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI) regarding Colorado Springs. |
| Grigg, Thomas | $480 | 07/09/2015 | 0.7 | 336.00 | Review Colorado Springs asset sales agreement and correspondence with purchaser. |
| Liew, Jessica | $480 | 07/09/2015 | 1.1 | 528.00 | Revise checks cut schedule to reflect additional detail. |
| Liew, Jessica | $480 | 07/09/2015 | 0.3 | 144.00 | Call with T. Grigg (FTI) in regards to asset sales. |
| Liew, Jessica | $480 | 07/09/2015 | 1.0 | 480.00 | Continue to follow up with asset sale buyers. |
| Liew, Jessica | $480 | 07/09/2015 | 0.7 | 336.00 | Create checks to be deposited schedule. |
| Liew, Jessica | $480 | 07/09/2015 | 0.4 | 192.00 | Address outstanding Treasury issues. |
| Grigg, Thomas | $480 | 07/10/2015 | 0.4 | 192.00 | Coordinate Wyotech sale logistics. |
| Grigg, Thomas | $480 | 07/10/2015 | 0.4 | 192.00 | Review Colorado Springs sale agreement. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period July 1, 2015 through July 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| Grigg, Thomas | $480 | 07/10/2015 | 1.3 | 624.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Grigg, Thomas | $480 | 07/10/2015 | 0.6 | 288.00 | Speak with J. Liew (FTI) regarding Teach Out campus and Wyotech asset sales. |
| Liew, Jessica | $480 | 07/10/2015 | 0.8 | 384.00 | Address outstanding issues at Wyotech schools. |
| Liew, Jessica | $480 | 07/10/2015 | 2.1 | 1,008.00 | Continue to contact asset sale buyers. |
| Liew, Jessica | $480 | 07/10/2015 | 0.8 | 384.00 | Follow up on various items related to teach out asset sale. |
| Liew, Jessica | $480 | 07/10/2015 | 0.6 | 288.00 | Discuss asset sales with T. Grigg (FTI). |
| Grigg, Thomas | $480 | 07/13/2015 | 0.4 | 192.00 | Coordinate Wyotech sale logistics. |
| Grigg, Thomas | $480 | 07/13/2015 | 0.9 | 432.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Liew, Jessica | $480 | 07/13/2015 | 1.8 | 864.00 | Continue to follow up with buyers in regards to asset sales. |
| Liew, Jessica | $480 | 07/13/2015 | 0.7 | 336.00 | Follow up on various issues related to Colorado Springs call center sale. |
| Liew, Jessica | $480 | 07/13/2015 | 0.7 | 336.00 | Revise daily cash file. |
| Grigg, Thomas | $480 | 07/14/2015 | 1.4 | 672.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Grigg, Thomas | $480 | 07/14/2015 | 0.4 | 192.00 | Organize Wyotech asset sale logistics. |
| Grigg, Thomas | $480 | 07/14/2015 | 0.4 | 192.00 | Coordinate Wyotech sale logistics. |
| Liew, Jessica | $480 | 07/14/2015 | 0.7 | 336.00 | Follow up with buyers regarding teach out asset sales. |
| Grigg, Thomas | $480 | 07/15/2015 | 0.3 | 144.00 | Coordinate Wyotech sale logistics. |
| Grigg, Thomas | $480 | 07/15/2015 | 0.2 | 96.00 | Organize Wyotech asset sale logistics. |
| Grigg, Thomas | $480 | 07/15/2015 | 2.2 | 1,056.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Grigg, Thomas | $480 | 07/16/2015 | 2.5 | 1,200.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Grigg, Thomas | $480 | 07/16/2015 | 1.1 | 528.00 | Coordinate Wyotech sale logistics. |
| Grigg, Thomas | $480 | 07/17/2015 | 0.6 | 288.00 | Coordinate Wyotech sale logistics. |
| Grigg, Thomas | $480 | 07/17/2015 | 1.2 | 576.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Grigg, Thomas | $480 | 07/20/2015 | 1.1 | 528.00 | Coordinate West Sacramento storage facility repair works. |
| Grigg, Thomas | $480 | 07/20/2015 | 0.3 | 144.00 | Coordinate Wyotech sale logistics. |
| Grigg, Thomas | $480 | 07/20/2015 | 1.8 | 864.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Grigg, Thomas | $480 | 07/21/2015 | 0.6 | 288.00 | Coordinate Wyotech sale logistics. |
| Grigg, Thomas | $480 | 07/21/2015 | 0.8 | 384.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period July 1, 2015 through July 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| Grigg, Thomas | $480 | 07/22/2015 | 0.9 | 432.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Grigg, Thomas | $480 | 07/22/2015 | 0.2 | 96.00 | Coordinate Wyotech sale logistics. |
| Grigg, Thomas | $480 | 07/23/2015 | 1.8 | 864.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Grigg, Thomas | $480 | 07/23/2015 | 1.1 | 528.00 | Prepare CCI asset sale schedule. |
| Grigg, Thomas | $480 | 07/23/2015 | 0.3 | 144.00 | Coordinate Wyotech sale logistics. |
| McGrath, Tamara | $480 | 07/23/2015 | 0.2 | 96.00 | Review issues surrounding the sale of equipment at CO Springs. |
| Grigg, Thomas | $480 | 07/24/2015 | 0.2 | 96.00 | Prepare CCI asset sale schedule. |
| Grigg, Thomas | $480 | 07/24/2015 | 0.6 | 288.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Grigg, Thomas | $480 | 07/24/2015 | 0.1 | 48.00 | Coordinate Wyotech sale logistics. |
| Liew, Jessica | $480 | 07/26/2015 | 0.6 | 288.00 | Review Colorado Springs offer. |
| Grigg, Thomas | $480 | 07/27/2015 | 0.3 | 144.00 | Organize CSC asset sale process. |
| Grigg, Thomas | $480 | 07/28/2015 | 0.3 | 144.00 | Organize payment of proceeds for final CCI teach out campus asset sales. |
| Grigg, Thomas | $480 | 07/28/2015 | 1.3 | 624.00 | Organize and prepare CCI post-petition asset sale summary schedules. |
| Grigg, Thomas | $480 | 07/29/2015 | 1.2 | 576.00 | Organize payment of proceeds for final CCI teach out campus asset sales, lease rejection and collection of assets. |
| Grigg, Thomas | $480 | 07/30/2015 | 0.3 | 144.00 | Organize Wyotech campus asset sale logistics. |
| Grigg, Thomas | $480 | 07/31/2015 | 1.5 | 720.00 | Organize CCI teach out asset sales payment and collection logistics. |
| Grigg, Thomas | $480 | 07/31/2015 | 0.9 | 432.00 | Organize Wyotech campus asset sale logistics. |
| Liew, Jessica | $480 | 07/31/2015 | 0.7 | 336.00 | Address issues with teach out asset sales. |
| | **Total For Activity** | | 73.0 | $35,040.00 | |
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | | |
| Liew, Jessica | $480 | 07/01/2015 | 0.5 | 240.00 | Update daily cash. |
| Liew, Jessica | $480 | 07/01/2015 | 0.8 | 384.00 | Address outstanding Debtor payment issues. |
| Liew, Jessica | $480 | 07/02/2015 | 0.8 | 384.00 | Create budget to actual analysis. |
| Liew, Jessica | $480 | 07/02/2015 | 0.8 | 384.00 | Address outstanding issues with Treasury and payments. |
| Liew, Jessica | $480 | 07/02/2015 | 0.7 | 336.00 | Update daily cash. |
| McGrath, Tamara | $480 | 07/02/2015 | 0.5 | 240.00 | Correspondence regarding payments to be made. |
| Liew, Jessica | $480 | 07/06/2015 | 1.2 | 576.00 | Revise budget to actual. |
| Liew, Jessica | $480 | 07/06/2015 | 0.7 | 336.00 | Review contractor hours and payments. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period July 1, 2015 through July 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | | |
| Liew, Jessica | $480 | 07/06/2015 | 1.8 | 864.00 | Continue to revise budget to actual. |
| Liew, Jessica | $480 | 07/06/2015 | 0.8 | 384.00 | Follow up with landlords regarding July rent. |
| Liew, Jessica | $480 | 07/06/2015 | 0.9 | 432.00 | Update daily cash. |
| Liew, Jessica | $480 | 07/06/2015 | 0.7 | 336.00 | Review budget to actual. |
| McGrath, Tamara | $480 | 07/06/2015 | 0.3 | 144.00 | Correspondence regarding payment of pre-petition benefits incurred. |
| McGrath, Tamara | $480 | 07/06/2015 | 0.3 | 144.00 | Correspondence regarding landlord payment inquiries. |
| McGrath, Tamara | $480 | 07/06/2015 | 1.0 | 480.00 | Review and revise variance analysis. |
| Liew, Jessica | $480 | 07/07/2015 | 0.5 | 240.00 | Create schedule for checks to be deposited. |
| Liew, Jessica | $480 | 07/07/2015 | 1.1 | 528.00 | Resolve outstanding issues with rent payments. |
| Liew, Jessica | $480 | 07/07/2015 | 0.4 | 192.00 | Review contractor hours and payments. |
| McGrath, Tamara | $480 | 07/07/2015 | 1.0 | 480.00 | Review and revise cash collateral budget. |
| Grigg, Thomas | $480 | 07/08/2015 | 1.1 | 528.00 | Review CCI post-petition invoices. |
| Liew, Jessica | $480 | 07/08/2015 | 0.9 | 432.00 | Follow up on fixed asset schedule per R. Owen's (CCI) request. |
| Liew, Jessica | $480 | 07/08/2015 | 0.9 | 432.00 | Create lender payment schedule. |
| Liew, Jessica | $480 | 07/08/2015 | 0.8 | 384.00 | Update daily cash. |
| Liew, Jessica | $480 | 07/08/2015 | 0.7 | 336.00 | Organize invoices for Debtor to process check and wire payments for the week. |
| Liew, Jessica | $480 | 07/08/2015 | 0.7 | 336.00 | Review CCI receipts. |
| Liew, Jessica | $480 | 07/09/2015 | 0.7 | 336.00 | Update daily cash file. |
| Liew, Jessica | $480 | 07/09/2015 | 0.8 | 384.00 | Follow up on outstanding receipt inquiries. |
| McGrath, Tamara | $480 | 07/09/2015 | 0.2 | 96.00 | Analyze payroll compared to budget. |
| Liew, Jessica | $480 | 07/10/2015 | 0.5 | 240.00 | Follow up with Zenith's AP team in regards to aging. |
| Liew, Jessica | $480 | 07/10/2015 | 0.8 | 384.00 | Update daily cash to reflect payments and receipts. |
| Liew, Jessica | $480 | 07/12/2015 | 0.6 | 288.00 | Organize contractor hours for payment. |
| McGrath, Tamara | $480 | 07/13/2015 | 0.2 | 96.00 | Correspondence regarding payment of ordinary course professionals. |
| McGrath, Tamara | $480 | 07/13/2015 | 0.3 | 144.00 | Review cash flow and discovery requests. |
| Liew, Jessica | $480 | 07/14/2015 | 0.6 | 288.00 | Review invoices for post-petition payment. |
| Grigg, Thomas | $480 | 07/15/2015 | 2.4 | 1,152.00 | Review and prepare pre-petition CCI invoices. |
| Grigg, Thomas | $480 | 07/15/2015 | 2.3 | 1,104.00 | Prepare schedule of vendors with outstanding invoices. |
| Grigg, Thomas | $480 | 07/15/2015 | 1.6 | 768.00 | Review and analyze CCI leased equipment invoices. |
| Liew, Jessica | $480 | 07/15/2015 | 1.7 | 816.00 | Review invoices for post-petition payment. |
| Liew, Jessica | $480 | 07/15/2015 | 1.4 | 672.00 | Issue payments for various post-petition invoices. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period July 1, 2015 through July 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | | |
| McGrath, Tamara | $480 | 07/15/2015 | 0.1 | 48.00 | Follow up on status of scheduled payments. |
| Grigg, Thomas | $480 | 07/16/2015 | 1.5 | 720.00 | Review and prepare file of pre-petition CCI invoices. |
| Grigg, Thomas | $480 | 07/16/2015 | 0.7 | 336.00 | Review CCI leased equipment invoices. |
| Liew, Jessica | $480 | 07/16/2015 | 0.8 | 384.00 | Review contractors tasks and hours. |
| Grigg, Thomas | $480 | 07/17/2015 | 1.7 | 816.00 | Review and prepare file of pre-petition CCI invoices. |
| Grigg, Thomas | $480 | 07/17/2015 | 1.8 | 864.00 | Continue to prepare schedule of vendors with outstanding invoices. |
| Liew, Jessica | $480 | 07/17/2015 | 1.4 | 672.00 | Organize invoices for Debtor to process check and wire payments for the week. |
| Liew, Jessica | $480 | 07/17/2015 | 1.8 | 864.00 | Review and log invoices for payment. |
