# Exhibit A

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| 1688.00 | 07/02/2015 | 2 | P | BB100 | A104 | 150.00 | 0.10 | 15.00 | Update 2002 service list (.1). | 296 |
| 1688.00 | 07/08/2015 | 2 | P | BB100 | A103 | 150.00 | 0.20 | 30.00 | Update 2002 service list (.2). | 328 |
| 1688.00 | 07/10/2015 | 2 | P | BB100 | A103 | 150.00 | 0.10 | 15.00 | Update 2002 service list (.1). | 335 |
| 1688.00 | 07/13/2015 | 2 | P | BB100 | A103 | 150.00 | 0.10 | 15.00 | Update 2002 service list (.1). | 347 |
| 1688.00 | 07/21/2015 | 2 | P | BB100 | A103 | 150.00 | 0.10 | 15.00 | Update 2002 service list (.1). | 407 |
| 1688.00 | 07/28/2015 | 2 | P | BB100 | A104 | 150.00 | 0.10 | 15.00 | Update 2002 service list (.1). | 470 |
| | Subtotal for Phase ID BB100 | | | | | Billable | 0.70 | 105.00 | Case Administration | |
| 1688.00 | 07/01/2015 | 1 | P | BB101 | A108 | 275.00 | 0.40 | 110.00 | T/c misc. creditors re: case status | 289 |
| 1688.00 | 07/07/2015 | 3 | P | BB101 | A108 | 275.00 | 0.30 | 82.50 | Call from former student re filing POC (.3). | 298 |
| 1688.00 | 07/07/2015 | 3 | P | BB101 | A108 | 275.00 | 0.40 | 110.00 | T/c creditor, former IT provider to Ds, with questions about cases (.4). | 321 |
| 1688.00 | 07/13/2015 | 3 | P | BB101 | A108 | 275.00 | 0.20 | 55.00 | Inquiry from creditor re: claims form (.2). | 348 |
| 1688.00 | 07/13/2015 | 1 | P | BB101 | A108 | 275.00 | 0.40 | 110.00 | T/c misc. students and refer them to Scott Gautier (.4) | 353 |
| 1688.00 | 07/13/2015 | 3 | P | BB101 | A107 | 275.00 | 0.10 | 27.50 | T/c from student creditor wanting to sue Ds; refer to Student Cttee (.1). | 354 |
| 1688.00 | 07/14/2015 | 3 | P | BB101 | A108 | 275.00 | 0.20 | 55.00 | T/c from stockholder re: bar date notice & cases (.2). | 356 |
| 1688.00 | 07/20/2015 | 1 | P | BB101 | A108 | 275.00 | 0.30 | 82.50 | T/c misc. creditors re: case status (.3) | 390 |
| 1688.00 | 07/21/2015 | 3 | P | BB101 | A107 | 275.00 | 0.10 | 27.50 | Email from atty representing client who has a civil judgment from an employment discrimination case against Corinthian Colleges (.1). | 418 |
| 1688.00 | 07/23/2015 | 3 | P | BB101 | A106 | 275.00 | 0.20 | 55.00 | Communicate with cttee member re: administrative expense claims (.2). | 442 |
| | Subtotal for Phase ID BB101 | | | | | Billable | 2.60 | 715.00 | Creditor Inquiries | |
| 1688.00 | 07/06/2015 | 3 | P | BB102 | A107 | 275.00 | 0.10 | 27.50 | Communication from HJ Schwartz re: committee meeting (.1). | 300 |
| 1688.00 | 07/08/2015 | 3 | P | BB102 | A107 | 275.00 | 0.20 | 55.00 | Communicate with JS & FBR re: committee member inquiry (.2). | 326 |
| 1688.00 | 07/08/2015 | 1 | P | BB102 | A107 | 275.00 | 0.90 | 247.50 | Review and respond to committee questions re: case status | 329 |
| 1688.00 | 07/09/2015 | 3 | P | BB102 | A101 | 275.00 | 1.10 | 302.50 | Prepare for Committee telephone conference (.4); participate in Cttee teleconference (.7). | 324 |
| 1688.00 | 07/09/2015 | 3 | P | BB102 | A107 | 275.00 | 3.90 | 1,072.50 | Assist committee members with inquiries regarding case, review case filings and public records in connection therewith (3.6); cf/FBR & JS re: same (.3). | 327 |
| 1688.00 | 07/09/2015 | 3 | P | BB102 | A107 | 275.00 | 0.10 | 27.50 | Review email from Ben Cttee re: resolution of ED & Student Cttee motion (.1). | 334 |
| 1688.00 | 07/10/2015 | 3 | P | BB102 | A107 | 275.00 | 0.30 | 82.50 | Communication from UST re: quarterly claims trading certification (.1); multiple follow-up emails from Ben S re: same (.1); communicate with cttee members re: same (.1). | 332 |
| 1688.00 | 07/10/2015 | 3 | P | BB102 | A106 | 275.00 | 1.20 | 330.00 | F/u with cttee members on inquiries re case administration (1.2). | 337 |
| 1688.00 | 07/10/2015 | 3 | P | BB102 | A106 | 275.00 | 0.20 | 55.00 | Communicate with Cttee member re: certification (.1); review same and instruct paralegal re: delivery to UST's office (.1). | 338 |
| 1688.00 | 07/10/2015 | 3 | P | BB102 | A106 | 275.00 | 0.30 | 82.50 | Review & respond to another cttee member re: certification (.1); review same (.1); write to Cttee members re: same (.1). | 339 |
| 1688.00 | 07/10/2015 | 3 | P | BB102 | A104 | 275.00 | 0.10 | 27.50 | Review another certification, communicate with Cttee member re: same, and instruct paralegal re: delivery to UST's office (.1). | 342 |
| 1688.00 | 07/13/2015 | 3 | P | BB102 | A104 | 275.00 | 0.10 | 27.50 | Email from Cttee member re: certification requirement (.1). | 343 |
| 1688.00 | 07/13/2015 | 3 | P | BB102 | A107 | 275.00 | 0.40 | 110.00 | Email from Cttee member re: certification (.1); review same and instruct paralegal re service (.1); respond in detail to email from Cttee member with questions re questionnaire etc. (.1); send email to UST re: issue with cttee member getting certification mailed (.1). | 352 |
| 1688.00 | 07/13/2015 | 3 | P | BB102 | A107 | 275.00 | 0.10 | 27.50 | Communicate with Cttee member re: future certifications (.1). | 355 |
| 1688.00 | 07/21/2015 | 3 | P | BB102 | A105 | 275.00 | 0.10 | 27.50 | Communication from JS to Committee re: first amended combined DS/Plan (.1). | 431 |
| 1688.00 | 07/23/2015 | 3 | P | BB102 | A105 | 275.00 | 0.20 | 55.00 | Communication with BR & FBR re: issues for today's committee telephone conference (.2). | 432 |
| 1688.00 | 07/23/2015 | 3 | P | BB102 | A107 | 275.00 | 0.90 | 247.50 | Participate in Committee conference call (.8); review follow-up email from JS (.1). | 435 |
| 1688.00 | 07/24/2015 | 1 | P | BB102 | A104 | 275.00 | 1.90 | 522.50 | Review email from cttee counsel re: plan structure and economics (.6); review and comment on co-counsel analysis re: B of A liens and emails re: same (1.3) | 446 |
| 1688.00 | 07/24/2015 | 3 | P | BB102 | A104 | 275.00 | 0.10 | 27.50 | Review email from BR to Committee re: revised DS & Plan (.1). | 452 |
| 1688.00 | 07/25/2015 | 3 | P | BB102 | A104 | 275.00 | 0.40 | 110.00 | Review communication from JS to Cttee re: changes to DS & Plan (1); review same (.3). | 459 |
| 1688.00 | 07/25/2015 | 3 | P | BB102 | A104 | 275.00 | 0.10 | 27.50 | Review email from Cttee chair re: amended plan (.1). | 460 |
| 1688.00 | 07/25/2015 | 3 | P | BB102 | A104 | 275.00 | 0.10 | 27.50 | Review email from JS to Cttee chair re: plan (.1). | 461 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| 1688.00 | 07/26/2015 | 3 | P | BB102 | A104 | 275.00 | 0.10 | 27.50 | Review communication from Committee member re: plan & JS' response (.1). | 462 |
| 1688.00 | 07/27/2015 | 1 | P | BB102 | A104 | 275.00 | 0.60 | 165.00 | Review email to Committee re: latest changes to plan (.3); email HJS re: last portion of hearing (.3) | 451 |
| 1688.00 | 07/27/2015 | 3 | P | BB102 | A104 | 275.00 | 0.10 | 27.50 | Communication from JS to Committee re: Cal AG and second amended DS (.1) | 457 |
| 1688.00 | 07/28/2015 | 1 | P | BB102 | A104 | 275.00 | 0.50 | 137.50 | Review email exchange re: Committee and Debtors w/r/t support for Plan (.3); review draft letter from Committee supporting plan (.2) | 467 |
| | Subtotal for Phase ID BB102 | | | | | Billable | 14.10 | 3,877.50 | Creditors Committee Meetings | |
| 1688.00 | 07/02/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review notice of withdrawal of notice of effective date of rejection of certain unexpired commercial leases (.1). | 309 |
| 1688.00 | 07/02/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review second order authorizing rejection of certain nonresidential unexpired leases effective to the surrender date (.1). | 312 |
| 1688.00 | 07/06/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review notice of effective date of rejection of certain unexpired commercial leases (.1). | 310 |
| 1688.00 | 07/07/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review Ds' omnibus motion to reject certain unexpired nonresidential leases and executory contracts (.1). | 307 |
| 1688.00 | 07/16/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review CNO re Ds omnibus motion for authority to reject executory Ks (.1). | 370 |
| 1688.00 | 07/21/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review order authorizing Ds to reject certain executory Ks nunc pro tunc to June 30 (.1). | 414 |
| 1688.00 | 07/22/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review second order authorizing rejection of certain unexpired nonresidential leases (.1). | 424 |
| 1688.00 | 07/23/2015 | 3 | P | BB103 | A104 | 275.00 | 0.40 | 110.00 | Review Ds' motion and order for rejection of operation agreement with ED effective July 8 (.4). | 443 |
| 1688.00 | 07/29/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review notice of effective date of rejection of executory contracts (.1). | 487 |
| 1688.00 | 07/30/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review notice of rejection of executory contract (.1). | 483 |
