## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | § |
| | § Chapter 11 |
| CORINTHIAN COLLEGES, INC., *et al.* [1] | § |
| | § Case No. 15-10952 (KJC) |
| | § |
| | § Jointly Administered |
| Debtors. | § |
| | §  **Re: Docket No. 312** |

--------------------------------------------------------

### NOTICE OF FILING OF AMENDMENT TO DEBTOR HEALD COLLEGE, LLC (CASE NO. 15-10969) SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS AND SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

PLEASE TAKE NOTICE that, on June 8, 2015, Heald College, LLC, one of the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") filed its *Schedules of Assets and Liabilities* [Docket No. 312] (the "**Schedules**") with the United States Bankruptcy Court for the District of Delaware.

PLEASE TAKE FURTHER NOTICE that the Debtors have amended their Schedules to modify the classification of certain claims identified on Schedule F (Creditors Holding Unsecured Non-Priority Claims) to the Schedules ("**Schedule F**"). The Debtors have removed such claims from Schedule F and such claims are now identified on Schedule E (Creditors Holding Unsecured Priority Claims) to the Schedules ("**Schedule E**"). To the extent that the amount of an affected claim does not exceed the priority cap set forth in section

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:  Corinthian Colleges, Inc. (7312), Corinthian Schools, Inc. (0525), Rhodes Colleges, Inc. (7311), Florida Metropolitan University, Inc. (7605), Corinthian Property Group, Inc. (2106), Titan Schools, Inc. (3201), Career Choices, Inc. (1425), Sequoia Education, Inc. (5739), ETON Education, Inc. (3608), Ashmead Education, Inc. (9120), MJB Acquisition Corporation (1912), ECAT Acquisition, Inc. (7789), Pegasus Education, Inc. (2336), Grand Rapids Educational Center, Inc. (2031), Rhodes Business Group, Inc. (6709), Everest College Phoenix, Inc. (6173), CDI Education USA, Inc. (0505), SP PE VII-B Heald Holdings Corp. (0115), SD III-B Heald Holdings Corp. (9707), Heald Capital LLC (6164), Heald Real Estate, LLC (4281), Heald Education, LLC (1465), Heald College, LLC (9639), QuickStart Intelligence Corporation (5665) and Socle Education, Inc. (3477).  The Debtors' corporate headquarters is at 6 Hutton Centre Drive, Suite 400, Santa Ana, California 92707.

507(a)(7) of the Bankruptcy Code, such claim is identified on Schedule E and has been deleted from Schedule F.   To the extent that the amount of an affected claim exceeds the priority cap set forth in section 507(a)(7) of the Bankruptcy Code, the amount in excess of the cap remains on Schedule F.   A copy of the amendments to Schedule E and Schedule F are attached hereto as Exhibit A.

PLEASE TAKE FURTHER NOTICE that the amendments to Schedule E and Schedule F only affect those claimants and claims identified therein and do not affect any claimants or claims identified in the Schedules that are not identified in the amendments to Schedule E and Schedule F.

PLEASE TAKE FURTHER NOTICE that, pursuant to the *Order Pursuant to 11 U.S.C. §§ 501, 502, 503 and 1111(A), Fed. R. Bankr. P. 2002 and 3003(c)(3) and Del. Bankr. L.R. 2002-1(e) Establishing Bar Dates for Filing Claims and Approving Form and Manner of Notice thereof* [Docket No. 429], if any of the claimants affected by the amendments to Schedule E and Schedule F disagree with the change to the nature, amount or classification or their claim(s), then such claimant must file a proof of claim form with respect to such claim(s) no later than **September 21, 2015 at 5:00 p.m. (ET).**   The Debtors will include a proof of claim form when serving the affected claimants with the amendments to Schedule E and Schedule F.   In addition, affected claimants who disagree with the amendments to Schedule E and Schedule F as they pertain to their claim(s) may obtain a copy of the proof of claim form at http://omnimgt.com/corinthiancolleges.

RLF1 12877200v.1

Dated: August 21, 2015                      /s/ Amanda R. Steele
      Wilmington, Delaware          Mark D. Collins (No. 2981)
                                      Michael J. Merchant (No. 3854)
                                      Marisa A. Terranova (No. 5396)
                                      Amanda R. Steele (No. 5530)
                                      Rachel L. Biblo (No. 6012)
                                      RICHARDS, LAYTON & FINGER, P.A.
                                      920 N. King Street
                                      Wilmington, Delaware 19801

                                      Counsel for the Debtors and Debtors in Possession

# **EXHIBIT A**

## **(Amended Schedule E & F)**

B6E (Official Form 6E) (04/13)

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS  *(Check the appropriate box(es) below if claims in that category are listed on the attached sheets)*

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans.**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the creation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐  **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☒  **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☐  **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

☐  **Claims for Administrative Expenses**

Claims for administrative expenses allowed under 11 U.S.C. § 503(b), and any fees and charges assessed against the estate under chapter 123 or title 28. 11 U.S.C. § 507(a)(2).

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC** | **15-10969**
Debtor | Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ABDULLAH MOHAMMED<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $4,790.00 | $2,775.00 |
| ACCOUNT NO.<br>ABIGAIL M LEATIMUA-TAAGA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $103.16 | $103.16 |
| ACCOUNT NO.<br>ADA PALACIOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $50.00 | $50.00 |
| ACCOUNT NO.<br>ADAN PENILLA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $49.30 | $49.30 |
| ACCOUNT NO.<br>ADRIAN MCCARVER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $890.51 | $890.51 |
| ACCOUNT NO.<br>ADRIAN SALMERON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $19.10 | $19.10 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $5,902.07 | $3,887.07 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**        15-10969

Debtor     Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ADRIANA ALONSO VILLALOBOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $384.40 | $384.40 |
| ACCOUNT NO.<br>ADRIANA GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $62.50 | $62.50 |
| ACCOUNT NO.<br>AIMEE RAMIREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $99.99 | $99.99 |
| ACCOUNT NO.<br>ALANNA HOFFMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $199.57 | $199.57 |
| ACCOUNT NO.<br>ALBERTJOSEPH T ROSARIO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,815.32 | $1,815.32 |
| ACCOUNT NO.<br>ALEJANDRA A AMADOR MORALES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $444.13 | $444.13 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 3 of 103    **Subtotal** (Total of this page)    $0.00    $0.00    $8,907.98    $6,892.98

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                    **15-10969**

Debtor                                                          Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALEJANDRO HUICHAPAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $255.17 | $255.17 |
| ACCOUNT NO.<br>ALEJANDRO REYES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $88.89 | $88.89 |
| ACCOUNT NO.<br>ALEX H SCHWADA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $499.25 | $499.25 |
| ACCOUNT NO.<br>ALEX PARBER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $478.52 | $478.52 |
| ACCOUNT NO.<br>ALEXANDRA PRINGLE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $100.00 | $100.00 |
| ACCOUNT NO.<br>ALEXIS MAZZOLI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $62.50 | $62.50 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 4 of  103

**Subtotal**
(Total of this page)

| $0.00 | $0.00 |  | $10,392.31 | $8,377.31 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                         **15-10969**

Debtor                                Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ALFREDO VASQUEZ CACERES <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $50.00 | $50.00 |
| ACCOUNT NO. <br> ALICESON S DULAN <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $24.99 | $24.99 |
| ACCOUNT NO. <br> ALICIA LOPEZ PALERMO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,666.84 | $663.84 |
| ACCOUNT NO. <br> ALICIA N MICHIMOTO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $388.83 | $388.83 |
| ACCOUNT NO. <br> ALICIA PLASENCIA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.00 | $40.00 |
| ACCOUNT NO. <br> ALLISON L HOLESO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $24.99 | $24.99 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $12,587.96 | $9,569.96 |

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

## AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ALYSSIA ALVARADO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $75.00 | $75.00 |
| ACCOUNT NO. AMANDA L DEL ROSARIO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $80.00 | $80.00 |
| ACCOUNT NO. AMANDA ROBINSON ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $62.50 | $62.50 |
| ACCOUNT NO. AMBER MILES ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.00 | $40.00 |
| ACCOUNT NO. ANA P MENDOZA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $99.48 | $99.48 |
| ACCOUNT NO. ANAHI RODRIGUEZ ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $50.00 | $50.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| Subtotal (Total of this page) | $0.00 | $0.00 | | $12,994.94 | $9,976.94 |
|---|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**
Debtor

**15-10969**
Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ANAIS SOLANO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $999.32 | $999.32 |
| ACCOUNT NO. <br> ANASTACIA K DEL ROSARIO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $11.00 | $11.00 |
| ACCOUNT NO. <br> ANDREA MOLE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.00 | $40.00 |
| ACCOUNT NO. <br> ANDREW KROGH <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $573.92 | $573.92 |
| ACCOUNT NO. <br> ANGEL ORLANDO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1.44 | $1.44 |
| ACCOUNT NO. <br> ANGELA DANIEL <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $57.39 | $57.39 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $14,678.01 | $11,660.01 |

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                                   15-10969

Debtor                                                                                    Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ANGELA K BOUN <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $137.25 | $137.25 |
| ACCOUNT NO. <br> ANGELA SIMMONS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $20.00 | $20.00 |
| ACCOUNT NO. <br> ANGELE FERGUSON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $50.00 | $50.00 |
| ACCOUNT NO. <br> ANGELES LOPEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $375.50 | $375.50 |
| ACCOUNT NO. <br> ANGELICA L MONIZ-NAKI <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $12.71 | $12.71 |
| ACCOUNT NO. <br> ANGELICA MONTAGUT <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $30.01 | $30.01 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal** (Total of this page) | $0.00 | $0.00 | | $15,303.48 | $12,285.48 |

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ANNA ESTRADA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $260.91 | $260.91 |
| ACCOUNT NO. <br> ANNA GARZA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $188.14 | $188.14 |
| ACCOUNT NO. <br> ANTHONY ESTRADA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> ANTHONY LIM <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $3,012.49 | $2,775.00 |
| ACCOUNT NO. <br> ANTHONY MAGLALANG <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $25.39 | $25.39 |
| ACCOUNT NO. <br> ANTHONY RIVERA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $187.50 | $187.50 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $19,377.91 | $16,122.42 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

Heald College, LLC                                                                 15-10969
Debtor                                                                             Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ANTONIO HERNANDEZ ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $54.41 | $54.41 |
| ACCOUNT NO. ARCIETE DELGADO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $137.67 | $137.67 |
| ACCOUNT NO. ARELI GARCIA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $100.29 | $100.29 |
| ACCOUNT NO. ARMANDO LUVIANO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $3,583.41 | $2,775.00 |
| ACCOUNT NO. ARMANDO SOLORIO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $581.61 | $581.61 |
| ACCOUNT NO. ASHLEY MARTINEZ ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $41.25 | $41.25 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 10 of 103

Subtotal
(Total of this page)

| $0.00 | $0.00 | | $23,876.55 | $19,812.65 |

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                                        15-10969

Debtor                                                                                      Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ASHLEY PACE ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $110.00 | $110.00 |
| ACCOUNT NO. ATHEENA S LANDA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,226.00 | $1,226.00 |
| ACCOUNT NO. AUDREY R BADASCI ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $340.00 | $340.00 |
| ACCOUNT NO. AUSTIN FLEMING ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $9.25 | $9.25 |
| ACCOUNT NO. AXEL PUNO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $382.98 | $382.98 |
| ACCOUNT NO. AZIA E ANDREWS ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $215.56 | $215.56 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 |
|---|---|

| $26,160.34 | $22,096.44 |
|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**  
Debtor

15-10969  
Case No. (If known)

## AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BAHADAR SINGH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $36.98 | $36.98 |
| ACCOUNT NO.<br>BENJAMIN BRIGGS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $35.44 | $35.44 |
| ACCOUNT NO.<br>BENJAMIN MEDINA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $200.00 | $200.00 |
| ACCOUNT NO.<br>BENJAMIN REYES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $25.00 | $25.00 |
| ACCOUNT NO.<br>BENNY SOLIVEN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $140.00 | $140.00 |
| ACCOUNT NO.<br>BENTON OLOAPU<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $13.31 | $13.31 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**  
(Total of this page)

| $0.00 | $0.00 | | $26,611.07 | $22,547.17 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BERNADETTE KIBBY <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $24.99 | $24.99 |
| ACCOUNT NO. <br> BIANCA D GARZA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $34.21 | $34.21 |
| ACCOUNT NO. <br> BIANCA PEREZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $24.45 | $24.45 |
| ACCOUNT NO. <br> BLAKE HATADA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $500.00 | $500.00 |
| ACCOUNT NO. <br> BLAKE MARLAR <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $253.95 | $253.95 |
| ACCOUNT NO. <br> BRANDON LUTALI <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $74.00 | $74.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $27,522.67 | $23,458.77 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                                        15-10969

Debtor                                                                                                 Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BRANDON MORELLI ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $67.03 | $67.03 |
| ACCOUNT NO. BRENDA SOLIS BOGARIN ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $200.00 | $200.00 |
| ACCOUNT NO. BRENDON NARCISO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $5,289.99 | $2,775.00 |
| ACCOUNT NO. BRIANNA MENDEZ- GILLS ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $100.00 | $100.00 |
| ACCOUNT NO. BRIANNA S HLADKY ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $82.94 | $82.94 |
| ACCOUNT NO. BRIDGET TAFOYA SOTO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $36.13 | $36.13 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 14 of  103

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $33,298.76 | $26,719.87 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**      **15-10969**

Debtor      Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BRIGUEL A BAMACA BAMACA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $39.22 | $39.22 |
| ACCOUNT NO. <br> BROOKE EDWARDS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $3,509.56 | $2,775.00 |
| ACCOUNT NO. <br> BRUCE DASCALESCU <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $3,057.04 | $2,775.00 |
| ACCOUNT NO. <br> BRYAN TIEU <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.29 | $40.29 |
| ACCOUNT NO. <br> BYRON BROCKINGTON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,120.96 | $1,120.96 |
| ACCOUNT NO. <br> CAITLYNN WISE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $200.00 | $200.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal** (Total of this page)    $0.00    $0.00    $41,265.83    $33,670.34

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**            **15-10969**

Debtor                Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CAMILLE MARIE J BONUS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $4.92 | $4.92 |
| ACCOUNT NO. <br> CARL IANIRO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $938.15 | $938.15 |
| ACCOUNT NO. <br> CARRIE SONDERS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $25.00 | $25.00 |
| ACCOUNT NO. <br> CASSANDRA O TESORO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $37.57 | $37.57 |
| ACCOUNT NO. <br> CASSIDY JOSEPH <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $607.65 | $607.65 |
| ACCOUNT NO. <br> CECILIA GARCIA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1.63 | $1.63 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**    | $0.00 | $0.00 |    | $42,880.75 | $35,285.26 |
(Total of this page)

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                    15-10969

Debtor                                                                    Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CECILIA M DIAZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $755.00 | $755.00 |
| ACCOUNT NO.<br>CELBINNO COLINA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $2,029.37 | $2,029.37 |
| ACCOUNT NO.<br>CELTIC SAITO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $20.00 | $20.00 |
| ACCOUNT NO.<br>CHARLES JOHNSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $62.50 | $62.50 |
| ACCOUNT NO.<br>CHARLOTTE COLLINS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $139.26 | $139.26 |
| ACCOUNT NO.<br>CHASTINA RAMOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $630.15 | $630.15 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Total of this page)

| $0.00 | $0.00 | | $46,517.03 | $38,921.54 |

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                    15-10969

Debtor                                                                    Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CHELSEA LEE ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $534.91 | $534.91 |
| ACCOUNT NO. CHERI FARGHER ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $384.19 | $384.19 |
| ACCOUNT NO. CHERYL USHER ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.59 | $40.59 |
| ACCOUNT NO. CHRIS YOUNG ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $154.03 | $154.03 |
| ACCOUNT NO. CHRISTINA VELA MORA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $162.16 | $162.16 |
| ACCOUNT NO. CHRISTINE RARAS ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.00 | $40.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $47,832.91 | $40,237.42 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**          15-10969

Debtor          Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CHRISTOPER K MARK <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $69.28 | $69.28 |
| ACCOUNT NO. <br> CHRISTY NONEMOUNTRY <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $55.56 | $55.56 |
| ACCOUNT NO. <br> CHRYSTINA L ATKINS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.00 | $40.00 |
| ACCOUNT NO. <br> CINDY TOPETE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $124.50 | $124.50 |
| ACCOUNT NO. <br> CLAUDETH PE MANUEL <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.00 | $40.00 |
| ACCOUNT NO. <br> CLAUDIA BERMUDEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $3.60 | $3.60 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal** (Total of this page)    $0.00    $0.00      $48,165.85    $40,570.36

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                                                                          **15-10969**

Debtor                                                                                                                                   Case No. (If known)

## AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CLAUDIA GUDINO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $34.46 | $34.46 |
| ACCOUNT NO. <br> CLAUDIA V PARTIDA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $75.00 | $75.00 |
| ACCOUNT NO. <br> CLIFFORD A SEARLE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $32.25 | $32.25 |
| ACCOUNT NO. <br> COLBY J MARTINEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $8.99 | $8.99 |
| ACCOUNT NO. <br> CORINA ESPANTO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,839.54 | $1,839.54 |
| ACCOUNT NO. <br> CORINNE A WACHER <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $971.09 | $971.09 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $51,127.18 | $43,531.69 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                      **15-10969**

Debtor                                                                      Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CORTNEY L OLESON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $105.00 | $105.00 |
| ACCOUNT NO. <br> COURTNEY L WELCH <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $146.00 | $146.00 |
| ACCOUNT NO. <br> CRYSTAL LAWSON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $224.77 | $224.77 |
| ACCOUNT NO. <br> CRYSTAL ROYER <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $240.00 | $240.00 |
| ACCOUNT NO. <br> CURTIS D MOORE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $198.00 | $198.00 |
| ACCOUNT NO. <br> CYNTHIA HANDLEY <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $48.39 | $48.39 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**        | $0.00 | $0.00 |   | $52,089.34 | $44,493.85 |
(Total of this page)

