## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | § |
| | § Chapter 11 |
| CORINTHIAN COLLEGES, INC., *et al.* [1] | § |
| | § Case No. 15-10952 (KJC) |
| | § |
| | § Jointly Administered |
| Debtors. | § |
| | § **Re: Docket No. 299** |

--------------------------------------------------------

## NOTICE OF FILING OF AMENDMENT TO DEBTOR
## RHODES COLLEGES, INC. (CASE NO. 15-10957) SCHEDULE E -
## CREDITORS HOLDING UNSECURED PRIORITY CLAIMS AND
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

PLEASE TAKE NOTICE that, on June 8, 2015, Rhodes Colleges, Inc., one of the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") filed its *Schedules of Assets and Liabilities* [Docket No. 299] (the "**Schedules**") with the United States Bankruptcy Court for the District of Delaware.

PLEASE TAKE FURTHER NOTICE that the Debtors have amended their Schedules to modify the classification of certain claims identified on Schedule F (Creditors Holding Unsecured Non-Priority Claims) to the Schedules ("**Schedule F**"). The Debtors have removed such claims from Schedule F and such claims are now identified on Schedule E (Creditors Holding Unsecured Priority Claims) to the Schedules ("**Schedule E**"). To the extent that the amount of an affected claim does not exceed the priority cap set forth in section

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Corinthian Colleges, Inc. (7312), Corinthian Schools, Inc. (0525), Rhodes Colleges, Inc. (7311), Florida Metropolitan University, Inc. (7605), Corinthian Property Group, Inc. (2106), Titan Schools, Inc. (3201), Career Choices, Inc. (1425), Sequoia Education, Inc. (5739), ETON Education, Inc. (3608), Ashmead Education, Inc. (9120), MJB Acquisition Corporation (1912), ECAT Acquisition, Inc. (7789), Pegasus Education, Inc. (2336), Grand Rapids Educational Center, Inc. (2031), Rhodes Business Group, Inc. (6709), Everest College Phoenix, Inc. (6173), CDI Education USA, Inc. (0505), SP PE VII-B Heald Holdings Corp. (0115), SD III-B Heald Holdings Corp. (9707), Heald Capital LLC (6164), Heald Real Estate, LLC (4281), Heald Education, LLC (1465), Heald College, LLC (9639), QuickStart Intelligence Corporation (5665) and Socle Education, Inc. (3477). The Debtors' corporate headquarters is at 6 Hutton Centre Drive, Suite 400, Santa Ana, California 92707.

507(a)(7) of the Bankruptcy Code, such claim is identified on Schedule E and has been deleted from Schedule F.   To the extent that the amount of an affected claim exceeds the priority cap set forth in section 507(a)(7) of the Bankruptcy Code, the amount in excess of the cap remains on Schedule F.  A copy of the amendments to Schedule E and Schedule F are attached hereto as Exhibit A.

PLEASE TAKE FURTHER NOTICE that the amendments to Schedule E and Schedule F only affect those claimants and claims identified therein and do not affect any claimants or claims identified in the Schedules that are not identified in the amendments to Schedule E and Schedule F.

PLEASE TAKE FURTHER NOTICE that, pursuant to the *Order Pursuant to 11 U.S.C. §§ 501, 502, 503 and 1111(A), Fed. R. Bankr. P. 2002 and 3003(c)(3) and Del. Bankr. L.R. 2002-1(e) Establishing Bar Dates for Filing Claims and Approving Form and Manner of Notice thereof* [Docket No. 429], if any of the claimants affected by the amendments to Schedule E and Schedule F disagree with the change to the nature, amount or classification or their claim(s), then such claimant must file a proof of claim form with respect to such claim(s) no later than **September 21, 2015 at 5:00 p.m. (ET).**  The Debtors will include a proof of claim form when serving the affected claimants with the amendments to Schedule E and Schedule F.   In addition, affected claimants who disagree with the amendments to Schedule E and Schedule F as they pertain to their claim(s) may obtain a copy of the proof of claim form at http://omnimgt.com/corinthiancolleges.