| McGrath, Tamara | $480 | 07/17/2015 | 1.0 | 480.00 | Participate in call with J. Hagle and A. Gumport (both Sidley), M. Collins (RLF), and W. Nolan (FTI) regarding plan terms and cash collateral budget. |
| McGrath, Tamara | $480 | 07/17/2015 | 1.9 | 912.00 | Revise cash collateral budget. |
| Liew, Jessica | $480 | 07/19/2015 | 1.8 | 864.00 | Continue to review invoices. |
| Liew, Jessica | $480 | 07/19/2015 | 1.2 | 576.00 | Follow up on correspondence related to outstanding contractor and payment items. |
| Grigg, Thomas | $480 | 07/20/2015 | 2.2 | 1,056.00 | Review and prepare file of pre-petition CCI invoices. |
| Liew, Jessica | $480 | 07/20/2015 | 1.5 | 720.00 | Review invoices for payment. |
| Liew, Jessica | $480 | 07/20/2015 | 1.1 | 528.00 | Address outstanding invoice issues with D. King's (King Consulting) team. |
| Liew, Jessica | $480 | 07/20/2015 | 1.8 | 864.00 | Review receipts and payments for daily cash file. |
| Liew, Jessica | $480 | 07/20/2015 | 1.2 | 576.00 | Create budget to actual schedule. |
| McGrath, Tamara | $480 | 07/20/2015 | 0.9 | 432.00 | Further review of cash collateral budget. |
| McGrath, Tamara | $480 | 07/20/2015 | 0.1 | 48.00 | Revise cash collateral budget. |
| McGrath, Tamara | $480 | 07/20/2015 | 0.7 | 336.00 | Provide feedback regarding variance analysis and administrative expenses to J. Liew (FTI). |
| McGrath, Tamara | $480 | 07/20/2015 | 0.6 | 288.00 | Review cash collateral bridge. |
| McGrath, Tamara | $480 | 07/20/2015 | 0.3 | 144.00 | Call with R. Owen (CCI) regarding revised cash collateral budget. |
| McGrath, Tamara | $480 | 07/20/2015 | 0.8 | 384.00 | Continue to review and revise cash collateral budget. |
| McGrath, Tamara | $480 | 07/20/2015 | 0.8 | 384.00 | Review revised cash collateral budget. |
| Grigg, Thomas | $480 | 07/21/2015 | 2.2 | 1,056.00 | File invoices and statements by supplier. |
| Grigg, Thomas | $480 | 07/21/2015 | 1.3 | 624.00 | Review and prepare file of pre-petition CCI invoices. |
| Liew, Jessica | $480 | 07/21/2015 | 2.3 | 1,104.00 | Review and log invoices for payment. |
| McGrath, Tamara | $480 | 07/21/2015 | 0.3 | 144.00 | Review Debtor payments to be made. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period July 1, 2015 through July 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | | |
| McGrath, Tamara | $480 | 07/21/2015 | 0.1 | 48.00 | Review potential status of state grant amounts and Perkins amounts. |
| McGrath, Tamara | $480 | 07/21/2015 | 0.8 | 384.00 | Finalize cash collateral budget and send to Lenders. |
| McGrath, Tamara | $480 | 07/21/2015 | 0.4 | 192.00 | Read and respond to emails from J. Hagle (Sidley) regarding cash waterfall and cash collateral budget. |
| Grigg, Thomas | $480 | 07/22/2015 | 0.8 | 384.00 | Review and prepare file of pre-petition CCI invoices. |
| Grigg, Thomas | $480 | 07/22/2015 | 1.8 | 864.00 | Review and update schedule of outstanding vendor invoices. |
| Grigg, Thomas | $480 | 07/22/2015 | 0.8 | 384.00 | Review CCI leased equipment invoices. |
| Liew, Jessica | $480 | 07/22/2015 | 1.2 | 576.00 | Review invoices for payment. |
| Liew, Jessica | $480 | 07/22/2015 | 1.8 | 864.00 | Continue to review invoices. |
| Liew, Jessica | $480 | 07/22/2015 | 1.4 | 672.00 | Organize invoices for Debtor to make payment. |
| McGrath, Tamara | $480 | 07/22/2015 | 0.2 | 96.00 | Review invoices for payment. |
| Grigg, Thomas | $480 | 07/23/2015 | 0.6 | 288.00 | Review and prepare file of pre-petition CCI invoices. |
| Grigg, Thomas | $480 | 07/23/2015 | 1.9 | 912.00 | Review and file invoices and statements by supplier. |
| Liew, Jessica | $480 | 07/23/2015 | 1.4 | 672.00 | Create list of post-petition invoice payments. |
| Liew, Jessica | $480 | 07/23/2015 | 1.9 | 912.00 | Organize invoices for Debtor to make payment. |
| Liew, Jessica | $480 | 07/23/2015 | 0.9 | 432.00 | Review May and June invoices with J. Chao (King Consulting). |
| Liew, Jessica | $480 | 07/23/2015 | 1.8 | 864.00 | Review post-petition invoices for payment. |
| McGrath, Tamara | $480 | 07/23/2015 | 1.7 | 816.00 | Review and revise cash collateral budget. |
| McGrath, Tamara | $480 | 07/23/2015 | 0.2 | 96.00 | Analyze storage billing and property tax invoices. |
| McGrath, Tamara | $480 | 07/23/2015 | 0.2 | 96.00 | Review invoices to be paid. |
| Sutharshana, Krishan | $480 | 07/23/2015 | 0.1 | 48.00 | Provide list of firms with retainers to FTI team. |
| Grigg, Thomas | $480 | 07/24/2015 | 0.4 | 192.00 | Review and prepare file of pre-petition CCI invoices. |
| Grigg, Thomas | $480 | 07/24/2015 | 1.1 | 528.00 | Review and analyze invoices and account statements. |
| Liew, Jessica | $480 | 07/24/2015 | 0.7 | 336.00 | Review various Iron Mountain invoices. |
| Liew, Jessica | $480 | 07/24/2015 | 1.4 | 672.00 | Review and update payments schedule. |
| Liew, Jessica | $480 | 07/24/2015 | 0.4 | 192.00 | Review UST fees and amounts. |
| Liew, Jessica | $480 | 07/24/2015 | 2.1 | 1,008.00 | Follow up on various payment issues. |
| McGrath, Tamara | $480 | 07/27/2015 | 0.4 | 192.00 | Review and revise cash collateral budget. |
| McGrath, Tamara | $480 | 07/27/2015 | 0.3 | 144.00 | Review August rent to be paid and June professional fee accruals. |
| McGrath, Tamara | $480 | 07/28/2015 | 0.9 | 432.00 | Continue to review and revise cash collateral budget. |
| McGrath, Tamara | $480 | 07/28/2015 | 0.1 | 48.00 | Review and revise cash collateral budget. |
| McGrath, Tamara | $480 | 07/28/2015 | 0.2 | 96.00 | Set up domain name payments. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period July 1, 2015 through July 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | | |
| McGrath, Tamara | $480 | 07/28/2015 | 0.2 | 96.00 | Review AP Aging. |
| Sutharshana, Krishan | $480 | 07/28/2015 | 0.4 | 192.00 | Review and update tracker of professional fees. |
| Grigg, Thomas | $480 | 07/29/2015 | 0.6 | 288.00 | Prepare schedule of ordinary course professionals. |
| Liew, Jessica | $480 | 07/29/2015 | 0.8 | 384.00 | Review invoices to be paid. |
| Liew, Jessica | $480 | 07/29/2015 | 1.7 | 816.00 | Organize invoices for Debtor to make payment. |
| Liew, Jessica | $480 | 07/29/2015 | 0.2 | 96.00 | Address outstanding Treasury issues. |
| McGrath, Tamara | $480 | 07/29/2015 | 0.1 | 48.00 | Review and comment on ordinary course professionals notice. |
| McGrath, Tamara | $480 | 07/29/2015 | 0.6 | 288.00 | Review proposed payments. |
| Grigg, Thomas | $480 | 07/30/2015 | 0.5 | 240.00 | Review CCI post-petition invoices for payment. |
| Liew, Jessica | $480 | 07/30/2015 | 0.8 | 384.00 | Review and revise AP aging. |
| McGrath, Tamara | $480 | 07/30/2015 | 0.3 | 144.00 | Review invoices received. |
| McGrath, Tamara | $480 | 07/30/2015 | 0.1 | 48.00 | Revise cash collateral budget. |
| Grigg, Thomas | $480 | 07/31/2015 | 0.4 | 192.00 | Review CCI post-petition invoices for payment. |
| Liew, Jessica | $480 | 07/31/2015 | 0.4 | 192.00 | Resolve outstanding payroll issues. |
| Liew, Jessica | $480 | 07/31/2015 | 0.9 | 432.00 | Review expenses for the month of July. |
| Liew, Jessica | $480 | 07/31/2015 | 0.8 | 384.00 | Review receipts received for the month of July. |
| Liew, Jessica | $480 | 07/31/2015 | 1.6 | 768.00 | Continue to review and revise budget to actual. |
| Liew, Jessica | $480 | 07/31/2015 | 0.2 | 96.00 | Call with T. McGrath (FTI) regarding budget to actual. |
| Liew, Jessica | $480 | 07/31/2015 | 1.2 | 576.00 | Organize invoices for Debtor to make payment. |
| Liew, Jessica | $480 | 07/31/2015 | 0.9 | 432.00 | Review post-petition invoices for the week. |
| Liew, Jessica | $480 | 07/31/2015 | 1.2 | 576.00 | Revise cash collateral budget to actual. |
| Liew, Jessica | $480 | 07/31/2015 | 1.4 | 672.00 | Continue to revise budget to actual. |
| McGrath, Tamara | $480 | 07/31/2015 | 0.1 | 48.00 | Provide feedback to J. Liew (FTI) regarding payroll expense. |
| McGrath, Tamara | $480 | 07/31/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI) regarding variance analysis. |
| McGrath, Tamara | $480 | 07/31/2015 | 0.2 | 96.00 | Review cash activity for week ending 7/31 and reconcile to budget. |
| McGrath, Tamara | $480 | 07/31/2015 | 0.1 | 48.00 | Correspondence regarding merchant chargebacks. |
| McGrath, Tamara | $480 | 07/31/2015 | 0.2 | 96.00 | Call with J. Liew (FTI) to discuss revisions to variance analysis. |
| McGrath, Tamara | $480 | 07/31/2015 | 0.3 | 144.00 | Further review and revise variance analysis. |
| McGrath, Tamara | $480 | 07/31/2015 | 0.2 | 96.00 | Correspondence regarding FSA balances. |
| McGrath, Tamara | $480 | 07/31/2015 | 2.1 | 1,008.00 | Review and revise variance analysis. |
| McGrath, Tamara | $480 | 07/31/2015 | 0.6 | 288.00 | Evaluate Debtor payments to be made. |
| McGrath, Tamara | $480 | 07/31/2015 | 0.5 | 240.00 | Evaluate cash flow scenarios and impact on recovery. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period July 1, 2015 through July 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | | |
| Sutharshana, Krishan | $480 | 07/31/2015 | 0.2 | 96.00 | Review status of professional fees. |
| | **Total For Activity** | | **116.1** | **$55,728.00** | |
| **Activity Classification:   Claims Management & Analysis** | | | | | |
| McGrath, Tamara | $480 | 07/06/2015 | 0.1 | 48.00 | Correspondence regarding employee proof of claim forms. |
| McGrath, Tamara | $480 | 07/07/2015 | 0.2 | 96.00 | Follow up on additional creditors to be noticed. |
| McGrath, Tamara | $480 | 07/16/2015 | 1.6 | 768.00 | Review Plan terms and develop recovery analysis. |
| McGrath, Tamara | $480 | 07/19/2015 | 0.4 | 192.00 | Revise recovery analysis. |
| McGrath, Tamara | $480 | 07/20/2015 | 0.8 | 384.00 | Evaluate priority claims filed. |
| McGrath, Tamara | $480 | 07/21/2015 | 0.6 | 288.00 | Review and revise recovery analysis. |
| McGrath, Tamara | $480 | 07/21/2015 | 0.8 | 384.00 | Call with W. Nolan (FTI) and M. Collins (RLF) regarding recovery analysis and liquidation analysis. |
| McGrath, Tamara | $480 | 07/22/2015 | 1.0 | 480.00 | Call with J. Hagle (Sidley) and W. Nolan (FTI) regarding cash collateral budget and recovery analysis. |
| McGrath, Tamara | $480 | 07/23/2015 | 0.2 | 96.00 | Analyze potential priority claims. |
| McGrath, Tamara | $480 | 07/24/2015 | 0.7 | 336.00 | Review and revise recovery analysis. |
| Liew, Jessica | $480 | 07/26/2015 | 0.2 | 96.00 | Follow up call with T. McGrath (FTI) regarding liquidation analysis. |
| McGrath, Tamara | $480 | 07/26/2015 | 0.2 | 96.00 | Provide feedback to J. Liew (FTI) regarding recovery analysis variables. |
| McGrath, Tamara | $480 | 07/27/2015 | 1.2 | 576.00 | Review claim classes. |