| | Subtotal for Phase ID BB103 | | | | | Billable | 1.30 | 357.50 | Executory Contracts/Unexpired Leases | |
| 1688.00 | 07/20/2015 | 3 | P | BB104 | A104 | 275.00 | 2.80 | 770.00 | Review motion of Commonwealth of MA, people of Cal and State of WI for determination that automatic stay does not apply to states' causes of action (.3); review notice (.1); review exhibit A to motion (.8); review exhibit B to motion (.9); review exhibit C to motion (.7). | 391 |
| 1688.00 | 07/31/2015 | 3 | P | BB104 | A104 | 275.00 | 0.90 | 247.50 | Review motion by Cal bureau for private postsecondary education for determination that stay does not apply to disciplinary action (.2); review notice of joinder (.1); review Accusation (.6). | 505 |
| | Subtotal for Phase ID BB104 | | | | | Billable | 3.70 | 1,017.50 | Automatic Stay/Adequate Protection | |
| 1688.00 | 07/01/2015 | 3 | P | BB105 | A104 | 275.00 | 0.20 | 55.00 | Review motion to shorten notice on DS and proposed form of order (.2). | 293 |
| 1688.00 | 07/01/2015 | 2 | P | BB105 | A103 | 150.00 | 0.10 | 15.00 | Calendar critical plan/DS dates (.1). | 294 |
| 1688.00 | 07/02/2015 | 3 | P | BB105 | A104 | 275.00 | 0.80 | 220.00 | Review Ds' motion for order approving DS & establishing solicitation and tabulation procedures (.8). | 297 |
| 1688.00 | 07/02/2015 | 3 | P | BB105 | A104 | 275.00 | 1.20 | 330.00 | Review Ds' motion for order approving disclosure statement and proposed form of order approving disclosure statement (1.2). | 318 |
| 1688.00 | 07/07/2015 | 3 | P | BB105 | A104 | 275.00 | 2.30 | 632.50 | Review and analyze Debtors' combined DS and plan of liquidation (2.3). | 319 |
| 1688.00 | 07/15/2015 | 3 | P | BB105 | A104 | 275.00 | 1.00 | 275.00 | Review objection of MA and CA attorneys general to Ds' motion for approval of disclosure statement (1.0). | 364 |
| 1688.00 | 07/15/2015 | 3 | P | BB105 | A104 | 275.00 | 1.10 | 302.50 | Review United States' objection to adequacy of disclosure statement and exhibit thereto (Operating Agreement) (1.1). | 367 |
| 1688.00 | 07/17/2015 | 1 | P | BB105 | A107 | 275.00 | 0.20 | 55.00 | Review and respond to email from co-counsel re: reservation of rights (.2) | 371 |
| 1688.00 | 07/17/2015 | 3 | P | BB105 | A104 | 275.00 | 1.10 | 302.50 | Review Student Cttee reservation of rights w/r/t DS, Plan (.1); multiple email exchanges with BR re: same (.2); draft Cttee reservation of rights w/r/t DS, Plan and send to group for review (.8). | 375 |
| 1688.00 | 07/17/2015 | 3 | P | BB105 | A107 | 275.00 | 0.40 | 110.00 | Communicate with JS re: Cttee reservation of rights (.1); revise same and send to co-counsel for review (.3). | 376 |
| 1688.00 | 07/17/2015 | 3 | P | BB105 | A107 | 275.00 | 0.20 | 55.00 | Communicate with JS re: final draft of reservation of rights (.1); electronically file and serve same (.1). | 377 |
| 1688.00 | 07/20/2015 | 1 | P | BB105 | A104 | 275.00 | 1.90 | 522.50 | Review objections to disc. statement filed by attorneys general and others (1.9) | 395 |
| 1688.00 | 07/20/2015 | 3 | P | BB105 | A104 | 275.00 | 0.60 | 165.00 | Email from Ds counsel & BR re: draft amended DS (.1); review changes in blackline (.5). | 417 |
| 1688.00 | 07/21/2015 | 1 | P | BB105 | A104 | 275.00 | 5.50 | 1,512.50 | Review disc. statement and plan in connection with hearing tomorrow (3.7); review objections to DS (.8); review exchange of emails re: DS issues (.5); review | 404 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client ID 1688.00 Creditors' Committee** | | | | | | | | | | |
| | | | | | | | | | revisions to release language (.3); review and respond to other comments on DS received from co-counsel (.2) | |
| 1688.00 | 07/21/2015 | 3 | P | BB105 | A104 | 275.00 | 0.10 | 27.50 | Review people of the state of Cal's statement of insufficient notice w/r/t DS (.1). | 413 |
| 1688.00 | 07/21/2015 | 2 | P | BB105 | A101 | 150.00 | 1.80 | 270.00 | Review docket and prepare attorney binder (1.8) | 415 |
| 1688.00 | 07/21/2015 | 3 | P | BB105 | A104 | 275.00 | 0.10 | 27.50 | Review press release on amended DS (.1). | 420 |
| 1688.00 | 07/21/2015 | 3 | P | BB105 | A104 | 275.00 | 0.80 | 220.00 | Review blackline first amended combined disclosure statement & plan (.8). | 428 |
| 1688.00 | 07/22/2015 | 1 | P | BB105 | A104 | 275.00 | 6.40 | 1,760.00 | Review and respond to comments on plan/disc. statement from co-counsel (.8); continue review of revised disclosure statements (.6); attend hearing on DS (1.1); post-hearing meeting at RLF to discuss plan and DS issues (2.9); review emails re: production of docs concerning B of A (.2); review revised DS to ensure changes are made and then email comments to co-counsel (.8) | 416 |
| 1688.00 | 07/23/2015 | 1 | P | BB105 | A103 | 275.00 | 1.50 | 412.50 | Continue to review and provide comments on draft DS and emails relating thereto (1.1); continue review and response to emails re: B of A and student cttee (.4) | 426 |
| 1688.00 | 07/23/2015 | 1 | P | BB105 | A103 | 275.00 | 1.30 | 357.50 | Review email from SG of student committee re: plan issues and provide comments to co-counsel JS (.5); review emails from MC, debtors' counsel, re: plan issues and then further communications with co-counsel re: same (.4); review revised liquidation analysis (.4) | 427 |
| 1688.00 | 07/23/2015 | 1 | P | BB105 | A107 | 275.00 | 1.10 | 302.50 | Prepare for and participate in conf call with debtors, co-counsel to cttee, and B of A lawyers (1.1) | 440 |
| 1688.00 | 07/24/2015 | 1 | P | BB105 | A104 | 275.00 | 0.40 | 110.00 | Review CA state objection (.4) | 445 |
| 1688.00 | 07/24/2015 | 3 | P | BB105 | A104 | 275.00 | 0.70 | 192.50 | Review Blackline of Ds' 2d Amended and Modified Combined Disclosure Statement and Plan (.7). | 454 |
| 1688.00 | 07/24/2015 | 3 | P | BB105 | A104 | 275.00 | 0.20 | 55.00 | Review State of Cal and Commonwealth of Mass second objection to Plan & DS (.2). | 458 |
| 1688.00 | 07/25/2015 | 1 | P | BB105 | A104 | 275.00 | 1.80 | 495.00 | Begin review of amended DS | 448 |
| 1688.00 | 07/26/2015 | 1 | P | BB105 | A107 | 275.00 | 0.50 | 137.50 | Exchange emails with co-counsel re: disc. statement and plan issues (.5) | 449 |
| 1688.00 | 07/27/2015 | 1 | P | BB105 | A107 | 275.00 | 4.40 | 1,210.00 | Continue prep and attend hearing on disc. statement (3.3); review proposed alterations to DS (.5); conf. committee counsel HJS re: DS (.6) | 450 |
| 1688.00 | 07/27/2015 | 3 | P | BB105 | A104 | 275.00 | 0.30 | 82.50 | Review order approving disclosure statement (.2); review notice of deadlines for casing votes to accept or reject the plan (.1). | 504 |
| 1688.00 | 07/28/2015 | 1 | P | BB105 | A107 | 275.00 | 1.40 | 385.00 | Review and exchange emails with co-counsel re: resolution of CA objections (.4); exchange emails with co-counsel re: post-confirmation litigation against D and limited research re: same (.9); review email from bank atty re: possible resolution of dispute with Cal atty general (.1) | 468 |
| 1688.00 | 07/29/2015 | 1 | P | BB105 | A102 | 275.00 | 1.30 | 357.50 | Review inquiry from student committee counsel,SG, and limited research on preclusive effect (1.3) | 472 |
| 1688.00 | 07/30/2015 | 1 | P | BB105 | A104 | 275.00 | 1.00 | 275.00 | Review proposed settlement with Cal. atty general and provide comments (.8); review SC subpoena to PWC (.2) | 476 |
| 1688.00 | 07/31/2015 | 1 | P | BB105 | A104 | 275.00 | 0.40 | 110.00 | Review case law on post-confirmation jurisdiction and email same to co-counsel (.4) | 488 |
| 1688.00 | 07/31/2015 | 1 | P | BB105 | A104 | 275.00 | 0.10 | 27.50 | Review email amongst counsel re: D & O policies (.1) | 489 |
| Subtotal for Phase ID BB105 | | | | | | Billable | 42.20 | 11,367.50 | Plan of Reorganization/Disclosure Statement | |
| 1688.00 | 07/01/2015 | 1 | P | BB106 | A108 | 275.00 | 0.20 | 55.00 | T/c potential purchaser of assets | 290 |
| 1688.00 | 07/02/2015 | 3 | P | BB106 | A104 | 275.00 | 0.60 | 165.00 | Review Ds' MOR for May (.6). | 304 |
| 1688.00 | 07/02/2015 | 3 | P | BB106 | A104 | 275.00 | 0.10 | 27.50 | Review Ds' Notice of Proposed Sale of Miscellaneous Assets (.1) | 305 |
| 1688.00 | 07/02/2015 | 3 | P | BB106 | A104 | 275.00 | 0.10 | 27.50 | Review notice of sale of assets free and clear of all liens (.1). | 306 |
| 1688.00 | 07/07/2015 | 3 | P | BB106 | A104 | 275.00 | 0.10 | 27.50 | Review notice of withdrawal of notice of Proposed Sale of Miscellaneous Assets (.1). | 299 |
| 1688.00 | 07/07/2015 | 3 | P | BB106 | A104 | 275.00 | 0.10 | 27.50 | Review order authorizing payment of certain dental benefits (.1). | 316 |
| 1688.00 | 07/14/2015 | 3 | P | BB106 | A108 | 275.00 | 0.20 | 55.00 | Review email from Ds' counsel re: document production in response to diligence requests (.1); communicate with Ben S re: same (.1). | 357 |
| 1688.00 | 07/14/2015 | 3 | P | BB106 | A104 | 275.00 | 0.50 | 137.50 | Review Ds' Motion for Authorization to sell certain assets free and clear, order and purchase agreement (.4); review motion to shorten notice with respect to sale motion (.1). | 358 |