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC** | **15-10969**
--- | ---
Debtor | Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CYNTHIA R BARRON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $9.30 | $9.30 |
| ACCOUNT NO. <br> DANA SEGALI <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $2,201.71 | $2,201.71 |
| ACCOUNT NO. <br> DANIEL CABRERA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $60.00 | $60.00 |
| ACCOUNT NO. <br> DANIEL DULAY <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,694.64 | $1,694.64 |
| ACCOUNT NO. <br> DANIEL HO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,315.89 | $1,315.89 |
| ACCOUNT NO. <br> DANIEL LACKIE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $5,984.77 | $2,775.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal** (Total of this page) | $0.00 | $0.00 | $63,355.65 | $52,550.39

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**

Debtor

**15-10969**

Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DANIELLE MENARD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,400.00 | $1,400.00 |
| ACCOUNT NO.<br>DANNY ALMEN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $687.00 | $687.00 |
| ACCOUNT NO.<br>DANTE DAVIDSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $941.00 | $941.00 |
| ACCOUNT NO.<br>DARIA LEIGH ENRIQUE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $101.00 | $101.00 |
| ACCOUNT NO.<br>DARRELL BACTAD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $2,592.00 | $2,592.00 |
| ACCOUNT NO.<br>DARREN DERHEIM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,214.00 | $1,214.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $70,290.65 | $59,485.39 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DAVELYNN TAFITI <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $235.44 | $235.44 |
| ACCOUNT NO. <br> DAVID D TIPTON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $499.93 | $499.93 |
| ACCOUNT NO. <br> DAVID HAROLD <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $294.00 | $294.00 |
| ACCOUNT NO. <br> DAVID M RIVERA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $20.00 | $20.00 |
| ACCOUNT NO. <br> DAVID W TOWNSEND <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,621.25 | $1,621.25 |
| ACCOUNT NO. <br> DAWN CURTIS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $5.00 | $5.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| Subtotal (Total of this page) | $0.00 | $0.00 | $72,966.27 | $62,161.02 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                                 15-10969

Debtor                                                                    Case No. (If known)

## AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DAYZHA K KALEIKINI <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $5.50 | $5.50 |
| ACCOUNT NO. <br> DEANNA M TABLADILLO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $24.97 | $24.97 |
| ACCOUNT NO. <br> DEEDEE NEWTON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $273.63 | $273.63 |
| ACCOUNT NO. <br> DEETHREEN D OLIVER <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $22.99 | $22.99 |
| ACCOUNT NO. <br> DELL SARGENT <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,263.63 | $1,263.63 |
| ACCOUNT NO. <br> DENNIS CASTRO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $366.00 | $366.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $74,922.99 | $64,117.73 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DERRALL BURNS ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $52.00 | $52.00 |
| ACCOUNT NO. DESIREE M ZAPATA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $25.00 | $24.55 |
| ACCOUNT NO. DEVIN DEINER ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $5,208.25 | $2,775.00 |
| ACCOUNT NO. DEXLER ELCAR ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $125.00 | $125.00 |
| ACCOUNT NO. DIANE DULDULAO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $791.31 | $791.31 |
| ACCOUNT NO. DINAH L PETERSON ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $5.58 | $5.58 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $81,130.13 | $67,891.17 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**        **15-10969**

Debtor        Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DINESHWAR PRASAD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.00 | $40.00 |
| ACCOUNT NO.<br>DOLORES BARLOW<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $20.00 | $20.00 |
| ACCOUNT NO.<br>DOMINIC GRAHAM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $35.11 | $35.11 |
| ACCOUNT NO.<br>DONALD J GOODWIN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $4,065.00 | $2,775.00 |
| ACCOUNT NO.<br>DONALD MARTIN III<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $41.56 | $41.56 |
| ACCOUNT NO.<br>DONISHA SCOTT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $0.52 | $0.52 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $85,332.32 | $70,803.37 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DUANE MCCOWN ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $300.00 | $300.00 |
| ACCOUNT NO. EATHEL JHANE AGDEPPA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $404.94 | $404.94 |
| ACCOUNT NO. EDGAR ANGEL ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $0.56 | $0.56 |
| ACCOUNT NO. EDGAR GARCIA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $50.00 | $50.00 |
| ACCOUNT NO. EDWIN N LAZA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $83.75 | $83.75 |
| ACCOUNT NO. ELEANOR B INES ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $311.31 | $311.31 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Total of this page)

| $0.00 | $0.00 | $86,482.88 | $71,953.93 |
|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ELISA FIXIN ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $499.64 | $499.64 |
| ACCOUNT NO. ELISABETH FARIAS ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $265.78 | $265.78 |
| ACCOUNT NO. ELLIS NIMER ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $500.00 | $500.00 |
| ACCOUNT NO. EMILIA M CORBINOOK ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $32.38 | $32.38 |
| ACCOUNT NO. EMILY HANDLEY ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $32.11 | $32.11 |
| ACCOUNT NO. EMILY LECHNER ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $213.97 | $213.97 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| Subtotal (Total of this page) | $0.00 | $0.00 | $88,026.76 | $73,497.81 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EMORY EPERIAM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $453.49 | $453.49 |
| ACCOUNT NO.<br>ERIC JAN PASCUAL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $272.00 | $272.00 |
| ACCOUNT NO.<br>ERIC S KEAWE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $60.00 | $60.00 |
| ACCOUNT NO.<br>ERICA A BARBA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $65.00 | $65.00 |
| ACCOUNT NO.<br>ERICSON CASTRO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.00 | $40.00 |
| ACCOUNT NO.<br>ERNESTO RIVERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $55.00 | $55.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Total of this page)

| $0.00 | $0.00 |
|---|---|

| $88,972.25 | $74,443.30 |
|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                                  15-10969

Debtor                                                                          Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **ERRASHAY DAVIS** ADDRESS REDACTED | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | | | | | | $0.97 | $0.97 |
| ACCOUNT NO. **ETI JUNIOR F ATONIO** ADDRESS REDACTED | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | | | | | | $32.79 | $32.79 |
| ACCOUNT NO. **EVERARDO BARRAGAN** ADDRESS REDACTED | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | | | | | | $62.50 | $62.50 |
| ACCOUNT NO. **FABIAN PUGA** ADDRESS REDACTED | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | | | | | | $5.22 | $5.22 |
| ACCOUNT NO. **FABIOLA A HERNANDEZ** ADDRESS REDACTED | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | | | | | | $403.15 | $403.15 |
| ACCOUNT NO. **FAHAD ALSHAFEI** ADDRESS REDACTED | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | | | | | | $1,200.00 | $1,200.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 |
|---|---|

| $90,676.88 | $76,147.93 |
|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                      15-10969

Debtor                                                              Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FARES NASRALLH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>FELIPA R SANCHEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $20.00 | $20.00 |
| ACCOUNT NO.<br>FERDINAND LAXA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $275.99 | $275.99 |
| ACCOUNT NO.<br>FERMIN RODRIGUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $2,848.69 | $2,775.00 |
| ACCOUNT NO.<br>FERNANDO ALCARAZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.00 | $40.00 |
| ACCOUNT NO.<br>FLOR BASULTO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $73.88 | $73.88 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $94,185.44 | $79,582.80 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FRANCINE PAYNE ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $125.00 | $125.00 |
| ACCOUNT NO. FRANCISCO ARELLANO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $482.23 | $482.23 |
| ACCOUNT NO. FUAROSA A MATAIUMU ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $211.72 | $211.72 |
| ACCOUNT NO. GABRIEL G PICAZO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $235.52 | $235.52 |
| ACCOUNT NO. GABRIEL K NAUAHI ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $5.00 | $5.00 |
| ACCOUNT NO. GABRIEL N DE LEON ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,089.08 | $1,089.08 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $96,333.99 | $81,731.35 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                                                15-10969

Debtor                                                                                               Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GABRIEL RIOS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $110.00 | $110.00 |
| ACCOUNT NO. <br> GAGANDEEP KAUR <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $50.00 | $50.00 |
| ACCOUNT NO. <br> GENE CALDWELL <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $36.69 | $36.69 |
| ACCOUNT NO. <br> GENEVIEVE M FERNANDEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $24.99 | $24.99 |
| ACCOUNT NO. <br> GENO AIU <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $162.50 | $162.50 |
| ACCOUNT NO. <br> GEORGE HANDLEY <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,129.56 | $1,129.56 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $97,847.73 | $83,245.09 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                           15-10969

Debtor                                                                            Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GERARDO ROMERO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $157.06 | $157.06 |
| ACCOUNT NO. <br> GILLIARD GILMETE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $164.66 | $164.66 |
| ACCOUNT NO. <br> GISELA CASTELLANOS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $100.00 | $100.00 |
| ACCOUNT NO. <br> GJERGEVICH MASAO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $932.93 | $932.93 |
| ACCOUNT NO. <br> GORAN INJAC <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1.00 | $1.00 |
| ACCOUNT NO. <br> GREGORY MCKINNEY <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $77.17 | $77.17 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal** (Total of this page)        | $0.00 | $0.00 |        | $99,280.55 | $84,677.91 |

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                                                    15-10969

Debtor                                                                                              Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GRICELDA RUIZ PADILLA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $825.00 | $825.00 |
| ACCOUNT NO. <br> GRISELDA HUERTA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $2.61 | $2.61 |
| ACCOUNT NO. <br> GUADALUPE AGUILAR <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $79.12 | $79.12 |
| ACCOUNT NO. <br> GUILLERMO MARTINEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,123.68 | $1,123.68 |
| ACCOUNT NO. <br> GUILLERMO VENEGAS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $20.00 | $20.00 |
| ACCOUNT NO. <br> GURINDERDEEP SINGH <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $122.49 | $122.49 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal** (Total of this page)        | $0.00 | $0.00 |        | $101,453.45 | $86,850.81 |

FORM B6E (REV. 04/13) - Cont.

Heald College, LLC | 15-10969
--- | ---
Debtor | Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GUSTAVO MEZA MENDOZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $60.00 | $60.00 |
| ACCOUNT NO.<br>HAEMAR MINTHU<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $369.81 | $369.81 |
| ACCOUNT NO.<br>HALLEY FLYGARE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $8.22 | $8.22 |
| ACCOUNT NO.<br>HASSIM S MENDOZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $12.04 | $12.04 |
| ACCOUNT NO.<br>HEATHER BEESON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $80.78 | $80.78 |
| ACCOUNT NO.<br>HEATHER N TOMLINSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $24.99 | $24.99 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $102,009.29 | $87,406.66 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                                                   15-10969

Debtor                                                                                    Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HECTOR PLASCENTIA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $10.15 | $10.15 |
| ACCOUNT NO. <br> HEIDI M STEVENS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $35.14 | $35.14 |
| ACCOUNT NO. <br> HELEN MORAD <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $41.00 | $41.00 |
| ACCOUNT NO. <br> HERECK KAUHAKO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $187.44 | $187.44 |
| ACCOUNT NO. <br> HOMER H BLAKE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $228.31 | $228.31 |
| ACCOUNT NO. <br> HUNG M HUYNH <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $242.18 | $242.18 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal** (Total of this page)    |    $0.00    |    $0.00    |    $102,753.51    |    $88,150.88

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**         15-10969

Debtor         Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HUY TRAN ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $100.00 | $100.00 |
| ACCOUNT NO. ILIANA LOPEZ GONZALEZ ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $20.00 | $20.00 |
| ACCOUNT NO. ILSE YARASETH NUNEZ LOZANO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $4,073.43 | $2,775.00 |
| ACCOUNT NO. IRENE MEZA MALAGON ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $500.00 | $500.00 |
| ACCOUNT NO. IRIS TONG ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,177.22 | $1,177.22 |
| ACCOUNT NO. ISABEL SEMKE ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $718.69 | $718.69 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal** (Total of this page)     $0.00    $0.00     $109,342.85    $93,441.78

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. IVETTE ACEVES ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $62.50 | $62.50 |
| ACCOUNT NO. JACK I NIERVA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,612.23 | $1,612.23 |
| ACCOUNT NO. JACKIE L LO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $999.93 | $999.93 |
| ACCOUNT NO. JACKLYNN K ANDERSON ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $209.53 | $209.53 |
| ACCOUNT NO. JACOB VANAUSDLE ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $136.67 | $136.67 |
| ACCOUNT NO. JAIME C SUNGA JR. ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $422.19 | $422.19 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| Subtotal (Total of this page) | $0.00 | $0.00 | | $112,785.90 | $96,884.83 |
|---|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JAMES D JEFFCOAT ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $150.00 | $150.00 |
| ACCOUNT NO. JAMES YI ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,832.00 | $1,832.00 |
| ACCOUNT NO. JAMIE MARVIN ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $3,129.63 | $2,775.00 |
| ACCOUNT NO. JAMIE NAPALIT ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $4,309.36 | $2,775.00 |
| ACCOUNT NO. JANET GUZMAN ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $100.00 | $100.00 |
| ACCOUNT NO. JANICE A PAGUIRIGAN ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $936.32 | $936.32 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal (Total of this page)  | $0.00 | $0.00 | $123,243.21 | $105,453.15

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JANICE TUCKER <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $23.00 | $23.00 |
| ACCOUNT NO. <br> JANNA TSENG <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $250.00 | $250.00 |
| ACCOUNT NO. <br> JANNETTE SANCHEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $157.74 | $157.74 |
| ACCOUNT NO. <br> JARED Z GONZALES <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $610.91 | $610.91 |
| ACCOUNT NO. <br> JASMIN JEHN <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $59.46 | $59.46 |
| ACCOUNT NO. <br> JAY JAY M TABALNO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $32.99 | $32.99 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | **Subtotal** <br> (Total of this page) | $0.00 | $0.00 | $124,377.31 | $106,587.25 |
|---|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JEANNE-MAE VIERNES <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $125.00 | $125.00 |
| ACCOUNT NO. <br> JENNIE VANG <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.00 | $40.00 |
| ACCOUNT NO. <br> JENNIFER OMIAT <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $41.09 | $41.09 |
| ACCOUNT NO. <br> JENNY ROSE C O <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $4,640.00 | $2,775.00 |
| ACCOUNT NO. <br> JEREMIAH REIGHARD <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $887.59 | $294.59 |
| ACCOUNT NO. <br> JERIC BOCALBOS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $25.00 | $25.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | | Subtotal <br> (Total of this page) | $0.00 | $0.00 | $130,135.99 | $109,887.94 |
|---|---|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                               **15-10969**

Debtor                                                         Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JERRY L HENDERSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $10.00 | $10.00 |
| ACCOUNT NO.<br>JESSE SULLINS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $3.80 | $3.80 |
| ACCOUNT NO.<br>JESSICA DEMEO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $15.29 | $15.29 |
| ACCOUNT NO.<br>JESSICA GOOD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $26.24 | $26.24 |
| ACCOUNT NO.<br>JESSICA JOY POSEY KEELING<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $621.76 | $621.76 |
| ACCOUNT NO.<br>JESSICA P ALVARO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $13.00 | $13.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | $130,826.08 | $110,578.02 |
|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                                    15-10969

Debtor                                                                                    Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JESSICA P ESPARZA-RAPANUT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $20.00 | $20.00 |
| ACCOUNT NO.<br>JESSICA RANGEL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $234.60 | $234.60 |
| ACCOUNT NO.<br>JESSICA SIFUENTES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,103.00 | $1,103.00 |
| ACCOUNT NO.<br>JESSICAH-SHANNAN VIADO-YADAO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $2,070.00 | $2,070.00 |
| ACCOUNT NO.<br>JESSY CARDOSA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $100.00 | $100.00 |
| ACCOUNT NO.<br>JESUS DUENAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $80.00 | $80.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal** (Total of this page)

| $0.00 | $0.00 | | $134,433.68 | $114,185.63 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**
_____   **15-10969**
Debtor                                              Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JHOY II SAMSON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $7.78 | $7.78 |
| ACCOUNT NO. <br> JIANES SEMBERINO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $80.00 | $80.00 |
| ACCOUNT NO. <br> JIMMY WARD <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $781.62 | $781.62 |
| ACCOUNT NO. <br> JINA HILWEH <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $20.00 | $20.00 |
| ACCOUNT NO. <br> JOCELYN SIERRA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $702.00 | $323.20 |
| ACCOUNT NO. <br> JODYLYNN K GO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $24.99 | $24.99 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $136,050.07 | $115,423.22 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                                                   15-10969

Debtor                                                                                                    Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JOEL MCDOWELL ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $29.00 | $29.00 |
| ACCOUNT NO. JOEL MOORE ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $96.45 | $96.45 |
| ACCOUNT NO. JOEL P YAGO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $491.83 | $491.83 |
| ACCOUNT NO. JOHANDRA VALLADARES ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $60.00 | $60.00 |
| ACCOUNT NO. JOHANNA GALVAN ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $10.46 | $10.46 |
| ACCOUNT NO. JONELLY L SICAIROS ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $71.45 | $71.45 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $136,809.26 | $116,182.41 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**        15-10969

Debtor        Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JORDAN JEREMY KA ESCOBER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $125.00 | $125.00 |
| ACCOUNT NO.<br>JORDAN SUROVIC<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $128.33 | $128.33 |
| ACCOUNT NO.<br>JORGE ARELLANO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $7.24 | $7.24 |
| ACCOUNT NO.<br>JORGE L CRUZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $428.00 | $428.00 |
| ACCOUNT NO.<br>JORGE NEGRETE CEBALLOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $143.98 | $143.98 |
| ACCOUNT NO.<br>JOSE M PAZ ELIAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $25.00 | $25.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal** (Total of this page)     $0.00     $0.00     $137,666.81     $117,039.96

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                                15-10969

Debtor                                                                               Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JOSE R ALVAREZ CASORLA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.21 | $40.21 |
| ACCOUNT NO. <br> JOSEIN HASAN <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $55.56 | $55.56 |
| ACCOUNT NO. <br> JOSEPH JENKS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $187.50 | $187.50 |
| ACCOUNT NO. <br> JOSEPH KELLEY <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $26.00 | $26.00 |
| ACCOUNT NO. <br> JOSEPH PULIS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $477.91 | $477.91 |
| ACCOUNT NO. <br> JOSEPH VASQUEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $7.50 | $7.50 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal** (Total of this page)     $0.00     $0.00         $138,461.49     $117,834.64