Dated: August 21, 2015          _/s/ Amanda R. Steele_____
      Wilmington, Delaware          Mark D. Collins (No. 2981)
                    Michael J. Merchant (No. 3854)
                    Marisa A. Terranova (No. 5396)
                    Amanda R. Steele (No. 5530)
                    Rachel L. Biblo (No. 6012)
                    RICHARDS, LAYTON & FINGER, P.A.
                    920 N. King Street
                    Wilmington, Delaware 19801

                    Counsel for the Debtors and Debtors in
                    Possession

RLF1 12872415v.1

# **EXHIBIT A**

**(Amended Schedule E & F)**

B6E (Official Form 6E) (04/13)

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent of guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.  Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet.  Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.  Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

# TYPES OF PRIORITY CLAIMS *(Check the appropriate box(es) below if claims in that category are listed on the attached sheets)*

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans.**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the creation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☒ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

☐ **Claims for Administrative Expenses**

Claims for administrative expenses allowed under 11 U.S.C. § 503(b), and any fees and charges assessed against the estate under chapter 123 or title 28. 11 U.S.C. § 507(a)(2).

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

FORM B6E (REV. 04/13) - Cont.

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (15 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ADALBERTO PEREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,630.00 | $1,630.00 |
| ACCOUNT NO.<br>ALISA HERRERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $13.15 | $13.15 |
| ACCOUNT NO.<br>ANNABEL PICENO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $130.00 | $130.00 |
| ACCOUNT NO.<br>ANTHONY WILLIAMS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $109.00 | $109.00 |
| ACCOUNT NO.<br>ARMANDO MONTELLANO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1.59 | $1.59 |
| ACCOUNT NO.<br>BLANCA CALDERON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $346.21 | $346.21 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Total of this page)

| $0.00 | $0.00 |
|---|---|

| $2,229.95 | $2,229.95 |
|---|---|

FORM B6E (REV. 04/13) - Cont.

**Rhodes Colleges, Inc.**        **15-10957**

Debtor        Case No. (If known)

## AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (15 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BOBBI K DIAZ ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $151.71 | $151.71 |
| ACCOUNT NO. BRANDY M PEREZ ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1.38 | $1.38 |
| ACCOUNT NO. CAROLYN BLACKSTONE ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $252.50 | $252.50 |
| ACCOUNT NO. CASSANDRA C ROBERTSON ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $100.00 | $100.00 |
| ACCOUNT NO. CATHERINE BLACKWELL ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $136.57 | $136.57 |
| ACCOUNT NO. CINDY ORTIZ ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $400.00 | $400.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal** (Total of this page)      $0.00    $0.00      $3,272.11    $3,272.11

FORM B6E (REV. 04/13) - Cont.

**Rhodes Colleges, Inc.** _____ **15-10957**

_Debtor_ | Case No. (If known)

## AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (15 continuation sheets attached)

Deposits by individuals
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CINDY RIVERA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $50.00 | $50.00 |
| ACCOUNT NO. <br> CLAUDIA REVOLORIO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $100.00 | $100.00 |
| ACCOUNT NO. <br> CORLESS S DEVINE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,132.05 | $1,132.05 |
| ACCOUNT NO. <br> CYNTHIA ATKINS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $25.21 | $25.21 |
| ACCOUNT NO. <br> CYNTHIA EDWARDS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $75.00 | $75.00 |
| ACCOUNT NO. <br> DANIEL W CATLIN <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $25.00 | $25.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $4,679.37 | $4,679.37 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

## AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (15 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DAVID VARON ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $7.00 | $7.00 |
| ACCOUNT NO. DEON BASTIAN ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $50.00 | $50.00 |
| ACCOUNT NO. DYLAN LOW ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $590.60 | $590.60 |
| ACCOUNT NO. ELIEZER A RAMIREZ ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $2,129.43 | $2,129.43 |
| ACCOUNT NO. ELIZABETH ROMO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $236.21 | $236.21 |
| ACCOUNT NO. ELLESSE CONSTON ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $37.04 | $37.04 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $7,729.65 | $7,729.65 |

FORM B6E (REV. 04/13) - Cont.