| McGrath, Tamara | $480 | 07/27/2015 | 0.5 | 240.00 | Review and revise recovery analysis. |
| Grigg, Thomas | $480 | 07/30/2015 | 0.8 | 384.00 | Call with R. Owen (CCI), W. Nolan, T. McGrath, and J. Liew (all FTI) regarding analysis of priority claims. |
| Liew, Jessica | $480 | 07/30/2015 | 0.8 | 384.00 | Call with R. Owen (CCI), W. Nolan, T. Grigg, and T. McGrath (all FTI) regarding analysis of priority claims. |
| McGrath, Tamara | $480 | 07/30/2015 | 0.8 | 384.00 | Call with R. Owen (CCI), W. Nolan, T. Grigg, and J. Liew (all FTI) regarding analysis of priority claims. |
| | **Total For Activity** | | **10.9** | **$5,232.00** | |
| **Activity Classification:   Communications or Research for Unsecured Creditors or their Counsel** | | | | | |
| McGrath, Tamara | $480 | 07/08/2015 | 1.6 | 768.00 | Follow up on UCC information requests. |
| Sutharshana, Krishan | $480 | 07/08/2015 | 0.4 | 192.00 | Follow-up with T. McGrath (FTI) and M. Ramos (CCI) regarding payments to lenders and data room documents for UCC. |
| McGrath, Tamara | $480 | 07/09/2015 | 0.5 | 240.00 | Follow up on UCC information requests. |
| Sutharshana, Krishan | $480 | 07/09/2015 | 0.9 | 432.00 | Review, organize, and upload data room documents. |
| Sutharshana, Krishan | $480 | 07/09/2015 | 0.3 | 144.00 | Coordinate with E. Nantais (RLF) regarding upload of data room documents in response to information requests. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period July 1, 2015 through July 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Communications or Research for Unsecured Creditors or their Counsel** | | | | | |
| Liew, Jessica | $480 | 07/13/2015 | 1.4 | 672.00 | Continue to revise various schedules for MOR. |
| Yoshimura, Michael | $480 | 07/23/2015 | 1.1 | 528.00 | Respond to UCC information requests regarding US Education Department scheduled unsecured claim amount in SOALs. |
| McGrath, Tamara | $480 | 07/29/2015 | 0.4 | 192.00 | Call with M. Ramos (RLF) to discuss Committee information request. |
| McGrath, Tamara | $480 | 07/29/2015 | 0.3 | 144.00 | Review committee information request. |
| McGrath, Tamara | $480 | 07/31/2015 | 0.3 | 144.00 | Research responses to UCC information request. |
| | **Total For Activity** | | 7.2 | **$3,456.00** | |
| **Activity Classification:  Executory Contracts** | | | | | |
| McGrath, Tamara | $480 | 07/06/2015 | 0.2 | 96.00 | Correspondence regarding Zenith settlement. |
| McGrath, Tamara | $480 | 07/06/2015 | 0.4 | 192.00 | Follow up on status of telecom contracts to be assigned to Zenith. |
| McGrath, Tamara | $480 | 07/07/2015 | 0.4 | 192.00 | Follow up on telecom contracts to be assigned to Zenith. |
| McGrath, Tamara | $480 | 07/08/2015 | 0.9 | 432.00 | Evaluate executory contracts for rejection. |
| McGrath, Tamara | $480 | 07/14/2015 | 0.1 | 48.00 | Correspondence regarding contract rejections. |
| McGrath, Tamara | $480 | 07/17/2015 | 0.3 | 144.00 | Follow up on status of scheduled payments and executory contract rejections. |
| | **Total For Activity** | | 2.3 | **$1,104.00** | |
| **Activity Classification:  Lease Rejection and Landlord Claims** | | | | | |
| McGrath, Tamara | $480 | 07/28/2015 | 0.2 | 96.00 | Review correspondence regarding lease rejections. |
| Liew, Jessica | $480 | 07/29/2015 | 0.7 | 336.00 | Review campus locations for lease rejections. |
| Sutharshana, Krishan | $480 | 07/29/2015 | 0.3 | 144.00 | Prepare lease rejection notice. |
| Liew, Jessica | $480 | 07/30/2015 | 0.9 | 432.00 | Address outstanding issues with lease rejections. |
| Sutharshana, Krishan | $480 | 07/30/2015 | 0.2 | 96.00 | Prepare lease rejection notice. |
| Liew, Jessica | $480 | 07/31/2015 | 0.8 | 384.00 | Review leases to be rejected. |
| Liew, Jessica | $480 | 07/31/2015 | 0.9 | 432.00 | Address outstanding issues with lease rejections. |
| Liew, Jessica | $480 | 07/31/2015 | 0.4 | 192.00 | Review rent amounts to be paid. |
| Sutharshana, Krishan | $480 | 07/31/2015 | 0.2 | 96.00 | Continue to prepare lease rejection notices. |
| Sutharshana, Krishan | $480 | 07/31/2015 | 0.7 | 336.00 | Prepare lease rejection notices. |
| | **Total For Activity** | | 5.3 | **$2,544.00** | |
| **Activity Classification:  Monthly Operating Reports** | | | | | |
| McGrath, Tamara | $480 | 07/06/2015 | 0.5 | 240.00 | Call with Gavin Solmonese regarding May MOR. |
| McGrath, Tamara | $480 | 07/07/2015 | 1.9 | 912.00 | Review and revise monthly operating report. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period July 1, 2015 through July 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:   Monthly Operating Reports** | | | | | |
| McGrath, Tamara | $480 | 07/08/2015 | 0.3 | 144.00 | Review email from UST regarding modifications to MOR and draft email regarding same. |
| Liew, Jessica | $480 | 07/12/2015 | 1.7 | 816.00 | Revise various schedules for revised May MOR. |
| Liew, Jessica | $480 | 07/13/2015 | 1.8 | 864.00 | Revise May amended MOR. |
| McGrath, Tamara | $480 | 07/13/2015 | 0.2 | 96.00 | Discuss staffing report and MOR update with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 07/13/2015 | 0.5 | 240.00 | Call with T. McGrath (FTI) regarding MOR. |
| Liew, Jessica | $480 | 07/14/2015 | 0.9 | 432.00 | Call with R. Owen (CCI) and FTI team regarding amended MOR revisions. |
| Liew, Jessica | $480 | 07/14/2015 | 0.6 | 288.00 | Call with FTI team in regards to revised MOR. |
| Liew, Jessica | $480 | 07/14/2015 | 1.4 | 672.00 | Revise various MOR schedules per T. McGrath's (FTI) comments. |
| Liew, Jessica | $480 | 07/14/2015 | 1.6 | 768.00 | Continue to revise MOR schedule and allocate by entity. |
| Liew, Jessica | $480 | 07/14/2015 | 0.9 | 432.00 | Continue to revise MOR per R. Owen's (CCI) comments. |
| McGrath, Tamara | $480 | 07/14/2015 | 0.9 | 432.00 | Discuss revisions to MOR with W. Nolan and J. Liew (both FTI) and R. Owen (CCI). |
| McGrath, Tamara | $480 | 07/14/2015 | 0.9 | 432.00 | Review and revise modified May 2015 MOR. |
| McGrath, Tamara | $480 | 07/14/2015 | 0.6 | 288.00 | Call with W. Nolan and J. Liew (both FTI) regarding revised MOR. |
| Liew, Jessica | $480 | 07/15/2015 | 1.1 | 528.00 | Continue to revise amended May MOR. |
| Liew, Jessica | $480 | 07/15/2015 | 0.8 | 384.00 | Review additional changes for amended MOR. |
| Liew, Jessica | $480 | 07/15/2015 | 0.3 | 144.00 | Participate in call with M. Terranova (RLF), W. Nolan (FTI), T. McGrath (FTI), and R. Owen (CCI) regarding MOR. |
| McGrath, Tamara | $480 | 07/15/2015 | 0.3 | 144.00 | Discuss MOR with M. Terranova (RLF), W. Nolan (FTI), J. Liew (FTI), and R. Owen (CCI). |
| Liew, Jessica | $480 | 07/20/2015 | 1.8 | 864.00 | Revise amended MOR per UST's comments. |
| Liew, Jessica | $480 | 07/21/2015 | 0.6 | 288.00 | Call with R. Owen (CCI) and T. McGrath (FTI) regarding MOR revisions. |
| Liew, Jessica | $480 | 07/21/2015 | 1.5 | 720.00 | Revise amended MOR per R. Owen's (CCI) comments. |
| Liew, Jessica | $480 | 07/21/2015 | 0.9 | 432.00 | Continue to review and revise MOR. |
| Liew, Jessica | $480 | 07/21/2015 | 0.4 | 192.00 | Review MOR changes with R. Owen (CCI). |
| Liew, Jessica | $480 | 07/21/2015 | 1.8 | 864.00 | Continue to revise amended MOR per UST comments. |
| Liew, Jessica | $480 | 07/21/2015 | 1.2 | 576.00 | Review materials for MOR edits. |
| McGrath, Tamara | $480 | 07/21/2015 | 0.2 | 96.00 | Review amended May MOR. |
| McGrath, Tamara | $480 | 07/21/2015 | 0.6 | 288.00 | Call with J. Liew (FTI) and R. Owen (CCI) regarding revisions to May MOR. |
| Liew, Jessica | $480 | 07/22/2015 | 1.8 | 864.00 | Continue to review and revise MOR. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period July 1, 2015 through July 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Monthly Operating Reports** | | | | | |
| Liew, Jessica | $480 | 07/22/2015 | 1.2 | 576.00 | Continue to revise May MOR based on the UST's additional comments. |
| McGrath, Tamara | $480 | 07/22/2015 | 0.5 | 240.00 | Review revisions to MOR. |
| Liew, Jessica | $480 | 07/27/2015 | 1.8 | 864.00 | Compile various schedules for June MOR. |
| Liew, Jessica | $480 | 07/27/2015 | 0.6 | 288.00 | Review outstanding items for June MOR. |
| McGrath, Tamara | $480 | 07/27/2015 | 0.2 | 96.00 | Review initial information for June MOR. |
| Liew, Jessica | $480 | 07/28/2015 | 1.1 | 528.00 | Revise AP aging schedule for MOR. |
| Liew, Jessica | $480 | 07/28/2015 | 1.6 | 768.00 | Continue to revise MOR schedules. |
| Liew, Jessica | $480 | 07/28/2015 | 0.9 | 432.00 | Review and revise financial statements for June MOR. |
| Liew, Jessica | $480 | 07/28/2015 | 1.2 | 576.00 | Review and revise disbursement schedule for June MOR. |
| Liew, Jessica | $480 | 07/28/2015 | 1.6 | 768.00 | Compile various schedules for MOR. |
| Liew, Jessica | $480 | 07/28/2015 | 1.8 | 864.00 | Continue to revise and compile MOR schedules. |
| McGrath, Tamara | $480 | 07/28/2015 | 0.1 | 48.00 | Provide feedback to J. Liew (FTI) regarding AP Aging. |
| McGrath, Tamara | $480 | 07/28/2015 | 0.3 | 144.00 | Review draft schedules for June MOR. |
| Liew, Jessica | $480 | 07/29/2015 | 1.2 | 576.00 | Continue to revise MOR. |
| McGrath, Tamara | $480 | 07/29/2015 | 0.1 | 48.00 | Review MOR. |
| Liew, Jessica | $480 | 07/30/2015 | 1.2 | 576.00 | Revise June MOR per R. Owen's (CCI) comments. |
| Liew, Jessica | $480 | 07/30/2015 | 2.4 | 1,152.00 | Continue to review and revise the June MOR. |
| Liew, Jessica | $480 | 07/30/2015 | 1.3 | 624.00 | Continue to revise June MOR per T. McGrath's (FTI) comments. |
| McGrath, Tamara | $480 | 07/30/2015 | 1.0 | 480.00 | Review and revise June MOR. |
| McGrath, Tamara | $480 | 07/30/2015 | 0.3 | 144.00 | Provide comments to J. Liew (FTI) regarding MOR and variance analysis. |
| | | **Total For Activity** | **48.4** | **$23,232.00** | |
| **Activity Classification:  Negotiations with Key Counterparties** | | | | | |
| McGrath, Tamara | $480 | 07/14/2015 | 0.1 | 48.00 | Review and comment on TSA amendment. |
| | | **Total For Activity** | **0.1** | **$48.00** | |
| **Activity Classification:  Operational Issues** | | | | | |
| Grigg, Thomas | $480 | 07/01/2015 | 0.6 | 288.00 | Follow up on repairs and maintenance for Sacramento storage facility to facilitate document preservation. |
| Liew, Jessica | $480 | 07/01/2015 | 0.9 | 432.00 | Address outstanding issues with Sacramento storage facility. |
| Liew, Jessica | $480 | 07/01/2015 | 0.7 | 336.00 | Follow up with CCI contractors on various outstanding items. |
| Liew, Jessica | $480 | 07/01/2015 | 0.7 | 336.00 | Follow up on various items related to document storage facility. |
| Grigg, Thomas | $480 | 07/02/2015 | 0.4 | 192.00 | Follow up on repairs and maintenance for Sacramento storage facility to facilitate document preservation. |