| 1688.00 | 07/15/2015 | 3 | P | BB106 | A104 | 275.00 | 0.10 | 27.50 | Review UST's objection to motion to shorten notice with respect to sale motion (.1). | 359 |
| 1688.00 | 07/15/2015 | 3 | P | BB106 | A104 | 275.00 | 0.10 | 27.50 | Review order shortening notice period w/r/t sale motion (.1). | 363 |
| 1688.00 | 07/15/2015 | 3 | P | BB106 | A104 | 275.00 | 0.10 | 27.50 | Review letter from Greenberg Gross re: document | 469 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | retention at campuses (.1). | |
| 1688.00 | 07/16/2015 | 3 | P | BB106 | A104 | 275.00 | 3.10 | 852.50 | Continue review of Ds' confidential document production (2.8); cf/IT specialist re: same (.3). | 369 |
| 1688.00 | 07/23/2015 | 3 | P | BB106 | A104 | 275.00 | 0.30 | 82.50 | Email from DJ at El Paso County Treasurer's Office re: Colorado Springs Sale Motion (.1); pull motion and t/c DJ re: same (.1); email Ds' counsel re: same (.1). | 438 |
| 1688.00 | 07/24/2015 | 3 | P | BB106 | A104 | 275.00 | 0.60 | 165.00 | Review Ds' motion to sell intellectual property assets free and clear pursuant to 363(f) (.6). | 444 |
| 1688.00 | 07/27/2015 | 3 | P | BB106 | A104 | 275.00 | 0.20 | 55.00 | Review order authorizing sale of certain assets free and clear (.2). | 463 |
| 1688.00 | 07/31/2015 | 3 | P | BB106 | A104 | 275.00 | 0.60 | 165.00 | Review Ds' operating report for June (.6). | 482 |
| Subtotal for Phase ID BB106 | | | | | | Billable | 7.00 | 1,925.00 | Use, Sale, Lease of Assets | |
| 1688.00 | 07/08/2015 | 3 | P | BB107 | A107 | 275.00 | 0.10 | 27.50 | Communicate with Ben re: tomorrows Committee teleconference (.1). | 320 |
| 1688.00 | 07/08/2015 | 1 | P | BB107 | A107 | 275.00 | 1.10 | 302.50 | T/c co-counsel re: deal status and establishing GUC trust (.4); review email exchange re: banks producing responsive documents (.3); begin review court transcript (.4) | 323 |
| 1688.00 | 07/08/2015 | 3 | P | BB107 | A107 | 275.00 | 0.30 | 82.50 | Review and respond to email from JS re: supplemental diligence request (.1); review related email chain (.1); review follow-up emails from JS and WW (.1). | 325 |
| 1688.00 | 07/13/2015 | 3 | P | BB107 | A107 | 275.00 | 0.20 | 55.00 | Telephone call from Ds counsel re: Cttee supplemental diligence request (.1); cf/FBR re: same (.1). | 351 |
| 1688.00 | 07/14/2015 | 2 | P | BB107 | A101 | 150.00 | 2.30 | 345.00 | Assist attorney with organizing Debtors' document production (2.3). | 360 |
| 1688.00 | 07/15/2015 | 3 | P | BB107 | A104 | 275.00 | 5.20 | 1,430.00 | Begin review of Debtors' confidential document production in connection with Cttee diligence on BoA loans (4.8); communicate with Ds counsel re: same (.3); review communication from Brown Rudnick to Ds counsel re: same (.1). | 361 |
| 1688.00 | 07/15/2015 | 5 | P | BB107 | A102 | 75.00 | 1.90 | 142.50 | Review Debtor's confidential documents production in connection with diligence | 368 |
| 1688.00 | 07/15/2015 | 2 | P | BB107 | A104 | 150.00 | 2.10 | 315.00 | Assist attorney with organizing Debtors' document production (2.1). | 382 |
| 1688.00 | 07/16/2015 | 2 | P | BB107 | A104 | 150.00 | 5.40 | 810.00 | Assist attorney with organizing Debtors' document production (5.4). | 381 |
| 1688.00 | 07/17/2015 | 3 | P | BB107 | A104 | 275.00 | 5.60 | 1,540.00 | Continue due diligence document review and download new document production (5.5); communicate with BR re: same (.1). | 383 |
| 1688.00 | 07/20/2015 | 1 | P | BB107 | A107 | 275.00 | 2.40 | 660.00 | T/c co-counsel re: JS re: vetting B of A liens (.4); meet with JK and HK re: procedure to review doc pro (.2); prepare supplemental list of questions for debtors re: B of A liens (.6); review and respond to email from Mark Collins re: debtor does not have lien perfection analysis (.3); numerous exchange of emails with MC, debtors' counsel, re: lien perfection analysis (.9) | 394 |
| 1688.00 | 07/20/2015 | 5 | P | BB107 | A102 | 75.00 | 2.10 | 157.50 | Review Debtor's confidential documents production in connection with diligence | 397 |
| 1688.00 | 07/20/2015 | 3 | P | BB107 | A107 | 275.00 | 0.50 | 137.50 | T/c JS re: lien analysis (.5). | 400 |
| 1688.00 | 07/20/2015 | 3 | P | BB107 | A107 | 275.00 | 0.40 | 110.00 | Send email to Ds counsel re: BOA liens (.2); various follow-up communication with Ds counsel and BR re: same (.2). | 403 |
| 1688.00 | 07/21/2015 | 1 | P | BB107 | A107 | 275.00 | 0.70 | 192.50 | Exchange emails with debtors' counsel, MC, re: why debtor did not complete pre-petition lien analysis prior to bkcy filing (.4); exchange emails with co-counsel Jeff Schwartz re: lienclosure analysis and potential COA against pre-petition lenders (.3) | 401 |
| 1688.00 | 07/21/2015 | 3 | P | BB107 | A107 | 275.00 | 1.70 | 467.50 | Various communications with Ds counsel, Ds' general counsel and BR re: lien analysis (.4); organize lien perfection analysis documents sent by Sidley (1.0); t/c JS re: lien perfection analysis (.3). | 408 |
| 1688.00 | 07/23/2015 | 1 | P | BB107 | A102 | 275.00 | 0.50 | 137.50 | Limited research on extending challenge deadline against B of A for Committee(.3); forward results of research to co-counsel;J. Schwartz (.2) | 439 |
| 1688.00 | 07/24/2015 | 3 | P | BB107 | A104 | 275.00 | 0.50 | 137.50 | Review State of Cal and Commonwealth of Mass Proposal re pre-petition 2004 examination (.5). | 455 |
| 1688.00 | 07/27/2015 | 1 | P | BB107 | A104 | 275.00 | 0.50 | 137.50 | Review email exchange with B of A and Debtor re: changes to DS (.5) | 464 |
| 1688.00 | 07/29/2015 | 1 | P | BB107 | A102 | 275.00 | 0.40 | 110.00 | Review diligence list re: lien perfection analysis (.4) | 473 |
| 1688.00 | 07/30/2015 | 1 | P | BB107 | A104 | 275.00 | 0.30 | 82.50 | Review email exchange re: due diligence on bank liens (.3) | 481 |
| Subtotal for Phase ID BB107 | | | | | | Billable | 34.20 | 7,380.00 | Cash Collateral/DIP Financing | |
| 1688.00 | 07/17/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review notice of withdrawal of claim no. 1069 (.1). | 387 |
| 1688.00 | 07/20/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review notice of withdrawal of claim no. 193 (.1). | 388 |
| 1688.00 | 07/20/2015 | 2 | P | BB108 | A107 | 150.00 | 0.20 | 30.00 | T/c counsel for 2 claimants re: case (.2). | 396 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|

**Client ID 1688.00 Creditors' Committee**

| 1688.00 | 07/21/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review withdrawal of claim no. 2532 (.1). | 419 |
| 1688.00 | 07/21/2015 | 3 | P | BB108 | A104 | 275.00 | 0.60 | 165.00 | Review motion of Shaco, Inc., for allowance of administrative expense claim for stub rent (.1); review proposed order (.1); review relevant portions of Ex A to motion (.4). | 423 |
| 1688.00 | 07/22/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review request of CW Swenson for immediate payment of admin expense claim (.1). | 429 |
| 1688.00 | 07/23/2015 | 3 | P | BB108 | A104 | 275.00 | 1.30 | 357.50 | Review & analyze Student Committee's Motion for Authority to file Class POC (.5); review class POC (.2); review sample student POCs (.1); review declarations in support of Motion for Authority to file Class POC (.5). | 434 |
| 1688.00 | 07/30/2015 | 1 | P | BB108 | A102 | 275.00 | 2.90 | 797.50 | Review email re: student committee request to file class POC (.1); review motion for class POC (.9); legal research on allowability of class POC (1.2); review and respond to email from co-counsel re: motion by student committee (.7). | 475 |
| | Subtotal for Phase ID BB108 | | | | | Billable | 5.40 | 1,460.00 | Claims Administration | |
| 1688.00 | 07/07/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review agenda for 7/9 hearing (.1). | 301 |
| 1688.00 | 07/07/2015 | 2 | P | BB109 | A108 | 150.00 | 0.20 | 30.00 | Sign attorney up for courtcall for 7/9 telephonic hearing (.2). | 302 |
| 1688.00 | 07/09/2015 | 3 | P | BB109 | A101 | 275.00 | 0.60 | 165.00 | Plan and prepare for telephonic hearing (.6). | 330 |
| 1688.00 | 07/09/2015 | 3 | P | BB109 | A104 | 275.00 | 0.20 | 55.00 | Attention to various email exchanges re: today's hearing (.1); review notice of cancellation of hearing (.1). | 331 |
| 1688.00 | 07/10/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review COC submitting order re: August omnibus hearing (.1). | 341 |
| 1688.00 | 07/13/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review order scheduling August omnibus hearing (.1). | 340 |
| 1688.00 | 07/13/2015 | 2 | P | BB109 | A103 | 150.00 | 0.10 | 15.00 | Calendar August omnibus hearing date (.1). | 344 |
| 1688.00 | 07/15/2015 | 2 | P | BB109 | A101 | 150.00 | 0.10 | 15.00 | Calendar adjourned court hearing to 7/27/15. | 362 |