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JOSLYNN PATTON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $264.74 | $264.74 |
| ACCOUNT NO. <br> JOVIAN C WHITTAKER <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,241.43 | $1,241.43 |
| ACCOUNT NO. <br> JOY POWELL <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $734.53 | $734.53 |
| ACCOUNT NO. <br> JR RICAFRENTE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,095.18 | $1,095.18 |
| ACCOUNT NO. <br> JUAN CORANADO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $374.82 | $374.82 |
| ACCOUNT NO. <br> JUAN NE LUMS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $173.63 | $173.63 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Total of this page)

| $0.00 | $0.00 | | $142,345.82 | $121,718.98 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                                                    15-10969

Debtor                                                                                                  Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JUANITA VARGAS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $5.25 | $5.25 |
| ACCOUNT NO. <br> JUDITH CALVILLO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $125.00 | $125.00 |
| ACCOUNT NO. <br> JUDITH LISK <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $3,910.38 | $2,775.00 |
| ACCOUNT NO. <br> JULIE K CARY <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $22.14 | $22.14 |
| ACCOUNT NO. <br> JULIET NAJERA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $117.07 | $117.07 |
| ACCOUNT NO. <br> JURAPORN HUGHES <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1.96 | $1.96 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Total of this page)

| $0.00 | $0.00 | | $146,527.62 | $124,765.40 |

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JUSTIN BARKER ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,587.40 | $1,587.40 |
| ACCOUNT NO. KANEISINI A TUPOLA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $24.99 | $24.99 |
| ACCOUNT NO. KARINA RODRIGUEZ CARABALLO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,571.40 | $1,571.40 |
| ACCOUNT NO. KARLA A SANDOVAL ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $273.53 | $273.53 |
| ACCOUNT NO. KARLA ROBLETO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $77.25 | $77.25 |
| ACCOUNT NO. KARLY PFANNER ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $59.70 | $59.70 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $150,121.89 | $128,359.67 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**          15-10969

Debtor          Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KASSANDRA MCCORMICK ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.00 | $40.00 |
| ACCOUNT NO. KATHRYN M REDFORD ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $4,780.00 | $2,775.00 |
| ACCOUNT NO. KATHY ROSARIO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $855.11 | $855.11 |
| ACCOUNT NO. KATIE S LARA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $5.95 | $5.95 |
| ACCOUNT NO. KATINA A PACTOL-BAEZ ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $96.45 | $96.45 |
| ACCOUNT NO. KATREENA A FERGE ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $500.00 | $500.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)     $0.00     $0.00     $156,399.40     $132,632.19

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KATRINA HALEY ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.00 | $40.00 |
| ACCOUNT NO. KEALANI S CHARTRAND ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $9.69 | $9.69 |
| ACCOUNT NO. KEANU H XU ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $491.14 | $491.14 |
| ACCOUNT NO. KEIKI ACREE ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $45.82 | $45.82 |
| ACCOUNT NO. KEITH J DURONSLET ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $3,720.98 | $2,775.00 |
| ACCOUNT NO. KELENA SOPI ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $20.00 | $20.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| Subtotal (Total of this page) | $0.00 | $0.00 | $160,727.03 | $136,013.83 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**            15-10969

Debtor            Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KENNETH C SATO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,053.61 | $1,053.61 |
| ACCOUNT NO. <br> KENNETH UBANTE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,670.58 | $1,670.58 |
| ACCOUNT NO. <br> KERILYN KOGA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $12.68 | $12.68 |
| ACCOUNT NO. <br> KHAI NGUYEN <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $27.00 | $27.00 |
| ACCOUNT NO. <br> KHAMBAI KEOPHOXAI <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.00 | $40.00 |
| ACCOUNT NO. <br> KIMAN GHARU <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $333.00 | $333.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal** (Total of this page)    $0.00    $0.00    $163,863.90    $139,150.70

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KIMBERLY ALEGRIA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $278.96 | $278.96 |
| ACCOUNT NO. <br> KIMBERLY ANDRADE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $60.59 | $60.59 |
| ACCOUNT NO. <br> KINJA JOHNSON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $50.00 | $50.00 |
| ACCOUNT NO. <br> KIRSTEN KANE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $180.27 | $180.27 |
| ACCOUNT NO. <br> KODY CORBETT <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $166.67 | $166.67 |
| ACCOUNT NO. <br> KRISTEL VESELY <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $41.11 | $41.11 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal** (Total of this page)

| $0.00 | $0.00 | $164,641.50 | $139,928.30 |
|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KRISTIN STUCKY ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $330.17 | $330.17 |
| ACCOUNT NO. KRISTINA D CANN ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $240.86 | $240.86 |
| ACCOUNT NO. KRISTINA M LAGUNA-BLASS ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $57.23 | $57.23 |
| ACCOUNT NO. KRISTY CANELA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $0.53 | $0.53 |
| ACCOUNT NO. KRISTY F ASPERIN ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $20.00 | $20.00 |
| ACCOUNT NO. KRYSTAL RAMIREZ ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $499.04 | $499.04 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal** (Total of this page)

| $0.00 | $0.00 | $165,789.33 | $141,076.14 |
|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                          15-10969

Debtor                                                                 Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KUULEIMOMI MAKUA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $49.13 | $49.13 |
| ACCOUNT NO.<br>KYLE SEMRAU<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $700.00 | $700.00 |
| ACCOUNT NO.<br>LANCE M KOJIRO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $357.61 | $357.61 |
| ACCOUNT NO.<br>LAURA BONILLA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $11.88 | $11.88 |
| ACCOUNT NO.<br>LAUREN VANCOURT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $666.32 | $666.32 |
| ACCOUNT NO.<br>LEEANN SMITH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.00 | $40.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**    (Total of this page)    | $0.00 | $0.00 | | $167,614.27 | $142,901.06 |

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                                              15-10969
_Debtor_                                                                                 Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LEILA SHARMA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $100.00 | $100.00 |
| ACCOUNT NO.<br>LIANA GIORGADZE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $17.36 | $17.36 |
| ACCOUNT NO.<br>LILIANA CORTEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $99.34 | $99.34 |
| ACCOUNT NO.<br>LILIANA NUNEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $23.01 | $23.01 |
| ACCOUNT NO.<br>LINDA J MINNIFIELD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $0.72 | $0.72 |
| ACCOUNT NO.<br>LISA MICHAEL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $56.63 | $56.63 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 59 of  103                          **Subtotal**          $0.00      $0.00          $167,911.33   $143,198.13
                                          (Total of this page)

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                    15-10969

Debtor                                                    Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LIZBETTE HERNANDEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $986.38 | $986.38 |
| ACCOUNT NO. <br> LORENA MORA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $30.84 | $30.84 |
| ACCOUNT NO. <br> LORI RIDENOURE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $24.20 | $24.20 |
| ACCOUNT NO. <br> LOUISE LAI <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $5,244.80 | $2,775.00 |
| ACCOUNT NO. <br> LOURDES DAVID <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $229.78 | $229.78 |
| ACCOUNT NO. <br> LUPE MERCADO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $99.64 | $99.64 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 60 of 103

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | $174,526.97 | $147,343.97 |

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**
_____    15-10969
Debtor                                                      Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MA ALDA PATALINGHUG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $41.88 | $41.88 |
| ACCOUNT NO.<br>MACKENZIE L HOLLANDER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $140.00 | $140.00 |
| ACCOUNT NO.<br>MADINA SHUJA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $8.74 | $8.74 |
| ACCOUNT NO.<br>MAIRENDA SILARA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $50.00 | $50.00 |
| ACCOUNT NO.<br>MALYS NEANG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $99.99 | $99.99 |
| ACCOUNT NO.<br>MANASSE MUVUNYI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.00 | $40.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | $174,907.58 | $147,724.56 |
|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**
_____
Debtor

**15-10969**
_____
Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MANAV RAM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $4,164.25 | $2,775.00 |
| ACCOUNT NO.<br>MANUEL ALVARADO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $100.59 | $100.59 |
| ACCOUNT NO.<br>MARC JULIUS RAMOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $46.00 | $46.00 |
| ACCOUNT NO.<br>MARCO MATA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.00 | $40.00 |
| ACCOUNT NO.<br>MARGARET A GAARDE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $50.00 | $50.00 |
| ACCOUNT NO.<br>MARIA L HOPFE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $8.22 | $8.22 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $179,316.64 | $150,744.38 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                                                    15-10969

Debtor                                                                                                     Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MARIA PALOMINOS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $36.00 | $36.00 |
| ACCOUNT NO. <br> MARIA PLACENCIA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $17.00 | $17.00 |
| ACCOUNT NO. <br> MARIA VASQUEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $9.34 | $9.34 |
| ACCOUNT NO. <br> MARIBEL AGUILERA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $140.62 | $140.62 |
| ACCOUNT NO. <br> MARINA ORTEGA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $80.00 | $80.00 |
| ACCOUNT NO. <br> MARISOL HERNANDEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $357.00 | $357.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | $179,956.60 | $151,384.34 |
|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARITES O' CONNOR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,600.81 | $1,600.81 |
| ACCOUNT NO.<br>MARK DEMAYO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $2,537.15 | $2,537.15 |
| ACCOUNT NO.<br>MARK F PINT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $82.24 | $82.24 |
| ACCOUNT NO.<br>MARK IGNACIO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $19.68 | $19.68 |
| ACCOUNT NO.<br>MARK PALEAFEI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $31.88 | $31.88 |
| ACCOUNT NO.<br>MARKITA PALLETT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $74.60 | $74.60 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Total of this page) | $0.00 | $0.00 | $184,302.96 | $155,730.70 |
|---|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MARLOW AKIM ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $4,152.53 | $2,775.00 |
| ACCOUNT NO. MARTIN AGUILAR ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $96.60 | $96.60 |
| ACCOUNT NO. MARVIN P NACIANCENO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $163.44 | $163.44 |
| ACCOUNT NO. MARY L POPE ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $285.00 | $285.00 |
| ACCOUNT NO. MARY MIRAFUENTES ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $9.00 | $9.00 |
| ACCOUNT NO. MARYLEAH R ARPON ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $75.00 | $75.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal** (Total of this page)

| $0.00 | $0.00 | $189,084.53 | $159,134.73 |
|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MATTEO QUESADA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,660.75 | $1,660.75 |
| ACCOUNT NO.<br>MATTHEW D DEVINE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $35.00 | $35.00 |
| ACCOUNT NO.<br>MATTHEW HOLSWORTH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $126.92 | $126.92 |
| ACCOUNT NO.<br>MATTHEW J GARTON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $10.00 | $10.00 |
| ACCOUNT NO.<br>MAURICIO GRANADOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $0.84 | $0.84 |
| ACCOUNT NO.<br>MAX MELENDREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $195.74 | $195.74 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | $191,113.78 | $161,163.98 |
|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**        **15-10969**

Debtor        Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MAY VANG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $20.51 | $20.51 |
| ACCOUNT NO.<br>MEFIPOSETA ROSE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,531.86 | $1,531.86 |
| ACCOUNT NO.<br>MEGAN COMBS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $109.03 | $109.03 |
| ACCOUNT NO.<br>MEGAN R TRENT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $49.55 | $49.55 |
| ACCOUNT NO.<br>MEGUMI GERONGA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $4,640.00 | $2,775.00 |
| ACCOUNT NO.<br>MEHGAN PARKS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $90.20 | $90.20 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)    $0.00    $0.00    $197,554.93    $165,740.14

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**      15-10969

Debtor     Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MELANIE BREWER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $3,085.14 | $2,775.00 |
| ACCOUNT NO.<br>MELISA D CHAVEZ-SHERMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $120.00 | $120.00 |
| ACCOUNT NO.<br>MELISSA ANDERSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $65.00 | $65.00 |
| ACCOUNT NO.<br>MELODY GAOIRAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $0.60 | $0.60 |
| ACCOUNT NO.<br>MENILIA MANOSCA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $30.75 | $30.75 |
| ACCOUNT NO.<br>MIANDRA AMANTIAD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $2,894.03 | $2,775.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Total of this page)

| $0.00 | $0.00 | | $203,750.45 | $171,506.48 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MICHAEL BRIBIESCA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $368.00 | $368.00 |
| ACCOUNT NO. <br> MICHAEL CLARK <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $4,130.83 | $2,775.00 |
| ACCOUNT NO. <br> MICHAEL DAVIS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $18.57 | $18.57 |
| ACCOUNT NO. <br> MICHAEL M HOUSE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $20.00 | $20.00 |
| ACCOUNT NO. <br> MICHAEL REYNOLDS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $3,386.05 | $2,775.00 |
| ACCOUNT NO. <br> MICHAEL VICENTE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $83.33 | $83.33 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| Subtotal (Total of this page) | $0.00 | $0.00 | $211,757.23 | $177,546.38 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                                 15-10969

Debtor                                                                                 Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MICHELLE IIJIMA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $60.00 | $60.00 |
| ACCOUNT NO.<br>MICHELLE L UVALLE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1.06 | $1.06 |
| ACCOUNT NO.<br>MICHELLE OMONGOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $20.13 | $20.13 |
| ACCOUNT NO.<br>MICHELLE PARTRIDGE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $35.08 | $35.08 |
| ACCOUNT NO.<br>MICHELLE SLINGSBY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $100.00 | $100.00 |
| ACCOUNT NO.<br>MICHELLE Y NAKAGAWA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $52.00 | $52.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $212,025.50 | $177,814.64 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                              15-10969

Debtor                                                                                 Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MIGUEL JIMENEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $131.97 | $131.97 |
| ACCOUNT NO. <br> MIGUEL MACIAS-ORNELAS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $125.00 | $125.00 |
| ACCOUNT NO. <br> MIKE LESTER ANGELES <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $0.69 | $0.69 |
| ACCOUNT NO. <br> MIRACLE CHAVIS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $18.07 | $18.07 |
| ACCOUNT NO. <br> MIRANDA BERNAL <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $73.03 | $73.03 |
| ACCOUNT NO. <br> MISHAE L SANTALUCIA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $100.00 | $100.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal** (Total of this page)    | $0.00 | $0.00 |    | $212,474.26 | $178,263.39 |

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                           **15-10969**

Debtor                                        Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MOLLY ELLIS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $428.90 | $428.90 |
| ACCOUNT NO.<br>MONICA A DE LUNA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $160.25 | $160.25 |
| ACCOUNT NO.<br>MONICA M TOWLE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $39.43 | $39.43 |
| ACCOUNT NO.<br>MONIQUE L SYLVA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $799.00 | $799.00 |
| ACCOUNT NO.<br>MONTRELL GRIGGS-GREYWOLFE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,507.51 | $1,507.51 |
| ACCOUNT NO.<br>MYKALIE DAVISON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,011.36 | $1,011.36 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | $216,420.71 | $182,209.86 |
|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                                                        **15-10969**

Debtor                                                                                                       Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MYLA VALDEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $187.50 | $187.50 |
| ACCOUNT NO. <br> MYLENE CAMPOLLO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $187.50 | $187.50 |
| ACCOUNT NO. <br> NADINE JOY LANUEVO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,245.78 | $1,245.78 |
| ACCOUNT NO. <br> NALLHIELI MATEOS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $144.22 | $144.22 |
| ACCOUNT NO. <br> NANCY MORALES <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $277.48 | $277.48 |
| ACCOUNT NO. <br> NANCY WHEELER <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $272.65 | $272.65 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | $218,735.84 | $184,525.00 |
|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                 15-10969

Debtor                    Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NANCY Y SIERRA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $374.00 | $327.00 |
| ACCOUNT NO. <br> NARCY M VALENZUELA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $80.00 | $80.00 |
| ACCOUNT NO. <br> NARDOS A GOITOM <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $155.00 | $155.00 |
| ACCOUNT NO. <br> NASYA LUA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $15.10 | $15.10 |
| ACCOUNT NO. <br> NATASHA C PARKS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $47.66 | $47.66 |
| ACCOUNT NO. <br> NATASHA H WAIAU <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $39.40 | $39.40 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal** (Total of this page)    $0.00    $0.00    $219,447.00    $185,189.16

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                   **15-10969**

Debtor                                           Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NATHAN K HELLER <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $2,492.23 | $2,492.23 |
| ACCOUNT NO. <br> NATHANEL DUNN <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $70.51 | $70.51 |
| ACCOUNT NO. <br> NGHI HUONG THAI <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,003.33 | $1,003.33 |
| ACCOUNT NO. <br> NICHOLAS J HUDSON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $37.31 | $37.31 |
| ACCOUNT NO. <br> NICHOLAS LATIN <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $87.89 | $87.89 |
| ACCOUNT NO. <br> NICHOLAS LOZANO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $140.00 | $140.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | $223,278.27 | $189,020.44 |
|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC** | **15-10969**
---|---
Debtor | Case No. (If known)

## AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NICHOLAS STEWART<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $65.00 | $65.00 |
| ACCOUNT NO.<br>NICHOLE CHACON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $500.00 | $500.00 |
| ACCOUNT NO.<br>NICKSON LOMAE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $74.00 | $74.00 |
| ACCOUNT NO.<br>NICOLASA CARO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $180.00 | $180.00 |
| ACCOUNT NO.<br>NICOLE LOCKHART<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $0.69 | $0.69 |
| ACCOUNT NO.<br>NICOLE REB<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $302.08 | $302.08 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $224,400.04 | $190,142.20 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                                    15-10969

Debtor                                                                            Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NILO D BANNAGAO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $9.72 | $9.72 |
| ACCOUNT NO. <br> NOHEAMAILANI K GIER <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $10.00 | $10.00 |
| ACCOUNT NO. <br> OLANREWAJU ALARA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $774.57 | $774.57 |
| ACCOUNT NO. <br> OLGA MARTOSICH <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $573.42 | $573.42 |
| ACCOUNT NO. <br> PAMELA CARTER <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $50.00 | $50.00 |
| ACCOUNT NO. <br> PARADIZE D MURPHY <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $27.42 | $27.42 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $225,845.17 | $191,587.33 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                                              15-10969

Debtor                                                                                             Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PATRICIA KOMAE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $55.56 | $55.56 |
| ACCOUNT NO.<br>PATRICIA ONEHA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $20.00 | $20.00 |
| ACCOUNT NO.<br>PATRICK SABLAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $19.50 | $19.50 |
| ACCOUNT NO.<br>PATRICK TYRRELL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.00 | $40.00 |
| ACCOUNT NO.<br>PAULA A DOMBROSKY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $349.66 | $349.66 |
| ACCOUNT NO.<br>PELE A SALE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $25.33 | $25.33 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $226,355.22 | $192,097.38 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PETRA DUARTE ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $30.00 | $30.00 |
| ACCOUNT NO. PHILLIP BUCHANAN IL ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $203.30 | $203.30 |
| ACCOUNT NO. PHUNG HUYNH ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $77.38 | $77.38 |
| ACCOUNT NO. PIERRE MERE ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $21.13 | $21.13 |
| ACCOUNT NO. QIAOTING HUANG ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $204.32 | $204.32 |
| ACCOUNT NO. QUINCY LOEAK ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $28.34 | $28.34 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal** (Total of this page) | $0.00 | $0.00 | $226,919.69 | $192,661.83

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**     **15-10969**

Debtor     Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> QUINTON KANAE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $511.82 | $511.82 |
| ACCOUNT NO. <br> RACHAEL OWENS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $313.12 | $313.12 |
| ACCOUNT NO. <br> RACHANA SOEUNG <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $200.00 | $200.00 |
| ACCOUNT NO. <br> RACHEL SAMPSON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $271.13 | $271.13 |
| ACCOUNT NO. <br> RAFAEL CAYANAN <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $399.00 | $399.00 |
| ACCOUNT NO. <br> RANA V THOMAS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,930.32 | $1,930.32 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal** (Total of this page)     $0.00     $0.00     $230,545.08     $196,287.20

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**       15-10969

Debtor       Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RAVINDER KAUR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $52.26 | $52.26 |
| ACCOUNT NO.<br>RAVNEEL SINGH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $7.12 | $7.12 |
| ACCOUNT NO.<br>RAYMOND A ARCINIEGA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $25.02 | $25.02 |
| ACCOUNT NO.<br>RAYNA M BERNARDO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO.<br>REBECCA CRUZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $39.39 | $39.39 |
| ACCOUNT NO.<br>REBEKAH T HAYES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $157.00 | $157.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal** (Total of this page)    $0.00    $0.00    $231,825.87    $197,568.00

FORM B6E (REV. 04/13) - Cont.