**Rhodes Colleges, Inc.**                                                                 **15-10957**

Debtor                                                                                      Case No. (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (15 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EVELYN SUAREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $575.00 | $575.00 |
| ACCOUNT NO.<br>FANISHA LYONS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $25.00 | $25.00 |
| ACCOUNT NO.<br>FRANK SANCHEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $25.00 | $25.00 |
| ACCOUNT NO.<br>GERALDINE MONTES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $61.62 | $61.62 |
| ACCOUNT NO.<br>GREGORY GONZALEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $0.53 | $0.53 |
| ACCOUNT NO.<br>GRETCHEN L BEARD- SANCHEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $26.19 | $26.19 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**                | $0.00 | $0.00 | | $8,442.99 | $8,442.99 |
(Total of this page)

FORM B6E (REV. 04/13) - Cont.

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

## AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (15 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HILDA L LEMUS ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $100.00 | $100.00 |
| ACCOUNT NO. JACQUELINE TOGNERI ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $60.00 | $60.00 |
| ACCOUNT NO. JAIRO R MERCADO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $50.00 | $50.00 |
| ACCOUNT NO. JAMES GODDARD ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $15.00 | $15.00 |
| ACCOUNT NO. JAMES WATKINS ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $75.00 | $75.00 |
| ACCOUNT NO. JASMIN CRUZ ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,714.68 | $1,714.68 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| Subtotal (Total of this page) | $0.00 | $0.00 | $10,457.67 | $10,457.67 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

## AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (15 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JENNIFER C BEAT <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $200.00 | $200.00 |
| ACCOUNT NO. <br> JENNIFER M MAYES <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $100.00 | $100.00 |
| ACCOUNT NO. <br> JEREMIAH UTI <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $69.00 | $69.00 |
| ACCOUNT NO. <br> JESSICA HIDALGO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $240.00 | $240.00 |
| ACCOUNT NO. <br> JESUS J DELGADO ALONSO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $50.87 | $50.87 |
| ACCOUNT NO. <br> JONATHAN CAMPOS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $600.00 | $600.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Total of this page) | $0.00 | $0.00 | $11,717.54 | $11,717.54 |
|---|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

## AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (15 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JONATHAN PENA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $75.00 | $75.00 |
| ACCOUNT NO. JOSE J CARDONA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $7.00 | $7.00 |
| ACCOUNT NO. JUAN MACIAS ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $152.50 | $152.50 |
| ACCOUNT NO. KELLI HOLLAND ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $75.00 | $75.00 |
| ACCOUNT NO. KELLY FLORES ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,722.28 | $1,722.28 |
| ACCOUNT NO. KRISTA FULTON ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $105.00 | $105.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Total of this page) | $0.00 | $0.00 | $13,854.32 | $13,854.32 |
|---|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

## AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (15 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KRISTALYN MCCLOSKEY ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $25.00 | $25.00 |
| ACCOUNT NO. KRISTIAN LOEZA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $13.56 | $13.56 |
| ACCOUNT NO. MARGARET DIXSON ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $15.00 | $15.00 |
| ACCOUNT NO. MARIA MONROY ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,627.00 | $1,627.00 |
| ACCOUNT NO. MARIANNA NICASIO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $35.00 | $35.00 |
| ACCOUNT NO. MARISELA MORAN ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $5.48 | $5.48 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $15,575.36 | $15,575.36 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

**Rhodes Colleges, Inc.** | **15-10957**
---|---
Debtor | Case No. (If known)

## AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (15 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MARTHA VAZQUEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> MAYRA GARCIA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $25.00 | $25.00 |
| ACCOUNT NO. <br> MICAELA BELTRAN <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $900.00 | $900.00 |
| ACCOUNT NO. <br> MICHELLE R MERCER <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $2.38 | $2.38 |
| ACCOUNT NO. <br> MIGUEL VALDEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,060.00 | $1,060.00 |
| ACCOUNT NO. <br> MIRNA ZAMUDIO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $60.00 | $60.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal** | $0.00 | $0.00 | | $18,022.74 | $18,022.74
---|---|---|---|---|---
(Total of this page) | | | | |

FORM B6E (REV. 04/13) - Cont.