## Corinthian Colleges
### FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period July 1, 2015 through July 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Operational Issues** | | | | | |
| Liew, Jessica | $480 | 07/02/2015 | 1.3 | 624.00 | Follow up on outstanding issues with security. |
| Grigg, Thomas | $480 | 07/06/2015 | 0.8 | 384.00 | Follow up on repairs and maintenance for Sacramento storage facility to facilitate document preservation. |
| McGrath, Tamara | $480 | 07/06/2015 | 0.9 | 432.00 | Correspondence regarding documents in storage, including Iron Mountain and Recall. |
| McGrath, Tamara | $480 | 07/06/2015 | 0.2 | 96.00 | Follow up on insurance coverage needed post-petition. |
| McGrath, Tamara | $480 | 07/06/2015 | 0.3 | 144.00 | Review CSAC and McKinley correspondence. |
| Grigg, Thomas | $480 | 07/07/2015 | 0.3 | 144.00 | Follow up on repairs and maintenance for Sacramento storage facility to facilitate document preservation. |
| Liew, Jessica | $480 | 07/07/2015 | 0.6 | 288.00 | Review contractors hours. |
| McGrath, Tamara | $480 | 07/07/2015 | 0.5 | 240.00 | Call with W. Calhoun (CCI) regarding document management. |
| McGrath, Tamara | $480 | 07/07/2015 | 0.3 | 144.00 | Evaluate document management options. |
| Ostrak, Filip | $480 | 07/07/2015 | 0.7 | 336.00 | Update security expense analysis. Correspondence regarding security needs. |
| Grigg, Thomas | $480 | 07/08/2015 | 0.2 | 96.00 | Follow up on repairs and maintenance for Sacramento storage facility to facilitate document preservation. |
| Liew, Jessica | $480 | 07/08/2015 | 0.7 | 336.00 | Address outstanding issues at Sacramento. |
| Liew, Jessica | $480 | 07/08/2015 | 0.7 | 336.00 | Follow up on outstanding issues with Iron Mountain. |
| McGrath, Tamara | $480 | 07/08/2015 | 0.2 | 96.00 | Correspondence regarding document retention and storage. |
| Grigg, Thomas | $480 | 07/09/2015 | 0.2 | 96.00 | Follow up on repairs and maintenance for Sacramento storage facility to facilitate document preservation. |
| Liew, Jessica | $480 | 07/09/2015 | 0.9 | 432.00 | Continue to follow up on Iron Mountain inventory and closures. |
| Liew, Jessica | $480 | 07/09/2015 | 0.4 | 192.00 | Follow up on outstanding security issues. |
| Grigg, Thomas | $480 | 07/10/2015 | 0.6 | 288.00 | Project manage West Sacramento storage facility repair works. |
| Liew, Jessica | $480 | 07/10/2015 | 0.8 | 384.00 | Review contractors hours. |
| Liew, Jessica | $480 | 07/10/2015 | 0.5 | 240.00 | Follow up on status of mini van. |
| Sutharshana, Krishan | $480 | 07/10/2015 | 0.7 | 336.00 | Continue to review, organize, and upload data room documents. |
| McGrath, Tamara | $480 | 07/11/2015 | 0.6 | 288.00 | Correspondence regarding document production. |
| Sutharshana, Krishan | $480 | 07/11/2015 | 0.1 | 48.00 | Follow-up with M. Ramos (RLF) regarding data room documents. |
| McGrath, Tamara | $480 | 07/12/2015 | 0.7 | 336.00 | Gather documents responsive to discovery request. |
| Grigg, Thomas | $480 | 07/13/2015 | 0.6 | 288.00 | Project manage West Sacramento storage facility repair works. |
| Grigg, Thomas | $480 | 07/14/2015 | 0.6 | 288.00 | Project manage West Sacramento storage facility repair works. |
| Liew, Jessica | $480 | 07/14/2015 | 0.4 | 192.00 | Follow up on Hawaii van with property manager. |
| Grigg, Thomas | $480 | 07/15/2015 | 0.7 | 336.00 | Coordinate West Sacramento storage facility repair works. |
| Grigg, Thomas | $480 | 07/16/2015 | 1.2 | 576.00 | Review and process payments for outstanding post-petition invoices. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period July 1, 2015 through July 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Operational Issues** | | | | | |
| Grigg, Thomas | $480 | 07/16/2015 | 1.0 | 480.00 | Coordinate West Sacramento storage facility repair works. |
| Liew, Jessica | $480 | 07/16/2015 | 0.4 | 192.00 | Review contractors hours. |
| Liew, Jessica | $480 | 07/16/2015 | 1.2 | 576.00 | Review and address outstanding payment issues. |
| Grigg, Thomas | $480 | 07/17/2015 | 1.1 | 528.00 | Coordinate West Sacramento storage facility repair works. |
| Grigg, Thomas | $480 | 07/21/2015 | 1.4 | 672.00 | Manage West Sacramento storage facility repair works. |
| Grigg, Thomas | $480 | 07/21/2015 | 1.1 | 528.00 | Contact key stakeholder regarding CCI document record management. |
| Liew, Jessica | $480 | 07/21/2015 | 1.3 | 624.00 | Address outstanding issues with document management. |
| McGrath, Tamara | $480 | 07/21/2015 | 1.0 | 480.00 | Participate in Board call. |
| Grigg, Thomas | $480 | 07/22/2015 | 1.4 | 672.00 | Manage West Sacramento storage facility repair works. |
| Grigg, Thomas | $480 | 07/22/2015 | 1.6 | 768.00 | Contact key stakeholder regarding CCI document record management. |
| Liew, Jessica | $480 | 07/22/2015 | 0.3 | 144.00 | Follow up on shipping fees. |
| Liew, Jessica | $480 | 07/22/2015 | 0.6 | 288.00 | Follow up on outstanding Recall issue. |
| Liew, Jessica | $480 | 07/22/2015 | 0.5 | 240.00 | Review security hours and fees. |
| Grigg, Thomas | $480 | 07/23/2015 | 0.5 | 240.00 | Coordinate West Sacramento storage facility repair works. |
| Grigg, Thomas | $480 | 07/23/2015 | 0.7 | 336.00 | Contact key stakeholder regarding CCI document record management. |
| Liew, Jessica | $480 | 07/23/2015 | 0.3 | 144.00 | Follow up with Colorado Springs records issue. |
| Liew, Jessica | $480 | 07/23/2015 | 0.8 | 384.00 | Follow up on storage related to Mira Loma storage facility. |
| Grigg, Thomas | $480 | 07/24/2015 | 0.2 | 96.00 | Manage West Sacramento storage facility repair works. |
| Grigg, Thomas | $480 | 07/24/2015 | 0.6 | 288.00 | Contact key stakeholder regarding CCI document record management. |
| Liew, Jessica | $480 | 07/24/2015 | 0.5 | 240.00 | Follow up on Mira Loma storage issues. |
| Liew, Jessica | $480 | 07/24/2015 | 0.5 | 240.00 | Follow up on outstanding moving issues. |
| Liew, Jessica | $480 | 07/24/2015 | 0.4 | 192.00 | Follow up on hazardous waste removal at Long Beach location. |
| Liew, Jessica | $480 | 07/27/2015 | 0.8 | 384.00 | Review and compile contractor hours. |
| Liew, Jessica | $480 | 07/27/2015 | 0.7 | 336.00 | Follow up on various issues related to storage. |
| Grigg, Thomas | $480 | 07/28/2015 | 1.0 | 480.00 | Call with CCI, RLF, and FTI teams regarding status updates. |
| Grigg, Thomas | $480 | 07/28/2015 | 0.3 | 144.00 | Call with J. Liew (FTI), W. Nolan (FTI), and T. McGrath (FTI) regarding outstanding case items. |
| Liew, Jessica | $480 | 07/28/2015 | 0.3 | 144.00 | Call with T. Grigg (FTI), W. Nolan (FTI), and T. McGrath (FTI) regarding outstanding case items. |
| Liew, Jessica | $480 | 07/28/2015 | 1.0 | 480.00 | Call with CCI, RLF, and FTI teams regarding status updates. |
| McGrath, Tamara | $480 | 07/28/2015 | 0.3 | 144.00 | Status call with W. Nolan, J. Liew and T. Grigg (all FTI) regarding deliverables and work plan. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period July 1, 2015 through July 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Operational Issues** | | | | | |
| McGrath, Tamara | $480 | 07/28/2015 | 1.0 | 480.00 | Participate in status call with CCI, RLF and FTI teams. |
| Liew, Jessica | $480 | 07/29/2015 | 0.7 | 336.00 | Call with T. McGrath (CCI) regarding project updates. |
| Liew, Jessica | $480 | 07/29/2015 | 0.3 | 144.00 | Follow up on outstanding minivan issue. |
| McGrath, Tamara | $480 | 07/29/2015 | 0.7 | 336.00 | Call with J. Liew (FTI) regarding MOR, accounting process, and response to UCC information request. |
| McGrath, Tamara | $480 | 07/31/2015 | 0.5 | 240.00 | Follow up on domain renewals. |
| | **Total For Activity** | | **45.0** | **$21,600.00** | |
| **Activity Classification:  Plan and Disclosure Statement** | | | | | |
| Yoshimura, Michael | $480 | 07/01/2015 | 0.5 | 240.00 | Calls with W. Nolan (FTI) regarding Plan of Liquidation support schedules. |
| McGrath, Tamara | $480 | 07/07/2015 | 1.5 | 720.00 | Prepare for and Participate in call with S. Gautier (Robbins Kaplan), J. Hagle (Sidley), J. Schwartz (GS), W. Nolan (FTI), and RLF regarding Plan structure. |
| McGrath, Tamara | $480 | 07/20/2015 | 2.6 | 1,248.00 | Review and revise liquidation analysis and recovery analysis for disclosure statement. |
| McGrath, Tamara | $480 | 07/20/2015 | 1.6 | 768.00 | Call with RLF, Sidley, S. Mortenson (CCI) and W. Nolan (FTI) to discuss plan structure. |
| McGrath, Tamara | $480 | 07/22/2015 | 0.5 | 240.00 | Summarize GUC pool for plan. |
| McGrath, Tamara | $480 | 07/23/2015 | 1.0 | 480.00 | Participate in call with M. Collins, M. Merchant (both RLF), J. Hagle (Sidley), W. Nolan (FTI), S. Mortenson (CCI), J. Schwartz (BR) regarding Plan structure. |
| McGrath, Tamara | $480 | 07/24/2015 | 0.8 | 384.00 | Participate in call with CCI team, M. Collins (RLF) and W. Nolan (FTI) regarding Plan structure. |
| Liew, Jessica | $480 | 07/26/2015 | 0.2 | 96.00 | Call with W. Nolan and T. McGrath (both FTI) regarding liquidation analysis. |
| McGrath, Tamara | $480 | 07/26/2015 | 0.2 | 96.00 | Call with J. Liew (FTI) and W. Nolan (FTI) regarding recovery analysis for disclosure statement. |
| McGrath, Tamara | $480 | 07/27/2015 | 0.4 | 192.00 | Review and revise liquidation analysis. |
| McGrath, Tamara | $480 | 07/27/2015 | 0.4 | 192.00 | Call with W. Nolan (FTI) and M. Collins (RLF) regarding revisions to liquidation analysis. |
| | **Total For Activity** | | **9.7** | **$4,656.00** | |
| **Activity Classification:  Post-Petition Accounting** | | | | | |
| Grigg, Thomas | $480 | 07/01/2015 | 1.8 | 864.00 | Confirm with vendors outstanding CCI invoices issues post petition and prepare schedule. |
| Grigg, Thomas | $480 | 07/02/2015 | 0.4 | 192.00 | Confirm with vendors outstanding CCI invoices issues post petition and prepare schedule. |
| Grigg, Thomas | $480 | 07/06/2015 | 1.8 | 864.00 | Confirm with vendors outstanding CCI invoices issues post petition and prepare schedule. |
| Grigg, Thomas | $480 | 07/07/2015 | 0.4 | 192.00 | Speak with T. McGrath (FTI) and M. Terranova (RLF) regarding CCI invoices. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period July 1, 2015 through July 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Post-Petition Accounting** | | | | | |
| Grigg, Thomas | $480 | 07/07/2015 | 1.1 | 528.00 | Calls with vendors regarding outstanding CCI invoices issues post petition and prepare schedule. |
| Grigg, Thomas | $480 | 07/07/2015 | 1.1 | 528.00 | Review and analyze pre-petition CCI invoices. |
| Liew, Jessica | $480 | 07/07/2015 | 1.2 | 576.00 | Continue to review post-petition invoices. |
| McGrath, Tamara | $480 | 07/07/2015 | 0.4 | 192.00 | Call with T. Grigg (FTI) and M. Terranova (RLF) regarding post petition invoices. |
| Grigg, Thomas | $480 | 07/08/2015 | 1.3 | 624.00 | Review and prepare pre-petition CCI invoices. |
| Grigg, Thomas | $480 | 07/08/2015 | 2.2 | 1,056.00 | Confirm outstanding invoice process and status with Tamara McGrath (FTI). |
| Liew, Jessica | $480 | 07/08/2015 | 1.1 | 528.00 | Review and sort invoices. |
| McGrath, Tamara | $480 | 07/08/2015 | 1.1 | 528.00 | Evaluate information needed for post-petition accounting. |
| McGrath, Tamara | $480 | 07/08/2015 | 0.6 | 288.00 | Identify invoices to be paid. |
| McGrath, Tamara | $480 | 07/08/2015 | 2.2 | 1,056.00 | Work with T. Grigg (FTI) to identify resolutions for invoices received post-petition. |