| 1688.00 | 07/15/2015 | 3 | P | BB109 | A107 | 275.00 | 0.20 | 55.00 | Review notice of hearing of Sale Motion (.1); communicate with Ds counsel re: hearing date and time (.1). | 365 |
| 1688.00 | 07/20/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review agenda for 7/22 hearing (.1). | 389 |
| 1688.00 | 07/20/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review amended hearing agenda (.1). | 392 |
| 1688.00 | 07/20/2015 | 2 | P | BB109 | A104 | 150.00 | 0.10 | 15.00 | Update 7/22 hearing date on calendar (.1). | 393 |
| 1688.00 | 07/20/2015 | 5 | P | BB109 | A101 | 75.00 | 0.80 | 60.00 | Prepare attorney's hearing binder for July 22 hearing | 399 |
| 1688.00 | 07/21/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review second notice of agenda for 7/22 hearing (.1). | 411 |
| 1688.00 | 07/22/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review email from Ben S re today's hearing (.1). | 421 |
| 1688.00 | 07/22/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review third notice of agenda of 7/22 hearing (.1). | 422 |
| 1688.00 | 07/22/2015 | 3 | P | BB109 | A105 | 275.00 | 0.30 | 82.50 | Cf/FBR re: today's hearing (.3). | 430 |
| 1688.00 | 07/23/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review agenda for 2/27 hearing (.1). | 437 |
| 1688.00 | 07/24/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review amended agenda for 7/27 hearing (.1). | 453 |
| | Subtotal for Phase ID BB109 | | | | | Billable | 3.60 | 767.50 | Court Hearings | |
| 1688.00 | 07/09/2015 | 3 | P | BB111 | A104 | 275.00 | 1.00 | 275.00 | Begin review of 341 hearing transcript (1.0). | 336 |
| 1688.00 | 07/10/2015 | 3 | P | BB111 | A104 | 275.00 | 1.30 | 357.50 | Continue review & analysis of 341 hearing transcript (1.3). | 345 |
| 1688.00 | 07/13/2015 | 3 | P | BB111 | A104 | 275.00 | 0.10 | 27.50 | Review notice of adjourned 341 meeting (.1). | 349 |
| 1688.00 | 07/21/2015 | 3 | P | BB111 | A104 | 275.00 | 0.10 | 27.50 | Review order authorizing Ds to file certain schedules under seal (.1). | 412 |
| | Subtotal for Phase ID BB111 | | | | | Billable | 2.50 | 687.50 | Schedules/SOFA/US Trustee Reports | |
| 1688.00 | 07/08/2015 | 3 | P | BB115 | A107 | 275.00 | 0.20 | 55.00 | Communicate with BR re: second diligence request (.1); review related correspondence (.1). | 322 |
| 1688.00 | 07/09/2015 | 3 | P | BB115 | A107 | 275.00 | 0.20 | 55.00 | Various communication by and among cttee, CDOJ re: Rule 2004 conference (.2). | 333 |
| 1688.00 | 07/15/2015 | 5 | P | BB115 | A102 | 75.00 | 1.60 | 120.00 | Perform legal research in connection with diligence on BOA loans, lender liability (1.6). | 366 |
| 1688.00 | 07/17/2015 | 5 | P | BB115 | A102 | 75.00 | 1.50 | 112.50 | Review Debtor's confidential documents production in connection with diligence | 385 |
| 1688.00 | 07/22/2015 | 3 | P | BB115 | A104 | 275.00 | 0.60 | 165.00 | Review Aerotek's motion for 2004 examination and exhibit A thereto (.6). | 425 |
| 1688.00 | 07/30/2015 | 3 | P | BB115 | A104 | 275.00 | 0.30 | 82.50 | Review various subpoenas filed by Student Committee (.3). | 485 |
| | Subtotal for Phase ID BB115 | | | | | Billable | 4.40 | 590.00 | Litigation/Adversary Proceedings | |
| 1688.00 | 07/27/2015 | 3 | P | BB116 | A103 | 275.00 | 0.50 | 137.50 | Draft supplemental declaration/disclosure of RLG in support of RLG retention application (.5). | 465 |
| 1688.00 | 07/28/2015 | 3 | P | BB116 | A107 | 275.00 | 0.30 | 82.50 | Communicate with counsel for Marriott re: supplemental Rosner Declaration (.1); update same (.1); electronically file and serve same (.1). | 466 |
| | Subtotal for Phase ID BB116 | | | | | Billable | 0.80 | 220.00 | RLG Retention | |
| 1688.00 | 07/01/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review COC submitting revised form of order | 291 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| | | | | | | | | | authorizing entry of consulting agreement with Great American Global Partners (.1). | |
| 1688.00 | 07/07/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review amended affidavit and disclosure statement of M Goldstein in support of Cooley retention (.1). | 303 |
| 1688.00 | 07/07/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review disclosure of Adam Alexander in support of retention of Great American Global Partners (.1). | 313 |
| 1688.00 | 07/13/2015 | 3 | P | BB117 | A104 | 275.00 | 0.40 | 110.00 | Review COC re: order approving retention of Public Counsel (.1); review supporting supplemental Rosenbaum declaration (.1); review COC re: order approving retention of Robins Kaplan (.1) and supporting supplemental declaration of S Gautier (.1). | 346 |
| 1688.00 | 07/13/2015 | 3 | P | BB117 | A104 | 275.00 | 0.20 | 55.00 | Review order approving retention of Polsinelli (.1); review Robins Kaplan retention order (.1). | 350 |
| 1688.00 | 07/30/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review list of ordinary course professionals (.1). | 484 |
| | Subtotal for Phase ID BB117 | | | | | Billable | 1.00 | 275.00 | Retention of Others | |
| 1688.00 | 07/02/2015 | 5 | P | BB118 | A103 | 75.00 | 1.00 | 75.00 | Print Fee Task Code and Cost Task Code (0.1) and draft second monthly fee application for RLG (0.9) | 292 |
| 1688.00 | 07/17/2015 | 5 | P | BB118 | A103 | 75.00 | 0.10 | 7.50 | Draft CNO for RLG first monthly fee application | 374 |
| 1688.00 | 07/17/2015 | 3 | P | BB118 | A104 | 275.00 | 0.10 | 27.50 | Review docket and CNO re RLG May fee application (.1). | 380 |
| 1688.00 | 07/21/2015 | 3 | P | BB118 | A103 | 275.00 | 1.90 | 522.50 | Review fee and cost statements for month of July (.4); revise RLG 2nd monthly fee application (1.3); draft verification (.1); draft notice (.1). | 405 |
| 1688.00 | 07/21/2015 | 5 | P | BB118 | A103 | 75.00 | 0.10 | 7.50 | Draft COS for RLG's second monthly fee application | 406 |
| 1688.00 | 07/21/2015 | 5 | P | BB118 | A101 | 75.00 | 0.20 | 15.00 | Electronically file RLG's second monthly fee app and its related documents | 409 |
| 1688.00 | 07/21/2015 | 5 | P | BB118 | A101 | 75.00 | 0.20 | 15.00 | Prepare service copies of and serve RLG's second monthly fee application | 410 |
| 1688.00 | 07/23/2015 | 5 | P | BB118 | A103 | 75.00 | 0.70 | 52.50 | Draft RLG 3rd monthly fee application (0.7) | 441 |
| 1688.00 | 07/30/2015 | 3 | P | BB118 | A107 | 275.00 | 1.10 | 302.50 | Review and respond to email from UST's office re: Cttee fee applications (.1); research LEDES format, compatibility with billing system, call with TABS (.8); multiple follow-up emails with RS and TF re: time entry formatting issues (.2). | 477 |
| 1688.00 | 07/30/2015 | 5 | P | BB118 | A108 | 75.00 | 0.30 | 22.50 | Communicate with Tabs3 in re: UST's request for LEDES program | 479 |
| 1688.00 | 07/30/2015 | 5 | P | BB118 | A103 | 75.00 | 0.20 | 15.00 | Convert RLG May & June time records from Tabs3 as Excel spreadsheet and PDF as per UST's request | 480 |
| 1688.00 | 07/30/2015 | 3 | P | BB118 | A107 | 275.00 | 0.40 | 110.00 | Cf/Law Clerk re: UST time records formatting request (.2); cursory review of excel sheet with time records and searchable pdf (.1); send email to UST with documents (.1). | 486 |
| | Subtotal for Phase ID BB118 | | | | | Billable | 6.30 | 1,172.50 | RLG Fee Applications | |
| 1688.00 | 07/01/2015 | 3 | P | BB119 | A104 | 275.00 | 0.10 | 27.50 | Review CNO re YCST fee application for May (.1). | 295 |
| 1688.00 | 07/17/2015 | 5 | P | BB119 | A103 | 75.00 | 0.10 | 7.50 | Draft CNO for Brown Rudnick's first monthly fee application | 372 |
| 1688.00 | 07/17/2015 | 5 | P | BB119 | A103 | 75.00 | 0.10 | 7.50 | Draft CNO for Gavin/Solmonese first monthly fee application | 373 |
| 1688.00 | 07/17/2015 | 3 | P | BB119 | A107 | 275.00 | 0.20 | 55.00 | Confirm with BR no informal comments received to May fee application (.1); review docket and CNO re: same (.1). | 378 |
| 1688.00 | 07/17/2015 | 3 | P | BB119 | A107 | 275.00 | 0.20 | 55.00 | Confirm with G/S that no informal comments to May fee application were received (.1); review docket and CNO re: May fee app (.1). | 379 |
| 1688.00 | 07/17/2015 | 3 | P | BB119 | A104 | 275.00 | 0.10 | 27.50 | Review CNO re first monthly fee application of Richards Layton (.1). | 384 |
| 1688.00 | 07/17/2015 | 5 | P | BB119 | A101 | 75.00 | 0.10 | 7.50 | Electronically file CNO for Gavin/Solmonese first monthly fee application | 386 |
| 1688.00 | 07/20/2015 | 5 | P | BB119 | A101 | 75.00 | 0.10 | 7.50 | Electronically file CNO for Brown Rudnick LLP's first monthly fee application | 398 |
| 1688.00 | 07/20/2015 | 3 | P | BB119 | A104 | 275.00 | 0.40 | 110.00 | Review FTI's staffing report for June 2015 (.4). | 471 |
| 1688.00 | 07/30/2015 | 3 | P | BB119 | A104 | 275.00 | 0.50 | 137.50 | Review second monthly fee application of RLF (.5). | 503 |
| | Subtotal for Phase ID BB119 | | | | | Billable | 1.90 | 442.50 | Fee Applications of Others | |