Heald College, LLC                                                                                    15-10969

Debtor                                                                                                 Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> REID RUPERTI <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $678.25 | $678.25 |
| ACCOUNT NO. <br> RENAE SADIE REYES <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $422.15 | $422.15 |
| ACCOUNT NO. <br> REX LACTAOEN <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $3,965.00 | $2,775.00 |
| ACCOUNT NO. <br> RICARDO CASTILLO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $439.95 | $439.95 |
| ACCOUNT NO. <br> RICARDO REYES <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $923.22 | $923.22 |
| ACCOUNT NO. <br> RICHARD BARTLOW <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,492.02 | $1,492.02 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 82 of 103

Subtotal
(Total of this page)      $0.00      $0.00           $239,746.46      $204,298.59

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RICHARD LOBRAMONTE SANTOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $44.60 | $44.60 |
| ACCOUNT NO.<br>ROBERT ROLDAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $499.53 | $499.53 |
| ACCOUNT NO.<br>ROBERT SOARES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,861.80 | $1,861.80 |
| ACCOUNT NO.<br>ROCIO BARAJAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $3,358.60 | $2,775.00 |
| ACCOUNT NO.<br>ROGELIO CASTRO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $62.50 | $62.50 |
| ACCOUNT NO.<br>ROMALDO KABUA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $100.00 | $100.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal<br>(Total of this page) | $0.00 | $0.00 | $245,673.49 | $209,642.02 |
|---|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                 15-10969

Debtor                                                                 Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

_____

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ROMANA HERRERA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $84.09 | $84.09 |
| ACCOUNT NO. <br> RON ALBERT DEL ROSARIO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $125.00 | $125.00 |
| ACCOUNT NO. <br> RONALD R BILLABER <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $989.21 | $989.21 |
| ACCOUNT NO. <br> ROSA FONSECA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $170.44 | $170.44 |
| ACCOUNT NO. <br> ROSA RUIZ GONZALEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $222.45 | $222.45 |
| ACCOUNT NO. <br> ROSALINDA VEJAR <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $219.61 | $219.61 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 84 of 103

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $247,484.29 | $211,452.81 |

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                        15-10969

Debtor                                                                         Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ROSE GOMEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $279.40 | $279.40 |
| ACCOUNT NO. <br> ROSE RICE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $20.00 | $20.00 |
| ACCOUNT NO. <br> ROSEANN PLENTYHOOPS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $2,604.17 | $598.17 |
| ACCOUNT NO. <br> ROXANNE LAPADA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,071.26 | $1,071.26 |
| ACCOUNT NO. <br> ROYCERIKKEY Y NAKASHIMA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $3,914.15 | $2,775.00 |
| ACCOUNT NO. <br> RUEL VALERA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,027.75 | $1,027.75 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 85 of  103

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $256,401.02 | $217,224.41 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

Heald College, LLC

Debtor

15-10969

Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RYAN COX <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,518.19 | $1,518.19 |
| ACCOUNT NO. <br> RYAN KRAWISZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $41.19 | $41.19 |
| ACCOUNT NO. <br> RYAN SMITH <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $166.67 | $166.67 |
| ACCOUNT NO. <br> SAL COSTA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $5,261.12 | $2,775.00 |
| ACCOUNT NO. <br> SAMANTHA O AMEPEROSA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $24.99 | $24.99 |
| ACCOUNT NO. <br> SAMNANG NIM <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $99.07 | $99.07 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Total of this page)

| $0.00 | $0.00 |
|---|---|

| $263,512.25 | $221,849.50 |
|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                          15-10969

Debtor                                                                          Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SANDEEP SAHI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $147.10 | $147.10 |
| ACCOUNT NO.<br>SANDRA J MOBRY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $124.42 | $124.42 |
| ACCOUNT NO.<br>SARAH B WILLIAMS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $208.66 | $208.66 |
| ACCOUNT NO.<br>SARAH NIECE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.00 | $40.00 |
| ACCOUNT NO.<br>SARAH WILSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $9,952.50 | $2,775.00 |
| ACCOUNT NO.<br>SAROEUTH SAO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $88.11 | $88.11 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 87 of  103

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | $274,073.04 | $225,232.78 |

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SCOTT WILLHITE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $127.02 | $127.02 |
| ACCOUNT NO.<br>SEANN SINCLAIRE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $2,011.08 | $2,011.08 |
| ACCOUNT NO.<br>SELAICA KIM PINEDA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $54.97 | $54.97 |
| ACCOUNT NO.<br>SELENA MUNOZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $65.00 | $65.00 |
| ACCOUNT NO.<br>SELENA SUBER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $177.00 | $177.00 |
| ACCOUNT NO.<br>SELESTE OCHOA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,098.87 | $0.87 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Total of this page) | $0.00 | $0.00 | $277,606.98 | $227,668.72 |
|---|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                                              **15-10969**

Debtor                                                                                              Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SERENA DOLCE ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $125.00 | $125.00 |
| ACCOUNT NO. SERENA LAU ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $675.42 | $173.42 |
| ACCOUNT NO. SERGIO CALDERA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $604.86 | $604.86 |
| ACCOUNT NO. SHANE K SANTA ANA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $25.00 | $25.00 |
| ACCOUNT NO. SHANICE ELMORE ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $19.58 | $19.58 |
| ACCOUNT NO. SHANNEN K GARCIA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $19.98 | $19.98 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 89 of  103

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | $279,076.82 | $228,636.56 |
|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**

15-10969

Debtor

Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SHARON LEE ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $80.00 | $80.00 |
| ACCOUNT NO. SHASTA GAJARDO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $39.25 | $39.25 |
| ACCOUNT NO. SHAUNA NEVINS ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $3.50 | $3.50 |
| ACCOUNT NO. SHAUNE STEPHENY ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $500.01 | $500.01 |
| ACCOUNT NO. SHAWNTANIKA D SMITH ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $20.00 | $20.00 |
| ACCOUNT NO. SHAYLA I VALENCIA KAUHI ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $36.81 | $36.81 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 90 of 103

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | $279,756.39 | $229,316.14 |

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SHAZ-ZERRAE G KAILI ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.00 | $40.00 |
| ACCOUNT NO. SHELA RASOOLI ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $29.97 | $29.97 |
| ACCOUNT NO. SHELLEY BELL ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $525.00 | $525.00 |
| ACCOUNT NO. SHELLY TIBBETT ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,910.00 | $1,910.00 |
| ACCOUNT NO. SHERLYNN LALIMO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $9.25 | $9.25 |
| ACCOUNT NO. SHINAYE TOYOSHIMA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $226.92 | $226.92 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Total of this page)

| $0.00 | $0.00 | $282,497.53 | $232,057.28 |
|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                            15-10969

Debtor                                                            Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** SIMAIE KAPESI ADDRESS REDACTED | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | | | | | | $16.44 | $16.44 |
| **ACCOUNT NO.** SINIVA AH CHEUNG ADDRESS REDACTED | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | | | | | | $3.00 | $3.00 |
| **ACCOUNT NO.** SITTI SOHRAY D MEJIA ADDRESS REDACTED | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | | | | | | $99.79 | $99.79 |
| **ACCOUNT NO.** SKYE KEAO ADDRESS REDACTED | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | | | | | | $744.17 | $744.17 |
| **ACCOUNT NO.** SOOHNHO DAVIS ADDRESS REDACTED | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | | | | | | $24.99 | $24.99 |
| **ACCOUNT NO.** SOPHRONIA M KAVA ADDRESS REDACTED | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | | | | | | $191.34 | $191.34 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)      $0.00      $0.00      $283,577.26      $233,137.02

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**                                                                      15-10969

Debtor                                                                              Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SRUE ANN-SINED E ROBERT ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $200.00 | $200.00 |
| ACCOUNT NO. STACEY HEWETT ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,490.42 | $1,490.42 |
| ACCOUNT NO. STEFANIE S DELATORRE ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $160.00 | $160.00 |
| ACCOUNT NO. STEPHANIE BALTAZAR ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $4.61 | $4.61 |
| ACCOUNT NO. STEPHANIE CAMACHO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $93.00 | $93.00 |
| ACCOUNT NO. STEPHANIE KLINKO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,127.18 | $1,127.18 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $286,652.47 | $236,212.23 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STEPHANIE SALVO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $20.00 | $20.00 |
| ACCOUNT NO.<br>STEVEN A BEATY II<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $293.39 | $293.39 |
| ACCOUNT NO.<br>STEVEN WALKER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $139.94 | $139.94 |
| ACCOUNT NO.<br>SUMMER VERNON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $19.50 | $19.50 |
| ACCOUNT NO.<br>SUNGIL YO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $74.00 | $74.00 |
| ACCOUNT NO.<br>SUSANA TENA-LUCATERO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.00 | $40.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Total of this page)

| $0.00 | $0.00 | $287,239.30 | $236,799.06 |
|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC** _____ **15-10969**

_Debtor_ _____ Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (102 continuation sheets attached)

Deposits by individuals
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TANNER WILLIAMS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,012.50 | $1,012.50 |
| ACCOUNT NO. <br> TARA FUNG <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $500.00 | $500.00 |
| ACCOUNT NO. <br> TARA S YAMASHITA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $695.83 | $695.83 |
| ACCOUNT NO. <br> TATUM L BARRETT <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $519.41 | $519.41 |
| ACCOUNT NO. <br> TERESA CORIA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $106.24 | $106.24 |
| ACCOUNT NO. <br> TERRANCE FELTON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $935.00 | $935.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $291,008.28 | $240,568.03 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. TERRENCE J WILLIAMS ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $24.99 | $24.99 |
| ACCOUNT NO. TERRI AGUIRRE ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $50.00 | $50.00 |
| ACCOUNT NO. TERRI COCHRANE ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $187.50 | $187.50 |
| ACCOUNT NO. TIFFANY A WOOD ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,098.18 | $1,098.18 |
| ACCOUNT NO. TIMOTHY J MCCRAY ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $172.00 | $172.00 |
| ACCOUNT NO. TIRANA L SALAUSA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $259.25 | $259.25 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | $292,800.20 | $242,359.95 |
|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**

15-10969

Debtor

Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TJ MICHAEL <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $467.19 | $467.19 |
| ACCOUNT NO. <br> TODD CHOOMPOO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $241.82 | $241.82 |
| ACCOUNT NO. <br> TONI J O'CONNOR <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $24.99 | $24.99 |
| ACCOUNT NO. <br> TONY SYXOMPHOU <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $352.30 | $352.30 |
| ACCOUNT NO. <br> TORRIE T CARLSON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $7.50 | $7.50 |
| ACCOUNT NO. <br> TRACY COOK <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $99.22 | $99.22 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $293,993.22 | $243,552.95 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | | | | | |
| TUAN LE ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,833.40 | $1,833.40 |
| ACCOUNT NO. | | | | | | | | | | | | | |
| TUUGA MAREKO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $51.00 | $19.82 |
| ACCOUNT NO. | | | | | | | | | | | | | |
| VALERIA LIPIEC ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $12.72 | $12.72 |
| ACCOUNT NO. | | | | | | | | | | | | | |
| VALERIA SALAZAR ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $47.90 | $47.90 |
| ACCOUNT NO. | | | | | | | | | | | | | |
| VALTRACY DELLEY ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $3.88 | $3.88 |
| ACCOUNT NO. | | | | | | | | | | | | | |
| VANESSA M NAVARRO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $34.00 | $34.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Total of this page) | $0.00 | $0.00 | $295,976.12 | $245,504.67 |
|---|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> VANESSA MOHIKA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $438.65 | $438.65 |
| ACCOUNT NO. <br> VENUS A DAVIS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $25.00 | $25.00 |
| ACCOUNT NO. <br> VERONICA CABANAS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $494.00 | $494.00 |
| ACCOUNT NO. <br> VERONICA J ESQUIVEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $299.33 | $299.33 |
| ACCOUNT NO. <br> VERONICA TORRES <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $58.00 | $58.00 |
| ACCOUNT NO. <br> VICTOR ELLERY <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $55.56 | $55.56 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | $297,346.66 | $246,875.22 |
|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VICTORIA COLE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $473.88 | $473.88 |
| ACCOUNT NO.<br>VILMA GUEVARA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $100.00 | $100.00 |
| ACCOUNT NO.<br>VIMOTO FUIMAONO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $26.78 | $26.78 |
| ACCOUNT NO.<br>VINCENT T KISS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $18.00 | $18.00 |
| ACCOUNT NO.<br>VOTNEY ADAMS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $458.54 | $458.54 |
| ACCOUNT NO.<br>WALTER RIKETA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $240.00 | $240.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $298,663.86 | $248,192.42 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WILLIAM I MATEAKI ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $769.17 | $769.17 |
| ACCOUNT NO. WILLIAM P MANZON ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,610.63 | $1,610.63 |
| ACCOUNT NO. WILLIAM TOLERTON ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $993.64 | $993.64 |
| ACCOUNT NO. YADIRA AGUILAR MARTINEZ ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $329.97 | $329.97 |
| ACCOUNT NO. YAHAIRA ALONZO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $126.00 | $126.00 |
| ACCOUNT NO. YALITZA GUZMAN ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $403.02 | $403.02 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| Subtotal (Total of this page) | $0.00 | $0.00 | $302,896.29 | $252,424.84 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Heald College, LLC**
| | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. YASMIN VILLANUEVA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $70.50 | $70.50 |
| ACCOUNT NO. YEGOR SHARAPOV ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,367.39 | $1,367.39 |
| ACCOUNT NO. ZENGYUAN SUN ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $305.60 | $305.60 |
| ACCOUNT NO. ZHEN ZHOU ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $100.09 | $100.09 |
| ACCOUNT NO. ZHI CHEN ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $0.53 | $0.53 |
| ACCOUNT NO. ZOILA M PASCUAL ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $50.00 | $50.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | $304,790.40 | $254,318.95 |
|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (102 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ZURICH ZEPEDA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $36.98 | $36.98 |

|  | Total | $0.00 | $0.00 | $304,827.38 | $254,355.97 |
|---|---|---|---|---|---|

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | **Subtotal**<br>(Total of this page) | $0.00 | $0.00 | $304,827.38 | $254,355.94 |
|---|---|---|---|---|---|

B6F (Official Form 6F) (12/07)

In re  Heald College, LLC                                    Case No.  15-10969
                                                                      (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a "minor child" is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on the page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing a "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Amended Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **ABDULLAH MOHAMMED** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $4,790.00 | | | | DELETED |
| ACCOUNT NO. <br><br> **ABIGAIL M LEATIMUA-TAAGA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $103.16 | | | | DELETED |
| ACCOUNT NO. <br><br> **ADA PALACIOS** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $50.00 | | | | DELETED |
| ACCOUNT NO. <br><br> **ADAN PENILLA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $49.30 | | | | DELETED |

Page 1 of  103

Subtotal
(Total of this page)                                     $4,992.46            $0.00

In re  Heald College, LLC
_____
              Debtor

Case No.  15-10969
_____
                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **ADRIAN MCCARVER** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $890.51 | | | | **DELETED** |
| ACCOUNT NO. <br> **ADRIAN SALMERON** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $19.10 | | | | **DELETED** |
| ACCOUNT NO. <br> **ADRIANA ALONSO VILLALOBOS** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $384.40 | | | | **DELETED** |
| ACCOUNT NO. <br> **ADRIANA GARCIA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $62.50 | | | | **DELETED** |
| ACCOUNT NO. <br> **AIMEE RAMIREZ** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $99.99 | | | | **DELETED** |
| ACCOUNT NO. <br> **ALANNA HOFFMAN** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $199.57 | | | | **DELETED** |

Subtotal
(Total of this page)

| $1,656.07 | $0.00 |
|---|---|

In re   Heald College, LLC
_____
                Debtor

Case No.   15-10969
_____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO.<br>**ALBERTJOSEPH T ROSARIO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,815.32 | | | | **DELETED** |
| ACCOUNT NO.<br>**ALEJANDRA A AMADOR MORALES**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $444.13 | | | | **DELETED** |
| ACCOUNT NO.<br>**ALEJANDRO HUICHAPAN**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $255.17 | | | | **DELETED** |
| ACCOUNT NO.<br>**ALEJANDRO REYES**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $88.89 | | | | **DELETED** |
| ACCOUNT NO.<br>**ALEX H SCHWADA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $499.25 | | | | **DELETED** |
| ACCOUNT NO.<br>**ALEX PARBER**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $441.63 | | | | **DELETED** |