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

## AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (15 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. NADIA CENICEROS ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $52.50 | $52.50 |
| ACCOUNT NO. NATALIA GARCIA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $88.19 | $88.19 |
| ACCOUNT NO. NATALIE CENICEROS ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $833.00 | $833.00 |
| ACCOUNT NO. NATHANIEL R CARPENTER ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $93.00 | $93.00 |
| ACCOUNT NO. NEREYDA ANDRADE ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $272.00 | $272.00 |
| ACCOUNT NO. PABLO ESPINOZA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $25.00 | $25.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Total of this page) | $0.00 | $0.00 | $19,386.43 | $19,386.43 |
|---|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

## AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (15 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PEDRO AYALA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $450.00 | $450.00 |
| ACCOUNT NO. PHILLIP Q BEST ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1.00 | $1.00 |
| ACCOUNT NO. PORTIA LIDDELL ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $559.75 | $559.75 |
| ACCOUNT NO. RACHEL D BETANCOURT ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $40.00 | $40.00 |
| ACCOUNT NO. RANDALL POWERS ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $642.40 | $642.40 |
| ACCOUNT NO. RANNISHA MCMILLEN ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $60.00 | $60.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Total of this page) | $0.00 | $0.00 | | $21,139.58 | $21,139.58 |
|---|---|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

## AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (15 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. RAPHAEL J LUMPKIN ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $118.07 | $118.07 |
| ACCOUNT NO. RAUL LOLLA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $75.00 | $75.00 |
| ACCOUNT NO. RICARDO A RIVERA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $74.62 | $74.62 |
| ACCOUNT NO. ROCIO MEDINA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $150.00 | $150.00 |
| ACCOUNT NO. ROSALYN ESPY ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $1,352.00 | $1,352.00 |
| ACCOUNT NO. SALVADOR NUNEZ ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $100.00 | $100.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Subtotal**
(Total of this page)

| $0.00 | $0.00 | | $23,009.27 | $23,009.27 |
|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (15 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SEAN NICOL <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $42.22 | $42.22 |
| ACCOUNT NO. <br> SHALOM D PARUNGAO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $0.53 | $0.53 |
| ACCOUNT NO. <br> SHANNAN NELSON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $415.00 | $415.00 |
| ACCOUNT NO. <br> SHONDELLE FORTUNE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $400.47 | $400.47 |
| ACCOUNT NO. <br> SILVIA BARAJAS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $482.50 | $482.50 |
| ACCOUNT NO. <br> TAMARA PENNINGTON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $46.00 | $46.00 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Total of this page) | $0.00 | $0.00 | $24,395.99 | $24,395.99 |
|---|---|---|---|---|---|

FORM B6E (REV. 04/13) - Cont.

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (15 continuation sheets attached)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL TOTAL AMOUNT OF CLAIM | ORIGINAL AMOUNT ENTITLED TO PRIORITY | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED TOTAL AMOUNT OF CLAIM | AMENDED AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TERESA A MACIAS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $191.89 | $191.89 |
| ACCOUNT NO. <br> TRACY AGUILAR <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $597.30 | $597.30 |
| ACCOUNT NO. <br> VANESSA BARRIENTOS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $155.26 | $155.26 |
| ACCOUNT NO. <br> ZAFIRO GARCIA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $44.17 | $44.17 |
| ACCOUNT NO. <br> ZANE GRAY <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | | | | | | $745.72 | $745.72 |
| | | | **Total** | | | | $0.00 | $0.00 | | | | $26,130.33 | $26,130.33 |

*Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal <br> (Total of this page) | $0.00 | $0.00 | $26,130.33 | $26,130.33 |
|---|---|---|---|---|---|

In re  Rhodes Colleges, Inc.                                    Case No.  15-10957
                                                                        (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a "minor child" is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on the page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing a "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Amended Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**ADALBERTO PEREZ**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $230.00 | | | | DELETED |
| ACCOUNT NO.<br><br>**ALISA HERRERA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $13.15 | | | | DELETED |
| ACCOUNT NO.<br><br>**ANNABEL PICENO**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $130.00 | | | | DELETED |
| ACCOUNT NO.<br><br>**ANTHONY WILLIAMS**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $109.00 | | | | DELETED |