| McGrath, Tamara | $480 | 07/08/2015 | 0.8 | 384.00 | Review invoices and mail for action items. |
| Grigg, Thomas | $480 | 07/09/2015 | 0.9 | 432.00 | Review and prepare pre-petition CCI invoices. |
| Grigg, Thomas | $480 | 07/09/2015 | 2.2 | 1,056.00 | Confirm and review outstanding invoice process and status. |
| Liew, Jessica | $480 | 07/09/2015 | 1.3 | 624.00 | Review post-petition invoices. |
| McGrath, Tamara | $480 | 07/09/2015 | 2.2 | 1,056.00 | Review invoices received post-petition. |
| Grigg, Thomas | $480 | 07/10/2015 | 0.9 | 432.00 | Review CCI leased equipment invoices. |
| Grigg, Thomas | $480 | 07/10/2015 | 2.2 | 1,056.00 | Confirm with vendors outstanding CCI invoices issues post petition and prepare schedule. Confirm outstanding invoice process and status with Tamara McGrath and J. Liew (FTI). |
| Grigg, Thomas | $480 | 07/10/2015 | 0.7 | 336.00 | Review and prepare post-petition CCI invoices. |
| Liew, Jessica | $480 | 07/10/2015 | 0.6 | 288.00 | Review invoices. |
| Grigg, Thomas | $480 | 07/13/2015 | 0.9 | 432.00 | Confirm with vendors outstanding CCI invoices issues post petition and prepare schedule. |
| Grigg, Thomas | $480 | 07/13/2015 | 1.2 | 576.00 | Continue to confirm with vendors outstanding CCI invoices issues post petition and prepare schedule. |
| Grigg, Thomas | $480 | 07/13/2015 | 0.9 | 432.00 | Call with R. Owen (CCI), T. McGrath (FTI), J. Liew (FTI), D. King and D. McLaughlin (King) regarding AP. |
| Grigg, Thomas | $480 | 07/13/2015 | 2.7 | 1,296.00 | Review and prepare pre-petition CCI invoices. |
| Grigg, Thomas | $480 | 07/13/2015 | 0.4 | 192.00 | Review CCI leased equipment invoices. |
| Liew, Jessica | $480 | 07/13/2015 | 0.6 | 288.00 | Meeting with D. King and D. McLaughlin (both King) to discuss AP items. |
| Liew, Jessica | $480 | 07/13/2015 | 1.6 | 768.00 | Review post-petition invoices. |
| Liew, Jessica | $480 | 07/13/2015 | 0.9 | 432.00 | Meeting with R. Owen (CCI), T. McGrath (FTI), T. Grigg (FTI), D. King and D. McLaughlin (King) regarding outstanding AP issues. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period July 1, 2015 through July 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Post-Petition Accounting** | | | | | |
| McGrath, Tamara | $480 | 07/13/2015 | 0.1 | 48.00 | Correspondence regarding Granite invoices. |
| McGrath, Tamara | $480 | 07/13/2015 | 0.9 | 432.00 | Call with R. Owen (CCI), J. Liew (FTI), T. Grigg (FTI), D. King and D. McLaughlin (King) regarding post-petition accounting. |
| Grigg, Thomas | $480 | 07/14/2015 | 0.5 | 240.00 | Continue to confirm with vendors outstanding CCI invoices issues post petition and prepare schedule. |
| Grigg, Thomas | $480 | 07/14/2015 | 2.0 | 960.00 | Confirm with vendors outstanding CCI invoices issues post petition and prepare schedule. |
| Grigg, Thomas | $480 | 07/14/2015 | 2.6 | 1,248.00 | Review and prepare pre-petition CCI invoices. |
| Liew, Jessica | $480 | 07/14/2015 | 0.5 | 240.00 | Call with M. Merchant, A. Steele (both of RLF), S. Mortenson (CCI) and T. McGrath (FTI) regarding Zenith checks. |
| McGrath, Tamara | $480 | 07/14/2015 | 0.5 | 240.00 | Call with M. Merchant, A. Steele (both of RLF), S. Mortenson (CCI) and J. Liew (FTI) regarding Zenith money collected by CCI. |
| Grigg, Thomas | $480 | 07/16/2015 | 1.7 | 816.00 | Review outstanding CCI post-petition invoices. |
| Grigg, Thomas | $480 | 07/20/2015 | 1.4 | 672.00 | Review and analyze outstanding CCI post-petition invoices. |
| Sutharshana, Krishan | $480 | 07/20/2015 | 0.3 | 144.00 | Review and update summary of professional fees. |
| | **Total For Activity** | | 48.2 | **$23,136.00** | |
| **Activity Classification:  Preferences** | | | | | |
| McGrath, Tamara | $480 | 07/07/2015 | 1.6 | 768.00 | Analyze potential preferences. |
| McGrath, Tamara | $480 | 07/07/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI) and R. Owen (CCI) regarding preferences. |
| McGrath, Tamara | $480 | 07/07/2015 | 0.3 | 144.00 | Call with W. Nolan (FTI) regarding preferences and monthly operating report. |
| McGrath, Tamara | $480 | 07/07/2015 | 0.2 | 96.00 | Discuss preference analysis with W. Nolan (FTI). |
| | **Total For Activity** | | 2.6 | **$1,248.00** | |
| **Activity Classification:  Staffing Report Preparation and Billing** | | | | | |
| Liew, Jessica | $480 | 07/14/2015 | 0.9 | 432.00 | Review exhibits for monthly FTI staffing report. |
| Liew, Jessica | $480 | 07/14/2015 | 1.3 | 624.00 | Continue to review exhibits for monthly FTI staffing report. |
| Liew, Jessica | $480 | 07/15/2015 | 1.8 | 864.00 | Review exhibits for monthly FTI staffing report. |
| McGrath, Tamara | $480 | 07/15/2015 | 0.6 | 288.00 | Review and revise activity codes for June staffing report. |
| Sutharshana, Krishan | $480 | 07/15/2015 | 1.7 | 816.00 | Review and revise exhibits for second fee application and staffing report. |
| Sutharshana, Krishan | $480 | 07/15/2015 | 0.4 | 192.00 | Continue to review and revise exhibits for second fee application and staffing report. |
| Liew, Jessica | $480 | 07/16/2015 | 1.5 | 720.00 | Review expense detail for Staffing Report. |
| Liew, Jessica | $480 | 07/16/2015 | 1.9 | 912.00 | Continue to review FTI Staffing Report per W. Nolan's (FTI) comments. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period July 1, 2015 through July 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Staffing Report Preparation and Billing** | | | | | |
| McGrath, Tamara | $480 | 07/16/2015 | 1.3 | 624.00 | Review and revise staffing report activity categories. |
| Liew, Jessica | $480 | 07/17/2015 | 2.1 | 1,008.00 | Continue to revise Staffing Report per T. McGrath and W. Nolan's (both FTI) comments. |
| Liew, Jessica | $480 | 07/17/2015 | 1.9 | 912.00 | Review June Staffing Report. |
| McGrath, Tamara | $480 | 07/17/2015 | 1.5 | 720.00 | Review and revise staffing report narrative and exhibits. |
| Sutharshana, Krishan | $480 | 07/17/2015 | 0.4 | 192.00 | Review exhibits for second fee application and staffing report. |
| Liew, Jessica | $480 | 07/19/2015 | 0.6 | 288.00 | Review Staffing Report. |
| Liew, Jessica | $480 | 07/19/2015 | 0.4 | 192.00 | Revise June Staffing Report. |
| McGrath, Tamara | $480 | 07/19/2015 | 0.7 | 336.00 | Review and revise June staffing report. |
| McGrath, Tamara | $480 | 07/19/2015 | 0.2 | 96.00 | Call with W. Nolan (FTI) and others regarding second staffing report. |
| Liew, Jessica | $480 | 07/20/2015 | 0.9 | 432.00 | Revise Amended Second Staffing Report. |
| Liew, Jessica | $480 | 07/20/2015 | 1.2 | 576.00 | Review Second Staffing Report. |
| McGrath, Tamara | $480 | 07/20/2015 | 0.5 | 240.00 | Review and revise staffing report. |
| McGrath, Tamara | $480 | 07/20/2015 | 0.2 | 96.00 | Review and revise staffing report. |
| | | **Total For Activity** | **22.0** | **$10,560.00** | |
| **Activity Classification:  US Trustee Info Requirements / Petitions / Schedules** | | | | | |
| McGrath, Tamara | $480 | 07/30/2015 | 0.1 | 48.00 | Review and comment on response to UST regarding staffing report. |
| | | **Total For Activity** | **0.1** | **$48.00** | |
| **Activity Classification:  Wind-Down of Operations** | | | | | |
| Grigg, Thomas | $480 | 07/06/2015 | 1.0 | 480.00 | CCI team catch up call (FTI, RLF, CCI). |
| Liew, Jessica | $480 | 07/06/2015 | 1.0 | 480.00 | Call with CCI, RLF, and FTI regarding various updates. |
| McGrath, Tamara | $480 | 07/06/2015 | 0.3 | 144.00 | Follow up on services to be cancelled. |
| McGrath, Tamara | $480 | 07/06/2015 | 1.0 | 480.00 | Participate in call with CCI, FTI, and RLF regarding wind down status. |
| Grigg, Thomas | $480 | 07/07/2015 | 0.5 | 240.00 | Discuss status of Sacramento storage utilities with W. Nolan (FTI). |
| Grigg, Thomas | $480 | 07/07/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI) regarding Heald data center equipment. |
| Liew, Jessica | $480 | 07/07/2015 | 1.5 | 720.00 | Review invoices for cancellation of services and payment. |
| Liew, Jessica | $480 | 07/07/2015 | 1.1 | 528.00 | Continue to follow up on cancellation of Iron Mountain. |
| Liew, Jessica | $480 | 07/07/2015 | 0.3 | 144.00 | Call with T. McGrath and W. Nolan (both FTI) regarding moving and storage. |
| McGrath, Tamara | $480 | 07/07/2015 | 0.5 | 240.00 | Follow up on status of Heald data equipment. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period July 1, 2015 through July 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Wind-Down of Operations** | | | | | |
| McGrath, Tamara | $480 | 07/07/2015 | 0.3 | 144.00 | Call with J. Liew and W. Nolan (both FTI) regarding moving and storage. |
| Grigg, Thomas | $480 | 07/08/2015 | 0.8 | 384.00 | CCI/FTI project team catch up call regarding wind down items. |
| Liew, Jessica | $480 | 07/08/2015 | 0.8 | 384.00 | Call with FTI team to discuss outstanding wind down items. |
| McGrath, Tamara | $480 | 07/08/2015 | 0.8 | 384.00 | Call with T. Grigg, J. Liew, and W. Nolan (all FTI) regarding outstanding wind down items. |
| Grigg, Thomas | $480 | 07/09/2015 | 1.0 | 480.00 | Call with RLF, CCI, and FTI teams to discuss project updates. |
| McGrath, Tamara | $480 | 07/09/2015 | 0.3 | 144.00 | Call with W. Nolan (FTI) regarding visit to Heald data center to determine status of equipment. |
| McGrath, Tamara | $480 | 07/10/2015 | 0.7 | 336.00 | Discuss wind down items with W. Nolan (FTI). |
| Grigg, Thomas | $480 | 07/14/2015 | 0.5 | 240.00 | Review CCI leased equipment invoices and cancel utilities. |
| Grigg, Thomas | $480 | 07/16/2015 | 1.1 | 528.00 | Meeting with CCI management and B. Nolan (FTI) regarding CSC exit and final wind down plan. |
| Grigg, Thomas | $480 | 07/17/2015 | 1.1 | 528.00 | Prepare for CSC exit and final wind down plan. |
| Grigg, Thomas | $480 | 07/17/2015 | 0.9 | 432.00 | Review and cancel utility services. |
| Grigg, Thomas | $480 | 07/20/2015 | 0.4 | 192.00 | Review CCI leased equipment invoices and cancel utilities. |
| Grigg, Thomas | $480 | 07/20/2015 | 0.6 | 288.00 | Prepare for CSC exit and final wind down plan. |
| Grigg, Thomas | $480 | 07/21/2015 | 0.6 | 288.00 | Prepare for CSC exit and final wind down plan. |
| Grigg, Thomas | $480 | 07/21/2015 | 0.7 | 336.00 | Review CCI leased equipment invoices and cancel utilities. |
| Grigg, Thomas | $480 | 07/22/2015 | 0.6 | 288.00 | Prepare for CSC exit and final wind down plan. |
| Grigg, Thomas | $480 | 07/23/2015 | 0.6 | 288.00 | Prepare for CSC exit and final wind down plan. |
| Grigg, Thomas | $480 | 07/23/2015 | 0.6 | 288.00 | Review CCI leased equipment invoices and cancel utilities. |
| Grigg, Thomas | $480 | 07/24/2015 | 0.1 | 48.00 | Cancel utilities. |
| Grigg, Thomas | $480 | 07/24/2015 | 0.3 | 144.00 | Prepare for CSC exit and final wind down plan. |
| Grigg, Thomas | $480 | 07/30/2015 | 1.4 | 672.00 | CCI coordination phone call (CCI management, FTI and RLF). |
| Liew, Jessica | $480 | 07/30/2015 | 1.4 | 672.00 | Call with CCI, RLF, and FTI teams regarding project updates. |
| McGrath, Tamara | $480 | 07/30/2015 | 1.4 | 672.00 | Participate in status call with CCI, RLF and FTI teams. |
| | **Total For Activity** | | 24.7 | **$11,856.00** | |
| **Activity Classification:  Work on Motions or Court Filings** | | | | | |
| McGrath, Tamara | $480 | 07/31/2015 | 0.1 | 48.00 | Review motion to amend Reynolds complaint. |
| | **Total For Activity** | | 0.1 | **$48.00** | |
| **Grand Total of Hours and Fees** | | | 415.7 | **$199,536.00** | |