| 1688.00 | 07/23/2015 | 3 | P | BB123 | A107 | 275.00 | 0.10 | 27.50 | Review & respond to email from counsel re: Ds' employment liability insurance (.1). | 433 |
| 1688.00 | 07/23/2015 | 3 | P | BB123 | A107 | 275.00 | 0.10 | 27.50 | Email from Ben re: employment insurance (.1). | 436 |
| 1688.00 | 07/31/2015 | 1 | P | BB123 | A104 | 275.00 | 0.20 | 55.00 | Review emails re: D & O coverage (.2) | 490 |
| | Subtotal for Phase ID BB123 | | | | | Billable | 0.40 | 110.00 | Insurance | |
| Total for Client ID 1688.00 | | | | | | Billable | 132.10 | 32,470.00 | Creditors' Committee Corinthian Colleges, Inc. | |

| Client | Trans Date | Tmkr | H P | Task Code | Rate | Hours to Bill | Amount | Ref # |
|---|---|---|---|---|---|---|---|---|

**GRAND TOTALS**

|  |  |  |  |  | Billable | 132.10 | 32,470.00 |  |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| 1688.00 | 07/01/2015 | 1 | P | BB101 | A108 | 275.00 | 0.40 | 110.00 | T/c misc. creditors re: case status | 289 |
| 1688.00 | 07/01/2015 | 1 | P | BB106 | A108 | 275.00 | 0.20 | 55.00 | T/c potential purchaser of assets | 290 |
| 1688.00 | 07/08/2015 | 1 | P | BB107 | A107 | 275.00 | 1.10 | 302.50 | T/c co-counsel re: deal status and establishing GUC trust (.4); review email exchange re: banks producing responsive documents (.3); begin review court transcript (.4) | 323 |
| 1688.00 | 07/08/2015 | 1 | P | BB102 | A107 | 275.00 | 0.90 | 247.50 | Review and respond to committee questions re: case status | 329 |
| 1688.00 | 07/13/2015 | 1 | P | BB101 | A108 | 275.00 | 0.40 | 110.00 | T/c misc. students and refer them to Scott Gautier (.4) | 353 |
| 1688.00 | 07/17/2015 | 1 | P | BB105 | A107 | 275.00 | 0.20 | 55.00 | Review and respond to email from co-counsel re: reservation of rights (.2) | 371 |
| 1688.00 | 07/20/2015 | 1 | P | BB101 | A108 | 275.00 | 0.30 | 82.50 | T/c misc. creditors re: case status (.3) | 390 |
| 1688.00 | 07/20/2015 | 1 | P | BB107 | A107 | 275.00 | 2.40 | 660.00 | T/c co-counsel re: JS re: vetting B of A liens (.4); meet with JK and HK re: procedure to review doc pro (.2); prepare supplemental list of questions for debtors re: B of A liens (.6); review and respond to email from Mark Collins re: debtor does not have lien perfection analysis (.3); numerous exchange of emails with MC, debtors' counsel, re: lien perfection analysis (.9) | 394 |
| 1688.00 | 07/20/2015 | 1 | P | BB105 | A104 | 275.00 | 1.90 | 522.50 | Review objections to disc. statement filed by attorneys general and others (1.9) | 395 |
| 1688.00 | 07/21/2015 | 1 | P | BB107 | A107 | 275.00 | 0.70 | 192.50 | Exchange emails with debtors' counsel, MC, re: why debtor did not complete pre-petition lien analysis prior to bkcy filing (.4); exchange emails with co-counsel Jeff Schwartz re: lienclosure analysis and potential COA against pre-petition lenders (.3) | 401 |
| 1688.00 | 07/21/2015 | 1 | P | BB105 | A104 | 275.00 | 5.50 | 1,512.50 | Review disc. statement and plan in connection with hearing tomorrow (3.7); review objections to DS (.8); review exchange of emails re: DS issues (.5); review revisions to release language (.3); review and respond to other comments on DS received from co-counsel (.2) | 404 |
| 1688.00 | 07/22/2015 | 1 | P | BB105 | A104 | 275.00 | 6.40 | 1,760.00 | Review and respond to comments on plan/disc. statement from co-counsel (.8); continue review of revised disclosure statements (.6); attend hearing on DS (1.1); post-hearing meeting at RLF to discuss plan and DS issues (2.9); review emails re: production of docs concerning B of A (.2); review revised DS to ensure changes are made and then email comments to co-counsel (.8) | 416 |
| 1688.00 | 07/23/2015 | 1 | P | BB105 | A103 | 275.00 | 1.50 | 412.50 | Continue to review and provide comments on draft DS and emails relating thereto (1.1); continue review and response to emails re: B of A and student cttee (.4) | 426 |
| 1688.00 | 07/23/2015 | 1 | P | BB105 | A103 | 275.00 | 1.30 | 357.50 | Review email from SG of student committee re: plan issues and provide comments to co-counsel JS (.5); review emails from MC, debtors' counsel, re: plan issues and then further communications with co-counsel re: same (.4); review revised liquidation analysis (.4) | 427 |
| 1688.00 | 07/23/2015 | 1 | P | BB107 | A102 | 275.00 | 0.50 | 137.50 | Limited research on extending challenge deadline against B of A for Committee(.3); forward results of research to co-counsel;J. Schwartz (.2) | 439 |
| 1688.00 | 07/23/2015 | 1 | P | BB105 | A107 | 275.00 | 1.10 | 302.50 | Prepare for and participate in conf call with debtors, co-counsel to cttee, and B of A lawyers (1.1) | 440 |
| 1688.00 | 07/24/2015 | 1 | P | BB105 | A104 | 275.00 | 0.40 | 110.00 | Review CA state objection (.4) | 445 |
| 1688.00 | 07/24/2015 | 1 | P | BB102 | A104 | 275.00 | 1.90 | 522.50 | Review email from cttee counsel re: plan structure and economics (.6); review and comment on co-counsel analysis re: B of A liens and emails re: same (1.3) | 446 |
| 1688.00 | 07/25/2015 | 1 | P | BB105 | A104 | 275.00 | 1.80 | 495.00 | Begin review of amended DS | 448 |
| 1688.00 | 07/26/2015 | 1 | P | BB105 | A107 | 275.00 | 0.50 | 137.50 | Exchange emails with co-counsel re: disc. statement and plan issues (.5) | 449 |
| 1688.00 | 07/27/2015 | 1 | P | BB105 | A107 | 275.00 | 4.40 | 1,210.00 | Continue prep and attend hearing on disc. statement (3.3); review proposed alterations to DS (.5); conf. committee counsel HJS re: DS (.6) | 450 |
| 1688.00 | 07/27/2015 | 1 | P | BB102 | A104 | 275.00 | 0.60 | 165.00 | Review email to Committee re: latest changes to plan (.3); email HJS re: last portion of hearing (.3) | 451 |
| 1688.00 | 07/27/2015 | 1 | P | BB107 | A104 | 275.00 | 0.50 | 137.50 | Review email exchange with B of A and Debtor re: changes to DS (.5) | 464 |
| 1688.00 | 07/28/2015 | 1 | P | BB102 | A104 | 275.00 | 0.50 | 137.50 | Review email exchange re: Committee and Debtors w/r/t support for Plan (.3); review draft letter from Committee supporting plan (.2) | 467 |
| 1688.00 | 07/28/2015 | 1 | P | BB105 | A107 | 275.00 | 1.40 | 385.00 | Review and exchange emails with co-counsel re: resolution of CA objections (.4); exchange emails with co-counsel re: post-confirmation litigation against D and limited research re: same (.9); review email from bank atty re: possible resolution of dispute with Cal atty general (.1) | 468 |
| 1688.00 | 07/29/2015 | 1 | P | BB105 | A102 | 275.00 | 1.30 | 357.50 | Review inquiry from student committee counsel,SG, and limited research on preclusive effect (1.3) | 472 |
| 1688.00 | 07/29/2015 | 1 | P | BB107 | A102 | 275.00 | 0.40 | 110.00 | Review diligence list re: lien perfection analysis (.4) | 473 |
| 1688.00 | 07/30/2015 | 1 | P | BB108 | A102 | 275.00 | 2.90 | 797.50 | Review email re: student committee request to file class | 475 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client ID 1688.00 Creditors' Committee** | | | | | | | | | | |
| | | | | | | | | | POC (.1); review motion for class POC (.9); legal research on allowability of class POC (1.2); review and respond to email from co-counsel re: motion by student committee (.7) | |
| 1688.00 | 07/30/2015 | 1 | P | BB105 | A104 | 275.00 | 1.00 | 275.00 | Review proposed settlement with Cal. atty general and provide comments (.8); review SC subpoena to PWC (.2) | 476 |
| 1688.00 | 07/30/2015 | 1 | P | BB107 | A104 | 275.00 | 0.30 | 82.50 | Review email exchange re: due diligence on bank liens (.3) | 481 |
| 1688.00 | 07/31/2015 | 1 | P | BB105 | A104 | 275.00 | 0.40 | 110.00 | Review case law on post-confirmation jurisdiction and email same to co-counsel (.4) | 488 |
| 1688.00 | 07/31/2015 | 1 | P | BB105 | A104 | 275.00 | 0.10 | 27.50 | Review email amongst counsel re: D & O policies (.1) | 489 |
| 1688.00 | 07/31/2015 | 1 | P | BB123 | A104 | 275.00 | 0.20 | 55.00 | Review emails re: D & O coverage (.2) | 490 |
| | Subtotal for Timekeeper 1 | | | | | Billable | 43.40 | 11,935.00 | Frederick B. Rosner | |
| 1688.00 | 07/01/2015 | 2 | P | BB105 | A103 | 150.00 | 0.10 | 15.00 | Calendar critical plan/DS dates (.1). | 294 |
| 1688.00 | 07/02/2015 | 2 | P | BB100 | A104 | 150.00 | 0.10 | 15.00 | Update 2002 service list (.1). | 296 |
| 1688.00 | 07/07/2015 | 2 | P | BB109 | A108 | 150.00 | 0.20 | 30.00 | Sign attorney up for courtcall for 7/9 telephonic hearing (.2) | 302 |
| 1688.00 | 07/08/2015 | 2 | P | BB100 | A103 | 150.00 | 0.20 | 30.00 | Update 2002 service list (.2). | 328 |
| 1688.00 | 07/10/2015 | 2 | P | BB100 | A103 | 150.00 | 0.10 | 15.00 | Update 2002 service list (.1). | 335 |
| 1688.00 | 07/13/2015 | 2 | P | BB109 | A103 | 150.00 | 0.10 | 15.00 | Calendar August omnibus hearing date (.1). | 344 |
| 1688.00 | 07/13/2015 | 2 | P | BB100 | A103 | 150.00 | 0.10 | 15.00 | Update 2002 service list (.1). | 347 |
| 1688.00 | 07/14/2015 | 2 | P | BB107 | A101 | 150.00 | 2.30 | 345.00 | Assist attorney with organizing Debtors' document production (2.3). | 360 |