Subtotal
(Total of this page)

| $3,544.39 | $0.00 |
|---|---|

In re  Heald College, LLC
_____
                  Debtor

Case No.  15-10969
_____
                  (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **ALEXANDRA PRINGLE** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $100.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **ALEXIS MAZZOLI** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $62.50 | | | | **DELETED** |
| ACCOUNT NO. <br> **ALFREDO VASQUEZ CACERES** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $50.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **ALICESON S DULAN** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $24.99 | | | | **DELETED** |
| ACCOUNT NO. <br> **ALICIA LOPEZ PALERMO** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,666.84 | | | | **DELETED** |
| ACCOUNT NO. <br> **ALICIA N MICHIMOTO** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $388.83 | | | | **DELETED** |

Subtotal
(Total of this page)

$2,293.16       $0.00

In re __Heald College, LLC_____   Case No. __15-10969_____
                    Debtor                              (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ORIGINAL | | | | AMENDED | | | |
| ACCOUNT NO. ALICIA PLASENCIA ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 | | | | DELETED |
| ACCOUNT NO. ALLISON L HOLESO ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.99 | | | | DELETED |
| ACCOUNT NO. ALYSSIA ALVARADO ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $75.00 | | | | DELETED |
| ACCOUNT NO. AMANDA L DEL ROSARIO ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $80.00 | | | | DELETED |
| ACCOUNT NO. AMANDA ROBINSON ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $62.50 | | | | DELETED |
| ACCOUNT NO. AMBER MILES ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 | | | | DELETED |

Subtotal
(Total of this page)                     $322.49          $0.00

In re  Heald College, LLC
_____
Debtor

Case No.  15-10969
_____
(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO. <br> **ANA P MENDOZA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $99.48 | | | | **DELETED** |
| ACCOUNT NO. <br> **ANAHI RODRIGUEZ** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $50.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **ANAIS SOLANO** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $999.32 | | | | **DELETED** |
| ACCOUNT NO. <br> **ANASTACIA K DEL ROSARIO** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $11.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **ANDREA MOLE** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $40.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **ANDREW KROGH** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $573.92 | | | | **DELETED** |

Subtotal
(Total of this page)

$1,773.72

$0.00

In re    Heald College, LLC
_____
                Debtor

Case No.    15-10969
_____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ANGEL ORLANDO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$1.44** | | | | **DELETED** |
| ACCOUNT NO.<br>**ANGELA DANIEL**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$57.39** | | | | **DELETED** |
| ACCOUNT NO.<br>**ANGELA K BOUN**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$137.25** | | | | **DELETED** |
| ACCOUNT NO.<br>**ANGELA SIMMONS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$20.00** | | | | **DELETED** |
| ACCOUNT NO.<br>**ANGELE FERGUSON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$50.00** | | | | **DELETED** |
| ACCOUNT NO.<br>**ANGELES LOPEZ**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$375.50** | | | | **DELETED** |

Subtotal
(Total of this page)

**$641.58**          **$0.00**

In re  Heald College, LLC
_____
          Debtor

Case No.  15-10969
_____
          (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **ANGELICA L MONIZ-NAKI** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $12.71 | | | | **DELETED** |
| ACCOUNT NO. <br> **ANNA ESTRADA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $260.91 | | | | **DELETED** |
| ACCOUNT NO. <br> **ANNA GARZA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $188.14 | | | | **DELETED** |
| ACCOUNT NO. <br> **ANTHONY ESTRADA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $400.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **ANTHONY LIM** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $3,012.49 | | | | **DELETED** |
| ACCOUNT NO. <br> **ANTHONY MAGLALANG** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $25.39 | | | | **DELETED** |

Subtotal
(Total of this page)

| $3,899.64 | $0.00 |
|---|---|

In re   Heald College, LLC _____   Case No. 15-10969 _____
                          Debtor                                          (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **ANTHONY RIVERA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $187.50 | | | | **DELETED** |
| ACCOUNT NO. <br> **ANTONIO HERNANDEZ** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $54.41 | | | | **DELETED** |
| ACCOUNT NO. <br> **ARCIETE DELGADO** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $137.67 | | | | **DELETED** |
| ACCOUNT NO. <br> **ARELI GARCIA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $100.29 | | | | **DELETED** |
| ACCOUNT NO. <br> **ARMANDO LUVIANO** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $3,583.41 | | | | **DELETED** |
| ACCOUNT NO. <br> **ARMANDO SOLORIO** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $581.61 | | | | **DELETED** |

Subtotal
(Total of this page)

| $4,644.89 | $0.00 |

In re  Heald College, LLC
_____
                    Debtor

Case No.  15-10969
_____
                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ASHLEY MARTINEZ<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $41.25 | | | | DELETED |
| ACCOUNT NO.<br><br>ASHLEY PACE<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $110.00 | | | | DELETED |
| ACCOUNT NO.<br><br>ATHEENA S LANDA<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,226.00 | | | | DELETED |
| ACCOUNT NO.<br><br>AUDREY R BADASCI<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $340.00 | | | | DELETED |
| ACCOUNT NO.<br><br>AUSTIN FLEMING<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $9.25 | | | | DELETED |
| ACCOUNT NO.<br><br>AXEL PUNO<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $382.98 | | | | DELETED |

Subtotal
(Total of this page)

| $2,109.48 | $0.00 |
|---|---|

In re    Heald College, LLC
_____
                    Debtor

Case No.    15-10969
_____
                    (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**AZIA E ANDREWS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $215.56 | | | | **DELETED** |
| ACCOUNT NO.<br>**BAHADAR SINGH**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $36.98 | | | | **DELETED** |
| ACCOUNT NO.<br>**BENJAMIN BRIGGS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $35.44 | | | | **DELETED** |
| ACCOUNT NO.<br>**BENJAMIN MEDINA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $200.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**BENJAMIN REYES**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $25.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**BENNY SOLIVEN**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $140.00 | | | | **DELETED** |

Subtotal
(Total of this page)

| $652.98 | $0.00 |

In re **Heald College, LLC** 
Debtor

Case No. **15-10969** 
(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **BENTON OLOAPU** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $13.31 | | | | **DELETED** |
| ACCOUNT NO. <br> **BERNADETTE KIBBY** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $24.99 | | | | **DELETED** |
| ACCOUNT NO. <br> **BIANCA D GARZA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $34.21 | | | | **DELETED** |
| ACCOUNT NO. <br> **BIANCA PEREZ** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $24.45 | | | | **DELETED** |
| ACCOUNT NO. <br> **BLAKE HATADA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $500.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **BLAKE MARLAR** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $253.95 | | | | **DELETED** |

Subtotal 
(Total of this page)

$850.91       $0.00

In re  Heald College, LLC _____  Case No.  15-10969 _____
                    Debtor                                          (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **BRANDON LUTALI** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$74.00** | | | | **DELETED** |
| ACCOUNT NO. <br> **BRANDON MORELLI** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$67.03** | | | | **DELETED** |
| ACCOUNT NO. <br> **BRENDA SOLIS BOGARIN** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$200.00** | | | | **DELETED** |
| ACCOUNT NO. <br> **BRENDON NARCISO** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$5,289.99** | | | | **DELETED** |
| ACCOUNT NO. <br> **BRIANNA MENDEZ- GILLS** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$100.00** | | | | **DELETED** |
| ACCOUNT NO. <br> **BRIANNA S HLADKY** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$82.94** | | | | **DELETED** |

Subtotal
(Total of this page)          **$5,813.96**          **$0.00**

In re Heald College, LLC
                                          Debtor

Case No. 15-10969
                                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **BRIDGET TAFOYA SOTO** ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $36.13 | | | | DELETED |
| ACCOUNT NO. **BRIGUEL A BAMACA BAMACA** ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $39.22 | | | | DELETED |
| ACCOUNT NO. **BROOKE EDWARDS** ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3,509.56 | | | | DELETED |
| ACCOUNT NO. **BRUCE DASCALESCU** ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3,057.04 | | | | DELETED |
| ACCOUNT NO. **BRYAN TIEU** ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.29 | | | | DELETED |
| ACCOUNT NO. **BYRON BROCKINGTON** ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,120.96 | | | | DELETED |

Subtotal
(Total of this page)

$7,803.20

$0.00

In re  Heald College, LLC

Debtor

Case No.  15-10969

(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **CAITLYNN WISE** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $200.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **CAMILLE MARIE J BONUS** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $4.92 | | | | **DELETED** |
| ACCOUNT NO. <br> **CARL IANIRO** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $938.15 | | | | **DELETED** |
| ACCOUNT NO. <br> **CARRIE SONDERS** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $25.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **CASSANDRA O TESORO** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $37.57 | | | | **DELETED** |
| ACCOUNT NO. <br> **CASSIDY JOSEPH** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $607.65 | | | | **DELETED** |

Subtotal
(Total of this page)

$1,813.29

$0.00

In re  Heald College, LLC
_____
                    Debtor

Case No.  15-10969
_____
                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CECILIA GARCIA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1.63 | | | | **DELETED** |
| ACCOUNT NO.<br>**CECILIA M DIAZ**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $755.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**CELBINNO COLINA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $2,029.37 | | | | **DELETED** |
| ACCOUNT NO.<br>**CELTIC SAITO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $20.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**CHARLES JOHNSON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $62.50 | | | | **DELETED** |
| ACCOUNT NO.<br>**CHARLOTTE COLLINS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $139.26 | | | | **DELETED** |

Page 16 of  103

Subtotal
(Total of this page)

$3,007.76

$0.00

In re    Heald College, LLC
_____
                Debtor

Case No.    15-10969
_____
                        (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO.<br>**CHASTINA RAMOS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $630.15 | | | | **DELETED** |
| ACCOUNT NO.<br>**CHELSEA LEE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $534.91 | | | | **DELETED** |
| ACCOUNT NO.<br>**CHERI FARGHER**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $384.19 | | | | **DELETED** |
| ACCOUNT NO.<br>**CHERYL USHER**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $40.59 | | | | **DELETED** |
| ACCOUNT NO.<br>**CHRIS YOUNG**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $154.03 | | | | **DELETED** |
| ACCOUNT NO.<br>**CHRISTINA VELA MORA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $162.16 | | | | **DELETED** |

Page 17 of  103

Subtotal
(Total of this page)

| $1,906.03 | $0.00 |
|---|---|

In re  Heald College, LLC

Debtor

Case No.  15-10969

(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CHRISTINE RARAS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$40.00** | | | | **DELETED** |
| ACCOUNT NO.<br>**CHRISTOPER K MARK**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$69.28** | | | | **DELETED** |
| ACCOUNT NO.<br>**CHRISTY NONEMOUNTRY**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$55.56** | | | | **DELETED** |
| ACCOUNT NO.<br>**CHRYSTINA L ATKINS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$40.00** | | | | **DELETED** |
| ACCOUNT NO.<br>**CINDY TOPETE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$124.50** | | | | **DELETED** |
| ACCOUNT NO.<br>**CLAUDETH PE MANUEL**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$40.00** | | | | **DELETED** |

Subtotal
(Total of this page)

**$369.34**

**$0.00**

In re    Heald College, LLC
_____
                Debtor

Case No.    15-10969
        _____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CLAUDIA BERMUDEZ**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $3.60 | | | | **DELETED** |
| ACCOUNT NO.<br>**CLAUDIA GUDINO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $34.46 | | | | **DELETED** |
| ACCOUNT NO.<br>**CLAUDIA V PARTIDA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $75.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**CLIFFORD A SEARLE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $32.25 | | | | **DELETED** |
| ACCOUNT NO.<br>**COLBY J MARTINEZ**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $8.99 | | | | **DELETED** |
| ACCOUNT NO.<br>**CORINA ESPANTO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,839.54 | | | | **DELETED** |

Subtotal
(Total of this page)

| $1,993.84 | $0.00 |
|---|---|

In re __Heald College, LLC_____     Case No. __15-10969_____
                    Debtor                                              (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**CORINNE A WACHER**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $971.09 | | | | **DELETED** |
| ACCOUNT NO.<br><br>**CORTNEY L OLESON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $105.00 | | | | **DELETED** |
| ACCOUNT NO.<br><br>**COURTNEY L WELCH**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $146.00 | | | | **DELETED** |
| ACCOUNT NO.<br><br>**CRYSTAL LAWSON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $224.77 | | | | **DELETED** |
| ACCOUNT NO.<br><br>**CRYSTAL ROYER**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $240.00 | | | | **DELETED** |
| ACCOUNT NO.<br><br>**CURTIS D MOORE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $178.00 | | | | **DELETED** |

Subtotal                                    | $1,864.86 | $0.00 |
(Total of this page)

In re  Heald College, LLC

_____

          Debtor

Case No.  15-10969

_____

          (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**CYNTHIA HANDLEY**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $48.39 | | | | **DELETED** |
| ACCOUNT NO.<br><br>**CYNTHIA R BARRON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $9.30 | | | | **DELETED** |
| ACCOUNT NO.<br><br>**DAMIAN N DESHONG**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | NEWLY SCHEDULED | | | | $1,781.50 |
| ACCOUNT NO.<br><br>**DANA SEGALI**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $2,201.71 | | | | **DELETED** |
| ACCOUNT NO.<br><br>**DANIEL CABRERA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $60.00 | | | | **DELETED** |
| ACCOUNT NO.<br><br>**DANIEL DULAY**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,694.64 | | | | **DELETED** |

Subtotal
(Total of this page)

$4,014.04          $1,781.50

In re    Heald College, LLC
_____
                Debtor

Case No.    15-10969
_____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**DANIEL HO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,315.89 | | | | **DELETED** |
| ACCOUNT NO.<br>**DANIEL LACKIE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $5,984.77 | | | | **DELETED** |
| ACCOUNT NO.<br>**DANIELLE MENARD**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,400.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**DANNY ALMEN**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $687.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**DANTE DAVIDSON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $941.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**DARIA LEIGH ENRIQUE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $101.00 | | | | **DELETED** |

Subtotal
(Total of this page)

| $10,429.66 | $0.00 |
|---|---|

In re __Heald College, LLC_____    Case No. __15-10969_____

Debtor                                                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO. <br> **DARRELL BACTAD** <br> **ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,592.00 | | | | DELETED |
| ACCOUNT NO. <br> **DARREN DERHEIM** <br> **ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,214.00 | | | | DELETED |
| ACCOUNT NO. <br> **DAVELYNN TAFITI** <br> **ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $235.44 | | | | DELETED |
| ACCOUNT NO. <br> **DAVID D TIPTON** <br> **ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $499.93 | | | | DELETED |
| ACCOUNT NO. <br> **DAVID HAROLD** <br> **ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $294.00 | | | | DELETED |
| ACCOUNT NO. <br> **DAVID M RIVERA** <br> **ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 | | | | DELETED |

Subtotal
(Total of this page)

| $4,855.37 | $0.00 |
|---|---|

In re   Heald College, LLC

Debtor

Case No.   15-10969

(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO.<br><br>DAVID W TOWNSEND<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,621.25 | | | | DELETED |
| ACCOUNT NO.<br><br>DAWN CURTIS<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.00 | | | | DELETED |
| ACCOUNT NO.<br><br>DAYZHA K KALEIKINI<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.50 | | | | DELETED |
| ACCOUNT NO.<br><br>DEANNA M TABLADILLO<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.97 | | | | DELETED |
| ACCOUNT NO.<br><br>DEEDEE NEWTON<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $273.63 | | | | DELETED |
| ACCOUNT NO.<br><br>DEETHREEN D OLIVER<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $22.99 | | | | DELETED |

Subtotal
(Total of this page)

$1,953.34

$0.00

In re  Heald College, LLC
_____
                    Debtor

Case No. 15-10969
_____
                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**DELL SARGENT**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$1,263.63** | | | | **DELETED** |
| ACCOUNT NO. <br><br>**DENNIS CASTRO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$366.00** | | | | **DELETED** |
| ACCOUNT NO. <br><br>**DERRALL BURNS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$52.00** | | | | **DELETED** |
| ACCOUNT NO. <br><br>**DESIREE M ZAPATA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$25.00** | | | | **DELETED** |
| ACCOUNT NO. <br><br>**DEVIN DEINER**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$5,208.25** | | | | **DELETED** |
| ACCOUNT NO. <br><br>**DEXLER ELCAR**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$125.00** | | | | **DELETED** |

Subtotal
(Total of this page)

| $7,039.88 | $0.00 |

In re    Heald College, LLC
_____
                    Debtor

Case No.    15-10969
_____
                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**DIANE DULDULAO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $791.31 | | | | **DELETED** |
| ACCOUNT NO.<br>**DINAH L PETERSON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $5.58 | | | | **DELETED** |
| ACCOUNT NO.<br>**DINESHWAR PRASAD**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $40.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**DOLORES BARLOW**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $20.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**DOMINIC GRAHAM**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $35.11 | | | | **DELETED** |
| ACCOUNT NO.<br>**DONALD J GOODWIN**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $4,065.00 | | | | **DELETED** |

Subtotal
(Total of this page)

| $4,957.00 | $0.00 |
|---|---|

In re   Heald College, LLC
_____
                Debtor

Case No.   15-10969
_____
              (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO.<br>**DONALD MARTIN III**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $41.56 | | | | DELETED |
| ACCOUNT NO.<br>**DONISHA SCOTT**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $0.52 | | | | DELETED |
| ACCOUNT NO.<br>**DUANE MCCOWN**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $300.00 | | | | DELETED |
| ACCOUNT NO.<br>**EATHEL JHANE AGDEPPA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $404.94 | | | | DELETED |
| ACCOUNT NO.<br>**EDGAR ANGEL**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $0.56 | | | | DELETED |
| ACCOUNT NO.<br>**EDGAR GARCIA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $50.00 | | | | DELETED |

Subtotal
(Total of this page)

| $797.58 | $0.00 |

In re  Heald College, LLC
_____
                 Debtor

Case No.  15-10969
_____
                          (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **EDWIN N LAZA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $83.75 | | | | **DELETED** |
| ACCOUNT NO. <br> **ELEANOR B INES** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $311.31 | | | | **DELETED** |
| ACCOUNT NO. <br> **ELISA FIXIN** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $499.64 | | | | **DELETED** |
| ACCOUNT NO. <br> **ELISABETH FARIAS** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $265.78 | | | | **DELETED** |
| ACCOUNT NO. <br> **ELLIS NIMER** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $500.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **EMILIA M CORBINOOK** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $32.38 | | | | **DELETED** |