Subtotal
(Total of this page)                    $482.15            $0.00

In re    Rhodes Colleges, Inc.
_____
              Debtor

Case No.    15-10957
              _____
                        (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO.<br>**ARMANDO MONTELLANO**<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.59 | | | | DELETED |
| ACCOUNT NO.<br>**BLANCA CALDERON**<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $346.21 | | | | DELETED |
| ACCOUNT NO.<br>**BOBBI K DIAZ**<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $151.71 | | | | DELETED |
| ACCOUNT NO.<br>**BRANDY M PEREZ**<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.38 | | | | DELETED |
| ACCOUNT NO.<br>**CAROLYN BLACKSTONE**<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $252.50 | | | | DELETED |
| ACCOUNT NO.<br>**CASSANDRA C ROBERTSON**<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 | | | | DELETED |

Subtotal
(Total of this page)

| $853.39 | $0.00 |
|---|---|

In re  Rhodes Colleges, Inc.
_____
                    Debtor

Case No.  15-10957
_____
                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CATHERINE BLACKWELL<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $136.57 | | | | DELETED |
| ACCOUNT NO.<br>CINDY ORTIZ<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $400.00 | | | | DELETED |
| ACCOUNT NO.<br>CINDY RIVERA<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.00 | | | | DELETED |
| ACCOUNT NO.<br>CLAUDIA REVOLORIO<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 | | | | DELETED |
| ACCOUNT NO.<br>CORLESS S DEVINE<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,132.05 | | | | DELETED |
| ACCOUNT NO.<br>CYNTHIA ATKINS<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.21 | | | | DELETED |

Subtotal
(Total of this page)

| $1,843.83 | $0.00 |
|---|---|

In re    Rhodes Colleges, Inc.
_____
                Debtor

Case No.    15-10957
        _____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CYNTHIA EDWARDS<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $75.00 | | | | DELETED |
| ACCOUNT NO.<br>DANIEL W CATLIN<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 | | | | DELETED |
| ACCOUNT NO.<br>DAVID VARON<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $7.00 | | | | DELETED |
| ACCOUNT NO.<br>DEON BASTIAN<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.00 | | | | DELETED |
| ACCOUNT NO.<br>DYLAN LOW<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $590.60 | | | | DELETED |
| ACCOUNT NO.<br>ELIEZER A RAMIREZ<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,129.43 | | | | DELETED |

Subtotal
(Total of this page)

| $2,877.03 | $0.00 |
|---|---|

In re  Rhodes Colleges, Inc.
_____
               Debtor

Case No.  15-10957
_____
              (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **ELIZABETH ROMO** <br> **ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $236.21 | | | | DELETED |
| ACCOUNT NO. <br> **ELLESSE CONSTON** <br> **ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $37.04 | | | | DELETED |
| ACCOUNT NO. <br> **EVELYN SUAREZ** <br> **ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $575.00 | | | | DELETED |
| ACCOUNT NO. <br> **FANISHA LYONS** <br> **ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 | | | | DELETED |
| ACCOUNT NO. <br> **FRANK SANCHEZ** <br> **ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 | | | | DELETED |
| ACCOUNT NO. <br> **GERALDINE MONTES** <br> **ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $61.62 | | | | DELETED |

Subtotal
(Total of this page)

| $959.87 | $0.00 |

In re  Rhodes Colleges, Inc.
_____
Debtor

Case No.  15-10957
_____
(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO.<br>GREGORY GONZALEZ<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.53 | | | | DELETED |
| ACCOUNT NO.<br>GRETCHEN L BEARD- SANCHEZ<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $26.19 | | | | DELETED |
| ACCOUNT NO.<br>HILDA L LEMUS<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 | | | | DELETED |
| ACCOUNT NO.<br>JACQUELINE TOGNERI<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $60.00 | | | | DELETED |
| ACCOUNT NO.<br>JAIRO R MERCADO<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.00 | | | | DELETED |
| ACCOUNT NO.<br>JAMES GODDARD<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $15.00 | | | | DELETED |

Subtotal
(Total of this page)