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Expenses By Expense Type**
**For the Period July 1, 2015 through July 31, 2015**

| Expense  Type | Total |
|---|---:|
| Airfare/Train | $8,592.11 |
| Auto/Park/Toll | $524.13 |
| Hotel & Lodging | $9,624.27 |
| Meals - Out of office | $3,773.63 |
| Office Supply | $81.91 |
| Park/Toll | $270.00 |
| Taxi/Subway | $1,263.72 |
| Tolls | $6.00 |
| Trainfare | $43.50 |
| Subtotal Expense | $24,179.27 |
| Less Reduction from June Staffing Report | ($846.70) |
| Total Expenses | $23,332.57 |

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period July 1, 2015 through July 31, 2015**

| *Professional* | *Date* | *Amount* | *Description of Expense* |
|---|---|---|---|
| **Expense Type:  Airfare/Train** | | | |
| Nolan, William | 05/18/2015 | $32.00 | Travel Agent Fees - service charge for flight to PA on 5.26.15. Ticket was exchanged due to schedule change. |
| Nolan, William | 05/20/2015 | $32.00 | Travel Agent Fees - William J. Nolan.  service charge for flight to PA on 5.27.15. Ticket was exchanged due to schedule change. 8900647728455 |
| Nolan, William | 05/26/2015 | $32.00 | Travel Agent Fees - William J. Nolan.  service charge for flight to PA on 5.27.15. 8900647878079 |
| Nolan, William | 05/26/2015 | $1,508.26 | Airfare - Coach/Economy. Flight Charlotte to PA on 5.27.15. |
| Nolan, William | 06/01/2015 | $32.00 | Travel Agent Fees - service charge for flight to CA on 6.1.15. Ticket was voided due to schedule change. |
| Nolan, William | 06/01/2015 | $32.00 | Travel Agent Fees - service charge for flight to CA on 6.1.15. |
| Nolan, William | 06/01/2015 | $1,605.80 | Airfare - Coach/Economy. Flight Charlotte to CA on 6.1.15. |
| Nolan, William | 06/03/2015 | $32.00 | Travel Agent Fees - William J. Nolan.  service charge for flight to PA on 6.8.15. 8900648239722 |
| Nolan, William | 06/03/2015 | $1,526.08 | Airfare - Coach/Economy. Flight Charlotte to PA on 6.8.15. |
| Nolan, William | 06/04/2015 | $32.00 | Travel Agent Fees - William J. Nolan.  service charge for flight to Philadelphia on 6.11.15. 8900648302589 |
| Nolan, William | 06/04/2015 | $588.40 | Airfare - Coach/Economy. Flight from GSO to Philadelphia on 6.11.15. |
| Nolan, William | 06/05/2015 | $32.00 | Travel Agent Fees -  service charge for flight from Philadelphia to Charlotte on 6.12.15. Ticket was exchanged due to schedule change. |
| Nolan, William | 06/12/2015 | $794.29 | Airfare - Coach/Economy. Flight from Philadelphia to Charlotte on 6.12.15. |
| Nolan, William | 06/12/2015 | $32.00 | Travel Agent Fees - service charge for flight from Philadelphia to Charlotte on 6.12.15. |
| Nolan, William | 06/16/2015 | $920.60 | Airfare - Coach/Economy. Flight Charlotte to CA on 6.22.15. |
| Nolan, William | 06/16/2015 | $32.00 | Travel Agent Fees - service charge for flight to CA on 6.22.15. Return portion of ticket refunded due to schedule change. |
| Nolan, William | 06/23/2015 | $222.84 | Airfare - Coach/Economy. Flight from Santa Ana to Sacramento on 6.25.15. |
| Nolan, William | 06/23/2015 | $32.00 | Travel Agent Fees - service charge for flight from San Francisco to Charlotte on 6.26.15. |
| Nolan, William | 06/23/2015 | $967.84 | Airfare - Coach/Economy, flight from San Francisco to Charlotte on 6.26.15. |
| Nolan, William | 06/24/2015 | $32.00 | Travel Agent Fees - service charge for flight from Santa Ana to Sacramento on 6.25.15. |

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period July 1, 2015 through July 31, 2015**

| *Professional* | *Date* | *Amount* | *Description of Expense* |
|---|---|---|---|
| **Expense Type:  Airfare/Train** | | | |
| Grigg, Thomas | 07/16/2015 | $20.00 | Train. client - home. transport from client to home |
| Grigg, Thomas | 07/17/2015 | $20.00 | Train. client - home. transport from client to home |
| Grigg, Thomas | 07/20/2015 | $17.00 | Train. home - client. transport from home to client |
| Grigg, Thomas | 07/24/2015 | $17.00 | Train. client - home. transport from client to home |
| Total  For  Expense  Type | | $8,592.11 | |
| **Expense Type:  Auto/Park/Toll** | | | |
| Nolan, William | 06/25/2015 | $351.54 | Car Rental in Santa Ana, 06/22/2015 - 06/25/2015. |
| Nolan, William | 06/26/2015 | $172.59 | Car Rental in Sacramento, 06/25/2015 - 06/26/2015. |
| Total  For  Expense  Type | | $524.13 | |
| **Expense Type:  Hotel & Lodging** | | | |
| Chu, James | 05/08/2015 | $115.51 | Lodging - 05/07/2015 - 05/08/2015. |
| Yoshimura, Michael | 05/08/2015 | $800.00 | Lodging - 05/04/2015 - 05/08/2015. |
| Chu, James | 06/04/2015 | $121.06 | Lodging - James Chu 06/04/2015 - 06/05/2015. |
| Chu, James | 06/05/2015 | $187.70 | Lodging - James Chu 06/03/2015 - 06/04/2015. |
| Grigg, Thomas | 06/25/2015 | $200.00 | Lodging - 06/25/2015 - 06/26/2015. |
| Grigg, Thomas | 06/30/2015 | $400.00 | Lodging - 06/29/2015 - 07/01/2015. |
| Liew, Jessica | 06/29/2015 | $400.00 | Lodging - 06/29/2015 - 07/01/2015. |
| Nolan, William | 06/04/2015 | $600.00 | Lodging - 06/01/2015 - 06/04/2015. |
| Nolan, William | 06/12/2015 | $200.00 | Lodging - 06/11/2015 - 06/12/2015. |
| Nolan, William | 06/25/2015 | $600.00 | Lodging - 06/22/2015 - 06/25/2015. |
| Nolan, William | 06/26/2015 | $200.00 | Lodging - 06/25/2015 - 06/26/2015. |
| Sutharshana, Krishan | 06/05/2015 | $800.00 | Lodging - 06/01/2015 - 06/05/2015. |
| Yoshimura, Michael | 06/05/2015 | $800.00 | Lodging - 06/01/2015 - 06/05/2015. |
| Grigg, Thomas | 07/09/2015 | $600.00 | Lodging - 07/06/2015 - 07/09/2015. |
| Grigg, Thomas | 07/16/2015 | $600.00 | Lodging 07/13/2015 - 07/16/2015. |
| Grigg, Thomas | 07/23/2015 | $600.00 | Lodging - 07/20/2015 - 07/23/2015. |
| Liew, Jessica | 07/08/2015 | $800.00 | Lodging - 07/06/2015 - 07/10/2015. |
| Liew, Jessica | 07/16/2015 | $800.00 | Lodging - 07/13/2015 - 07/17/2015. |
| Liew, Jessica | 07/20/2015 | $800.00 | Lodging - 07/20/2015 - 07/24/2015. |
| Total  For  Expense  Type | | $9,624.27 | |