| 1688.00 | 07/15/2015 | 2 | P | BB109 | A101 | 150.00 | 0.10 | 15.00 | Calendar adjourned court hearing to 7/27/15. | 362 |
| 1688.00 | 07/15/2015 | 2 | P | BB107 | A104 | 150.00 | 2.10 | 315.00 | Assist attorney with organizing Debtors' document production (2.1). | 382 |
| 1688.00 | 07/16/2015 | 2 | P | BB107 | A104 | 150.00 | 5.40 | 810.00 | Assist attorney with organizing Debtors' document production (5.4). | 381 |
| 1688.00 | 07/20/2015 | 2 | P | BB109 | A104 | 150.00 | 0.10 | 15.00 | Update 7/22 hearing date on calendar (.1). | 393 |
| 1688.00 | 07/20/2015 | 2 | P | BB108 | A107 | 150.00 | 0.20 | 30.00 | T/c counsel for 2 claimants re: case (.2). | 396 |
| 1688.00 | 07/21/2015 | 2 | P | BB100 | A103 | 150.00 | 0.10 | 15.00 | Update 2002 service list (.1). | 407 |
| 1688.00 | 07/21/2015 | 2 | P | BB105 | A101 | 150.00 | 1.80 | 270.00 | Review docket and prepare attorney binder (1.8) | 415 |
| 1688.00 | 07/28/2015 | 2 | P | BB100 | A104 | 150.00 | 0.10 | 15.00 | Update 2002 service list (.1). | 470 |
| | Subtotal for Timekeeper 2 | | | | | Billable | 13.10 | 1,965.00 | Fred Sassler | |
| 1688.00 | 07/01/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review COC submitting revised form of order authorizing entry of consulting agreement with Great American Global Partners (.1). | 291 |
| 1688.00 | 07/01/2015 | 3 | P | BB105 | A104 | 275.00 | 0.20 | 55.00 | Review motion to shorten notice on DS and proposed form of order (.2). | 293 |
| 1688.00 | 07/01/2015 | 3 | P | BB119 | A104 | 275.00 | 0.10 | 27.50 | Review CNO re YCST fee application for May (.1). | 295 |
| 1688.00 | 07/02/2015 | 3 | P | BB105 | A104 | 275.00 | 0.80 | 220.00 | Review Ds' motion for order approving DS & establishing solicitation and tabulation procedures (.8). | 297 |
| 1688.00 | 07/02/2015 | 3 | P | BB106 | A104 | 275.00 | 0.60 | 165.00 | Review Ds' MOR for May (.6). | 304 |
| 1688.00 | 07/02/2015 | 3 | P | BB106 | A104 | 275.00 | 0.10 | 27.50 | Review Ds' Notice of Proposed Sale of Miscellaneous Assets (.1) | 305 |
| 1688.00 | 07/02/2015 | 3 | P | BB106 | A104 | 275.00 | 0.10 | 27.50 | Review notice of sale of assets free and clear of all liens (.1). | 306 |
| 1688.00 | 07/02/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review notice of withdrawal of notice of effective date of rejection of certain unexpired commercial leases (.1). | 309 |
| 1688.00 | 07/02/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review second order authorizing rejection of certain nonresidential unexpired leases effective to the surrender date (.1). | 312 |
| 1688.00 | 07/02/2015 | 3 | P | BB105 | A104 | 275.00 | 1.20 | 330.00 | Review Ds' motion for order approving disclosure statement and proposed form of order approving disclosure statement (1.2). | 318 |
| 1688.00 | 07/06/2015 | 3 | P | BB102 | A107 | 275.00 | 0.10 | 27.50 | Communication from HJ Schwartz re: committee meeting (.1). | 300 |
| 1688.00 | 07/06/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review notice of effective date of rejection of certain unexpired commercial leases (.1). | 310 |
| 1688.00 | 07/07/2015 | 3 | P | BB101 | A108 | 275.00 | 0.30 | 82.50 | Call from former student re filing POC (.3). | 298 |
| 1688.00 | 07/07/2015 | 3 | P | BB106 | A104 | 275.00 | 0.10 | 27.50 | Review notice of withdrawal of notice of Proposed Sale of Miscellaneous Assets (.1). | 299 |
| 1688.00 | 07/07/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review agenda for 7/9 hearing (.1). | 301 |
| 1688.00 | 07/07/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review amended affidavit and disclosure statement of M Goldstein in support of Cooley retention (.1). | 303 |
| 1688.00 | 07/07/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review Ds' omnibus motion to reject certain unexpired nonresidential leases and executory contracts (.1). | 307 |
| 1688.00 | 07/07/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review disclosure of Adam Alexander in support of retention of Great American Global Partners (.1). | 313 |
| 1688.00 | 07/07/2015 | 3 | P | BB106 | A104 | 275.00 | 0.10 | 27.50 | Review order authorizing payment of certain dental benefits (.1). | 316 |
| 1688.00 | 07/07/2015 | 3 | P | BB105 | A104 | 275.00 | 2.30 | 632.50 | Review and analyze Debtors' combined DS and plan of liquidation (2.3). | 319 |
| 1688.00 | 07/07/2015 | 3 | P | BB101 | A108 | 275.00 | 0.40 | 110.00 | T/c creditor, former IT provider to Ds, with questions | 321 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | about cases (.4). | |
| 1688.00 | 07/08/2015 | 3 | P | BB107 | A107 | 275.00 | 0.10 | 27.50 | Communicate with Ben re: tomorrows Committee teleconference (.1). | 320 |
| 1688.00 | 07/08/2015 | 3 | P | BB115 | A107 | 275.00 | 0.20 | 55.00 | Communicate with BR re: second diligence request (.1); review related correspondence (.1). | 322 |
| 1688.00 | 07/08/2015 | 3 | P | BB107 | A107 | 275.00 | 0.30 | 82.50 | Review and respond to email from JS re: supplemental diligence request (.1); review related email chain (.1); review follow-up emails from JS and WW (.1). | 325 |
| 1688.00 | 07/08/2015 | 3 | P | BB102 | A107 | 275.00 | 0.20 | 55.00 | Communicate with JS & FBR re: committee member inquiry (.2). | 326 |
| 1688.00 | 07/09/2015 | 3 | P | BB102 | A101 | 275.00 | 1.10 | 302.50 | Prepare for Committee telephone conference (.4); participate in Cttee teleconference (.7). | 324 |
| 1688.00 | 07/09/2015 | 3 | P | BB102 | A107 | 275.00 | 3.90 | 1,072.50 | Assist committee members with inquiries regarding case, review case filings and public records in connection therewith (3.6); cf/FBR & JS re: same (.3). | 327 |
| 1688.00 | 07/09/2015 | 3 | P | BB109 | A101 | 275.00 | 0.60 | 165.00 | Plan and prepare for telephonic hearing (.6). | 330 |
| 1688.00 | 07/09/2015 | 3 | P | BB109 | A104 | 275.00 | 0.20 | 55.00 | Attention to various email exchanges re: today's hearing (.1); review notice of cancellation of hearing (.1). | 331 |
| 1688.00 | 07/09/2015 | 3 | P | BB115 | A107 | 275.00 | 0.20 | 55.00 | Various communication by and among cttee, CDOJ re: Rule 2004 conference (.2). | 333 |
| 1688.00 | 07/09/2015 | 3 | P | BB102 | A107 | 275.00 | 0.10 | 27.50 | Review email from Ben Cttee re: resolution of ED & Student Cttee motion (.1). | 334 |
| 1688.00 | 07/09/2015 | 3 | P | BB111 | A104 | 275.00 | 1.00 | 275.00 | Begin review of 341 hearing transcript (1.0). | 336 |
| 1688.00 | 07/10/2015 | 3 | P | BB102 | A107 | 275.00 | 0.30 | 82.50 | Communication from UST re: quarterly claims trading certification (.1); multiple follow-up emails from Ben S re: same (.1); communicate with cttee members re: same (.1). | 332 |
| 1688.00 | 07/10/2015 | 3 | P | BB102 | A106 | 275.00 | 1.20 | 330.00 | F/u with cttee members on inquiries re case administration (1.2). | 337 |
| 1688.00 | 07/10/2015 | 3 | P | BB102 | A106 | 275.00 | 0.20 | 55.00 | Communicate with Cttee member re: certification (.1); review same and instruct paralegal re: delivery to UST's office (.1). | 338 |
| 1688.00 | 07/10/2015 | 3 | P | BB102 | A106 | 275.00 | 0.30 | 82.50 | Review & respond to another cttee member re: certification (.1); review same (.1); write to Cttee members re: same (.1). | 339 |
| 1688.00 | 07/10/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review COC submitting order re: August omnibus hearing (.1). | 341 |
| 1688.00 | 07/10/2015 | 3 | P | BB102 | A104 | 275.00 | 0.10 | 27.50 | Review another certification, communicate with Cttee member re: same, and instruct paralegal re: delivery to UST's office (.1). | 342 |
| 1688.00 | 07/10/2015 | 3 | P | BB111 | A104 | 275.00 | 1.30 | 357.50 | Continue review & analysis of 341 hearing transcript (1.3). | 345 |
| 1688.00 | 07/13/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review order scheduling August omnibus hearing (.1). | 340 |
| 1688.00 | 07/13/2015 | 3 | P | BB102 | A104 | 275.00 | 0.10 | 27.50 | Email from Cttee member re: certification requirement (.1). | 343 |
| 1688.00 | 07/13/2015 | 3 | P | BB117 | A104 | 275.00 | 0.40 | 110.00 | Review COC re: order approving retention of Public Counsel (.1); review supporting supplemental Rosenbaum declaration (.1); review COC re: order approving retention of Robins Kaplan (.1) and supporting supplemental declaration of S Gautier (.1). | 346 |
| 1688.00 | 07/13/2015 | 3 | P | BB101 | A108 | 275.00 | 0.20 | 55.00 | Inquiry from creditor re: claims form (.2). | 348 |
| 1688.00 | 07/13/2015 | 3 | P | BB111 | A104 | 275.00 | 0.10 | 27.50 | Review notice of adjourned 341 meeting (.1). | 349 |
| 1688.00 | 07/13/2015 | 3 | P | BB117 | A104 | 275.00 | 0.20 | 55.00 | Review order approving retention of Polsinelli (.1); review Robins Kaplan retention order (.1). | 350 |
| 1688.00 | 07/13/2015 | 3 | P | BB107 | A107 | 275.00 | 0.20 | 55.00 | Telephone call from Ds counsel re: Cttee supplemental diligence request (.1); cf/FBR re: same (.1). | 351 |