Subtotal
(Total of this page)

| $1,692.86 | $0.00 |
|---|---|

In re    Heald College, LLC
_____    Case No.    15-10969
                    Debtor                                   _____
                                                                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO. <br> **EMILY HANDLEY** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $32.11 | | | | **DELETED** |
| ACCOUNT NO. <br> **EMILY LECHNER** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $213.97 | | | | **DELETED** |
| ACCOUNT NO. <br> **EMORY EPERIAM** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $453.49 | | | | **DELETED** |
| ACCOUNT NO. <br> **ERIC JAN PASCUAL** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $272.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **ERIC S KEAWE** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $60.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **ERICA A BARBA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $65.00 | | | | **DELETED** |

Subtotal
(Total of this page)

| $1,096.57 | $0.00 |
|---|---|

In re    Heald College, LLC
_____
                Debtor

Case No.    15-10969
_____
                    (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **ERICSON CASTRO** **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $40.00 | | | | **DELETED** |
| ACCOUNT NO.  **ERNESTO RIVERA** **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $55.00 | | | | **DELETED** |
| ACCOUNT NO.  **ERRASHAY DAVIS** **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $0.97 | | | | **DELETED** |
| ACCOUNT NO.  **ETI JUNIOR F ATONIO** **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $32.79 | | | | **DELETED** |
| ACCOUNT NO.  **EVERARDO BARRAGAN** **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $62.50 | | | | **DELETED** |
| ACCOUNT NO.  **FABIAN PUGA** **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $5.22 | | | | **DELETED** |

Page 30 of  103

Subtotal
(Total of this page)

| $196.48 | $0.00 |
|---|---|

In re  Heald College, LLC
_____
             Debtor

Case No.  15-10969
_____
             (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **FABIOLA A HERNANDEZ** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$403.15** | | | | **DELETED** |
| ACCOUNT NO. <br> **FAHAD ALSHAFEI** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$1,200.00** | | | | **DELETED** |
| ACCOUNT NO. <br> **FARES NASRALLH** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$250.00** | | | | **DELETED** |
| ACCOUNT NO. <br> **FELIPA R SANCHEZ** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$20.00** | | | | **DELETED** |
| ACCOUNT NO. <br> **FERDINAND LAXA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$275.99** | | | | **DELETED** |
| ACCOUNT NO. <br> **FERMIN RODRIGUEZ** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$394.10** | | | | **DELETED** |

Subtotal
(Total of this page)

| $2,543.24 | $0.00 |
|---|---|

In re <u>Heald College, LLC</u>　　　　　　　　　Case No. <u>15-10969</u>
　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO.<br><br>**FERNANDO ALCARAZ**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$40.00** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**FLOR BASULTO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$73.88** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**FRANCINE PAYNE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$125.00** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**FRANCISCO ARELLANO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$482.23** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**FUAROSA A MATAIUMU**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$211.72** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**GABRIEL G PICAZO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$235.52** | | | | **DELETED** |

Subtotal
(Total of this page)

| **$1,168.35** | **$0.00** |
|---|---|

In re    Heald College, LLC

_____
Debtor

Case No.    15-10969
_____
(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO.<br><br>**GABRIEL K NAUAHI**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$5.00** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**GABRIEL N DE LEON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$1,089.08** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**GABRIEL RIOS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$110.00** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**GAGANDEEP KAUR**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$50.00** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**GENE CALDWELL**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$36.69** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**GENEVIEVE M FERNANDEZ**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$24.99** | | | | **DELETED** |

Subtotal
(Total of this page)

| **$1,315.76** | **$0.00** |
|---|---|

In re   Heald College, LLC                                      Case No.   15-10969
                        Debtor                                              (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**GENO AIU**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $162.50 | | | | **DELETED** |
| ACCOUNT NO.<br>**GEORGE HANDLEY**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,129.56 | | | | **DELETED** |
| ACCOUNT NO.<br>**GERARDO ROMERO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $157.06 | | | | **DELETED** |
| ACCOUNT NO.<br>**GILLIARD GILMETE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $164.66 | | | | **DELETED** |
| ACCOUNT NO.<br>**GISELA CASTELLANOS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $100.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**GJERGEVICH MASAO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $932.93 | | | | **DELETED** |

Subtotal
(Total of this page)                    $2,646.71              $0.00

In re ___Heald College, LLC_____     Case No. ___15-10969_____
                          Debtor                                              (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>GORAN INJAC <br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.00 | | | | DELETED |
| ACCOUNT NO. <br><br>GREGORY MCKINNEY <br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $77.17 | | | | DELETED |
| ACCOUNT NO. <br><br>GRICELDA RUIZ PADILLA <br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $825.00 | | | | DELETED |
| ACCOUNT NO. <br><br>GRISELDA HUERTA <br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2.61 | | | | DELETED |
| ACCOUNT NO. <br><br>GUADALUPE AGUILAR <br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $79.12 | | | | DELETED |
| ACCOUNT NO. <br><br>GUILLERMO MARTINEZ <br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,123.68 | | | | DELETED |

Subtotal
(Total of this page)                                    $2,108.58          $0.00

In re   Heald College, LLC
_____
                Debtor

Case No.   15-10969
_____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**GUILLERMO VENEGAS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$20.00** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**GURINDERDEEP SINGH**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$122.49** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**GUSTAVO MEZA MENDOZA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$60.00** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**HAEMAR MINTHU**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$369.81** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**HALLEY FLYGARE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$8.22** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**HASSIM S MENDOZA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$12.04** | | | | **DELETED** |

Page 36 of  103

Subtotal
(Total of this page)

| **$592.56** | **$0.00** |
|---|---|

In re   Heald College, LLC
                    Debtor

Case No.   15-10969
                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**HEATHER BEESON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $80.78 | | | | **DELETED** |
| ACCOUNT NO.<br>**HEATHER N TOMLINSON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $24.99 | | | | **DELETED** |
| ACCOUNT NO.<br>**HECTOR PLASCENTIA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $10.15 | | | | **DELETED** |
| ACCOUNT NO.<br>**HEIDI M STEVENS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $35.14 | | | | **DELETED** |
| ACCOUNT NO.<br>**HELEN MORAD**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $41.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**HERECK KAUHAKO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $187.44 | | | | **DELETED** |

Subtotal
(Total of this page)

| $379.50 | $0.00 |

In re  Heald College, LLC
_____
                    Debtor

Case No.  15-10969
_____
                    (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**HOMER H BLAKE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $228.31 | | | | **DELETED** |
| ACCOUNT NO.<br>**HUNG M HUYNH**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $242.18 | | | | **DELETED** |
| ACCOUNT NO.<br>**HUY TRAN**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $100.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**ILIANA LOPEZ GONZALEZ**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $20.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**ILSE YARASETH NUNEZ LOZANO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $4,073.43 | | | | **DELETED** |
| ACCOUNT NO.<br>**IRENE MEZA MALAGON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $500.00 | | | | **DELETED** |

Subtotal
(Total of this page)

$5,163.92          $0.00

In re __Heald College, LLC_____     Case No. __15-10969_____
                      Debtor                                      (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**IRIS TONG**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,177.22 | | | | **DELETED** |
| ACCOUNT NO.<br>**ISABEL SEMKE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $718.69 | | | | **DELETED** |
| ACCOUNT NO.<br>**IVETTE ACEVES**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $62.50 | | | | **DELETED** |
| ACCOUNT NO.<br>**JACK I NIERVA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,612.23 | | | | **DELETED** |
| ACCOUNT NO.<br>**JACKIE L LO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $999.93 | | | | **DELETED** |
| ACCOUNT NO.<br>**JACKLYNN K ANDERSON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $209.53 | | | | **DELETED** |

Subtotal
(Total of this page)                $4,780.10          $0.00

In re __Heald College, LLC_____    Case No. __15-10969_____
                          Debtor                                      (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **JACOB VANAUSDLE** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $136.67 | | | | **DELETED** |
| ACCOUNT NO. <br> **JAIME C SUNGA JR.** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $422.19 | | | | **DELETED** |
| ACCOUNT NO. <br> **JAMES D JEFFCOAT** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $150.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **JAMES YI** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,832.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **JAMIE MARVIN** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $3,129.63 | | | | **DELETED** |
| ACCOUNT NO. <br> **JAMIE NAPALIT** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $4,309.36 | | | | **DELETED** |

Subtotal
(Total of this page)

| $9,979.85 | $0.00 |
|---|---|

In re    Heald College, LLC
                                          Case No.    15-10969
                Debtor                                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **JANET GUZMAN** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$100.00** | | | | **DELETED** |
| ACCOUNT NO. <br> **JANICE A PAGUIRIGAN** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$936.32** | | | | **DELETED** |
| ACCOUNT NO. <br> **JANICE TUCKER** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$23.00** | | | | **DELETED** |
| ACCOUNT NO. <br> **JANNA TSENG** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$250.00** | | | | **DELETED** |
| ACCOUNT NO. <br> **JANNETTE SANCHEZ** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$157.74** | | | | **DELETED** |
| ACCOUNT NO. <br> **JARED Z GONZALES** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$610.91** | | | | **DELETED** |

Page 41 of  103

Subtotal
(Total of this page)

| $2,077.97 | $0.00 |
|---|---|

In re    Heald College, LLC
_____
              Debtor

Case No.    15-10969
         _____
                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **JASMIN JEHN** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $59.46 | | | | **DELETED** |
| ACCOUNT NO. <br> **JASON FREEMAN** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | NEWLY SCHEDULED | | | | $22.00 |
| ACCOUNT NO. <br> **JAY JAY M TABALNO** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $32.99 | | | | **DELETED** |
| ACCOUNT NO. <br> **JAZZY GATES-JONES** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | NEWLY SCHEDULED | | | | $70.00 |
| ACCOUNT NO. <br> **JEANNE-MAE VIERNES** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $125.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **JENNIE VANG** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $40.00 | | | | **DELETED** |

Subtotal
(Total of this page)

$257.45          $92.00

In re __Heald College, LLC_____    Case No. __15-10969_____
                    Debtor                                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **JENNIFER N BERNI** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **NEWLY SCHEDULED** | | | | $10.03 |
| ACCOUNT NO. <br> **JENNIFER OMIAT** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $41.09 | | | | **DELETED** |
| ACCOUNT NO. <br> **JENNY ROSE C O** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $4,640.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **JEREMIAH REIGHARD** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $887.59 | | | | **DELETED** |
| ACCOUNT NO. <br> **JERIC BOCALBOS** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $25.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **JERRY L HENDERSON** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $10.00 | | | | **DELETED** |

Subtotal
(Total of this page)           | $5,603.68 |     | $10.03 |

In re    Heald College, LLC

Debtor

Case No.    15-10969

(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**JESSE SULLINS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $3.80 | | | | **DELETED** |
| ACCOUNT NO.<br>**JESSICA DEMEO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $15.29 | | | | **DELETED** |
| ACCOUNT NO.<br>**JESSICA GOOD**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $26.24 | | | | **DELETED** |
| ACCOUNT NO.<br>**JESSICA JOY POSEY KEELING**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $621.76 | | | | **DELETED** |
| ACCOUNT NO.<br>**JESSICA P ALVARO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $13.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**JESSICA P ESPARZA-RAPANUT**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $20.00 | | | | **DELETED** |

Subtotal
(Total of this page)

$700.09

$0.00

In re  Heald College, LLC
_____
                Debtor

Case No.  15-10969
_____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**JESSICA RANGEL**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $234.60 | | | | **DELETED** |
| ACCOUNT NO.<br>**JESSICA SIFUENTES**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,103.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**JESSICAH-SHANNAN VIADO-YADAO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $2,070.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**JESSY CARDOSA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $100.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**JESUS DUENAS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $80.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**JHOY II SAMSON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $7.78 | | | | **DELETED** |

Subtotal
(Total of this page)

| $3,595.38 | $0.00 |
|---|---|

In re    Heald College, LLC
_____
                Debtor

Case No.    15-10969
_____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**JIANES SEMBERINO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$80.00** | | | | **DELETED** |
| ACCOUNT NO.<br>**JIMMY WARD**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$781.62** | | | | **DELETED** |
| ACCOUNT NO.<br>**JINA HILWEH**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$20.00** | | | | **DELETED** |
| ACCOUNT NO.<br>**JOCELYN SIERRA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$702.00** | | | | **DELETED** |
| ACCOUNT NO.<br>**JODYLYNN K GO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$24.99** | | | | **DELETED** |
| ACCOUNT NO.<br>**JOEL MCDOWELL**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$29.00** | | | | **DELETED** |

Subtotal
(Total of this page)

| $1,637.61 | $0.00 |
|---|---|

In re Heald College, LLC
_____
                    Debtor

Case No. 15-10969
_____
                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **JOEL MOORE** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$96.45** | | | | **DELETED** |
| ACCOUNT NO. <br> **JOEL P YAGO** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$491.83** | | | | **DELETED** |
| ACCOUNT NO. <br> **JOHANDRA VALLADARES** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$60.00** | | | | **DELETED** |
| ACCOUNT NO. <br> **JOHANNA GALVAN** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$10.46** | | | | **DELETED** |
| ACCOUNT NO. <br> **JONELLY L SICAIROS** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$71.45** | | | | **DELETED** |
| ACCOUNT NO. <br> **JORDAN JEREMY KA ESCOBER** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$125.00** | | | | **DELETED** |

Subtotal
(Total of this page)

**$855.19**          **$0.00**

In re    Heald College, LLC
_____
            Debtor

Case No.    15-10969
         _____
            (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JORDAN SUROVIC<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $128.33 | | | | DELETED |
| ACCOUNT NO.<br>JORGE ARELLANO<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $7.24 | | | | DELETED |
| ACCOUNT NO.<br>JORGE L CRUZ<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $428.00 | | | | DELETED |
| ACCOUNT NO.<br>JORGE NEGRETE CEBALLOS<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $143.98 | | | | DELETED |
| ACCOUNT NO.<br>JOSE M PAZ ELIAS<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 | | | | DELETED |
| ACCOUNT NO.<br>JOSE R ALVAREZ CASORLA<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.21 | | | | DELETED |

Subtotal
(Total of this page)

$772.76

$0.00

In re  Heald College, LLC
_____
                 Debtor

Case No.  15-10969
_____
                        (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**JOSEIN HASAN**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $55.56 | | | | **DELETED** |
| ACCOUNT NO.<br>**JOSEPH JENKS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $187.50 | | | | **DELETED** |
| ACCOUNT NO.<br>**JOSEPH KELLEY**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $26.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**JOSEPH PULIS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $477.91 | | | | **DELETED** |
| ACCOUNT NO.<br>**JOSEPH VASQUEZ**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $7.50 | | | | **DELETED** |
| ACCOUNT NO.<br>**JOSLYNN PATTON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $264.74 | | | | **DELETED** |

Subtotal
(Total of this page)

| $1,019.21 | $0.00 |
|---|---|

In re  Heald College, LLC
_____
                Debtor

Case No.  15-10969
_____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO.<br><br>**JOVIAN C WHITTAKER**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$1,241.43** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**JOY POWELL**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$734.53** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**JR RICAFRENTE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$1,095.18** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**JUAN CORANADO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$374.82** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**JUAN NE LUMS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$173.63** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**JUANITA VARGAS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$5.25** | | | | **DELETED** |

Page 50 of  103

Subtotal
(Total of this page)

| **$3,624.84** | **$0.00** |
|---|---|

In re __Heald College, LLC_____    Case No. __15-10969_____
                   Debtor                                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **JUDITH CALVILLO** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $125.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **JUDITH LISK** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $3,910.38 | | | | **DELETED** |
| ACCOUNT NO. <br> **JULIE K CARY** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $22.14 | | | | **DELETED** |
| ACCOUNT NO. <br> **JULIET NAJERA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $117.07 | | | | **DELETED** |
| ACCOUNT NO. <br> **JURAPORN HUGHES** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1.96 | | | | **DELETED** |
| ACCOUNT NO. <br> **JUSTIN BARKER** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,587.40 | | | | **DELETED** |

Subtotal
(Total of this page)          $5,763.95          $0.00

In re  Heald College, LLC _____    Case No.  15-10969 _____
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO. <br> KANEISINI A TUPOLA <br> ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.99 | | | | DELETED |
| ACCOUNT NO. <br> KARINA RODRIGUEZ CARABALLO <br> ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,571.40 | | | | DELETED |
| ACCOUNT NO. <br> KARLA A SANDOVAL <br> ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $273.53 | | | | DELETED |
| ACCOUNT NO. <br> KARLA ROBLETO <br> ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $77.25 | | | | DELETED |
| ACCOUNT NO. <br> KARLY PFANNER <br> ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $59.70 | | | | DELETED |
| ACCOUNT NO. <br> KASSANDRA MCCORMICK <br> ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 | | | | DELETED |

Subtotal
(Total of this page)

| $2,046.87 | $0.00 |
|---|---|

In re    Heald College, LLC
_____
                Debtor

Case No.    15-10969
_____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**KATHRYN M REDFORD**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$4,780.00** | | | | **DELETED** |
| ACCOUNT NO.<br>**KATHY ROSARIO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$855.11** | | | | **DELETED** |
| ACCOUNT NO.<br>**KATIE S LARA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$5.95** | | | | **DELETED** |
| ACCOUNT NO.<br>**KATINA A PACTOL-BAEZ**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$96.45** | | | | **DELETED** |
| ACCOUNT NO.<br>**KATREENA A FERGE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$500.00** | | | | **DELETED** |
| ACCOUNT NO.<br>**KATRINA HALEY**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$40.00** | | | | **DELETED** |

Subtotal
(Total of this page)