$251.72

$0.00

In re  Rhodes Colleges, Inc.
_____
              Debtor

Case No.  15-10957
              (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**JAMES WATKINS**<br>**ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $75.00 | | | | DELETED |
| ACCOUNT NO.<br>**JASMIN CRUZ**<br>**ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,714.68 | | | | DELETED |
| ACCOUNT NO.<br>**JENNIFER C BEAT**<br>**ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $200.00 | | | | DELETED |
| ACCOUNT NO.<br>**JENNIFER M MAYES**<br>**ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 | | | | DELETED |
| ACCOUNT NO.<br>**JEREMIAH UTI**<br>**ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $69.00 | | | | DELETED |
| ACCOUNT NO.<br>**JESSICA HIDALGO**<br>**ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $240.00 | | | | DELETED |

Subtotal
(Total of this page)

| $2,398.68 | $0.00 |
|---|---|

In re    Rhodes Colleges, Inc.

Debtor

Case No.    15-10957

(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO.<br><br>JESUS J DELGADO ALONSO<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.87 | | | | DELETED |
| ACCOUNT NO.<br><br>JONATHAN CAMPOS<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $600.00 | | | | DELETED |
| ACCOUNT NO.<br><br>JONATHAN PENA<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $75.00 | | | | DELETED |
| ACCOUNT NO.<br><br>JOSE J CARDONA<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $7.00 | | | | DELETED |
| ACCOUNT NO.<br><br>JUAN MACIAS<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $152.50 | | | | DELETED |
| ACCOUNT NO.<br><br>KELLI HOLLAND<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $75.00 | | | | DELETED |

Subtotal
(Total of this page)

| $960.37 | | $0.00 |
|---|---|---|

In re  Rhodes Colleges, Inc.
_____
Debtor

Case No.  15-10957
_____
(If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**KELLY FLORES**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,722.28 | | | | DELETED |
| ACCOUNT NO.<br>**KRISTA FULTON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $105.00 | | | | DELETED |
| ACCOUNT NO.<br>**KRISTALYN MCCLOSKEY**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $25.00 | | | | DELETED |
| ACCOUNT NO.<br>**KRISTIAN LOEZA**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $13.56 | | | | DELETED |
| ACCOUNT NO.<br>**MARGARET DIXSON**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $15.00 | | | | DELETED |
| ACCOUNT NO.<br>**MARIA MONROY**<br>**ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,627.00 | | | | DELETED |

Subtotal
(Total of this page)

| $3,507.84 | $0.00 |
|---|---|

In re    Rhodes Colleges, Inc.
_____
                    Debtor

Case No.    15-10957
        _____
                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO.<br>MARIANNA NICASIO<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $35.00 | | | | DELETED |
| ACCOUNT NO.<br>MARISELA MORAN<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.48 | | | | DELETED |
| ACCOUNT NO.<br>MARTHA VAZQUEZ<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 | | | | DELETED |
| ACCOUNT NO.<br>MAYRA GARCIA<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 | | | | DELETED |
| ACCOUNT NO.<br>MICAELA BELTRAN<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 | | | | DELETED |
| ACCOUNT NO.<br>MICHELLE R MERCER<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2.38 | | | | DELETED |

Subtotal
(Total of this page)

| $192.86 | $0.00 |
| --- | --- |

In re Rhodes Colleges, Inc.
_____
Debtor

Case No. 15-10957
_____
(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO. <br> **MIGUEL VALDEZ** <br> **ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,060.00 | | | | DELETED |
| ACCOUNT NO. <br> **MIRNA ZAMUDIO** <br> **ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $60.00 | | | | DELETED |
| ACCOUNT NO. <br> **NADIA CENICEROS** <br> **ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $52.50 | | | | DELETED |
| ACCOUNT NO. <br> **NATALIA GARCIA** <br> **ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $88.19 | | | | DELETED |
| ACCOUNT NO. <br> **NATALIE CENICEROS** <br> **ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $833.00 | | | | DELETED |
| ACCOUNT NO. <br> **NATHANIEL R CARPENTER** <br> **ADDRESS REDACTED** | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $93.00 | | | | DELETED |