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period July 1, 2015 through July 31, 2015**

| *Professional* | *Date* | *Amount* | *Description of Expense* |
|---|---|---|---|
| **Expense Type:   Meals - Out of office** | | | |
| Chu, James | 05/04/2015 | $7.25 | Travel breakfast |
| Chu, James | 05/05/2015 | $4.30 | Travel breakfast |
| Chu, James | 05/05/2015 | $14.25 | Travel dinner |
| Chu, James | 05/06/2015 | $10.50 | Travel dinner |
| Chu, James | 05/06/2015 | $4.30 | Travel breakfast |
| Chu, James | 05/07/2015 | $5.50 | Travel breakfast |
| Chu, James | 05/07/2015 | $16.72 | Travel dinner |
| Chu, James | 05/07/2015 | $5.00 | Travel dinner |
| Chu, James | 05/08/2015 | $4.70 | Travel breakfast |
| Yoshimura, Michael | 05/08/2015 | $60.00 | Travel dinner - M. Yoshimura and Krishan Sutharshana. |
| Yoshimura, Michael | 05/08/2015 | $60.00 | Working lunch - M. Yoshimura, Tamara D McGrath, Jessica Liew, James Chu. |
| Yoshimura, Michael | 05/14/2015 | $90.00 | Working lunch - M. Yoshimura, Jessica Liew, Thomas Grigg, James Chu, Tamara D McGrath, Krishan Sutharshana. |
| Chu, James | 06/01/2015 | $4.30 | Travel breakfast |
| Chu, James | 06/02/2015 | $4.30 | Travel breakfast |
| Chu, James | 06/03/2015 | $4.30 | Travel breakfast |
| Chu, James | 06/04/2015 | $4.30 | Travel breakfast |
| Chu, James | 06/05/2015 | $4.30 | Travel breakfast |
| Grigg, Thomas | 06/25/2015 | $10.15 | Travel breakfast |
| Grigg, Thomas | 06/25/2015 | $60.00 | Travel dinner - T. Grigg and Jessica Liew. |
| Grigg, Thomas | 06/29/2015 | $12.53 | Travel breakfast |
| Grigg, Thomas | 06/30/2015 | $10.15 | Travel breakfast |
| Grigg, Thomas | 06/30/2015 | $16.46 | Travel breakfast |
| Liew, Jessica | 06/01/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 06/01/2015 | $12.87 | Travel breakfast |
| Liew, Jessica | 06/01/2015 | $24.73 | Travel dinner |
| Liew, Jessica | 06/02/2015 | $90.00 | Working lunch - J. Liew, Krishan Sutharshana, Tamara D McGrath, James Chu, Michael Yoshimura, William J. Nolan. |
| Liew, Jessica | 06/02/2015 | $23.45 | Travel dinner |
| Liew, Jessica | 06/02/2015 | $14.22 | Travel breakfast |
| Liew, Jessica | 06/03/2015 | $9.88 | Travel breakfast |

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period July 1, 2015 through July 31, 2015**

| _Professional_ | _Date_ | _Amount_ | _Description of Expense_ |
|---|---|---|---|
| **Expense Type:  Meals - Out of office** | | | |
| Liew, Jessica | 06/03/2015 | $14.98 | Travel lunch |
| Liew, Jessica | 06/04/2015 | $90.00 | Working lunch - J. Liew, Krishan Sutharshana, Tamara D McGrath, William J. Nolan, Michael Yoshimura, James Chu. |
| Liew, Jessica | 06/04/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 06/04/2015 | $23.66 | Travel dinner |
| Liew, Jessica | 06/05/2015 | $24.78 | Travel dinner |
| Liew, Jessica | 06/05/2015 | $60.00 | Working lunch - Krishan Sutharshana, Michael Yoshimura, James Chu and J. Liew. |
| Liew, Jessica | 06/05/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 06/08/2015 | $11.29 | Travel breakfast |
| Liew, Jessica | 06/08/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 06/08/2015 | $22.93 | Travel dinner |
| Liew, Jessica | 06/09/2015 | $24.21 | Travel dinner |
| Liew, Jessica | 06/09/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 06/09/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 06/10/2015 | $30.00 | Travel dinner |
| Liew, Jessica | 06/10/2015 | $12.74 | Travel breakfast |
| Liew, Jessica | 06/10/2015 | $23.92 | Working lunch - J. Liew and Tamara D McGrath. |
| Liew, Jessica | 06/11/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 06/11/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 06/11/2015 | $19.73 | Travel dinner |
| Liew, Jessica | 06/12/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 06/12/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 06/15/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 06/15/2015 | $24.83 | Travel dinner |
| Liew, Jessica | 06/15/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 06/16/2015 | $22.93 | Travel dinner |
| Liew, Jessica | 06/16/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 06/16/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 06/17/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 06/17/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 06/17/2015 | $24.32 | Travel dinner |

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period July 1, 2015 through July 31, 2015**

| _Professional_ | _Date_ | _Amount_ | _Description of Expense_ |
|---|---|---|---|
| **Expense Type:  Meals - Out of office** | | | |
| Liew, Jessica | 06/18/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 06/18/2015 | $30.00 | Travel dinner |
| Liew, Jessica | 06/18/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 06/22/2015 | $30.00 | Travel dinner |
| Liew, Jessica | 06/22/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 06/22/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 06/23/2015 | $22.81 | Travel dinner |
| Liew, Jessica | 06/23/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 06/23/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 06/24/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 06/24/2015 | $19.42 | Travel dinner |
| Liew, Jessica | 06/24/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 06/25/2015 | $14.21 | Travel breakfast |
| Liew, Jessica | 06/25/2015 | $14.95 | Travel lunch |
| Liew, Jessica | 06/26/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 06/26/2015 | $23.93 | Travel dinner |
| Liew, Jessica | 06/26/2015 | $38.24 | Working lunch - J. Liew, Thomas Grigg, Tamara D McGrath. |
| Liew, Jessica | 06/29/2015 | $9.83 | Travel breakfast |
| Liew, Jessica | 06/29/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 06/29/2015 | $60.00 | Travel dinner - J. Liew and Thomas Grigg. |
| Liew, Jessica | 06/30/2015 | $14.98 | Travel breakfast |
| Liew, Jessica | 06/30/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 06/30/2015 | $30.00 | Travel dinner |
| McGrath, Tamara | 06/11/2015 | $8.91 | Working lunch. |
| Nolan, William | 06/02/2015 | $6.21 | Travel breakfast |
| Nolan, William | 06/03/2015 | $14.80 | Travel breakfast |
| Nolan, William | 06/12/2015 | $15.00 | Travel breakfast |
| Nolan, William | 06/22/2015 | $12.17 | Travel lunch |
| Nolan, William | 06/23/2015 | $7.10 | Travel lunch |
| Nolan, William | 06/23/2015 | $30.00 | Travel dinner |
| Nolan, William | 06/23/2015 | $7.07 | Travel breakfast |

_EXHIBIT "E"_

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period July 1, 2015 through July 31, 2015**

| *Professional* | *Date* | *Amount* | *Description of Expense* |
|---|---|---|---|
| **Expense Type: Meals - Out of office** | | | |
| Nolan, William | 06/24/2015 | $4.55 | Travel breakfast |
| Nolan, William | 06/25/2015 | $15.00 | Travel breakfast |
| Nolan, William | 06/26/2015 | $7.65 | Travel lunch |
| Nolan, William | 06/26/2015 | $15.00 | Travel breakfast |
| Sutharshana, Krishan | 06/01/2015 | $5.00 | Travel breakfast |
| Sutharshana, Krishan | 06/02/2015 | $4.42 | Travel breakfast |
| Sutharshana, Krishan | 06/02/2015 | $15.39 | Travel dinner - K. Sutharshana and Michael Yoshimura. |
| Sutharshana, Krishan | 06/03/2015 | $3.25 | Travel breakfast |
| Sutharshana, Krishan | 06/04/2015 | $70.00 | Travel Dinner - K. Sutharshana, James Chu, Michael Yoshimura. |
| Sutharshana, Krishan | 06/04/2015 | $2.43 | Travel breakfast |
| Sutharshana, Krishan | 06/05/2015 | $1.95 | Travel breakfast |
| Yoshimura, Michael | 06/01/2015 | $75.00 | Working lunch - M. Yoshimura, James Chu, Krishan Sutharshana, Tamara D McGrath, Amir M Agam. |
| Yoshimura, Michael | 06/02/2015 | $8.47 | Travel breakfast |
| Yoshimura, Michael | 06/03/2015 | $75.00 | Working lunch - M. Yoshimura, James Chu, Krishan Sutharshana, Tamara D McGrath, William J. Nolan. |
| Yoshimura, Michael | 06/03/2015 | $10.48 | Travel breakfast |
| Yoshimura, Michael | 06/04/2015 | $14.96 | Travel dinner |
| Yoshimura, Michael | 06/04/2015 | $5.80 | Travel breakfast |
| Yoshimura, Michael | 06/05/2015 | $7.22 | Travel breakfast |
| Yoshimura, Michael | 06/07/2015 | $23.70 | Working Dinner. |
| Yoshimura, Michael | 06/07/2015 | $45.00 | Working lunch - M. Yoshimura, James Chu, Krishan Sutharshana. |
| Grigg, Thomas | 07/01/2015 | $15.00 | Travel breakfast |
| Grigg, Thomas | 07/01/2015 | $10.15 | Travel breakfast |
| Grigg, Thomas | 07/02/2015 | $50.23 | Travel dinner with Jessica Liew. |
| Grigg, Thomas | 07/02/2015 | $15.00 | Travel lunch |
| Grigg, Thomas | 07/06/2015 | $17.39 | Travel lunch with Jessica Liew |
| Grigg, Thomas | 07/07/2015 | $30.00 | Travel dinner |
| Grigg, Thomas | 07/08/2015 | $60.00 | Travel dinner with Jessica Liew. |
| Grigg, Thomas | 07/09/2015 | $10.15 | Travel lunch |
| Grigg, Thomas | 07/10/2015 | $9.35 | Travel breakfast |
| Grigg, Thomas | 07/13/2015 | $9.56 | Travel breakfast |