| 1688.00 | 07/13/2015 | 3 | P | BB102 | A107 | 275.00 | 0.40 | 110.00 | Email from Cttee member re: certification (.1); review same and instruct paralegal re service (.1); respond in detail to email from Cttee member with questions re questionnaire etc. (.1); send email to UST re: issue with cttee member getting certification mailed (.1). | 352 |
| 1688.00 | 07/13/2015 | 3 | P | BB101 | A107 | 275.00 | 0.10 | 27.50 | T/c from student creditor wanting to sue Ds; refer to Student Cttee (.1). | 354 |
| 1688.00 | 07/13/2015 | 3 | P | BB102 | A107 | 275.00 | 0.10 | 27.50 | Communicate with Cttee member re: future certifications (.1). | 355 |
| 1688.00 | 07/14/2015 | 3 | P | BB101 | A108 | 275.00 | 0.20 | 55.00 | T/c from stockholder re: bar date notice & cases (.2). | 356 |
| 1688.00 | 07/14/2015 | 3 | P | BB106 | A108 | 275.00 | 0.20 | 55.00 | Review email from Ds' counsel re: document production in response to diligence requests (.1); communicate with Ben S re: same (.1). | 357 |
| 1688.00 | 07/14/2015 | 3 | P | BB106 | A104 | 275.00 | 0.50 | 137.50 | Review Ds' Motion for Authorization to sell certain assets free and clear, order and purchase agreement (.4); review motion to shorten notice with respect to sale motion (.1). | 358 |
| 1688.00 | 07/15/2015 | 3 | P | BB106 | A104 | 275.00 | 0.10 | 27.50 | Review UST's objection to motion to shorten notice with respect to sale motion (.1). | 359 |
| 1688.00 | 07/15/2015 | 3 | P | BB107 | A104 | 275.00 | 5.20 | 1,430.00 | Begin review of Debtors' confidential document production in connection with Cttee diligence on BoA loans (4.8); communicate with Ds counsel re: same (.3); review communication from Brown Rudnick to Ds | 361 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | counsel re: same (.1). | |
| 1688.00 | 07/15/2015 | 3 | P | BB106 | A104 | 275.00 | 0.10 | 27.50 | Review order shortening notice period w/r/t sale motion (.1). | 363 |
| 1688.00 | 07/15/2015 | 3 | P | BB105 | A104 | 275.00 | 1.00 | 275.00 | Review objection of MA and CA attorneys general to Ds' motion for approval of disclosure statement (1.0). | 364 |
| 1688.00 | 07/15/2015 | 3 | P | BB109 | A107 | 275.00 | 0.20 | 55.00 | Review notice of hearing of Sale Motion (.1); communicate with Ds counsel re: hearing date and time (.1). | 365 |
| 1688.00 | 07/15/2015 | 3 | P | BB105 | A104 | 275.00 | 1.10 | 302.50 | Review United States' objection to adequacy of disclosure statement and exhibit thereto (Operating Agreement) (1.1). | 367 |
| 1688.00 | 07/15/2015 | 3 | P | BB106 | A104 | 275.00 | 0.10 | 27.50 | Review letter from Greenberg Gross re: document retention at campuses (.1). | 469 |
| 1688.00 | 07/16/2015 | 3 | P | BB106 | A104 | 275.00 | 3.10 | 852.50 | Continue review of Ds' confidential document production (2.8); cf/IT specialist re: same (.3). | 369 |
| 1688.00 | 07/16/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review CNO re Ds omnibus motion for authority to reject executory Ks (.1). | 370 |
| 1688.00 | 07/17/2015 | 3 | P | BB105 | A104 | 275.00 | 1.10 | 302.50 | Review Student Cttee reservation of rights w/r/t DS, Plan (.1); multiple email exchanges with BR re: same (.2); draft Cttee reservation of rights w/r/t DS, Plan and send to group for review (.8). | 375 |
| 1688.00 | 07/17/2015 | 3 | P | BB105 | A107 | 275.00 | 0.40 | 110.00 | Communicate with JS re: Cttee reservation of rights (.1); revise same and send to co-counsel for review (.3). | 376 |
| 1688.00 | 07/17/2015 | 3 | P | BB105 | A107 | 275.00 | 0.20 | 55.00 | Communicate with JS re: final draft of reservation of rights (.1); electronically file and serve same (.1). | 377 |
| 1688.00 | 07/17/2015 | 3 | P | BB119 | A107 | 275.00 | 0.20 | 55.00 | Confirm with BR no informal comments received to May fee application (.1); review docket and CNO re: same (.1). | 378 |
| 1688.00 | 07/17/2015 | 3 | P | BB119 | A107 | 275.00 | 0.20 | 55.00 | Confirm with G/S that no informal comments to May fee application were received (.1); review docket and CNO re: May fee app (.1). | 379 |
| 1688.00 | 07/17/2015 | 3 | P | BB118 | A104 | 275.00 | 0.10 | 27.50 | Review docket and CNO re RLG May fee application (.1). | 380 |
| 1688.00 | 07/17/2015 | 3 | P | BB107 | A104 | 275.00 | 5.60 | 1,540.00 | Continue due diligence document review and download new document production (5.5); communicate with BR re: same (.1). | 383 |
| 1688.00 | 07/17/2015 | 3 | P | BB119 | A104 | 275.00 | 0.10 | 27.50 | Review CNO re first monthly fee application of Richards Layton (.1). | 384 |
| 1688.00 | 07/17/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review notice of withdrawal of claim no. 1069 (.1). | 387 |
| 1688.00 | 07/20/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review notice of withdrawal of claim no. 193 (.1). | 388 |
| 1688.00 | 07/20/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review agenda for 7/22 hearing (.1). | 389 |
| 1688.00 | 07/20/2015 | 3 | P | BB104 | A104 | 275.00 | 2.80 | 770.00 | Review motion of Commonwealth of MA, people of Cal and State of WI for determination that automatic stay does not apply to states' causes of action (.3); review notice (.1); review exhibit A to motion (.8); review exhibit B to motion (.9); review exhibit C to motion (.7). | 391 |
| 1688.00 | 07/20/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review amended hearing agenda (.1). | 392 |
| 1688.00 | 07/20/2015 | 3 | P | BB107 | A107 | 275.00 | 0.50 | 137.50 | T/c JS re: lien analysis (.5). | 400 |
| 1688.00 | 07/20/2015 | 3 | P | BB107 | A107 | 275.00 | 0.40 | 110.00 | Send email to Ds counsel re: BOA liens (.2); various follow-up communication with Ds counsel and BR re: same (.2). | 403 |
| 1688.00 | 07/20/2015 | 3 | P | BB105 | A104 | 275.00 | 0.60 | 165.00 | Email from Ds counsel & BR re: draft amended DS (.1); review changes in blackline (.5). | 417 |
| 1688.00 | 07/20/2015 | 3 | P | BB119 | A104 | 275.00 | 0.40 | 110.00 | Review FTI's staffing report for June 2015 (.4). | 471 |
| 1688.00 | 07/21/2015 | 3 | P | BB118 | A103 | 275.00 | 1.90 | 522.50 | Review fee and cost statements for month of July (.4); revise RLG 2nd monthly fee application (1.3); draft verification (.1); draft notice (.1). | 405 |
| 1688.00 | 07/21/2015 | 3 | P | BB107 | A107 | 275.00 | 1.70 | 467.50 | Various communications with Ds counsel, Ds' general counsel and BR re: lien analysis (.4); organize lien perfection analysis documents sent by Sidley (1.0); t/c JS re: lien perfection analysis (.3). | 408 |
| 1688.00 | 07/21/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review second notice of agenda for 7/22 hearing (.1). | 411 |
| 1688.00 | 07/21/2015 | 3 | P | BB111 | A104 | 275.00 | 0.10 | 27.50 | Review order authorizing Ds to file certain schedules under seal (.1). | 412 |
| 1688.00 | 07/21/2015 | 3 | P | BB105 | A104 | 275.00 | 0.10 | 27.50 | Review people of the state of Cal's statement of insufficient notice w/r/t DS (.1). | 413 |
| 1688.00 | 07/21/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review order authorizing Ds to reject certain executory Ks nunc pro tunc to June 30 (.1). | 414 |
| 1688.00 | 07/21/2015 | 3 | P | BB101 | A107 | 275.00 | 0.10 | 27.50 | Email from atty representing client who has a civil judgment from an employment discrimination case against Corinthian Colleges (.1). | 418 |
| 1688.00 | 07/21/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review withdrawal of claim no. 2532 (.1). | 419 |
| 1688.00 | 07/21/2015 | 3 | P | BB105 | A104 | 275.00 | 0.10 | 27.50 | Review press release on amended DS (.1). | 420 |
| 1688.00 | 07/21/2015 | 3 | P | BB108 | A104 | 275.00 | 0.60 | 165.00 | Review motion of Shaco, Inc., for allowance of administrative expense claim for stub rent (.1); review proposed order (.1); review relevant portions of Ex A to motion (.4). | 423 |
| 1688.00 | 07/21/2015 | 3 | P | BB105 | A104 | 275.00 | 0.80 | 220.00 | Review blackline first amended combined disclosure statement & plan (.8). | 428 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| 1688.00 | 07/21/2015 | 3 | P | BB102 | A105 | 275.00 | 0.10 | 27.50 | Communication from JS to Committee re: first amended combined DS/Plan (.1). | 431 |
| 1688.00 | 07/22/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review email from Ben S re today's hearing (.1). | 421 |
| 1688.00 | 07/22/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review third notice of agenda of 7/22 hearing (.1). | 422 |
| 1688.00 | 07/22/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review second order authorizing rejection of certain unexpired nonresidential leases (.1). | 424 |
| 1688.00 | 07/22/2015 | 3 | P | BB115 | A104 | 275.00 | 0.60 | 165.00 | Review Aerotek's motion for 2004 examination and exhibit A thereto (.6). | 425 |