**$6,277.51**

**$0.00**

In re __Heald College, LLC_____     Case No. ___15-10969_____
                    Debtor                                                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**KEALANI S CHARTRAND**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$9.69** | | | | **DELETED** |
| ACCOUNT NO.<br>**KEANU H XU**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$491.14** | | | | **DELETED** |
| ACCOUNT NO.<br>**KEIKI ACREE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$45.82** | | | | **DELETED** |
| ACCOUNT NO.<br>**KEITH J DURONSLET**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$3,720.98** | | | | **DELETED** |
| ACCOUNT NO.<br>**KELENA SOPI**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$20.00** | | | | **DELETED** |
| ACCOUNT NO.<br>**KENNETH C SATO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$1,053.61** | | | | **DELETED** |

Subtotal
(Total of this page)                          **$5,341.24**            **$0.00**

In re  Heald College, LLC
                    Debtor

Case No.  15-10969
                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **KENNETH UBANTE** ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,670.58 | | | | DELETED |
| ACCOUNT NO. **KERILYN KOGA** ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $12.68 | | | | DELETED |
| ACCOUNT NO. **KHAI NGUYEN** ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $27.00 | | | | DELETED |
| ACCOUNT NO. **KHAMBAI KEOPHOXAI** ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 | | | | DELETED |
| ACCOUNT NO. **KIMAN GHARU** ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $333.00 | | | | DELETED |
| ACCOUNT NO. **KIMBERLY ANDRADE** ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $60.59 | | | | DELETED |

Subtotal
(Total of this page)

$2,143.85          $0.00

In re    Heald College, LLC
_____
                Debtor

Case No.    15-10969
_____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**KINJA JOHNSON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$50.00** | | | | **DELETED** |
| ACCOUNT NO.<br>**KIRSTEN KANE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$180.27** | | | | **DELETED** |
| ACCOUNT NO.<br>**KODY CORBETT**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$166.67** | | | | **DELETED** |
| ACCOUNT NO.<br>**KRISTEL VESELY**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$41.11** | | | | **DELETED** |
| ACCOUNT NO.<br>**KRISTIN STUCKY**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$330.17** | | | | **DELETED** |
| ACCOUNT NO.<br>**KRISTINA D CANN**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$240.86** | | | | **DELETED** |

Subtotal
(Total of this page)

| $1,009.08 | $0.00 |
|---|---|

In re __Heald College, LLC_____     Case No. __15-10969_____
                    Debtor                                        (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**KRISTINA M LAGUNA-BLASS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $57.23 | | | | **DELETED** |
| ACCOUNT NO.<br>**KRISTY CANELA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $0.53 | | | | **DELETED** |
| ACCOUNT NO.<br>**KRISTY F ASPERIN**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $20.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**KRYSTAL RAMIREZ**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $499.04 | | | | **DELETED** |
| ACCOUNT NO.<br>**KUULEIMOMI MAKUA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $49.13 | | | | **DELETED** |
| ACCOUNT NO.<br>**KYLE SEMRAU**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $700.00 | | | | **DELETED** |

Page 57 of  103

Subtotal
(Total of this page)

$1,325.93          $0.00

In re    Heald College, LLC
_____
                Debtor

Case No.    15-10969
_____
                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**LANCE M KOJIRO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $357.61 | | | | **DELETED** |
| ACCOUNT NO.<br>**LAURA BONILLA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $11.88 | | | | **DELETED** |
| ACCOUNT NO.<br>**LAUREN VANCOURT**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $666.32 | | | | **DELETED** |
| ACCOUNT NO.<br>**LEEANN SMITH**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $40.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**LEILA SHARMA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $100.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**LESLIE N LOPEZ**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | NEWLY SCHEDULED | | | | $0.63 |

Subtotal
(Total of this page)

$1,175.81          $0.63

In re    Heald College, LLC
_____
                    Debtor

Case No.    15-10969
_____
                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**LIANA GIORGADZE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $17.36 | | | | **DELETED** |
| ACCOUNT NO.<br>**LILIANA CORTEZ**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $99.34 | | | | **DELETED** |
| ACCOUNT NO.<br>**LILIANA NUNEZ**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $23.01 | | | | **DELETED** |
| ACCOUNT NO.<br>**LINDA J MINNIFIELD**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $0.72 | | | | **DELETED** |
| ACCOUNT NO.<br>**LISA MICHAEL**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $56.63 | | | | **DELETED** |
| ACCOUNT NO.<br>**LIZBETTE HERNANDEZ**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $986.38 | | | | **DELETED** |

Subtotal
(Total of this page)

$1,183.44

$0.00

In re Heald College, LLC
_____
Debtor

Case No. 15-10969
_____
(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**LORENA MORA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $30.84 | | | | **DELETED** |
| ACCOUNT NO.<br><br>**LORI RIDENOURE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $24.20 | | | | **DELETED** |
| ACCOUNT NO.<br><br>**LOUISE LAI**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $5,244.80 | | | | **DELETED** |
| ACCOUNT NO.<br><br>**LOURDES DAVID**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $229.78 | | | | **DELETED** |
| ACCOUNT NO.<br><br>**LUPE MERCADO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $99.64 | | | | **DELETED** |
| ACCOUNT NO.<br><br>**MA ALDA PATALINGHUG**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $41.88 | | | | **DELETED** |

Subtotal
(Total of this page)

$5,671.14          $0.00

In re  Heald College, LLC
_____
                Debtor

Case No.  15-10969
_____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **MACKENZIE L HOLLANDER** **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $140.00 | | | | **DELETED** |
| ACCOUNT NO. **MADINA SHUJA** **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $8.74 | | | | **DELETED** |
| ACCOUNT NO. **MAIRENDA SILARA** **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $50.00 | | | | **DELETED** |
| ACCOUNT NO. **MALYS NEANG** **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $99.99 | | | | **DELETED** |
| ACCOUNT NO. **MANASSE MUVUNYI** **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $40.00 | | | | **DELETED** |
| ACCOUNT NO. **MANAV RAM** **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $4,164.25 | | | | **DELETED** |

Subtotal
(Total of this page)

| $4,502.98 | $0.00 |

In re    Heald College, LLC
_____
            Debtor

Case No.    15-10969
_____
            (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MANUEL ALVARADO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$100.59** | | | | **DELETED** |
| ACCOUNT NO.<br>**MARC JULIUS RAMOS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$46.00** | | | | **DELETED** |
| ACCOUNT NO.<br>**MARCO MATA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$40.00** | | | | **DELETED** |
| ACCOUNT NO.<br>**MARGARET A GAARDE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$49.09** | | | | **DELETED** |
| ACCOUNT NO.<br>**MARIA L HOPFE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$8.22** | | | | **DELETED** |
| ACCOUNT NO.<br>**MARIA PALOMINOS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$36.00** | | | | **DELETED** |

Subtotal
(Total of this page)

| $279.90 | $0.00 |
|---|---|

In re   Heald College, LLC
_____
                    Debtor

Case No.   15-10969
_____
                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO.<br><br>**MARIA PLACENCIA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$17.00** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**MARIA VASQUEZ**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$9.34** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**MARIBEL AGUILERA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$140.62** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**MARINA ORTEGA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$80.00** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**MARISOL HERNANDEZ**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$357.00** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**MARITES O' CONNOR**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$1,600.81** | | | | **DELETED** |

Subtotal
(Total of this page)

| $2,204.77 | $0.00 |
|---|---|

In re __Heald College, LLC_____     Case No. __15-10969_____
                    Debtor                                    (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **MARK DEMAYO** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$2,537.15** | | | | **DELETED** |
| ACCOUNT NO. <br> **MARK F PINT** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$82.24** | | | | **DELETED** |
| ACCOUNT NO. <br> **MARK IGNACIO** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$19.68** | | | | **DELETED** |
| ACCOUNT NO. <br> **MARK PALEAFEI** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$31.88** | | | | **DELETED** |
| ACCOUNT NO. <br> **MARKITA PALLETT** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$74.60** | | | | **DELETED** |
| ACCOUNT NO. <br> **MARLOW AKIM** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$4,152.53** | | | | **DELETED** |

Subtotal
(Total of this page)                    **$6,898.08**          **$0.00**

In re    Heald College, LLC
_____
                Debtor

Case No.    15-10969
_____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **MARTIN AGUILAR** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$96.60** | | | | **DELETED** |
| ACCOUNT NO. <br> **MARVIN P NACIANCENO** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$163.44** | | | | **DELETED** |
| ACCOUNT NO. <br> **MARY L POPE** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$285.00** | | | | **DELETED** |
| ACCOUNT NO. <br> **MARY MIRAFUENTES** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$9.00** | | | | **DELETED** |
| ACCOUNT NO. <br> **MARYLEAH R ARPON** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$75.00** | | | | **DELETED** |
| ACCOUNT NO. <br> **MATTEO QUESADA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$1,660.75** | | | | **DELETED** |

Subtotal
(Total of this page)

| $2,289.79 | $0.00 |
|---|---|

In re    Heald College, LLC
_____
                  Debtor

Case No.   15-10969
_____
                  (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO.<br><br>**MATTHEW D DEVINE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$35.00** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**MATTHEW HOLSWORTH**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$126.92** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**MATTHEW J GARTON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$10.00** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**MAURICIO GRANADOS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$0.84** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**MAX MELENDREZ**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$195.74** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**MAY VANG**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$20.51** | | | | **DELETED** |

Page 66 of  103

Subtotal
(Total of this page)

| **$389.01** | **$0.00** |
|---|---|

In re __Heald College, LLC_____     Case No. __15-10969_____
                    Debtor                                              (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO.<br>**MEFIPOSETA ROSE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$1,531.86** | | | | **DELETED** |
| ACCOUNT NO.<br>**MEGAN COMBS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$109.03** | | | | **DELETED** |
| ACCOUNT NO.<br>**MEGAN N GRACE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | NEWLY SCHEDULED | | | | **$7.52** |
| ACCOUNT NO.<br>**MEGAN R TRENT**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$49.55** | | | | **DELETED** |
| ACCOUNT NO.<br>**MEGUMI GERONGA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$4,640.00** | | | | **DELETED** |
| ACCOUNT NO.<br>**MEHGAN PARKS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$90.20** | | | | **DELETED** |

Subtotal
(Total of this page)          **$6,420.64**          **$7.52**

In re   Heald College, LLC
_____
                Debtor

Case No.   15-10969
_____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **MELANIE BREWER** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $3,035.14 | | | | **DELETED** |
| ACCOUNT NO. <br> **MELISA D CHAVEZ-SHERMAN** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $120.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **MELISSA ANDERSON** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $65.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **MELODY GAOIRAN** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $0.60 | | | | **DELETED** |
| ACCOUNT NO. <br> **MENILIA MANOSCA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $30.75 | | | | **DELETED** |
| ACCOUNT NO. <br> **MIANDRA AMANTIAD** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $2,894.03 | | | | **DELETED** |

Subtotal
(Total of this page)

| $6,145.52 | $0.00 |
|---|---|

In re  Heald College, LLC
_____
Debtor

Case No.  15-10969
_____
(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO. <br> **MICHAEL BRIBIESCA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $368.00 | | | | DELETED |
| ACCOUNT NO. <br> **MICHAEL CLARK** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $4,130.83 | | | | DELETED |
| ACCOUNT NO. <br> **MICHAEL DAVIS** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $18.57 | | | | DELETED |
| ACCOUNT NO. <br> **MICHAEL M HOUSE** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $20.00 | | | | DELETED |
| ACCOUNT NO. <br> **MICHAEL REYNOLDS** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $3,386.05 | | | | DELETED |
| ACCOUNT NO. <br> **MICHAEL VICENTE** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $83.33 | | | | DELETED |

Subtotal
(Total of this page)

$8,006.78          $0.00

In re  Heald College, LLC _____    Case No. 15-10969 _____
                    Debtor                                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO.<br>**MICHELLE IIJIMA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $60.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**MICHELLE L UVALLE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1.06 | | | | **DELETED** |
| ACCOUNT NO.<br>**MICHELLE OMONGOS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $20.13 | | | | **DELETED** |
| ACCOUNT NO.<br>**MICHELLE PARTRIDGE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $35.08 | | | | **DELETED** |
| ACCOUNT NO.<br>**MICHELLE SLINGSBY**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $100.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**MICHELLE Y NAKAGAWA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $52.00 | | | | **DELETED** |

Subtotal
(Total of this page)

| $268.27 | $0.00 |
|---|---|

In re  Heald College, LLC
_____
              Debtor

Case No.  15-10969
_____
              (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **MIGUEL JIMENEZ** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $131.97 | | | | **DELETED** |
| ACCOUNT NO. <br> **MIGUEL MACIAS-ORNELAS** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $125.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **MIKE LESTER ANGELES** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $0.69 | | | | **DELETED** |
| ACCOUNT NO. <br> **MIRACLE CHAVIS** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $18.07 | | | | **DELETED** |
| ACCOUNT NO. <br> **MIRANDA BERNAL** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $73.03 | | | | **DELETED** |
| ACCOUNT NO. <br> **MISHAE L SANTALUCIA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $100.00 | | | | **DELETED** |

Page 71 of 103

Subtotal
(Total of this page)

| $448.76 | $0.00 |
|---|---|

In re  Heald College, LLC
_____
                    Debtor

Case No.  15-10969
_____
                              (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MOLLY ELLIS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $428.90 | | | | **DELETED** |
| ACCOUNT NO.<br>**MONICA A DE LUNA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $160.25 | | | | **DELETED** |
| ACCOUNT NO.<br>**MONICA M TOWLE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $39.43 | | | | **DELETED** |
| ACCOUNT NO.<br>**MONIQUE L SYLVA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $799.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**MONTRELL GRIGGS-GREYWOLFE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,507.51 | | | | **DELETED** |
| ACCOUNT NO.<br>**MUHANNAD ABED**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | NEWLY SCHEDULED | | | | $27.97 |

Subtotal
(Total of this page)

| $2,935.09 | $27.97 |
|---|---|

In re __Heald College, LLC_____     Case No. __15-10969_____
                    Debtor                                              (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **MYKALIE DAVISON** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,011.36 | | | | **DELETED** |
| ACCOUNT NO. <br> **MYLA VALDEZ** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $187.50 | | | | **DELETED** |
| ACCOUNT NO. <br> **MYLENE CAMPOLLO** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $187.50 | | | | **DELETED** |
| ACCOUNT NO. <br> **NADINE JOY LANUEVO** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,245.78 | | | | **DELETED** |
| ACCOUNT NO. <br> **NALLHIELI MATEOS** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $144.22 | | | | **DELETED** |
| ACCOUNT NO. <br> **NANCY MORALES** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $277.48 | | | | **DELETED** |

Subtotal
(Total of this page)                    $3,053.84            $0.00

In re    Heald College, LLC
_____
                Debtor

Case No.    15-10969
_____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**NANCY WHEELER**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $272.65 | | | | **DELETED** |
| ACCOUNT NO.<br>**NANCY Y SIERRA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $374.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**NARCY M VALENZUELA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $80.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**NARDOS A GOITOM**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $155.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**NASYA LUA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $15.10 | | | | **DELETED** |
| ACCOUNT NO.<br>**NATASHA C PARKS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $47.66 | | | | **DELETED** |

Subtotal
(Total of this page)

$944.41          $0.00

In re  Heald College, LLC
_____
                    Debtor

Case No.  15-10969
_____
                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**NATASHA H WAIAU**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$39.40** | | | | **DELETED** |
| ACCOUNT NO.<br>**NATHAN K HELLER**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$2,482.23** | | | | **DELETED** |
| ACCOUNT NO.<br>**NATHANEL DUNN**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$70.51** | | | | **DELETED** |
| ACCOUNT NO.<br>**NGHI HUONG THAI**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$1,003.33** | | | | **DELETED** |
| ACCOUNT NO.<br>**NICHOLAS J HUDSON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$37.31** | | | | **DELETED** |
| ACCOUNT NO.<br>**NICHOLAS LATIN**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$87.89** | | | | **DELETED** |

Subtotal
(Total of this page)

| $3,720.67 | $0.00 |
|---|---|

In re  Heald College, LLC
_____
              Debtor

Case No.  15-10969
_____
              (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO.<br><br>**NICHOLAS LOZANO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$140.00** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**NICHOLAS STEWART**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$65.00** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**NICHOLE CHACON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$500.00** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**NICKSON LOMAE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$74.00** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**NICOLASA CARO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$180.00** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**NICOLE LOCKHART**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$0.69** | | | | **DELETED** |

Subtotal
(Total of this page)

| **$959.69** | **$0.00** |
|---|---|

In re    Heald College, LLC
_____
            Debtor

Case No.    15-10969
_____
            (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO.<br>**NICOLE REB**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $302.08 | | | | **DELETED** |
| ACCOUNT NO.<br>**NILO D BANNAGAO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $9.72 | | | | **DELETED** |
| ACCOUNT NO.<br>**NOHEAMAILANI K GIER**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $10.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**OLANREWAJU ALARA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $774.57 | | | | **DELETED** |
| ACCOUNT NO.<br>**OLGA MARTOSICH**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $573.42 | | | | **DELETED** |
| ACCOUNT NO.<br>**PAMELA CARTER**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $50.00 | | | | **DELETED** |

Subtotal
(Total of this page)

$1,719.79          $0.00

In re **Heald College, LLC**
_____
Debtor

Case No. **15-10969**
_____
(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**PARADIZE D MURPHY**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$27.42** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**PATRICIA KOMAE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$55.56** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**PATRICIA ONEHA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$20.00** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**PATRICK SABLAN**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$19.50** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**PATRICK TYRRELL**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$40.00** | | | | **DELETED** |
| ACCOUNT NO.<br><br>**PAULA A DOMBROSKY**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$349.66** | | | | **DELETED** |

Page 78 of 103

Subtotal
(Total of this page)

| **$512.14** | **$0.00** |

In re  Heald College, LLC

Debtor

Case No.  15-10969

(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO. <br><br>**PELE A SALE** <br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $25.33 | | | | **DELETED** |
| ACCOUNT NO. <br><br>**PETRA DUARTE** <br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $30.00 | | | | **DELETED** |
| ACCOUNT NO. <br><br>**PHILLIP BUCHANAN IL** <br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $203.30 | | | | **DELETED** |
| ACCOUNT NO. <br><br>**PHUNG HUYNH** <br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $77.38 | | | | **DELETED** |
| ACCOUNT NO. <br><br>**PIERRE MERE** <br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $21.13 | | | | **DELETED** |
| ACCOUNT NO. <br><br>**QIAOTING HUANG** <br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $204.32 | | | | **DELETED** |