Subtotal
(Total of this page)

| $2,186.69 | $0.00 |
|---|---|

In re  Rhodes Colleges, Inc.
_____
Debtor

Case No.  15-10957
_____
(If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NEREYDA ANDRADE<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $272.00 | | | | DELETED |
| ACCOUNT NO.<br><br>PABLO ESPINOZA<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 | | | | DELETED |
| ACCOUNT NO.<br><br>PEDRO AYALA<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $450.00 | | | | DELETED |
| ACCOUNT NO.<br><br>PHILLIP Q BEST<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.00 | | | | DELETED |
| ACCOUNT NO.<br><br>PORTIA LIDDELL<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $559.75 | | | | DELETED |
| ACCOUNT NO.<br><br>RACHEL D BETANCOURT<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 | | | | DELETED |

Subtotal
(Total of this page)

$1,347.75          $0.00

In re  Rhodes Colleges, Inc.
_____
                Debtor

Case No.  15-10957
_____
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | ORIGINAL UNLIQUIDATED | ORIGINAL DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | AMENDED UNLIQUIDATED | AMENDED DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RANDALL POWERS<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $642.40 | | | | DELETED |
| ACCOUNT NO.<br>RANNISHA MCMILLEN<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $60.00 | | | | DELETED |
| ACCOUNT NO.<br>RAPHAEL J LUMPKIN<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $118.07 | | | | DELETED |
| ACCOUNT NO.<br>RAUL LOLLA<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $75.00 | | | | DELETED |
| ACCOUNT NO.<br>RICARDO A RIVERA<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $74.62 | | | | DELETED |
| ACCOUNT NO.<br>ROCIO MEDINA<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $150.00 | | | | DELETED |

Subtotal
(Total of this page)

| $1,120.09 | $0.00 |
|---|---|

In re  Rhodes Colleges, Inc.
_____
                Debtor

Case No.  15-10957
_____
                (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL | | | ORIGINAL SCHEDULE AMOUNT | AMENDED | | | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINGENT | UNLIQUIDATED | DISPUTED | | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| ACCOUNT NO. <br> **ROSALYN ESPY** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $1,352.00 | | | | DELETED |
| ACCOUNT NO. <br> **SALVADOR NUNEZ** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $100.00 | | | | DELETED |
| ACCOUNT NO. <br> **SEAN NICOL** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $42.22 | | | | DELETED |
| ACCOUNT NO. <br> **SHALOM D PARUNGAO** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $0.53 | | | | DELETED |
| ACCOUNT NO. <br> **SHANNAN NELSON** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $415.00 | | | | DELETED |
| ACCOUNT NO. <br> **SHONDELLE FORTUNE** <br> **ADDRESS REDACTED** | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $400.47 | | | | DELETED |

Subtotal
(Total of this page)

| $2,310.22 | $0.00 |

In re __Rhodes Colleges, Inc._____  Case No. __15-10957_____
                        Debtor                                              (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SILVIA BARAJAS<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $482.50 | | | | DELETED |
| ACCOUNT NO.<br>TAMARA PENNINGTON<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $46.00 | | | | DELETED |
| ACCOUNT NO.<br>TERESA A MACIAS<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $191.89 | | | | DELETED |
| ACCOUNT NO.<br>TRACY AGUILAR<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $597.30 | | | | DELETED |
| ACCOUNT NO.<br>VANESSA BARRIENTOS<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $155.26 | | | | DELETED |
| ACCOUNT NO.<br>ZANE GRAY<br>ADDRESS REDACTED | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $745.72 | | | | DELETED |

Subtotal
(Total of this page)                    $2,218.67            $0.00

In re ___Rhodes Colleges, Inc._____    Case No. ___15-10957_____
                    Debtor                                                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | ORIGINAL CONTINGENT | UNLIQUIDATED | DISPUTED | ORIGINAL SCHEDULE AMOUNT | AMENDED CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

|  |  |
|---|---|
| Total | **$23,511.16** |

Subtotal
(Total of this page)

| $0.00 | $0.00 |
|---|---|

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re    Rhodes Colleges, Inc.    Case No.    15-10957
_____
Debtor

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Jack Massimino, the Chairman and Chief Executive Officer of the Rhodes Colleges, Inc., declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___32___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: 8/18/05        Signature _____

Jack Massimino
Chairman and Chief Executive Officer

_Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571._