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period July 1, 2015 through July 31, 2015**

| *Professional* | *Date* | *Amount* | *Description of Expense* |
|---|---|---|---|
| **Expense Type:  Meals - Out of office** | | | |
| Grigg, Thomas | 07/13/2015 | $60.00 | Travel dinner with Jessica Liew. |
| Grigg, Thomas | 07/13/2015 | $9.92 | Travel lunch |
| Grigg, Thomas | 07/14/2015 | $10.15 | Travel lunch |
| Grigg, Thomas | 07/16/2015 | $8.15 | Travel lunch |
| Grigg, Thomas | 07/16/2015 | $6.40 | Travel breakfast |
| Grigg, Thomas | 07/16/2015 | $15.11 | Travel lunch |
| Grigg, Thomas | 07/17/2015 | $11.86 | Travel lunch |
| Grigg, Thomas | 07/17/2015 | $7.60 | Travel breakfast |
| Grigg, Thomas | 07/20/2015 | $7.60 | Travel breakfast |
| Grigg, Thomas | 07/20/2015 | $15.00 | Travel lunch |
| Grigg, Thomas | 07/20/2015 | $6.40 | Travel breakfast |
| Grigg, Thomas | 07/21/2015 | $10.15 | Travel lunch |
| Grigg, Thomas | 07/22/2015 | $11.64 | Travel lunch |
| Grigg, Thomas | 07/22/2015 | $60.00 | Travel dinner with Jessica Liew. |
| Grigg, Thomas | 07/23/2015 | $60.00 | Travel dinner with Jessica Liew. |
| Grigg, Thomas | 07/23/2015 | $11.40 | Travel lunch |
| Grigg, Thomas | 07/24/2015 | $12.41 | Travel breakfast |
| Grigg, Thomas | 07/24/2015 | $14.38 | Travel lunch |
| Liew, Jessica | 07/01/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 07/01/2015 | $23.67 | Travel dinner |
| Liew, Jessica | 07/01/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 07/06/2015 | $14.56 | Travel breakfast |
| Liew, Jessica | 07/06/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 07/06/2015 | $30.00 | Travel dinner |
| Liew, Jessica | 07/07/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 07/07/2015 | $30.00 | Travel dinner |
| Liew, Jessica | 07/07/2015 | $45.00 | Working lunch - J. Liew, Thomas Grigg, Tamara D McGrath. |
| Liew, Jessica | 07/08/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 07/08/2015 | $35.42 | Working lunch - J. Liew and Thomas Grigg. |
| Liew, Jessica | 07/08/2015 | $30.00 | Travel dinner |
| Liew, Jessica | 07/09/2015 | $15.00 | Travel breakfast |

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period July 1, 2015 through July 31, 2015**

| *Professional* | *Date* | *Amount* | *Description of Expense* |
|---|---|---|---|
| **Expense Type:  Meals - Out of office** | | | |
| Liew, Jessica | 07/09/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 07/09/2015 | $30.00 | Travel dinner |
| Liew, Jessica | 07/10/2015 | $11.89 | Travel breakfast |
| Liew, Jessica | 07/10/2015 | $30.00 | Travel dinner |
| Liew, Jessica | 07/10/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 07/13/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 07/13/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 07/14/2015 | $11.78 | Travel breakfast |
| Liew, Jessica | 07/14/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 07/14/2015 | $60.00 | Travel dinner - J. Liew and Thomas Grigg. |
| Liew, Jessica | 07/15/2015 | $13.67 | Travel breakfast |
| Liew, Jessica | 07/15/2015 | $60.00 | Travel dinner - J. Liew and Thomas Grigg. |
| Liew, Jessica | 07/15/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 07/16/2015 | $14.67 | Travel lunch |
| Liew, Jessica | 07/16/2015 | $12.41 | Travel breakfast for T. Grigg. |
| Liew, Jessica | 07/16/2015 | $30.00 | Travel dinner |
| Liew, Jessica | 07/16/2015 | $12.89 | Travel breakfast |
| Liew, Jessica | 07/17/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 07/17/2015 | $23.75 | Travel dinner |
| Liew, Jessica | 07/17/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 07/20/2015 | $34.53 | Travel dinner - J. Liew and Thomas Grigg. |
| Liew, Jessica | 07/20/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 07/20/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 07/21/2015 | $60.00 | Travel dinner - J. Liew and Thomas Grigg. |
| Liew, Jessica | 07/21/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 07/21/2015 | $11.82 | Travel breakfast |
| Liew, Jessica | 07/22/2015 | $14.94 | Travel lunch |
| Liew, Jessica | 07/22/2015 | $14.53 | Travel breakfast |
| Liew, Jessica | 07/23/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 07/23/2015 | $24.42 | Travel dinner |
| Liew, Jessica | 07/23/2015 | $15.00 | Travel lunch |

*EXHIBIT "E"*

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period July 1, 2015 through July 31, 2015**

| *Professional* | *Date* | *Amount* | *Description of Expense* |
|---|---|---|---|
| **Expense Type:  Meals - Out of office** | | | |
| Total For Expense Type | | $3,773.63 | |
| **Expense Type:  Office Supply** | | | |
| Liew, Jessica | 06/02/2015 | $74.90 | Toner for C. Riel's (CCI) printer. |
| Liew, Jessica | 06/16/2015 | $7.01 | 16 USB Drive - For AZ (Bosic's request). |
| Total For Expense Type | | $81.91 | |
| **Expense Type:  Park/Toll** | | | |
| Chu, James | 05/04/2015 | $9.00 | Parking at client offices. |
| Chu, James | 05/05/2015 | $9.00 | Parking at client offices. |
| Chu, James | 05/06/2015 | $9.00 | Parking at client offices. |
| Chu, James | 05/07/2015 | $9.00 | Parking at client offices. |
| Chu, James | 05/07/2015 | $9.00 | Parking at hotel. |
| Chu, James | 05/08/2015 | $9.00 | Parking at client offices. |
| Yoshimura, Michael | 05/08/2015 | $36.00 | Parking at hotel - 4 nights |
| Chu, James | 06/04/2015 | $9.00 | Parking for hotel accommodations from 6/4 - 6/5 for J. Chu (FTI). |
| Liew, Jessica | 06/29/2015 | $9.00 | Parking at hotel. |
| Nolan, William | 06/22/2015 | $9.00 | Parking at hotel. |
| Nolan, William | 06/23/2015 | $9.00 | Parking at hotel. |
| Nolan, William | 06/24/2015 | $9.00 | Parking at hotel. |
| Nolan, William | 06/25/2015 | $9.00 | Parking at hotel. |
| Yoshimura, Michael | 06/05/2015 | $36.00 | Parking at hotel - 4 nights |
| Liew, Jessica | 07/06/2015 | $36.00 | Parking at hotel - 4 nights |
| Liew, Jessica | 07/13/2015 | $9.00 | Parking at hotel. |
| Liew, Jessica | 07/14/2015 | $9.00 | Parking at hotel. |
| Liew, Jessica | 07/15/2015 | $9.00 | Parking at hotel. |
| Liew, Jessica | 07/20/2015 | $9.00 | Parking at hotel. |
| Liew, Jessica | 07/20/2015 | $9.00 | Parking at hotel. |
| Liew, Jessica | 07/21/2015 | $9.00 | Parking at hotel. |
| Total For Expense Type | | $270.00 | |
| **Expense Type:  Taxi/Subway** | | | |

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period July 1, 2015 through July 31, 2015**

| _Professional_ | _Date_ | _Amount_ | _Description of Expense_ |
|---|---|---|---|
| **Expense Type:  Taxi/Subway** | | | |
| Nolan, William | 05/27/2015 | $69.12 | Taxi - from airport to CCI offices. |
| Nolan, William | 05/27/2015 | $68.00 | Car Service - transport from airport to home returning from client meetings. |
| Nolan, William | 05/27/2015 | $100.00 | Car Service - transport to airport departing for meetings. |
| Grigg, Thomas | 06/25/2015 | $22.00 | Train - Office.  CCI Santa Ana office |
| Grigg, Thomas | 06/25/2015 | $11.27 | Car Service from CCI Santa Ana Office to Hotel. |
| Grigg, Thomas | 06/25/2015 | $4.32 | Car Service. Office - Union station.  Transport to CCI |
| Grigg, Thomas | 06/26/2015 | $22.84 | Car Service. Train - Home.  CCI Santa Ana office |
| Grigg, Thomas | 06/26/2015 | $4.00 | Car Service from Hotel to Office to travel to CCI Santa Ana office. |
| Grigg, Thomas | 06/26/2015 | $10.90 | Car Service - from CCI Santa Ana Office to Train Station. |
| Grigg, Thomas | 06/29/2015 | $9.47 | Car Service - Home to Train station to travel to CCI Santa Ana office. |
| Grigg, Thomas | 06/29/2015 | $8.64 | Car Service. Train - Office.  CCI Santa Ana office |
| Nolan, William | 06/01/2015 | $68.00 | Car Service - transport to airport to travel to client meetings |
| Nolan, William | 06/02/2015 | $100.00 | Car Service - transport to hotel on arrival |
| Nolan, William | 06/04/2015 | $100.00 | Car Service - transport to airport returning from client meetings. |
| Nolan, William | 06/05/2015 | $68.00 | Car Service - transport home from airport returning from client meetings. |
| Nolan, William | 06/08/2015 | $67.00 | Car Service - transport from airport for client meetings (same day trip) |
| Nolan, William | 06/08/2015 | $67.00 | Car Service - transport to airport for client meetings (same day trip) |
| Nolan, William | 06/12/2015 | $68.00 | Car Service - transport home from airport returning from client meetings. |
| Nolan, William | 06/22/2015 | $68.00 | Car Service - transport to airport to travel to client meetings |
| Nolan, William | 06/26/2015 | $68.00 | Car Service - transport from airport to home returning from client meetings. |
| Grigg, Thomas | 07/01/2015 | $24.87 | Car Service. Union station - Home.  CCI Santa Ana office |
| Grigg, Thomas | 07/03/2015 | $14.37 | Car Service. client - home. transport from client to home |
| Grigg, Thomas | 07/06/2015 | $12.88 | Car Service. home - client. transport from home to client |
| Grigg, Thomas | 07/09/2015 | $11.13 | Car Service. client - home. transport from client to home |
| Grigg, Thomas | 07/09/2015 | $9.20 | Car Service. client - home. transport from client to home |
| Grigg, Thomas | 07/13/2015 | $21.35 | Car Service. home - client. transport from home to client |

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period July 1, 2015 through July 31, 2015**

| *Professional* | *Date* | *Amount* | *Description of Expense* |
|---|---|---|---|
| **Expense Type:  Taxi/Subway** | | | |
| Grigg, Thomas | 07/16/2015 | $23.25 | Car Service. client - home. transport from client to home |
| Grigg, Thomas | 07/16/2015 | $11.47 | Car Service. client - home. transport from client to home |
| Grigg, Thomas | 07/17/2015 | $12.48 | Car Service. client - home. transport from client to home |
| Grigg, Thomas | 07/17/2015 | $12.66 | Car Service. client - home. transport from client to home |
| Grigg, Thomas | 07/17/2015 | $23.63 | Car Service. home - client. transport from home to client |
| Grigg, Thomas | 07/17/2015 | $10.04 | Car Service. home - client. transport from home to client |
| Grigg, Thomas | 07/20/2015 | $23.55 | Car Service. home - client. transport from home to client |
| Grigg, Thomas | 07/20/2015 | $13.24 | Car Service. home - client. transport from home to client |
| Grigg, Thomas | 07/23/2015 | $5.98 | Car Service. hotel - client. transport from hotel to client |
| Grigg, Thomas | 07/24/2015 | $14.54 | Car Service. client - home. transport from client to home |
| Grigg, Thomas | 07/24/2015 | $10.52 | Car Service. client - home. transport from client to home |
| Grigg, Thomas | 07/24/2015 | $4.00 | Car Service. hotel - client. transport from hotel to client |
| | Total  For  Expense  Type | $1,263.72 | |
| **Expense Type:  Tolls** | | | |
| Nolan, William | 06/25/2015 | $6.00 | Toll for rental car traveling to client meeting. |
| | Total  For  Expense  Type | $6.00 | |
| **Expense Type:  Trainfare** | | | |
| Grigg, Thomas | 06/25/2015 | $17.00 | Rail - Coach/Economy, Los Angeles - Santa Ana, 06/25/2015 - 07/25/2015. |
| Grigg, Thomas | 06/26/2015 | $17.00 | Rail - Coach/Economy, Santa Ana - Los Angeles, 06/26/2015 - 06/26/2015. |
| Grigg, Thomas | 06/29/2015 | $9.50 | Rail - Coach/Economy, Los Angeles - Santa Ana, 06/29/2015 - 06/29/2015. |
| | Total  For  Expense  Type | $43.50 | |
| **Subtotal Expenses** | | **$24,179.27** | |
| **Less Reduction from June Staffing Report** | | **($846.70)** | |
| **Total Expenses** | | **$23,332.57** | |