| 1688.00 | 07/22/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review request of CW Swenson for immediate payment of admin expense claim (.1). | 429 |
| 1688.00 | 07/22/2015 | 3 | P | BB109 | A105 | 275.00 | 0.30 | 82.50 | Cf/FBR re: today's hearing (.3). | 430 |
| 1688.00 | 07/23/2015 | 3 | P | BB102 | A105 | 275.00 | 0.20 | 55.00 | Communication with BR & FBR re: issues for today's committee telephone conference (.2). | 432 |
| 1688.00 | 07/23/2015 | 3 | P | BB123 | A107 | 275.00 | 0.10 | 27.50 | Review & respond to email from counsel re: Ds' employment liability insurance (.1). | 433 |
| 1688.00 | 07/23/2015 | 3 | P | BB108 | A104 | 275.00 | 1.30 | 357.50 | Review & analyze Student Committee's Motion for Authority to file Class POC (.5); review class POC (.2); review sample student POCs (.1); review declarations in support of Motion for Authority to file Class POC (.5). | 434 |
| 1688.00 | 07/23/2015 | 3 | P | BB102 | A107 | 275.00 | 0.90 | 247.50 | Participate in Committee conference call (.8); review follow-up email from JS (.1). | 435 |
| 1688.00 | 07/23/2015 | 3 | P | BB123 | A107 | 275.00 | 0.10 | 27.50 | Email from Ben re: employment insurance (.1). | 436 |
| 1688.00 | 07/23/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review agenda for 2/27 hearing (.1). | 437 |
| 1688.00 | 07/23/2015 | 3 | P | BB106 | A104 | 275.00 | 0.30 | 82.50 | Email from DJ at El Paso County Treasurer's Office re: Colorado Springs Sale Motion (.1); pull motion and t/c DJ re: same (.1); email Ds' counsel re: same (.1). | 438 |
| 1688.00 | 07/23/2015 | 3 | P | BB101 | A106 | 275.00 | 0.20 | 55.00 | Communicate with cttee member re: administrative expense claims (.2). | 442 |
| 1688.00 | 07/23/2015 | 3 | P | BB103 | A104 | 275.00 | 0.40 | 110.00 | Review Ds' motion and order for rejection of operation agreement with ED effective July 8 (.4). | 443 |
| 1688.00 | 07/24/2015 | 3 | P | BB106 | A104 | 275.00 | 0.60 | 165.00 | Review Ds' motion to sell intellectual property assets free and clear pursuant to 363(f) (.6). | 444 |
| 1688.00 | 07/24/2015 | 3 | P | BB102 | A104 | 275.00 | 0.10 | 27.50 | Review email from BR to Committee re: revised DS & Plan (.1). | 452 |
| 1688.00 | 07/24/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review amended agenda for 7/27 hearing (.1). | 453 |
| 1688.00 | 07/24/2015 | 3 | P | BB105 | A104 | 275.00 | 0.70 | 192.50 | Review Blackline of Ds' 2d Amended and Modified Combined Disclosure Statement and Plan (.7). | 454 |
| 1688.00 | 07/24/2015 | 3 | P | BB107 | A104 | 275.00 | 0.50 | 137.50 | Review State of Cal and Commonwealth of Mass Proposal re pre-petition 2004 examination (.5). | 455 |
| 1688.00 | 07/24/2015 | 3 | P | BB105 | A104 | 275.00 | 0.20 | 55.00 | Review State of Cal and Commonwealth of Mass second objection to Plan & DS (.2). | 458 |
| 1688.00 | 07/25/2015 | 3 | P | BB102 | A104 | 275.00 | 0.40 | 110.00 | Review communication from JS to Cttee re: changes to DS & Plan (1); review same (.3). | 459 |
| 1688.00 | 07/25/2015 | 3 | P | BB102 | A104 | 275.00 | 0.10 | 27.50 | Review email from Cttee chair re: amended plan (.1). | 460 |
| 1688.00 | 07/25/2015 | 3 | P | BB102 | A104 | 275.00 | 0.10 | 27.50 | Review email from JS to Cttee chair re: plan (.1). | 461 |
| 1688.00 | 07/26/2015 | 3 | P | BB102 | A104 | 275.00 | 0.10 | 27.50 | Review communication from Committee member re: plan & JS' response (.1). | 462 |
| 1688.00 | 07/27/2015 | 3 | P | BB102 | A104 | 275.00 | 0.10 | 27.50 | Communication from JS to Committee re: Cal AG and second amended DS (.1) | 457 |
| 1688.00 | 07/27/2015 | 3 | P | BB106 | A104 | 275.00 | 0.20 | 55.00 | Review order authorizing sale of certain assets free and clear (.2). | 463 |
| 1688.00 | 07/27/2015 | 3 | P | BB116 | A103 | 275.00 | 0.50 | 137.50 | Draft supplemental declaration/disclosure of RLG in support of RLG retention application (.5). | 465 |
| 1688.00 | 07/27/2015 | 3 | P | BB105 | A104 | 275.00 | 0.30 | 82.50 | Review order approving disclosure statement (.2); review notice of deadlines for casing votes to accept or reject the plan (.1). | 504 |
| 1688.00 | 07/28/2015 | 3 | P | BB116 | A107 | 275.00 | 0.30 | 82.50 | Communicate with counsel for Marriott re: supplemental Rosner Declaration (.1); update same (.1); electronically file and serve same (.1). | 466 |
| 1688.00 | 07/29/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review notice of effective date of rejection of executory contracts (.1). | 487 |
| 1688.00 | 07/30/2015 | 3 | P | BB118 | A107 | 275.00 | 1.10 | 302.50 | Review and respond to email from UST's office re: Cttee fee applications (.1); research LEDES format, compatibility with billing system, call with TABS (.8); multiple follow-up emails with RS and TF re: time entry formatting issues (.2). | 477 |
| 1688.00 | 07/30/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review notice of rejection of executory contract (.1). | 483 |
| 1688.00 | 07/30/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review list of ordinary course professionals (.1). | 484 |
| 1688.00 | 07/30/2015 | 3 | P | BB115 | A104 | 275.00 | 0.30 | 82.50 | Review various subpoenas filed by Student Committee (.3). | 485 |
| 1688.00 | 07/30/2015 | 3 | P | BB118 | A107 | 275.00 | 0.40 | 110.00 | Cf/Law Clerk re: UST time records formatting request (.2); cursory review of excel sheet with time records and searchable pdf (.1); send email to UST with documents (.1). | 486 |
| 1688.00 | 07/30/2015 | 3 | P | BB119 | A104 | 275.00 | 0.50 | 137.50 | Review second monthly fee application of RLF (.5). | 503 |
| 1688.00 | 07/31/2015 | 3 | P | BB106 | A104 | 275.00 | 0.60 | 165.00 | Review Ds' operating report for June (.6). | 482 |
| 1688.00 | 07/31/2015 | 3 | P | BB104 | A104 | 275.00 | 0.90 | 247.50 | Review motion by Cal bureau for private postsecondary education for determination that stay does not apply to disciplinary action (.2); review notice of joinder (.1); | 505 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | review Accusation (.6). | |
| | Subtotal for Timekeeper 3 | | | | | Billable | 64.50 | 17,737.50 | Julia Klein | |
| 1688.00 | 07/02/2015 | 5 | P | BB118 | A103 | 75.00 | 1.00 | 75.00 | Print Fee Task Code and Cost Task Code (0.1) and draft second monthly fee application for RLG (0.9) | 292 |
| 1688.00 | 07/15/2015 | 5 | P | BB115 | A102 | 75.00 | 1.60 | 120.00 | Perform legal research in connection with diligence on BOA loans, lender liability (1.6). | 366 |
| 1688.00 | 07/15/2015 | 5 | P | BB107 | A102 | 75.00 | 1.90 | 142.50 | Review Debtor's confidential documents production in connection with diligence | 368 |
| 1688.00 | 07/17/2015 | 5 | P | BB119 | A103 | 75.00 | 0.10 | 7.50 | Draft CNO for Brown Rudnick's first monthly fee application | 372 |
| 1688.00 | 07/17/2015 | 5 | P | BB119 | A103 | 75.00 | 0.10 | 7.50 | Draft CNO for Gavin/Solmonese first monthly fee application | 373 |
| 1688.00 | 07/17/2015 | 5 | P | BB118 | A103 | 75.00 | 0.10 | 7.50 | Draft CNO for RLG first monthly fee application | 374 |
| 1688.00 | 07/17/2015 | 5 | P | BB115 | A102 | 75.00 | 1.50 | 112.50 | Review Debtor's confidential documents production in connection with diligence | 385 |
| 1688.00 | 07/17/2015 | 5 | P | BB119 | A101 | 75.00 | 0.10 | 7.50 | Electronically file CNO for Gavin/Solmonese first monthly fee application | 386 |
| 1688.00 | 07/20/2015 | 5 | P | BB107 | A102 | 75.00 | 2.10 | 157.50 | Review Debtor's confidential documents production in connection with diligence | 397 |
| 1688.00 | 07/20/2015 | 5 | P | BB119 | A101 | 75.00 | 0.10 | 7.50 | Electronically file CNO for Brown Rudnick LLP's first monthly fee application | 398 |
| 1688.00 | 07/20/2015 | 5 | P | BB109 | A101 | 75.00 | 0.80 | 60.00 | Prepare attorney's hearing binder for July 22 hearing | 399 |
| 1688.00 | 07/21/2015 | 5 | P | BB118 | A103 | 75.00 | 0.10 | 7.50 | Draft COS for RLG's second monthly fee application | 406 |
| 1688.00 | 07/21/2015 | 5 | P | BB118 | A101 | 75.00 | 0.20 | 15.00 | Electronically file RLG's second monthly fee app and its related documents | 409 |
| 1688.00 | 07/21/2015 | 5 | P | BB118 | A101 | 75.00 | 0.20 | 15.00 | Prepare service copies of and serve RLG's second monthly fee application | 410 |
| 1688.00 | 07/23/2015 | 5 | P | BB118 | A103 | 75.00 | 0.70 | 52.50 | Draft RLG 3rd monthly fee application (0.7) | 441 |
| 1688.00 | 07/30/2015 | 5 | P | BB118 | A108 | 75.00 | 0.30 | 22.50 | Communicate with Tabs3 in re: UST's request for LEDES program | 479 |
| 1688.00 | 07/30/2015 | 5 | P | BB118 | A103 | 75.00 | 0.20 | 15.00 | Convert RLG May & June time records from Tabs3 as Excel spreadsheet and PDF as per UST's request | 480 |
| | Subtotal for Timekeeper 5 | | | | | Billable | 11.10 | 832.50 | Hena Kumar | |
| Total for Client ID 1688.00 | | | | | | Billable | 132.10 | 32,470.00 | Creditors' Committee Corinthian Colleges, Inc. | |

**GRAND TOTALS**

| | | | Billable | 132.10 | 32,470.00 | |
|---|---|---|---|---|---|---|