Subtotal
(Total of this page)

**$561.46**

**$0.00**

In re  Heald College, LLC
_____
Debtor

Case No.  15-10969
_____
(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**QUINCY LOEAK**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $28.34 | | | | **DELETED** |
| ACCOUNT NO.<br>**QUINTON KANAE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $511.82 | | | | **DELETED** |
| ACCOUNT NO.<br>**RACHAEL OWENS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $313.12 | | | | **DELETED** |
| ACCOUNT NO.<br>**RACHANA SOEUNG**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $200.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**RACHEL SAMPSON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $271.13 | | | | **DELETED** |
| ACCOUNT NO.<br>**RAFAEL CAYANAN**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $399.00 | | | | **DELETED** |

Subtotal
(Total of this page)

$1,723.41         $0.00

In re    Heald College, LLC
_____
                Debtor

Case No.    15-10969
            _____
                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**RANA V THOMAS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,930.32 | | | | **DELETED** |
| ACCOUNT NO.<br>**RAVINDER KAUR**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $52.26 | | | | **DELETED** |
| ACCOUNT NO.<br>**RAVNEEL SINGH**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $7.12 | | | | **DELETED** |
| ACCOUNT NO.<br>**RAYMOND A ARCINIEGA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $25.02 | | | | **DELETED** |
| ACCOUNT NO.<br>**RAYNA M BERNARDO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,000.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**REBECCA CRUZ**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $39.39 | | | | **DELETED** |

Subtotal
(Total of this page)

| $3,054.11 | $0.00 |
|---|---|

In re  Heald College, LLC
_____
                 Debtor

Case No.  15-10969
_____
                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**REBEKAH T HAYES**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $157.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**REID RUPERTI**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $678.25 | | | | **DELETED** |
| ACCOUNT NO.<br>**RENAE SADIE REYES**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $422.15 | | | | **DELETED** |
| ACCOUNT NO.<br>**REX LACTAOEN**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $3,965.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**RICARDO CASTILLO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $439.95 | | | | **DELETED** |
| ACCOUNT NO.<br>**RICARDO REYES**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $923.22 | | | | **DELETED** |

Page 82 of 103

Subtotal
(Total of this page)

| $6,585.57 | $0.00 |
|---|---|

In re  Heald College, LLC
_____
                Debtor

Case No.  15-10969
_____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**RICHARD BARTLOW**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,492.02 | | | | **DELETED** |
| ACCOUNT NO.<br>**RICHARD LOBRAMONTE SANTOS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $44.60 | | | | **DELETED** |
| ACCOUNT NO.<br>**ROBERT ROLDAN**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $499.53 | | | | **DELETED** |
| ACCOUNT NO.<br>**ROBERT SOARES**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,861.80 | | | | **DELETED** |
| ACCOUNT NO.<br>**ROCIO BARAJAS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $3,358.60 | | | | **DELETED** |
| ACCOUNT NO.<br>**ROGELIO CASTRO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $62.50 | | | | **DELETED** |

Subtotal
(Total of this page)

$7,319.05          $0.00

In re __Heald College, LLC_____    Case No. __15-10969_____
                       Debtor                                     (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ROMALDO KABUA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $100.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**ROMANA HERRERA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $84.09 | | | | **DELETED** |
| ACCOUNT NO.<br>**RON ALBERT DEL ROSARIO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $125.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**RONALD R BILLABER**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $989.21 | | | | **DELETED** |
| ACCOUNT NO.<br>**ROSA FONSECA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $170.44 | | | | **DELETED** |
| ACCOUNT NO.<br>**ROSA RUIZ GONZALEZ**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $222.45 | | | | **DELETED** |

Subtotal
(Total of this page)

| $1,691.19 | $0.00 |
|---|---|

In re __Heald College, LLC_____     Case No. __15-10969_____
          Debtor                                              (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO. **ROSALINDA VEJAR** ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $219.61 | | | | DELETED |
| ACCOUNT NO. **ROSE GOMEZ** ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $279.40 | | | | DELETED |
| ACCOUNT NO. **ROSE RICE** ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 | | | | DELETED |
| ACCOUNT NO. **ROSEANN PLENTYHOOPS** ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,604.17 | | | | DELETED |
| ACCOUNT NO. **ROXANNE LAPADA** ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,071.26 | | | | DELETED |
| ACCOUNT NO. **ROYCERIKKEY Y NAKASHIMA** ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3,914.15 | | | | DELETED |

Subtotal
(Total of this page)                    $8,108.59              $0.00

In re  Heald College, LLC
_____
Debtor

Case No.   15-10969
_____
(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**RUEL VALERA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,027.75 | | | | **DELETED** |
| ACCOUNT NO.<br>**RYAN COX**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,518.19 | | | | **DELETED** |
| ACCOUNT NO.<br>**RYAN KRAWISZ**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $41.19 | | | | **DELETED** |
| ACCOUNT NO.<br>**RYAN SMITH**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $166.67 | | | | **DELETED** |
| ACCOUNT NO.<br>**SAL COSTA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $5,261.12 | | | | **DELETED** |
| ACCOUNT NO.<br>**SAMANTHA O AMEPEROSA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $24.99 | | | | **DELETED** |

Subtotal
(Total of this page)

$8,039.91          $0.00

In re  Heald College, LLC
_____
                  Debtor

Case No.  15-10969
_____
                        (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**SAMNANG NIM**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $99.07 | | | | **DELETED** |
| ACCOUNT NO.<br>**SANDEEP SAHI**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $147.10 | | | | **DELETED** |
| ACCOUNT NO.<br>**SANDRA J MOBRY**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $124.42 | | | | **DELETED** |
| ACCOUNT NO.<br>**SARAH B WILLIAMS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $208.66 | | | | **DELETED** |
| ACCOUNT NO.<br>**SARAH NIECE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $40.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**SARAH WILSON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $9,952.50 | | | | **DELETED** |

Subtotal
(Total of this page)

| $10,571.75 | $0.00 |
|---|---|

In re    Heald College, LLC
_____
                Debtor

Case No.    15-10969
_____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO.<br><br>**SAROEUTH SAO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $49.61 | | | | **DELETED** |
| ACCOUNT NO.<br><br>**SCOTT WILLHITE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $75.00 | | | | **DELETED** |
| ACCOUNT NO.<br><br>**SEANN SINCLAIRE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,797.08 | | | | **DELETED** |
| ACCOUNT NO.<br><br>**SELAICA KIM PINEDA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $54.97 | | | | **DELETED** |
| ACCOUNT NO.<br><br>**SELENA MUNOZ**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $65.00 | | | | **DELETED** |
| ACCOUNT NO.<br><br>**SELENA SUBER**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $177.00 | | | | **DELETED** |

Subtotal
(Total of this page)

| $2,218.66 | $0.00 |
|---|---|

In re  Heald College, LLC
　　　　　　　　Debtor

Case No.  15-10969
　　　　　　　(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**SELESTE OCHOA**<br>**ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,098.87 | | | | DELETED |
| ACCOUNT NO.<br>**SERAFIN E ORELLANA**<br>**ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | NEWLY SCHEDULED | | | | $5.91 |
| ACCOUNT NO.<br>**SERENA DOLCE**<br>**ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $125.00 | | | | DELETED |
| ACCOUNT NO.<br>**SERENA LAU**<br>**ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $675.42 | | | | DELETED |
| ACCOUNT NO.<br>**SERGIO CALDERA**<br>**ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $604.86 | | | | DELETED |
| ACCOUNT NO.<br>**SHANE K SANTA ANA**<br>**ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 | | | | DELETED |

Subtotal
(Total of this page)

$2,529.15

$5.91

In re <u>Heald College, LLC</u>                                    Case No. <u>15-10969</u>
                           Debtor                                                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO. <br> **SHANICE ELMORE** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $19.58 | | | | **DELETED** |
| ACCOUNT NO. <br> **SHANNEN K GARCIA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $19.98 | | | | **DELETED** |
| ACCOUNT NO. <br> **SHARON LEE** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $80.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **SHASTA GAJARDO** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $39.25 | | | | **DELETED** |
| ACCOUNT NO. <br> **SHAUNA NEVINS** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $3.50 | | | | **DELETED** |
| ACCOUNT NO. <br> **SHAUNE STEPHENY** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $500.01 | | | | **DELETED** |

Subtotal
(Total of this page)

| $662.32 | $0.00 |
|---|---|

In re    Heald College, LLC
_____
                Debtor

Case No.    15-10969
_____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **SHAWNTANIKA D SMITH** ADDRESS REDACTED | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $20.00 | | | | DELETED |
| ACCOUNT NO. **SHAYLA I VALENCIA KAUHI** ADDRESS REDACTED | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $36.81 | | | | DELETED |
| ACCOUNT NO. **SHAZ-ZERRAE G KAILI** ADDRESS REDACTED | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $40.00 | | | | DELETED |
| ACCOUNT NO. **SHELA RASOOLI** ADDRESS REDACTED | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $29.97 | | | | DELETED |
| ACCOUNT NO. **SHELLEY BELL** ADDRESS REDACTED | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $525.00 | | | | DELETED |
| ACCOUNT NO. **SHELLY TIBBETT** ADDRESS REDACTED | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,910.00 | | | | DELETED |

Subtotal
(Total of this page)

| $2,561.78 | $0.00 |
|---|---|

In re    Heald College, LLC
_____
                  Debtor

Case No.    15-10969
          _____
                     (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**SHERLYNN LALIMO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$9.25** | | | | **DELETED** |
| ACCOUNT NO.<br>**SHINAYE TOYOSHIMA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$226.92** | | | | **DELETED** |
| ACCOUNT NO.<br>**SIMAIE KAPESI**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$16.44** | | | | **DELETED** |
| ACCOUNT NO.<br>**SINIVA AH CHEUNG**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$3.00** | | | | **DELETED** |
| ACCOUNT NO.<br>**SITTI SOHRAY D MEJIA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$99.79** | | | | **DELETED** |
| ACCOUNT NO.<br>**SKYE KEAO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$744.17** | | | | **DELETED** |

Subtotal
(Total of this page)

| | |
|---|---|
| **$1,099.57** | **$0.00** |

In re __Heald College, LLC_____     Case No. __15-10969_____
                    Debtor                                              (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **SONG YANG** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **NEWLY SCHEDULED** | | | | **$246.00** |
| ACCOUNT NO. <br> **SOOHNHO DAVIS** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$24.99** | | | | **DELETED** |
| ACCOUNT NO. <br> **SOPHRONIA M KAVA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$191.34** | | | | **DELETED** |
| ACCOUNT NO. <br> **SRUE ANN-SINED E ROBERT** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$200.00** | | | | **DELETED** |
| ACCOUNT NO. <br> **STACEY HEWETT** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$1,490.42** | | | | **DELETED** |
| ACCOUNT NO. <br> **STEFANIE S DELATORRE** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$160.00** | | | | **DELETED** |

Subtotal
(Total of this page)                     $2,066.75            $246.00

In re  Heald College, LLC
_____
                Debtor

Case No.  15-10969
_____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**STEPHANIE BALTAZAR**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $4.61 | | | | **DELETED** |
| ACCOUNT NO.<br>**STEPHANIE CAMACHO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $93.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**STEPHANIE KLINKO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,127.18 | | | | **DELETED** |
| ACCOUNT NO.<br>**STEPHANIE SALVO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $20.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**STEVEN A BEATY II**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $293.39 | | | | **DELETED** |
| ACCOUNT NO.<br>**STEVEN WALKER**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $139.94 | | | | **DELETED** |

Subtotal
(Total of this page)

| $1,678.12 | $0.00 |

In re  Heald College, LLC                                            Case No.  15-10969
_____                                    _____
                        Debtor                                                         (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**SUMMER VERNON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $19.50 | | | | **DELETED** |
| ACCOUNT NO.<br>**SUNGIL YO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $74.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**SUSANA TENA-LUCATERO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $40.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**TANNER WILLIAMS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,012.50 | | | | **DELETED** |
| ACCOUNT NO.<br>**TARA FUNG**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $500.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**TARA S YAMASHITA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $695.83 | | | | **DELETED** |

Subtotal
(Total of this page)          $2,341.83          $0.00

In re  Heald College, LLC
_____
                Debtor

Case No.  15-10969
_____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **TATUM L BARRETT** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $519.41 | | | | **DELETED** |
| ACCOUNT NO. <br> **TERESA CORIA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $106.24 | | | | **DELETED** |
| ACCOUNT NO. <br> **TERRANCE FELTON** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $935.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **TERRENCE J WILLIAMS** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $24.99 | | | | **DELETED** |
| ACCOUNT NO. <br> **TERRI AGUIRRE** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $50.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **TERRI COCHRANE** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $187.50 | | | | **DELETED** |

Subtotal
(Total of this page)

$1,823.14          $0.00

In re     Heald College, LLC
_____     Case No.     15-10969
                Debtor                                        _____
                                                                      (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO. <br> **TIFFANY A WOOD** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,098.18 | | | | **DELETED** |
| ACCOUNT NO. <br> **TIMOTHY J MCCRAY** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $172.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **TIRANA L SALAUSA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $259.25 | | | | **DELETED** |
| ACCOUNT NO. <br> **TJ MICHAEL** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $467.19 | | | | **DELETED** |
| ACCOUNT NO. <br> **TODD CHOOMPOO** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $241.82 | | | | **DELETED** |
| ACCOUNT NO. <br> **TONI J O'CONNOR** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $24.99 | | | | **DELETED** |

Subtotal                    $2,263.43                    $0.00
                                                                              (Total of this page)

In re    Heald College, LLC
_____
                Debtor

Case No.    15-10969
        _____
                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO.<br>**TONY SYXOMPHOU**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $352.30 | | | | **DELETED** |
| ACCOUNT NO.<br>**TORRIE T CARLSON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $7.50 | | | | **DELETED** |
| ACCOUNT NO.<br>**TRACY COOK**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $99.22 | | | | **DELETED** |
| ACCOUNT NO.<br>**TUAN LE**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,708.40 | | | | **DELETED** |
| ACCOUNT NO.<br>**TUUGA MAREKO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $51.00 | | | | **DELETED** |
| ACCOUNT NO.<br>**VALERIA LIPIEC**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $12.72 | | | | **DELETED** |

Subtotal
(Total of this page)

| $2,231.14 | $0.00 |
|---|---|

In re  Heald College, LLC
_____
                    Debtor

Case No.  15-10969
_____
                              (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VALERIA SALAZAR<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $47.90 | | | | DELETED |
| ACCOUNT NO.<br>VALTRACY DELLEY<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3.88 | | | | DELETED |
| ACCOUNT NO.<br>VANESSA M NAVARRO<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $34.00 | | | | DELETED |
| ACCOUNT NO.<br>VANESSA MOHIKA<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $438.65 | | | | DELETED |
| ACCOUNT NO.<br>VENUS A DAVIS<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 | | | | DELETED |
| ACCOUNT NO.<br>VERONICA CABANAS<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $494.00 | | | | DELETED |

Page 99 of  103

Subtotal
(Total of this page)

$1,043.43

$0.00

In re  Heald College, LLC
_____
                Debtor

Case No.  15-10969
_____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **VERONICA J ESQUIVEZ** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $115.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **VERONICA TORRES** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $58.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **VICTOR ELLERY** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $55.56 | | | | **DELETED** |
| ACCOUNT NO. <br> **VICTORIA COLE** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $473.88 | | | | **DELETED** |
| ACCOUNT NO. <br> **VILMA GUEVARA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $100.00 | | | | **DELETED** |
| ACCOUNT NO. <br> **VIMOTO FUIMAONO** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $26.78 | | | | **DELETED** |

Subtotal
(Total of this page)

$829.22

$0.00

In re     Heald College, LLC
_____
                    Debtor

Case No.     15-10969
_____
                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **VINCENT T KISS** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $18.00 | | | | **DELETED** |
| ACCOUNT NO. <br><br> **VOTNEY ADAMS** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $458.54 | | | | **DELETED** |
| ACCOUNT NO. <br><br> **WALTER RIKETA** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $240.00 | | | | **DELETED** |
| ACCOUNT NO. <br><br> **WILLIAM I MATEAKI** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $769.17 | | | | **DELETED** |
| ACCOUNT NO. <br><br> **WILLIAM P MANZON** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,610.63 | | | | **DELETED** |
| ACCOUNT NO. <br><br> **WILLIAM TOLERTON** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $993.64 | | | | **DELETED** |

Subtotal
(Total of this page)

| $4,089.98 | $0.00 |
|---|---|

In re   Heald College, LLC
_____
                    Debtor

Case No.   15-10969
_____
                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>YADIRA AGUILAR MARTINEZ<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $329.97 | | | | DELETED |
| ACCOUNT NO.<br><br>YAHAIRA ALONZO<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $126.00 | | | | DELETED |
| ACCOUNT NO.<br><br>YALITZA GUZMAN<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $403.02 | | | | DELETED |
| ACCOUNT NO.<br><br>YASMIN VILLANUEVA<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $70.50 | | | | DELETED |
| ACCOUNT NO.<br><br>YEGOR SHARAPOV<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,367.39 | | | | DELETED |
| ACCOUNT NO.<br><br>ZENGYUAN SUN<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $305.60 | | | | DELETED |

Page 102 of  103

Subtotal
(Total of this page)

$2,602.48

$0.00

In re  Heald College, LLC
_____
                Debtor

Case No.  15-10969
_____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ZHEN ZHOU**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$100.09** | | | | **DELETED** |
| ACCOUNT NO.<br>**ZHI CHEN**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$0.53** | | | | **DELETED** |
| ACCOUNT NO.<br>**ZOILA M PASCUAL**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$50.00** | | | | **DELETED** |
| ACCOUNT NO.<br>**ZURICH ZEPEDA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | **$36.98** | | | | **DELETED** |

Total          **$301,332.17**          **$2,171.56**

Subtotal
(Total of this page)          **$187.60**          **$0.00**

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re   Heald College, LLC                          Case No.   15-10969
                    **Debtor**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Jack Massimino, the Chairman and Chief Executive Officer of Corinthian Colleges, Inc., declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __206__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date:   8/18/15                     Signature _____
                                                              Jack Massimino
                                                    Chairman and Chief Executive Officer