EXHIBIT C

**Debtor: Corinthian Colleges, Inc.**

**Case No. 15-10952**

**Claims Ballot Detail Results**

**Class 5 - Student or Governmental Education Claims**

| Class Summary | Voting Outcome: | Accepted |
|---|---|---|

|  | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| # Votes: | 1,190 | 1,122 | 1,047 | 75 | 68 |
| Vote %: |  |  | 93.32% | 6.68% |  |
| Amt: |  | $2,539,606,715.61 | $2,537,805,093.51 | $1,801,622.10 |  |
| Amt %: |  |  | 99.93% | 0.07% |  |

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| AARON CHAPPELL | 79977 | C2819 | 8/20/2015 | $29,387.54 | $29,473.14 | Accept | |
| AARYN MARTYN | 79180 | C1742 | 8/14/2015 | $39,293.55 | $39,293.55 | Accept | |
| ADELINE MASSON | 78900 | C1322 | 8/12/2015 | $19,259.33 | $19,259.33 | Accept | |
| ADIA BREWINGTON | 78475 | C661 | 8/14/2015 | $1.00 | $1.00 | Accept | |
| ADIA BREWINGTON | 78666 | C969 | 8/14/2015 | $874.00 | $874.00 | Accept | |
| AISHA Y. FORD | 78547 | C775 | 8/14/2015 | $1.00 | $1.00 | Accept | |
| AKMAN FRANCOIS | 79760 | C2540 | 8/17/2015 | $71,046.91 | $71,046.91 | Accept | |
| ALAN BUZZURRO | 79026 | C1473 | 8/13/2015 | $12,409.66 | $12,409.66 | Accept | |
| ALAN CHARLES GLASS | 79934 | C2758 | 8/20/2015 | $21,130.50 | $21,130.50 | Accept | |
| ALBERTO RUIZ | 78584 | C830 | 8/8/2015 | $20,000.00 | $20,000.00 | Accept | Voter put an amount of $21,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| ALEJANDRO RAMIREZ | 72909 | S71819 | 8/17/2015 | $0.72 | $0.72 | Accept | |
| ALEJANDRO SANCHEZ | 80207 | C3116 | 8/17/2015 | $4,596.40 | $4,596.40 | Accept | |
| ALEX TORREZ | 78945 | C1371 | 8/19/2015 | $18,958.00 | $18,958.00 | Accept | |
| ALEXA RAELYN QUEZADA | 78177 | C173 | 8/20/2015 | $18,314.25 | $18,314.25 | Accept | |
| ALEXANDER ESPINOZA-CORNEJO | 79219 | C1797 | 8/13/2015 | $12,134.00 | $12,134.00 | Reject | |
| ALEXANDRA BENTING | 78722 | C1061 | 8/13/2015 | $6,432.99 | $6,432.99 | Accept | |
| ALEXIS COLE | 78348 | C462 | 8/13/2015 | $1.00 | $1.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| ALEXIS MACK | 79006 | C1451 | 8/14/2015 | $3,000.00 | $3,000.00 | Accept | |
| ALFORD E REED | 79973 | C2813 | 8/10/2015 | $8,000.00 | $8,000.00 | Accept | |
| ALFREDA JUDIE | 78944 | C1369 | 8/14/2015 | $50,000.00 | $50,000.00 | Accept | |
| ALFREDO PEREZ | 79332 | C1965 | 8/19/2015 | $20,000.00 | $20,000.00 | Accept | |
| ALICIA AGUIRRE | 78689 | C1007 | 8/8/2015 | $6,283.19 | $6,283.19 | Accept | |
| ALICIA MARIE NUGNES | 78713 | C1052 | 8/3/2015 | $33,045.00 | $33,045.00 | Accept | |
| ALICIA SMITH | 78809 | C1186 | 8/18/2015 | $85,000.00 | $85,000.00 | Accept | Voter put an amount of $92,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| ALICIA WATTS | 80201 | C3108 | 8/20/2015 | $9,295.00 | $9,295.00 | Accept | |
| ALIKA WILLIAM STRICKER | 79015 | C1462 | 8/11/2015 | $24,798.18 | $24,798.18 | Accept | |
| ALYSHEA M. LESHMAN | 80220 | C3132 | 8/21/2015 | $33,625.47 | $33,625.47 | Accept | |
| AMANDA DEWALD | 78780 | C1149 | 8/17/2015 | $8,934.74 | $8,934.74 | Reject | |
| AMANDA HILDEBRANDT | 79060 | C1521 | 8/20/2015 | $15,000.00 | $15,000.00 | Accept | Voter put an amount of $17,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| AMANDA JOSEPHINE MORENO | 79016 | C1463 | 8/10/2015 | $17,855.00 | $17,855.00 | Accept | |
| AMANDA KAY VANNATTER (ARVAY) | 79625 | C2364 | 8/13/2015 | $104,171.00 | $104,171.00 | Accept | Voter put an amount of $25,242.71 as their voting amount. Filed claim amount used for tabulation purposes. |
| AMANDA M WENTZ | 79162 | C1708 | 8/17/2015 | $23,000.00 | $23,000.00 | Accept | Voter put an amount of $32,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| AMBER GATHERS | 78378 | C506 | 8/18/2015 | $1,000.00 | $1,000.00 | Accept | Voter put an amount of $20,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| AMBER MILLER | 79312 | C1940 | 8/8/2015 | $1.00 | $1.00 | Accept | |
| AMBER PEREZ | 79173 | C1730 | 8/10/2015 | $6,343.00 | $6,343.00 | Accept | |
| AMBER THOMPSON | 78786 | C1155 | 8/21/2015 | $114,948.71 | $114,948.71 | Accept | |
| AMY KAMMERER | 79090 | C1582 | 8/17/2015 | $6,174.30 | $6,174.30 | Accept | |
| AMY RODRIGUEZ | 79393 | C2057 | 8/20/2015 | $3,400.00 | $3,400.00 | Accept | |
| ANA CALDERON | 78994 | C1425 | 8/10/2015 | $10,944.00 | $10,944.00 | Accept | |
| ANA PEREZ | 79014 | C1461 | 8/10/2015 | $30,000.00 | $30,000.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.

**Case No. 15-10952**

## Claims Ballot Detail Results

## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| ANAIS SUAREZ | 79067 | C1531 | 8/21/2015 | $57,727.25 | $57,727.25 | Accept | |
| ANAIS VILLALOBOS | 72682 | S70910 | 8/17/2015 | $4,140.32 | $4,140.32 | Accept | |
| ANDRE SIMON BROWN | 79099 | C1592 | 8/12/2015 | $18,538.33 | $18,538.33 | Accept | |
| ANDREA DEALMEIDA | 79064 | C1528 | 8/7/2015 | $2,693.57 | $2,693.57 | Accept | Voter put an amount of $7,012.72 as their voting amount. Filed claim amount used for tabulation purposes. |
| ANDREA DEALMEIDA | 79065 | C1529 | 8/7/2015 | $2,693.57 | $0.00 | Invalid | Duplicate of ballot 79064., Voted to Accept |
| ANDREA DEALMEIDA | 79066 | C1530 | 8/7/2015 | $2,693.57 | $0.00 | Invalid | Duplicate of ballot 79064., Voted to Accept |
| ANDREA MOLE | 72706 | S71220 | 8/8/2015 | $40.00 | $0.00 | Invalid | Ballot not signed, Voted to Accept |
| ANDREA WARD | 79794 | C2574 | 8/17/2015 | $49,421.00 | $49,421.00 | Accept | |
| ANDREW BRADY | 81017 | C448 | 8/6/2015 | $42,265.00 | $0.00 | Invalid | Duplicate ballot of ballot 78334, Voted to Reject |
| ANDREW HAGEN | 80216 | C3127 | 8/19/2015 | $33,872.50 | $33,872.50 | Accept | |
| ANDREW VINCENT BRADY | 78334 | C448 | 8/6/2015 | $42,265.00 | $42,265.00 | Reject | Voter put an amount of $50,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| ANGELA D. ANGULO | 79062 | C1523 | 8/12/2015 | $20,000.00 | $20,000.00 | Accept | |
| ANGELA JACKSON | 80176 | C3080 | 8/8/2015 | $80,000.00 | $80,000.00 | Accept | |
| ANGELA JOYCE REED | 80210 | C3119 | 8/11/2015 | $43,373.23 | $43,373.23 | Accept | |
| ANGELA MARIE SIMMONS | 79294 | C1918 | 8/7/2015 | $42,880.63 | $0.00 | Invalid | Ballot not signed, Voted to Accept |
| ANGELA ONOFRAY | 78886 | C1303 | 8/10/2015 | $48,862.00 | $48,862.00 | Accept | |
| ANGELA YVETTE BARRIER | 78470 | C655 | 8/10/2015 | $1.00 | $1.00 | Reject | |
| ANGELICA ARTEAGA | 79944 | C2775 | 8/17/2015 | $37,111.00 | $37,111.00 | Accept | |
| ANGELICA ESCOBAR | 78907 | C1332 | 8/17/2015 | $6,817.25 | $6,817.25 | Accept | |
| ANGELIKA CHRISTOPHERSON | 78520 | C728 | 8/17/2015 | $2,612.52 | $2,612.52 | Accept | |
| ANGELINA VILKINS | 79248 | C1850 | 8/17/2015 | $4,000.00 | $4,000.00 | Accept | |
| ANGELINE RAMSEY | 78611 | C874 | 8/14/2015 | $3,799.92 | $3,799.92 | Accept | Voter put an amount of $16,834.32 as their voting amount. Filed claim amount used for tabulation purposes. |
| ANISHA CAMACHO | 78499 | C695 | 8/10/2015 | $15,420.00 | $15,420.00 | Accept | |
| ANITA B. LORING | 78367 | C489 | 8/17/2015 | $66,000.00 | $66,000.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 DE SOTO AVENUE, SUITE 100              E-Mail: claimsmanager@omnimgt.com          FAX: (818) 704-0415
WOODLAND HILLS, CA 91367

**Debtor: Corinthian Colleges, Inc.**
**Case No. 15-10952**
**Claims Ballot Detail Results**
**Class 5 - Student or Governmental Education Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| ANITA D. KEFFEN | 80043 | C2904 | 8/20/2015 | $18,340.69 | $18,340.69 | Accept | |
| ANJELICA CORINE JOA | 80097 | C2976 | 8/7/2015 | $3,000.00 | $3,000.00 | Accept | |
| ANJELICA HERNANDEZ | 78322 | C430 | 8/13/2015 | $23,241.00 | $23,241.00 | Accept | |
| ANN GRACE FOX | 79051 | C1509 | 8/17/2015 | $6,576.56 | $6,576.56 | Accept | |
| ANN WILLIAMS | 78650 | C945 | 8/20/2015 | $17,200.19 | $17,200.19 | Accept | |
| ANNA CHRZANOWSKI | 79724 | C2500 | 8/13/2015 | $30,000.00 | $30,000.00 | Accept | |
| ANNA LAMAS | 79613 | C2346 | 8/17/2015 | $5,170.92 | $5,170.92 | Accept | |
| ANNA MARIE RONNING-BATTON | 78633 | C923 | 8/14/2015 | $35,316.12 | $35,316.12 | Accept | |
| ANNA PRESTON | 78908 | C1334 | 8/10/2015 | $30,000.00 | $30,000.00 | Accept | |
| ANNE MARIE OROSCO | 79128 | C1628 | 8/10/2015 | $24,051.00 | $24,051.00 | Accept | |
| ANTHONY A. RICE | 78399 | C538 | 8/13/2015 | $1,146.00 | $1,146.00 | Accept | |
| ANTHONY P WAGONER | 75057 | S71900 | 8/17/2015 | $564.33 | $564.33 | Accept | |
| ANTHONY ROBINSON | 79484 | C2186 | 8/14/2015 | $20,486.66 | $20,486.66 | Accept | Voter put an amount of $25,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| ANTHONY VELASCO | 73185 | S70862 | 8/10/2015 | $1,233.33 | $1,233.33 | Accept | |
| ANTHONY WILLIAMS | 78307 | C404 | 8/20/2015 | $1,200.00 | $1,200.00 | Accept | |
| ANTOINE C. SMITH JR. | 79234 | C1831 | 8/18/2015 | $32,753.00 | $32,753.00 | Accept | |
| ANTOINETTE VIGIL | 78227 | C267 | 8/7/2015 | $70,000.00 | $70,000.00 | Accept | |
| ANTONIA CISNEROS GARCIA | 78925 | C1353 | 8/13/2015 | $25,000.00 | $25,000.00 | Reject | |
| ANTONIO G. HERNANDEZ | 80061 | C2923 | 8/20/2015 | $32,312.89 | $32,312.89 | Accept | |
| ANTONIO HARRIS | 78805 | C1181 | 8/10/2015 | $4,795.00 | $4,795.00 | Accept | |
| ANTONYA GLOVER | 78731 | C1077 | 8/10/2015 | $1.00 | $1.00 | Accept | |
| APRIL HIBBLER | 79486 | C2189 | 8/11/2015 | $1.00 | $65,229.00 | Accept | |
| ARLENE JOSEPH | 78959 | C1386 | 8/10/2015 | $33,360.00 | $33,360.00 | Accept | |
| ASHLE SMITH | 80253 | C3168 | 8/17/2015 | $35,751.00 | $35,751.00 | Accept | |
| ASHLEE N. SCHMIDT | 79102 | C1595 | 8/10/2015 | $125,718.70 | $125,718.70 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY            Visit us on the Web at www.omnimgt.com            PHONE: (818) 906-8300
5955 DE SOTO AVENUE, SUITE 100                E-Mail: claimsmanager@omnimgt.com                  FAX: (818) 704-0415
WOODLAND HILLS, CA 91367

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| ASHLEY BALAOING | 79425 | C2095 | 8/13/2015 | $3,090.00 | $3,090.00 | Accept | |
| ASHLEY BECVAR | 81373 | C2828 | 8/17/2015 | $30,000.00 | $30,000.00 | Accept | |
| ASHLEY LASKY | 78339 | C452 | 8/13/2015 | $15,000.00 | $15,000.00 | Accept | |
| ASHLEY SANCHEZ | 79543 | C2258 | 8/18/2015 | $1,270.48 | $1,270.48 | Accept | |
| ASHLEY SPENCER | 80211 | C3120 | 8/21/2015 | $3,376.00 | $3,376.00 | Accept | |
| ASHLEY WHEELER | 78293 | C367 | 8/19/2015 | $1,684.00 | $1,684.00 | Accept | |
| ATALYA HARRIS | 80059 | C2921 | 8/19/2015 | $68,434.00 | $68,434.00 | Accept | |
| ATHINA M. WALTER | 79139 | C1645 | 8/13/2015 | $23,779.00 | $23,779.00 | Accept | |
| AUBURN EVE MONAT | 79150 | C1673 | 8/17/2015 | $32,500.00 | $32,500.00 | Accept | |
| AUDREY TRINIDAD | 79632 | C2373 | 8/21/2015 | $7,212.05 | $7,212.05 | Accept | |
| AXEL PUNO | 73804 | S71804 | 8/10/2015 | $382.98 | $382.98 | Accept | |
| AYDRA CARTER | 78353 | C468 | 8/7/2015 | $20,000.00 | $20,000.00 | Accept | |
| AYTIA O FRETT | 79380 | C2039 | 8/14/2015 | $110,586.00 | $110,586.00 | Accept | |
| BARBARA A. PARKER | 80858 | C3318 | 8/18/2015 | $1.00 | $1.00 | Accept | Voter put an amount of $30,000.00 as their voting amount. Unliquidated claim amount used for tabulation purposes. |
| BARBARA A. WILLIAMS | 79342 | C1979 | 8/19/2015 | $29,526.20 | $29,526.20 | Accept | |
| BARBARA F MARQUEZ | 79754 | C2531 | 8/6/2015 | $7,200.00 | $7,200.00 | Accept | |
| BARBARA MARIE AKRAM | 76087 | C250 | 8/8/2015 | $20,000.00 | $20,000.00 | Accept | |
| BARBARA TRENT | 78961 | C1388 | 8/11/2015 | $36,000.00 | $36,000.00 | Accept | |
| BARBRA CUNNINGHAM | 78747 | C1107 | 8/13/2015 | $6,000.00 | $6,000.00 | Accept | |
| BEATRIZ JACKSON | 79388 | C2049 | 8/17/2015 | $54,006.13 | $54,006.13 | Reject | |
| BETH LIVINGSTON | 78308 | C411 | 8/7/2015 | $300.00 | $300.00 | Accept | |
| BETSY M. HUFFF | 78821 | C1202 | 8/7/2015 | $16,308.00 | $16,308.00 | Accept | |
| BETTINA BAILEY | 80346 | C3272 | 8/20/2015 | $15,652.37 | $15,652.37 | Accept | |
| BETTYE LUNDEEN | 78784 | C1152 | 8/10/2015 | $100,000.00 | $100,000.00 | Accept | |
| BETTYE LUNDEEN | 78781 | C1150 | 8/10/2015 | $45,000.00 | $45,000.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| BEVERLY CARTER | 78927 | C1354 | 8/13/2015 | $22,000.00 | $22,000.00 | Accept | |
| BILLIE ANN WILLIAMS | 80197 | C3105 | 8/7/2015 | $14,912.85 | $14,912.85 | Accept | Voter put in amount of $34,028.23 as their voting amount. Filed claim amount used for tabulation purposes. |
| BILLY FRANK NORRIS | 79565 | C2288 | 8/10/2015 | $78,066.73 | $78,066.73 | Accept | |
| BILLY RAY WILLIAMS | 78272 | C328 | 8/7/2015 | $18,000.00 | $18,000.00 | Accept | |
| BOB OSBORNE | 79075 | C1557 | 8/13/2015 | $35,037.60 | $35,037.60 | Accept | |
| BOBBY DANIEL VINSON SR. | 79523 | C2229 | 8/12/2015 | $142,763.08 | $142,763.08 | Accept | |
| BOBBY J BIVENS | 79590 | C2318 | 8/10/2015 | $41,340.45 | $41,340.45 | Accept | Voter put an amount of $42,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| BRANDON DIOPULOS | 79480 | C2181 | 8/14/2015 | $1.00 | $1.00 | Accept | |
| BRANDY M. REPROGLE | 79034 | C1486 | 8/8/2015 | $67,000.00 | $67,000.00 | Accept | |
| BREEANN BOWMAN | 78637 | C928 | 8/10/2015 | $3,500.00 | $3,500.00 | Accept | |
| BRENDA BADGER | 79201 | C1776 | 8/13/2015 | $23,000.00 | $23,000.00 | Reject | |
| BRENDA E. PITTMAN | 80058 | C2919 | 8/17/2015 | $1.00 | $1.00 | Accept | |
| BRENDA HILLMAN | 79668 | C2427 | 8/10/2015 | $1.00 | $1.00 | Accept | |
| BRENDA L VANDENBERG | 79369 | C2022 | 8/10/2015 | $38,513.00 | $38,513.00 | Accept | |
| BRENDA REECE | 79863 | C2664 | 8/20/2015 | $15,000.00 | $15,000.00 | Accept | |
| BRENOTTA BENNETT | 80343 | C3269 | 8/21/2015 | $15,819.60 | $15,819.60 | Accept | |
| BRETT G. BOWERS | 80088 | C2962 | 8/20/2015 | $1.00 | $1.00 | Accept | Voter put an amount of $2,983.44 as their voting amount. Filed claim amount used for tabulation purposes. |
| BRIAN LONG | 79229 | C1820 | 8/13/2015 | $62.50 | $62.50 | Accept | |
| BRIAN WOOD | 79830 | C2616 | 8/11/2015 | $72,000.00 | $72,000.00 | Accept | |
| BRIDGET GROVES FROST | 78446 | C614 | 8/11/2015 | $29,900.00 | $29,900.00 | Accept | |
| BRIDGETTE PERRY | 79822 | C2607 | 8/17/2015 | $1,800.00 | $1,800.00 | Accept | |
| BRIGETTE ALEXANDER | 78788 | C1157 | 8/14/2015 | $12,706.99 | $12,706.99 | Accept | |
| BRIGITTE SARBER | 78381 | C511 | 8/14/2015 | $23,111.80 | $23,111.80 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
### Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| BRITTANIE D. DEPAOLI | 78226 | C264 | 8/8/2015 | $62,510.44 | $62,510.44 | Accept | Voter put an amount of $60,855.64 as their voting amount. Filed claim amount used for tabulation purposes. |
| BRITTANY PROCK | 79197 | C1771 | 8/11/2015 | $163,542.00 | $163,542.00 | Accept | |
| BRITTANY PROCK | 79196 | C1769 | 8/11/2015 | $163,542.00 | $0.00 | Invalid | Duplicate of ballot 79197, Voted to Accept |
| BRITTINI WICKSTROM | 77187 | C2216 | 8/18/2015 | $10,468.51 | $10,468.51 | Accept | |
| BRITTNEY DEVIN MARSHALL | 79948 | C2779 | 8/17/2015 | $20,575.84 | $20,575.84 | Accept | |
| BRITTNEY MILSAP | 78887 | C1305 | 8/17/2015 | $30,887.61 | $30,887.61 | Accept | |
| BRITTNY COODY | 78980 | C1408 | 8/13/2015 | $54,120.27 | $54,120.27 | Accept | |
| BRODERICK ARKEEN HOYTE | 78962 | C1389 | 8/10/2015 | $22,000.00 | $22,000.00 | Accept | |
| BROOKE K. ASHBY | 78629 | C915 | 8/10/2015 | $15,120.00 | $15,120.00 | Accept | |
| BRUCE L. GIPSON | 79185 | C1750 | 8/17/2015 | $36,611.99 | $36,611.99 | Reject | |
| BRYAN E. HEDDERMAN | 79960 | C2795 | 8/21/2015 | $22,438.26 | $22,438.26 | Accept | Voter put an amount of $22,377.22 as their voting amount. Filed claim amount used for tabulation purposes. |
| BRYAN KY | 80242 | C3156 | 8/14/2015 | $13,500.00 | $13,500.00 | Accept | |
| BRYANNA MADISON | 78803 | C1179 | 8/19/2015 | $5,877.61 | $5,877.61 | Accept | |
| CAMELIA ROBINSON | 79469 | C2166 | 8/10/2015 | $60,000.00 | $60,000.00 | Accept | |
| CANDELARIO ALEJANDRO GONZALEZ | 78695 | C1016 | 8/17/2015 | $5,161.80 | $5,161.80 | Accept | |
| CANDICE GAILES | 78246 | C290 | 8/17/2015 | $27,310.55 | $27,310.55 | Accept | |
| CARLA ANN GETTY | 78368 | C490 | 8/17/2015 | $60,000.00 | $60,000.00 | Accept | |
| CARLA L. HEAVILON | 78460 | C638 | 8/10/2015 | $78,484.61 | $78,484.61 | Accept | |
| CARLA YVETTE JONES | 79401 | C2067 | 8/6/2015 | $10,000.00 | $10,000.00 | Accept | |
| CARLENE DUPLAN | 79556 | C2278 | 8/21/2015 | $72,842.69 | $72,842.69 | Accept | |
| CARLOS A. AMEZCUA | 78703 | C1033 | 8/4/2015 | $38,927.06 | $38,927.06 | Reject | |
| CARLOS M MILLER | 79569 | C2297 | 8/17/2015 | $29,666.39 | $29,666.39 | Accept | |
| CARLYE M. COHORST | 79844 | C2634 | 8/21/2015 | $21,975.00 | $21,975.00 | Accept | |
| CARMEN C. HERNANDEZ | 79849 | C2642 | 8/21/2015 | $33,772.32 | $33,772.32 | Accept | |
| CARNICE FALLS ARMSTRONG | 80037 | C2897 | 8/11/2015 | $57,324.00 | $57,324.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 DE SOTO AVENUE, SUITE 100               E-Mail: claimsmanager@omnimgt.com          FAX: (818) 704-0415
WOODLAND HILLS, CA 91367

# Debtor: Corinthian Colleges, Inc.

**Case No. 15-10952**

## Claims Ballot Detail Results

### Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| CAROL A. PRESS | 78314 | C421 | 8/10/2015 | $29,595.00 | $29,595.00 | Accept | |
| CAROL LORD | 78266 | C318 | 8/10/2015 | $1,579.00 | $1,579.00 | Accept | |
| CAROLINA MARION | 76539 | C1035 | 8/18/2015 | $1,500,000,000.00 | $1.00 | Reject | Claim objected to for purposes of voting. Tabulated at $1.00 |
| CAROLINE KAZANJIAN | 78624 | C898 | 8/19/2015 | $20,000.00 | $20,000.00 | Accept | |
| CAROLYN K BOHN | 75435 | S71708 | 8/13/2015 | $24.14 | $24.14 | Accept | Voter put an amount of $33,898.39 as their voting amount. Filed claim amount used for tabulation purposes. |
| CAROLYN SKOPIS | 78668 | C971 | 8/13/2015 | $9,559.20 | $9,559.20 | Accept | |
| CARRIE DOWNING | 78479 | C668 | 8/6/2015 | $53,408.00 | $53,408.00 | Accept | |
| CARRIE JACOBSON | 78654 | C956 | 8/10/2015 | $14,903.33 | $14,903.33 | Accept | |
| CARRIE KLOIBER | 80092 | C2969 | 8/20/2015 | $11,184.00 | $11,184.00 | Accept | |
| CARRIE RUTH JIMERSON | 80129 | C3010 | 8/10/2015 | $23,799.00 | $23,799.00 | Accept | |
| CARRIE SEPPELFRICK | 79694 | C2465 | 8/17/2015 | $1.00 | $1.00 | Accept | Voter put an amount of $9,800.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| CASCADE CAPITAL LLC | 79896 | C2711 | 8/11/2015 | $4,589.68 | $4,589.68 | Accept | |
| CASEY NELSON | 79462 | C2158 | 8/18/2015 | $70,000.00 | $70,000.00 | Accept | |
| CASH ALLEN CROUSE | 79412 | C2080 | 8/18/2015 | $15,000.00 | $15,000.00 | Accept | |
| CASLYN F. MATEO | 80025 | C2884 | 8/21/2015 | $22,597.16 | $22,597.16 | Accept | |
| CASSANDRA BANKERT | 79364 | C2009 | 8/17/2015 | $40,610.00 | $40,610.00 | Accept | Voter put an amount of $41,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| CATHERINE M. HEINZE | 78700 | C1027 | 8/17/2015 | $62,353.19 | $62,353.19 | Accept | |
| CATHY D. WILLIAMS | 79257 | C1866 | 8/7/2015 | $16,480.00 | $16,480.00 | Accept | |
| CELESTA STEWARD | 79460 | C2154 | 8/10/2015 | $66,000.00 | $66,000.00 | Accept | |
| CELESTE I VILLALPANDO | 78192 | C207 | 8/13/2015 | $45,949.00 | $45,949.00 | Accept | |
| CELIA A. CAMACHO | 79186 | C1755 | 8/17/2015 | $20,000.00 | $20,000.00 | Accept | |
| CHAD GODFROY | 78890 | C1310 | 8/11/2015 | $56,918.44 | $56,918.44 | Accept | |
| CHAMME ANN KEAWE | 79070 | C1537 | 8/14/2015 | $4,555.69 | $4,555.69 | Accept | |
| CHANELLE DEVERS-JEFFERS | 79174 | C1731 | 8/10/2015 | $9,568.13 | $9,568.13 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
### Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| CHANNA LIV | 79986 | C2841 | 8/21/2015 | $3,500.00 | $3,500.00 | Reject | |
| CHARIDA R. FLOYD | 79535 | C2251 | 8/20/2015 | $18,000.00 | $18,000.00 | Accept | |
| CHARITA PENNIMAN | 78717 | C1056 | 8/11/2015 | $10,538.82 | $0.00 | Invalid | Duplicate of ballot 78716, Voted to Accept |
| CHARITA PENNIMAN | 78716 | C1056 | 8/14/2015 | $10,538.82 | $10,538.82 | Accept | Voter put an amount of $19,414.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| CHARITA PENNMAN | 81097 | C1056 | 8/14/2015 | $10,538.82 | $0.00 | Invalid | Duplicate of ballot 78716, Voted to Accept |
| CHASLYN K AQUINO | 73972 | S71080 | 8/21/2015 | $99.78 | $99.78 | Accept | Voter put an amount of $35,974.00 for voting amount. Filed claim amount used for tabulation purposes. |
| CHAUNTAY ELIZABETH JACKSON | 79029 | C1479 | 8/21/2015 | $9,402.00 | $9,402.00 | Accept | |
| CHERYL FEW | 78836 | C1230 | 8/17/2015 | $9,811.33 | $9,811.33 | Accept | |
| CHERYL MORENO | 80178 | C3082 | 8/21/2015 | $1,267.67 | $1,267.67 | Accept | |
| CHING YEE YEUNG | 78235 | C279 | 8/8/2015 | $16,600.00 | $16,600.00 | Reject | |
| CHRISSHAWN SIMMONDS | 80261 | C3175 | 8/10/2015 | $1.00 | $1.00 | Accept | |
| CHRISTIAN A DIAZ ELIAS | 79778 | C2558 | 8/20/2015 | $8,060.00 | $8,060.00 | Accept | |
| CHRISTINA EVELYN GONZALEZ | 79232 | C1829 | 8/17/2015 | $35,523.60 | $35,523.60 | Reject | |
| CHRISTINA HINRICH | 74589 | S71565 | 8/21/2015 | $401.06 | $401.06 | Reject | |
| CHRISTINA MANDUJANO | 78642 | C934 | 8/10/2015 | $12,977.97 | $12,977.97 | Accept | |
| CHRISTINA MORMANN | 78508 | C710 | 8/13/2015 | $115,919.00 | $115,919.00 | Accept | |
| CHRISTINA NICOLE PHILLIPS | 78576 | C818 | 8/7/2015 | $13,295.00 | $13,295.00 | Accept | |
| CHRISTINA TORREZ | 81029 | C572 | 8/10/2015 | $21,000.00 | $21,000.00 | Accept | Voter put amount of $21,884.81 as ballot amount. Filed claim amount used for tabulation purposes. |
| CHRISTINE CRAWLEY | 79914 | C2733 | 8/19/2015 | $12,968.24 | $12,968.24 | Accept | |
| CHRISTINE CRAWLEY | 79916 | C2738 | 8/19/2015 | $29,851.54 | $29,851.54 | Accept | |
| CHRISTOPHER A. KEY | 78699 | C1025 | 8/17/2015 | $9,794.03 | $9,794.03 | Accept | Voter put an amount of $22,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| CHRISTOPHER JOHNSON | 78970 | C1397 | 8/20/2015 | $89,991.75 | $89,991.75 | Accept | |
| CHRISTOPHER KULVICKI | 79297 | C1921 | 8/19/2015 | $58,348.22 | $58,348.22 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER REESE | 79765 | C2544 | 8/11/2015 | $23,925.00 | $23,925.00 | Accept | |
| CHRISTOPHER V. GIGENA | 79182 | C1745 | 8/6/2015 | $32,584.00 | $32,584.00 | Accept | |
| CHRISTY SMITH | 78327 | C438 | 8/4/2015 | $118,000.00 | $118,000.00 | Accept | |
| CINDY A RODRIGUEZ | 79634 | C2376 | 8/17/2015 | $12,675.58 | $12,675.58 | Accept | |
| CINDY ALLEN | 78643 | C935 | 8/10/2015 | $11,933.48 | $11,933.48 | Accept | |
| CINDY ALVAREZ | 75485 | S70888 | 8/7/2015 | $442.17 | $442.17 | Reject | |
| CINDY GUADALUPE ARREDONDO | 79805 | C2586 | 8/20/2015 | $9,161.27 | $9,161.27 | Accept | |
| CINDY MORALES | 78645 | C936 | 8/10/2015 | $30,275.69 | $30,275.69 | Accept | |
| CINTIA HERNANDEZ | 80143 | C3039 | 8/20/2015 | $291.00 | $291.00 | Accept | |
| CLARA PELKEY | 78769 | C1132 | 8/10/2015 | $48,680.27 | $48,680.27 | Accept | |
| CLARANCE WALKER | 79998 | C2856 | 8/10/2015 | $7,400.00 | $7,400.00 | Accept | |
| CLAUDETTE LASHAY BEASLEY | 78461 | C640 | 8/7/2015 | $10,000.00 | $10,000.00 | Accept | |
| CLEO SHELTON | 80190 | C3098 | 8/14/2015 | $85,000.00 | $85,000.00 | Accept | |
| CLINTON WAYNE DAY | 78363 | C483 | 8/10/2015 | $34,428.97 | $34,428.97 | Accept | |
| COLE C. SMITH | 78253 | C300 | 8/7/2015 | $14,847.42 | $0.00 | Invalid | Duplicate of ballot 78277, Voted to Accept |
| COLE COOPER SMITH | 78277 | C337 | 8/7/2015 | $14,847.42 | $14,847.42 | Accept | |
| CONNIE ROBINSON | 79979 | C2823 | 8/18/2015 | $20,000.00 | $20,000.00 | Accept | |
| CORINA ROKER | 79325 | C1959 | 8/10/2015 | $29,808.12 | $29,808.12 | Accept | |
| COURTNEY GARCIA | 79970 | C2810 | 8/20/2015 | $26,943.00 | $26,943.00 | Accept | |
| CRISANTOS CASTILLO PINEDA | 78794 | C1166 | 8/12/2015 | $335.00 | $335.00 | Accept | |
| CRISTINA TAPIA | 79190 | C1761 | 8/17/2015 | $18,958.00 | $18,958.00 | Accept | |
| CRYSTAL ANGEL | 81064 | C864 | 8/17/2015 | $5,795.82 | $5,795.82 | Accept | Voter put an amount of $35,209.65 as ballot amount. Filed claim amount used for tabulaiton purposes. |
| CRYSTAL ANGEL | 78605 | C864 | 8/17/2015 | $5,795.82 | $0.00 | Invalid | Duplicate of ballot 81604., Voted to Accept |
| CRYSTAL DANIELLE CARTER | 78808 | C1184 | 8/17/2015 | $1.00 | $1.00 | Accept | |
| CRYSTAL FRANKLIN | 79211 | C1790 | 8/7/2015 | $8,000.00 | $8,000.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
### Claims Ballot Detail Results
### Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| CRYSTAL M. ANGEL | 78614 | C881 | 8/17/2015 | $30,000.00 | $30,000.00 | Accept | Voter put an amount of $35,209.65 as voting amount. Filed claim amount used for tabulation purposes. |
| CRYSTAL MARIE MCDUFFIE | 78548 | C776 | 8/6/2015 | $6,206.00 | $6,206.00 | Accept | |
| CRYSTAL SUNSHINE FIKERT | 80132 | C3016 | 8/13/2015 | $25,000.00 | $25,000.00 | Accept | |
| CRYSTAL WILLIAMS | 79365 | C2014 | 8/10/2015 | $15,045.00 | $15,045.00 | Accept | |
| CRYSTAL WILLIAMS | 79366 | C2015 | 8/10/2015 | $23,455.00 | $23,455.00 | Accept | |
| CURTIS WILLIAMS | 79703 | C2477 | 8/13/2015 | $14,700.62 | $14,700.62 | Accept | |
| CYMONE AVYRIL LOPEZ | 78248 | C293 | 8/13/2015 | $109,540.82 | $109,540.82 | Accept | |
| CYNTHIA A. ADRIAN | 79596 | C2326 | 8/17/2015 | $19,216.33 | $19,216.33 | Accept | |
| DALYON BENITEZ | 81150 | C1328 | 8/11/2015 | $1,788.00 | $178,800.00 | Accept | |
| DAMARCUS VASHON HAYES | 78375 | C502 | 8/7/2015 | $15,900.00 | $15,900.00 | Accept | |
| DANA SOUTHWARD | 78406 | C552 | 8/17/2015 | $5,718.22 | $5,718.22 | Accept | |
| DANIEL D SPENCE | 79692 | C2463 | 8/14/2015 | $5,587.46 | $5,587.46 | Accept | |
| DANIEL HO | 73875 | S71308 | 8/18/2015 | $1,315.89 | $1,315.89 | Accept | Voter put an amount of $4,800.00 as voting amount. Filed claim amount used for tabulation report. |
| DANIEL P. CROWE | 78356 | C474 | 8/17/2015 | $2,517.00 | $2,517.00 | Accept | |
| DANIEL P. CROWE | 78333 | C446 | 8/17/2015 | $33,927.50 | $33,927.50 | Accept | |
| DANIEL TERAN | 79088 | C1580 | 8/17/2015 | $36,299.93 | $36,299.93 | Accept | |
| DANIEL TREACHER | 78871 | C1284 | 8/7/2015 | $14,559.87 | $14,559.87 | Accept | |
| DANIEL. B. BURKHART | 78634 | C924 | 8/7/2015 | $38,198.00 | $38,198.00 | Accept | |
| DANIELLE BELLANCA | 78649 | C944 | 8/14/2015 | $9,413.00 | $9,413.00 | Accept | |
| DANIELLE CARNES | 78951 | C1379 | 8/17/2015 | $9,965.62 | $9,965.62 | Accept | |
| DANIELLE CIRSCH | 79081 | C1566 | 8/17/2015 | $14,147.95 | $14,147.95 | Accept | |
| DANIELLE KUNKLE | 78486 | C678 | 8/10/2015 | $22,000.00 | $22,000.00 | Accept | |
| DANIELLE L. BROWN | 78897 | C1317 | 8/13/2015 | $43,540.75 | $43,540.75 | Accept | |
| DANIELLE LAMBOY | 78882 | C1299 | 8/17/2015 | $23,000.00 | $23,000.00 | Accept | |
| DANYEL HURT | 79637 | C2379 | 8/11/2015 | $69,009.00 | $69,009.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| DARI MALONE | 79228 | C1816 | 8/13/2015 | $9,500.00 | $9,500.00 | Accept | |
| DARRELL JENKINS | 78596 | C849 | 8/7/2015 | $1,048.00 | $1,048.00 | Accept | |
| DARRYL BAKER | 78503 | C700 | 8/8/2015 | $3,995.00 | $3,995.00 | Accept | |
| D'ATRA SHARONE BROWN | 79777 | C2557 | 8/14/2015 | $3,253.71 | $3,253.71 | Accept | |
| DAVID AYALA | 80130 | C3013 | 8/21/2015 | $29,219.84 | $29,219.84 | Accept | |
| DAVID CHAVEZ | 79437 | C2113 | 8/12/2015 | $1.00 | $1.00 | Accept | Voter put an amount of $3,800-4,000 as their voting amount. Filed claim amount used for tabulation purposes. |
| DAVID FARMER | 78365 | C487 | 8/8/2015 | $25,156.76 | $25,156.76 | Accept | |
| DAVID L. BODDY | 79530 | C2243 | 8/12/2015 | $1.00 | $1.00 | Accept | |
| DAVID N. BORDERS | 78417 | C575 | 8/10/2015 | $30,695.28 | $30,695.28 | Accept | |
| DAVID RIVERA | 77104 | C2037 | 8/20/2015 | $1,000,000.00 | $1,000,000.00 | Accept | |
| DAVID THOMPSON | 81490 | C3366 | 8/17/2015 | $5,000.00 | $5,000.00 | Accept | |
| DAVID THOMPSON | 80450 | C3366 | 8/17/2015 | $5,000.00 | $0.00 | Invalid | Duplicate of ballot 81490, Voted to Accept |
| DAVINA JACKSON | 78956 | C1385 | 8/18/2015 | $16,969.00 | $16,969.00 | Accept | |
| DAWN BALAOING | 79423 | C2093 | 8/13/2015 | $1,569.72 | $1,569.72 | Accept | |
| DAWN JOHNSON | 78265 | C317 | 8/13/2015 | $50,000.00 | $50,000.00 | Accept | |
| DAWN MILLER | 79402 | C2068 | 8/10/2015 | $76,015.00 | $76,015.00 | Accept | |
| DAWN TAPLIN | 79048 | C1508 | 8/14/2015 | $71,983.00 | $71,983.00 | Reject | Voter put an amount of $35,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| DEANDA D. WILEY | 79283 | C1902 | 8/10/2015 | $378,288.76 | $378,288.76 | Accept | |
| DEANNA AYALA | 74583 | S70586 | 8/21/2015 | $329.43 | $329.43 | Accept | |
| DEBORAH A. JOHNSON | 78940 | C1363 | 8/13/2015 | $20,980.00 | $20,980.00 | Accept | |
| DEBORAH ANN BROCKLEHURST | 80341 | C3266 | 8/20/2015 | $20,585.98 | $20,585.98 | Accept | |
| DEBORAH GREENOUGH | 78358 | C476 | 8/10/2015 | $61,256.42 | $61,256.42 | Accept | |
| DEBORAH JEAN TERRELL | 79101 | C1594 | 8/12/2015 | $30,000.00 | $30,000.00 | Accept | |
| DEBRA CAMILO SALINAS | 80148 | C3046 | 8/13/2015 | $10,000.00 | $10,000.00 | Accept | |
| DEBRA ZAMORA | 78504 | C701 | 8/13/2015 | $20,000.00 | $20,000.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
### Claims Ballot Detail Results
### Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| DEIDRA SMITH | 78983 | C1413 | 8/17/2015 | $23,232.88 | $23,232.88 | Accept | |
| DEIRBRE L. WILLIS | 78229 | C272 | 8/11/2015 | $9,315.20 | $0.00 | Invalid | Duplicate of ballot 81005, Voted to Accept |
| DEIRBRE L. WILLIS | 81005 | C272 | 8/7/2015 | $9,315.20 | $9,315.20 | Accept | |
| DEKKER N. PAYNE | 78811 | C1190 | 8/17/2015 | $8,492.26 | $8,492.00 | Accept | |
| DELANA CONKRIGHT | 79386 | C2046 | 8/14/2015 | $33,369.82 | $33,369.82 | Accept | |
| DELORIS LEVERETTE | 78555 | C785 | 8/10/2015 | $12,500.00 | $12,500.00 | Accept | |
| DELORISE MORRIS | 79537 | C2253 | 8/14/2015 | $12,666.00 | $12,666.00 | Accept | |
| DEMARCUS JABREE POWELL | 78400 | C539 | 8/17/2015 | $21,000.00 | $21,000.00 | Reject | |
| DEMITRIOS KORKIS | 78963 | C1390 | 8/10/2015 | $25,370.00 | $25,370.00 | Accept | Voter put an amount of $23,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| DENISE K. ELIASON | 78589 | C840 | 8/8/2015 | $85,388.00 | $85,388.00 | Accept | |
| DENNIS ERROLL HARVEY JR. | 78324 | C432 | 8/11/2015 | $103,456.00 | $103,456.00 | Reject | |
| DENNIS WEBER | 79957 | C2792 | 8/10/2015 | $580.00 | $580.00 | Accept | |
| DEREK CUCCIO | 78874 | C1287 | 8/18/2015 | $14,188.04 | $14,188.04 | Accept | |
| DEREK MCCOWAN | 78647 | C937 | 8/18/2015 | $18,199.50 | $18,199.50 | Accept | |
| DESIREE I. ALEQUIN | 79920 | C2743 | 8/19/2015 | $56,545.59 | $56,545.59 | Reject | |
| DESIREE WHISPELL | 79357 | C1998 | 8/14/2015 | $1.00 | $1.00 | Accept | Voter put an amount of $161.50 as their voting amount. Filed claim amount used for tabulation purposes. |
| DESTINY A. WHITE | 80036 | C2895 | 8/17/2015 | $13,216.00 | $13,216.00 | Accept | |
| DEWEY ANTWON GOOLSBY | 79439 | C2119 | 8/10/2015 | $1,000.00 | $1,000.00 | Accept | |
| DE'YUANNA M. BENJAMIN | 79874 | C2677 | 8/21/2015 | $25,000.00 | $25,000.00 | Accept | |
| DIAMOND VALENCIA | 77071 | C1969 | 8/13/2015 | $1.00 | $1.00 | Reject | Voter put an amount of $9,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| DIANA REYNA | 79664 | C2423 | 8/14/2015 | $26,140.00 | $26,140.00 | Accept | |
| DIANA ROMAN | 78854 | C1260 | 8/20/2015 | $15,119.40 | $15,119.40 | Accept | Voter put an amount of $14,500.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| DIANE C WILLIAMS | 75590 | S71545 | 8/17/2015 | $80.42 | $80.42 | Reject | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| DIANE HUNTER | 78244 | C288 | 8/6/2015 | $9,500.00 | $9,500.00 | Accept | |
| DIEDRA MARIA ROLLAND | 79314 | C1944 | 8/14/2015 | $15,000.00 | $15,000.00 | Accept | |
| DIONESIO B NADALA JR | 79716 | C2492 | 8/14/2015 | $12,065.52 | $12,065.52 | Accept | |
| DMITRI TAYLOR | 78527 | C740 | 8/11/2015 | $20,000.00 | $20,000.00 | Accept | |
| DONALD ADKINS | 78674 | C981 | 8/7/2015 | $9,468.80 | $9,468.80 | Accept | |
| DONDI LARAE JOHNSON | 78819 | C1200 | 8/10/2015 | $50,000.00 | $50,000.00 | Accept | |
| DONNA L. JONES | 79203 | C1779 | 8/7/2015 | $1,910.00 | $1,910.00 | Accept | |
| DONNA MARTIN | 78825 | C1206 | 8/10/2015 | $42,877.47 | $42,877.47 | Accept | |
| DONNA VAUGHAN | 78536 | C756 | 8/5/2015 | $90,000.00 | $0.00 | Invalid | Ballot not signed, Voted to Accept |
| DOREEN KRISTEEN REDDY | 79415 | C2084 | 8/21/2015 | $11,536.54 | $11,536.54 | Accept | |
| DORENE HILL | 79588 | C2316 | 8/10/2015 | $1.00 | $0.00 | Invalid | Voted Both or None, Vote not indicated. |
| DORIAN BROCKINGTON | 65003 | S17348 | 8/21/2015 | $0.00 | $0.00 | Invalid | Voter is not entitled to vote., Voted to Accept |
| DOUGLAS A. DILLON | 79249 | C1853 | 8/19/2015 | $116,000.00 | $116,000.00 | Accept | |
| DOUGLAS CHARETTE | 78973 | C1400 | 8/17/2015 | $9,500.00 | $9,500.00 | Accept | |
| DOUGLAS DESTIN | 79538 | C2254 | 8/10/2015 | $36,300.00 | $36,300.00 | Accept | |
| DREW VINSON | 79755 | C2533 | 8/18/2015 | $15,043.94 | $15,043.94 | Accept | |
| DRUSILLA WOODSON | 78276 | C333 | 8/7/2015 | $34,765.83 | $34,765.83 | Accept | |
| DU, LOC THIEI | 78847 | C1252 | 8/10/2015 | $28,686.00 | $28,686.00 | Accept | |
| DUSHYANTH PERERA | 78698 | C1024 | 8/17/2015 | $19,721.00 | $19,721.00 | Accept | |
| DWIGHT PALMER | 80127 | C3002 | 8/21/2015 | $1.00 | $1.00 | Reject | Voter put an amount of $50,000,000.00 as their voting amount. Filed claim as TBD $1.00 used for tabulation purposes. |
| EBONI DONISHA BERTRAND | 79725 | C2501 | 8/21/2015 | $12,000.00 | $12,000.00 | Accept | |
| EBONY DIXON | 79043 | C1499 | 8/7/2015 | $2,000.00 | $2,000.00 | Accept | |
| EDGAR CURIEL-MARTINEZ | 79709 | C2484 | 8/17/2015 | $9,300.00 | $9,300.00 | Accept | |
| EDUARDO T GARCIA | 73326 | S71627 | 8/13/2015 | $40.00 | $40.00 | Accept | |
| EDWARD FLOWERS | 78829 | C1215 | 8/10/2015 | $3,324.75 | $3,324.75 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
**Case No. 15-10952**

## Claims Ballot Detail Results

### Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| EFRAIN DIAZ | 80149 | C3047 | 8/7/2015 | $15,000.00 | $15,000.00 | Accept | Voter put an amount of $1,633.99 as their voting amount. Filed claim amount used for tabulation purposes. |
| ELAINE BALSAMO | 78746 | C1105 | 8/4/2015 | $8,000.00 | $8,000.00 | Accept | |
| ELISA FIXIN | 78379 | C507 | 8/21/2015 | $499.64 | $499.64 | Reject | |
| ELISA N. BARAJAS | 79564 | C2287 | 8/11/2015 | $60,215.00 | $60,215.00 | Accept | |
| ELISHA CARTER-TAYLOR | 78436 | C598 | 8/10/2015 | $15,050.00 | $15,050.00 | Accept | |
| ELIZA COXE | 78282 | C345 | 8/10/2015 | $5,730.00 | $5,730.00 | Accept | |
| ELIZABETH ANNE HALL | 78196 | C212 | 8/14/2015 | $16,760.00 | $16,760.00 | Accept | |
| ELIZABETH BYRD (LEWIS) | 78270 | C325 | 8/17/2015 | $44,021.14 | $44,021.14 | Accept | |
| ELIZABETH GAIL CRUZ | 80861 | C3432 | 8/21/2015 | $1.00 | $1.00 | Reject | Voter put an amount of $3,500,00.00 for voting amount. Filed claim amount used for tabulation purposes. |
| ELIZABETH M. HARRIS | 80079 | C2950 | 8/10/2015 | $75,000.00 | $75,000.00 | Accept | |
| ELIZABETH MURPHY | 75404 | S72081 | 8/10/2015 | $34.00 | $34.00 | Reject | Voter put an amount of $34,469.72 as their voting amount. Scheduled amount used for tabulation purposes. |
| ELIZABETH OLSON | 78840 | C1242 | 8/17/2015 | $26,915.00 | $26,915.00 | Accept | |
| ELIZABETH OLSON | 81125 | C1242 | 8/10/2015 | $26,915.00 | $0.00 | Invalid | Duplicate of ballot 78840., Voted to Accept |
| ELJERT CRISPIN ROLAND | 78501 | C698 | 8/10/2015 | $19,000.00 | $19,000.00 | Accept | Voter put amount of $19,900.00 as ballot amount. Filed claim amount used for tabulation purposes. |
| ELLA JEAN MORRIS ROSADO | 78469 | C654 | 8/10/2015 | $2,000,000.00 | $2,000,000.00 | Accept | |
| ELLEN HUTCHUNSON | 81249 | C2211 | 8/14/2015 | $18,000.00 | $18,000.00 | Accept | |
| EMANUEL LEWIS | 79179 | C1737 | 8/13/2015 | $5,000.00 | $5,000.00 | Reject | |
| EMERESE BROWNE | 80102 | C2981 | 8/10/2015 | $41,174.80 | $41,174.80 | Accept | |
| EMILY SCHLANGER | 78513 | C716 | 8/12/2015 | $9,279.89 | $9,279.89 | Accept | |
| EMMELINE AVILES | 79552 | C2273 | 8/11/2015 | $25,000.00 | $25,000.00 | Accept | |
| EMMET C. SIDERS | 79129 | C1630 | 8/17/2015 | $57,781.00 | $57,781.00 | Accept | |
| ERICA CARTER | 78171 | C128 | 8/19/2015 | $3,595.00 | $3,595.00 | Reject | |
| ERICA STROZIER | 79158 | C1699 | 8/10/2015 | $16,450.00 | $16,450.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
### Claims Ballot Detail Results
### Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| ERIK DANIEL RODRIGUEZ-SOLORIO | 79681 | C2445 | 8/12/2015 | $6,000.00 | $6,000.00 | Accept | Voter put an amount of $10,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| ERIKA AMBER PITTS | 79940 | C2769 | 8/20/2015 | $20,000.00 | $20,000.00 | Reject | |
| ERIN EDMONDS | 79284 | C1904 | 8/10/2015 | $15,726.42 | $15,726.42 | Accept | |
| ERIN MATSUMURA | 78806 | C1182 | 8/10/2015 | $7,746.43 | $7,746.43 | Accept | |
| ERRASHAY DAVIS | 72933 | S70802 | 8/21/2015 | $0.97 | $0.97 | Accept | |
| ESTHER WOOLFSON | 78212 | C243 | 8/10/2015 | $180.00 | $180.00 | Accept | |
| EVA MAE CARTER | 78473 | C659 | 8/17/2015 | $60,106.00 | $60,106.00 | Accept | |
| EVENS SAINT - FORT | 78545 | C770 | 8/20/2015 | $15,021.00 | $15,021.00 | Accept | |
| EZEKIEL A. PORTER | 78800 | C1172 | 8/7/2015 | $32,488.17 | $32,488.17 | Accept | |
| FABIOLA PEREZ | 79620 | C2359 | 8/20/2015 | $2,733.32 | $2,733.32 | Accept | |
| FALLON COURTNEY | 79441 | C2129 | 8/21/2015 | $45,000.00 | $45,000.00 | Accept | |
| FALLON DYER | 78345 | C457 | 8/8/2015 | $1.00 | $0.00 | Invalid | Duplicate of ballot 81018., Voted to Accept |
| FALLON MARIE DYER | 78344 | C457 | 8/10/2015 | $1.00 | $0.00 | Invalid | Duplicate of ballot 81018, Voted to Accept |
| FALLON MARIE DYER | 81018 | C457 | 8/8/2015 | $1.00 | $1.00 | Accept | |
| FELICIA DAWN ANDERSON | 79044 | C1500 | 8/10/2015 | $4,083.00 | $4,083.00 | Accept | |
| FELICIA GADDIS | 78219 | C257 | 8/10/2015 | $31,839.00 | $31,839.00 | Accept | |
| FELICIA L. JONES | 79338 | C1975 | 8/21/2015 | $19,721.00 | $19,721.00 | Accept | |
| FELICIA L. JONES | 79276 | C1893 | 8/20/2015 | $19,721.00 | $0.00 | Invalid | duplicate ballot 79338, Voted to Accept |
| FELICITAS PENA | 78175 | C155 | 8/7/2015 | $10,000.00 | $10,000.00 | Accept | Voter put an amount of $1,500.00 as their voting amount.  Filed claim amount used for tabulation purposes. |
| FELITA JASON | 74674 | S71798 | 8/10/2015 | $55.05 | $55.05 | Accept | |
| FLOYD L.GRAYSON | 79527 | C2240 | 8/7/2015 | $23,900.00 | $23,900.00 | Accept | |
| FORMER STUDENTS OF THE DEBTORS | 77413 | C2709 | 8/20/2015 | $2,500,000,000.00 | $2,500,000,000.00 | Accept | |
| FRANCES DAVIS | 79739 | C2514 | 8/17/2015 | $19,000.00 | $19,000.00 | Accept | |
| FRANCIS LARON FLOYD | 78682 | C992 | 8/10/2015 | $11,822.00 | $11,822.00 | Accept | |
| FRANCIS NICOLE ARELLANO HUTCHINSON | 79239 | C1837 | 8/21/2015 | $33,624.20 | $33,624.20 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
**Case No. 15-10952**

**Claims Ballot Detail Results**

**Class 5 - Student or Governmental Education Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| FRANCISCA L. GALVEZ | 78285 | C353 | 8/18/2015 | $13,500.93 | $13,500.93 | Accept | |
| FRANK A GONZALEZ III | 79560 | C2284 | 8/7/2015 | $22,277.00 | $22,277.00 | Accept | |
| FRANK JAMES OBRIEN JR. | 78960 | C1387 | 8/10/2015 | $12,780.00 | $12,780.00 | Accept | |
| FRANKIE HUGHES RAWLS | 79125 | C1624 | 8/10/2015 | $9,000.00 | $9,000.00 | Accept | |
| FRANKLIN IOKUA III | 78964 | C1391 | 8/8/2015 | $25,000.00 | $25,000.00 | Accept | |
| FREDDY RAMIREZ | 78245 | C289 | 8/20/2015 | $14,981.00 | $14,981.00 | Accept | |
| FREDERICK H GARNER | 79779 | C2559 | 8/10/2015 | $29,924.00 | $29,924.00 | Accept | |
| FREDERICK PRATT | 78534 | C749 | 8/17/2015 | $1.00 | $1.00 | Accept | |
| GABRELLE MARIE SCHIMA | 80513 | C3417 | 8/20/2015 | $1.00 | $1.00 | Accept | Voter put an amount of $5,500.00 as their voting amount. Filed claim blank used $1.00 for tabulation purposes. |
| GABRIELLE GREEN | 78294 | C369 | 8/10/2015 | $5,541.40 | $5,541.40 | Accept | Voter put amount of $5,532.00 as ballot amount. Filed claim amount used for tabulation purposes. |
| GAIL PROVOST/CHASE PROVOST | 78868 | C1279 | 8/10/2015 | $24,452.84 | $24,452.84 | Accept | |
| GARY HEYL | 79600 | C2329 | 8/13/2015 | $1.00 | $1.00 | Accept | |
| GAYLE L BAILEY | 79534 | C2250 | 8/20/2015 | $10,000.00 | $10,000.00 | Accept | |
| GENELLE HERNANDEZ | 78562 | C799 | 8/17/2015 | $9,842.19 | $9,842.19 | Accept | |
| GENEVIEVE ALMANZAR | 79609 | C2339 | 8/11/2015 | $15,000.00 | $15,000.00 | Accept | |
| GEORGE JESSE FRANCO JR | 79743 | C2518 | 8/10/2015 | $30,000.00 | $30,000.00 | Accept | |
| GEORGE ROCA | 78427 | C585 | 8/20/2015 | $17,261.03 | $17,261.03 | Accept | |
| GERMAN GONZALEZ | 79930 | C2753 | 8/19/2015 | $97,583.00 | $97,583.00 | Reject | |
| GETRO GELIN | 81015 | C441 | 8/7/2015 | $10,000.00 | $10,000.00 | Accept | |
| GIAVONNE BARBER | 79898 | C2713 | 8/10/2015 | $346.00 | $346.00 | Accept | |
| GICELA AGUILAR | 78433 | C594 | 8/10/2015 | $8,195.84 | $8,195.84 | Accept | Voter put an amount of $34,750.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| GISELA CASTELLANOS | 79583 | C2310 | 8/10/2015 | $100.00 | $100.00 | Accept | |
| GISELLE MATILDE MONTES GAMBOA | 80259 | C3173 | 8/17/2015 | $14,000.00 | $14,000.00 | Accept | |
| GLORIA MASSEY-ROBINSON | 79418 | C2087 | 8/10/2015 | $792.00 | $792.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| GLORIA MASSEY-ROBINSON | 79416 | C2085 | 8/10/2015 | $75,438.53 | $75,438.53 | Accept | |
| GLORIA MASSEY-ROBINSON | 79414 | C2082 | 8/10/2015 | $39,132.84 | $0.00 | Invalid | Voted Both or None, Vote not indicated. |
| GOLDIE TAYLOR | 78756 | C1117 | 8/21/2015 | $34,575.00 | $34,575.00 | Accept | |
| GONZALO HERNANDEZ | 79331 | C1963 | 8/19/2015 | $25,000.00 | $25,000.00 | Accept | |
| GRACE G. MANALILI | 78859 | C1267 | 8/19/2015 | $15,893.32 | $15,893.32 | Accept | |
| GRAYSEN BARBER | 81025 | C528 | 8/10/2015 | $52,300.00 | $0.00 | Invalid | Duplicate ballot, Voted to Accept |
| GRAYSEN BARBER | 78391 | C528 | 8/10/2015 | $52,300.00 | $52,300.00 | Accept | |
| GREGORY LUSTER | 79177 | C1734 | 8/10/2015 | $46,118.58 | $46,118.58 | Accept | |
| GRETCHEN RAYFORD | 74520 | S72006 | 8/17/2015 | $100.00 | $100.00 | Accept | Voter put an amount of $30,000.00 as ballot amount. Filed claim amount used for tabulation purposes. |
| HALEIGH FISCUS | 78455 | C631 | 8/14/2015 | $12,228.70 | $12,228.70 | Accept | |
| HALEY NICOLE PLEMONS | 78500 | C697 | 8/10/2015 | $15,324.73 | $15,324.73 | Accept | Voter put amount of $15,369.71 as ballot amount. Filed claim amount used for tabulation purposes. |
| HALIE JUNAS | 80164 | C3067 | 8/10/2015 | $45,451.00 | $45,451.00 | Accept | |
| HEATHER BROWN | 80214 | C3125 | 8/17/2015 | $30,000.00 | $30,000.00 | Accept | |
| HEATHER NICHOL CHESHIRE | 78929 | C1355 | 8/11/2015 | $4,234.00 | $4,234.00 | Accept | |
| HECTOR RODRIGUEZ | 78185 | C191 | 8/10/2015 | $70,000.00 | $70,000.00 | Accept | |
| HELLEN ROMERO | 78505 | C702 | 8/17/2015 | $9,582.76 | $9,582.76 | Accept | |
| HELLEN ROMERO | 78498 | C694 | 8/17/2015 | $3,395.42 | $3,395.42 | Accept | |
| HUNG M HUYNH | 71955 | S71014 | 8/17/2015 | $242.18 | $242.18 | Accept | |
| HUY TRAN | 75688 | S71275 | 8/13/2015 | $100.00 | $100.00 | Accept | |
| ICOLIN SATCHELL | 79848 | C2641 | 8/12/2015 | $27,000.00 | $27,000.00 | Accept | |
| ILETHA MILLER | 78857 | C1264 | 8/18/2015 | $101,000.00 | $101,000.00 | Accept | |
| ILIANA PERALES | 78681 | C991 | 8/13/2015 | $30,396.28 | $30,396.28 | Reject | |
| ILISABETH PELLETT | 78697 | C1020 | 8/17/2015 | $36,598.77 | $36,598.77 | Accept | |
| ILSE YARASETH NUNEZ LOZANO | 80218 | C3130 | 8/17/2015 | $4,073.43 | $4,073.43 | Accept | |
| INEZ JOHNSON | 78656 | C957 | 8/10/2015 | $1.00 | $1.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
### Claims Ballot Detail Results
### Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| IRENE CERON | 79073 | C1542 | 8/20/2015 | $101,578.08 | $101,578.08 | Accept | |
| IRIS S. BRASSFIELD | 80126 | C3001 | 8/21/2015 | $1.00 | $1.00 | Reject | Voter put an amount of $50,000,000.00 as their voting amount. Filed claim as TBD $1.00 used for tabulation purposes. |
| IRITZA Z CANALES | 79838 | C2625 | 8/7/2015 | $66,000.00 | $66,000.00 | Accept | |
| IRMA FIERRO | 79626 | C2365 | 8/17/2015 | $52,376.40 | $52,376.40 | Accept | |
| ISAAC BARRAGAN | 79299 | C1923 | 8/21/2015 | $60,000.00 | $60,000.00 | Accept | |
| ISRAEL ESPARRA | 78976 | C1404 | 8/17/2015 | $9,500.00 | $9,500.00 | Accept | |
| IVY DONATH | 79385 | C2045 | 8/20/2015 | $49,942.35 | $49,942.35 | Accept | |
| JACK CAUDLE | 78561 | C798 | 8/10/2015 | $2,000.00 | $2,000.00 | Accept | |
| JACLYN A. DINGESS | 79126 | C1626 | 8/19/2015 | $90,636.00 | $90,636.00 | Accept | |
| JACOB DAVID RODRIGUEZ | 78593 | C845 | 8/11/2015 | $9,564.63 | $9,564.63 | Accept | |
| JACQUELINE CHUNN | 80136 | C3023 | 8/7/2015 | $53,388.69 | $53,388.69 | Accept | |
| JACQUELINE DOUGLAS | 80209 | C3118 | 8/11/2015 | $3,500.00 | $3,500.00 | Accept | |
| JACQUELINE FLORES | 78982 | C1412 | 8/17/2015 | $30,099.98 | $30,099.98 | Accept | |
| JACQUELINE SEAL | 79784 | C2563 | 8/8/2015 | $19,107.00 | $0.00 | Invalid | Ballot not signed, Voted to Accept |
| JACQUELYN KING | 78448 | C619 | 8/10/2015 | $1.00 | $1.00 | Accept | |
| JACULYN ELAINE SAM | 78197 | C214 | 8/7/2015 | $40,000.00 | $40,000.00 | Accept | |
| JAMAR THOMAS ELLISON | 79886 | C2696 | 8/20/2015 | $15,000.00 | $15,000.00 | Accept | |
| JAMES EDWARD ARIZMENDI | 78198 | C215 | 8/7/2015 | $10,012.00 | $0.00 | Invalid | Ballot not signed, Voted to Reject |
| JAMES H. BARON SR. | 78523 | C732 | 8/10/2015 | $15,000.00 | $15,000.00 | Accept | |
| JAMIE A. MORGAN | 78557 | C790 | 8/13/2015 | $19,000.00 | $19,000.00 | Accept | |
| JAMIE CAMEL | 78407 | C558 | 8/7/2015 | $7,892.88 | $7,892.88 | Accept | |
| JAMIE GATES | 78173 | C137 | 8/7/2015 | $1.00 | $0.00 | Invalid | Duplicate ballot, Voted to Accept |
| JAMIE GATES | 78172 | C137 | 8/10/2015 | $1.00 | $1.00 | Accept | Voter put amount of $107,000,000.00 as ballot amount. Filed claim amount used for tabulation purposes. |
| JAMIE GATES | 81591 | C137 | 8/11/2015 | $1.00 | $0.00 | Invalid | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| JAMIE MARVIN | 79909 | C2726 | 8/7/2015 | $3,129.63 | $3,129.63 | Accept | Voter put an amount of $9390.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| JAMIE S WAARDENBURG | 78205 | C226 | 8/7/2015 | $12,133.00 | $12,133.00 | Accept | |
| JAMIKA LASHAY ASHLEY | 78209 | C236 | 8/14/2015 | $45,526.78 | $45,526.78 | Accept | |
| JANET HERNANDEZ GARCIA | 80137 | C3025 | 8/20/2015 | $22,882.41 | $22,882.41 | Accept | |
| JANICE NOYES | 78721 | C1060 | 8/14/2015 | $4,849.93 | $4,849.93 | Accept | |
| JANINA M. ALLEN | 78480 | C670 | 8/7/2015 | $1.00 | $1.00 | Accept | |
| JANIS E. YATES | 80125 | C3000 | 8/21/2015 | $1.00 | $1.00 | Reject | Voter put an amount of $50,000,000.00 as their voting amount. Filed claim as TBD $1.00 used for tabulation purposes. |
| JAQUE R HINSON | 80062 | C2925 | 8/10/2015 | $12,447.00 | $12,447.00 | Accept | |
| JARON KYLE COPPAGE | 78360 | C480 | 8/10/2015 | $15,656.00 | $15,656.00 | Accept | |
| JARVIS NATHANIEL PERRY | 78889 | C1309 | 8/21/2015 | $27,643.00 | $27,643.00 | Accept | |
| JASMIN BOSQUES | 79262 | C1871 | 8/10/2015 | $8,126.05 | $8,126.05 | Accept | |
| JASMINE TIERA MADISON | 78761 | C1124 | 8/10/2015 | $5,049.00 | $0.00 | Invalid | Duplicate ballot, Voted to Accept |
| JASMINE TIERA MADISON | 78760 | C1124 | 8/10/2015 | $5,049.00 | $5,049.00 | Accept | |
| JASON BERRY | 81372 | C2825 | 8/17/2015 | $52,000.00 | $52,000.00 | Accept | |
| JASON BRUMFIELD | 78497 | C692 | 8/10/2015 | $28,000.00 | $28,000.00 | Accept | |
| JASON BRUMFIELD | 78496 | C692 | 8/14/2015 | $28,000.00 | $0.00 | Invalid | duplicate of ballot 78497, Voted to Accept |
| JASON LOPEZ | 79910 | C2727 | 8/17/2015 | $30,081.00 | $0.00 | Invalid | Ballot not signed, Voted to Accept |
| JASON SILVA | 78860 | C1268 | 8/17/2015 | $6,915.17 | $0.00 | Invalid | Ballot not signed, Voted to Accept Voter put an amount of $6,931.67 as their voting amount. Filed claim amount used for tabulation purposes. |
| JASON VAN LAAR | 78670 | C973 | 8/10/2015 | $48,414.09 | $48,414.09 | Accept | |
| JASON VAN LAAR | 78236 | C280 | 8/10/2015 | $48,374.49 | $0.00 | Invalid | Duplicate of ballot 78670, Voted to Accept |
| JAYMES D. SMITH | 79706 | C2481 | 8/12/2015 | $35,000.00 | $35,000.00 | Accept | |
| JAYMI MAYER | 79240 | C1839 | 8/14/2015 | $40,000.00 | $40,000.00 | Accept | |
| JEAN D. GABE | 79136 | C1641 | 8/13/2015 | $35,710.00 | $35,710.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
### Claims Ballot Detail Results
### Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| JEANETTE RODRIGUEZ | 78768 | C1131 | 8/10/2015 | $72,461.00 | $72,461.00 | Accept | |
| JEFF WEAVER | 78950 | C1378 | 8/11/2015 | $14,529.22 | $14,529.22 | Accept | |
| JEINNY M TERAN | 78930 | C1356 | 8/18/2015 | $24,455.74 | $24,455.74 | Accept | |
| JENI JOSEPH | 78692 | C1013 | 8/18/2015 | $20,578.56 | $20,578.56 | Accept | |
| JENNA ELFERINK | 78733 | C1082 | 8/13/2015 | $29,869.67 | $29,869.67 | Accept | |
| JENNIE VANG | 75588 | S71511 | 8/20/2015 | $40.00 | $40.00 | Accept | Voter put an amount of $30,000.00 as their voting amount. Scheduled claim amount used for tabulation purposes. |
| JENNIFER BURGESS | 78653 | C954 | 8/8/2015 | $1.00 | $1.00 | Accept | |
| JENNIFER C. DEAN | 79007 | C1452 | 8/17/2015 | $1,543.35 | $1,543.35 | Accept | |
| JENNIFER FRENCH | 78967 | C1394 | 8/20/2015 | $95,000.00 | $95,000.00 | Accept | |
| JENNIFER J. MORITZ | 79617 | C2356 | 8/12/2015 | $46,718.14 | $46,718.14 | Accept | |
| JENNIFER LEONARD | 78913 | C1337 | 8/10/2015 | $52,000.00 | $52,000.00 | Accept | |
| JENNIFER PUENTES | 79061 | C1522 | 8/14/2015 | $38,755.23 | $38,755.23 | Accept | |
| JENNY ANTONIO | 78774 | C1140 | 8/10/2015 | $20,940.85 | $20,940.85 | Accept | |
| JENNY LEADFORD | 78388 | C520 | 8/7/2015 | $270,000.00 | $270,000.00 | Accept | |
| JERAMIE DULDULAO | 78916 | C1341 | 8/17/2015 | $21,911.49 | $21,911.19 | Accept | Voter put an amount of $21,992.19 as their voting amount. Filed claim amount used for tabulation purposes. |
| JEREMY COODY | 78888 | C1306 | 8/13/2015 | $27,498.20 | $27,498.20 | Accept | |
| JEREMY L. SIMPSON | 79141 | C1655 | 8/19/2015 | $33,582.00 | $33,582.00 | Accept | Voter put an amount of $18,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| JEREMY L. WALSH | 78767 | C1130 | 8/7/2015 | $18,807.00 | $18,807.00 | Accept | Voter put an amount of $15,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| JEREMY SISTRUNK | 79078 | C1562 | 8/10/2015 | $62,600.00 | $62,600.00 | Accept | |
| JEREMY SMITH | 80093 | C2972 | 8/21/2015 | $10,584.18 | $10,584.18 | Accept | |
| JEREMY T. KOSIER | 78445 | C613 | 8/20/2015 | $14,299.22 | $14,299.22 | Accept | |
| JERIEL WOMACK | 78182 | C185 | 8/13/2015 | $19,566.63 | $19,566.63 | Reject | Voter put an amount of $1,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| JESICA YEE | 78409 | C563 | 8/13/2015 | $39,153.34 | $39,153.34 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| JESSE WARNER | 80026 | C2885 | 8/17/2015 | $26,840.49 | $26,840.49 | Accept | |
| JESSICA A. HART | 79209 | C1787 | 8/20/2015 | $29,820.00 | $29,820.00 | Accept | |
| JESSICA JOY D ILAGAN | 74426 | S70768 | 8/20/2015 | $34.55 | $34.55 | Accept | Voter put an amount of $18,572.17 as their voting amount. Filed claim amount used for tabulation purposes. |
| JESSICA MADISON | 79522 | C2228 | 8/17/2015 | $24,525.00 | $24,525.00 | Accept | |
| JESSICA MAE EARL | 79526 | C2238 | 8/17/2015 | $431,017.00 | $431,017.00 | Accept | |
| JESSICA NAYELI COHTERO | 80038 | C2898 | 8/19/2015 | $11,309.18 | $11,309.18 | Accept | |
| JESSICA SANDERS-GRIFFIN | 78298 | C379 | 8/11/2015 | $1.00 | $1.00 | Accept | |
| JESSICA SIFUENTES | 73319 | S71610 | 8/20/2015 | $1,103.00 | $1,103.00 | Accept | |
| JESSIKA VELAZQUEZ | 78996 | C1435 | 8/10/2015 | $3,769.68 | $0.00 | Invalid | Ballot not signed, Voted to Accept |
| JEZABEL ACOSTA | 79326 | C1960 | 8/18/2015 | $35,158.76 | $35,158.76 | Accept | |
| JILL A BARR | 78491 | C683 | 8/17/2015 | $40,000.00 | $40,000.00 | Accept | |
| JILLIAN D. SCERCA | 79091 | C1583 | 8/21/2015 | $38,341.75 | $38,341.75 | Accept | |
| JIMMY CURRY | 80788 | C3680 | 8/17/2015 | $6,065.00 | $6,065.00 | Accept | |
| JOANNA MENDEZ | 79031 | C1483 | 8/17/2015 | $15,000.00 | $15,000.00 | Accept | |
| JOANNE VANVLIET | 78517 | C724 | 8/21/2015 | $15,493.46 | $15,493.46 | Accept | |
| JOCABED BAEZ | 80410 | C3330 | 8/19/2015 | $31,244.89 | $31,244.89 | Accept | |
| JOCELYN MEDINA | 71948 | S70933 | 8/17/2015 | $64.22 | $64.22 | Accept | |
| JODEAN GILLUM | 78287 | C359 | 8/4/2015 | $19,000.00 | $19,000.00 | Accept | |
| JOHANNA TORRES | 25862 | S42070 | 8/21/2015 | $0.00 | $0.00 | Invalid | Creditor is not entitled to vote., Vote not indicated. |
| JOHN ANTHONY JOHNSON | 79707 | C2482 | 8/20/2015 | $40,370.36 | $40,370.36 | Reject | Voter put an amount of $34,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| JOHN ESCAMILLA | 79732 | C2506 | 8/21/2015 | $45,000.00 | $45,000.00 | Accept | |
| JOHN MARTIN KING | 79233 | C1830 | 8/13/2015 | $3,300.00 | $3,300.00 | Accept | |
| JOHN MCCULLOUGH | 78200 | C217 | 8/10/2015 | $23,198.85 | $23,198.85 | Accept | |
| JOHN VAN | 79853 | C2645 | 8/17/2015 | $27,884.76 | $27,884.76 | Accept | |
| JOHNNIE MILLER | 79580 | C2307 | 8/8/2015 | $1.00 | $1.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

**Debtor: Corinthian Colleges, Inc.**
**Case No. 15-10952**
**Claims Ballot Detail Results**
**Class 5 - Student or Governmental Education Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| JOHNNY G. TAIONE | 79258 | C1867 | 8/12/2015 | $13,017.42 | $13,017.42 | Accept | |
| JOHNNY TAIONE | 79298 | C1922 | 8/12/2015 | $13,017.42 | $13,017.42 | Accept | |
| JOLANDA SHIVERS | 78577 | C819 | 8/10/2015 | $15,000.00 | $15,000.00 | Accept | |
| JONATHAN FOSTER | 73958 | S71595 | 8/19/2015 | $65.00 | $1,000,000.00 | Accept | |
| JONATHAN M CHATMAN | 80010 | C2868 | 8/17/2015 | $37,132.34 | $37,132.34 | Accept | |
| JONATHAN MATTHEW DIEHL | 78543 | C765 | 8/20/2015 | $19,936.00 | $19,936.00 | Accept | |
| JONATHON GROGAN | 78707 | C1039 | 8/20/2015 | $12,000.00 | $12,000.00 | Accept | |
| JORDAN THOMAS | 79404 | C2070 | 8/10/2015 | $6,106.79 | $6,106.79 | Accept | |
| JORGE NEGRETE CEBALLOS | 79591 | C2320 | 8/13/2015 | $1,421.00 | $1,421.00 | Accept | |
| JOSE BARAJAS | 78630 | C920 | 8/18/2015 | $15,527.00 | $15,527.00 | Accept | |
| JOSE BARAJAS | 78631 | C921 | 8/18/2015 | $15,527.00 | $0.00 | Invalid | Duplicate of ballot 78630, Voted to Accept |
| JOSE C. FLORES | 79518 | C2224 | 8/21/2015 | $19,556.43 | $19,556.43 | Accept | |
| JOSE L. PERALTA | 79361 | C2005 | 8/17/2015 | $14,293.21 | $14,293.21 | Accept | |
| JOSE M. CHAVEZ | 80074 | C2946 | 8/19/2015 | $7,800.00 | $7,800.00 | Accept | |
| JOSELYNE HERNANDEZ | 80520 | C3424 | 8/17/2015 | $1.00 | $1.00 | Accept | Voter put an amount of $10,000.00 as ballot amount. Filed claim amount used for tabulaiton purposes. |
| JOSEPH HUBBARD | 81366 | C2816 | 8/17/2015 | $55,000.00 | $55,000.00 | Accept | |
| JOSEPH P. KOHL | 79358 | C1999 | 8/19/2015 | $100,000.00 | $100,000.00 | Accept | |
| JOSEPH ROBERT CIVITA | 79488 | C2193 | 8/13/2015 | $34,483.53 | $34,483.53 | Accept | |
| JOSEPH SILVA | 79847 | C2640 | 8/17/2015 | $12,000.00 | $12,000.00 | Accept | |
| JOSHUA CIOLEK | 78798 | C1170 | 8/6/2015 | $20,000.00 | $20,000.00 | Accept | |
| JOSLINE ELIZABETH MASSEY | 79056 | C1516 | 8/13/2015 | $12,321.55 | $0.00 | Invalid | Ballot not signed, Voted to Accept Voter put an amount of $18,200.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| JOSUE A. OSORIO | 78622 | C896 | 8/21/2015 | $11,731.38 | $11,740.88 | Accept | |
| JOYCE A. RICHMOND | 78814 | C1193 | 8/5/2015 | $4,089.00 | $0.00 | Invalid | Voted Both or None, Vote not indicated. |
| JOYCE ANN MOSES | 78295 | C370 | 8/8/2015 | $1.00 | $1.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

**Debtor: Corinthian Colleges, Inc.**
Case No. 15-10952
Claims Ballot Detail Results
Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| JOYCE E. SWEET | 78627 | C913 | 8/12/2015 | $40,000.00 | $40,000.00 | Accept | |
| JOYCE KILGONE HARMON | 78632 | C922 | 8/7/2015 | $1.00 | $1.00 | Accept | |
| JOYCE LEYESA | 78582 | C828 | 8/17/2015 | $2,827.00 | $2,827.00 | Accept | |
| JUDITH A. WITHERBY | 79746 | C2521 | 8/20/2015 | $26,116.00 | $26,116.00 | Accept | |
| JUDITH LISK | 78260 | C309 | 8/17/2015 | $15,120.00 | $15,120.00 | Accept | Voter put an amount of $4,000.00 as ballot amount. Filed claim amount used for tabulaiton purposes. |
| JUDITH LYNNE EVANS | 78347 | C459 | 8/10/2015 | $54,777.00 | $54,777.00 | Accept | |
| JUDITH RUBINO | 74689 | S71522 | 8/13/2015 | $132.00 | $132.00 | Accept | |
| JUDY OLSSON | 79559 | C2283 | 8/21/2015 | $20,491.68 | $20,491.68 | Accept | |
| JULIA DECANN HESS | 79636 | C2378 | 8/14/2015 | $14,175.00 | $14,175.00 | Accept | |
| JULIA VERONICA CHIRINO | 80217 | C3128 | 8/21/2015 | $32,000.00 | $32,000.00 | Accept | |
| JULIANA ESTRADA | 79083 | C1569 | 8/21/2015 | $52,056.00 | $52,056.00 | Accept | |
| JULIANE BALA | 78898 | C1318 | 8/20/2015 | $165,536.00 | $165,536.00 | Accept | |
| JULIE A. HAEDIKE | 78844 | C1247 | 8/18/2015 | $17,500.66 | $17,500.66 | Accept | |
| JULIE ANN DELONG | 79231 | C1824 | 8/11/2015 | $11,000.00 | $11,000.00 | Accept | |
| JULIE ANN RIVERA | 78462 | C641 | 8/7/2015 | $63,463.90 | $0.00 | Invalid | Duplicate of ballot 78331, Voted to Accept |
| JULIE ANN RIVERA | 78331 | C444 | 8/7/2015 | $63,455.60 | $63,455.60 | Accept | |
| JULIE ANN SMITH | 79360 | C2004 | 8/20/2015 | $96,775.00 | $96,775.00 | Accept | |
| JULIE LYNN MUNROE | 79217 | C1794 | 8/17/2015 | $150,000.00 | $150,000.00 | Accept | |
| JUSTIN C. TORRES | 80035 | C2894 | 8/21/2015 | $72,078.00 | $72,078.00 | Accept | |
| JUSTIN LEE IVY | 80165 | C3069 | 8/21/2015 | $17,975.00 | $17,975.00 | Accept | |
| KANESSA BUCHANAN | 78231 | C275 | 8/8/2015 | $1.00 | $1.00 | Accept | |
| KAPIOLANI TONGOTEA | 78414 | C571 | 8/13/2015 | $1.00 | $1.00 | Accept | |
| KARA L MALONEY | 73390 | S70670 | 8/17/2015 | $2,639.48 | $2,639.48 | Accept | |
| KARA LEE MALONEY | 80284 | C3200 | 8/17/2015 | $23,450.00 | $23,450.00 | Accept | |
| KAREN DZIALOWY | 79254 | C1862 | 8/13/2015 | $18,762.65 | $18,762.65 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
### Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| KAREN LIEL | 80282 | C3199 | 8/21/2015 | $1.00 | $1.00 | Accept | Voter put an amount of $32,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| KAREN PATTERSON | 78336 | C450 | 8/10/2015 | $1.00 | $1.00 | Accept | Voter put amount of $748.00 as ballot amount. Filed claim amount used for tabulation purposes. |
| KARLA CHAVEZ | 80077 | C2948 | 8/19/2015 | $5,400.00 | $5,400.00 | Accept | |
| KATHERIAN DELORIES BRYSON | 80085 | C2958 | 8/10/2015 | $7,613.00 | $7,613.00 | Accept | |
| KATHERINE L. HINKEL | 79907 | C2723 | 8/17/2015 | $5,598.59 | $5,598.59 | Accept | |
| KATHLEEN ANN CARLEY | 78664 | C967 | 8/17/2015 | $10,104.00 | $10,104.00 | Reject | |
| KATHLEEN LUCAS | 78750 | C1111 | 8/10/2015 | $1.00 | $1.00 | Accept | |
| KATHRYN M. KINGSLEY | 79650 | C2400 | 8/10/2015 | $28,512.63 | $28,512.63 | Accept | |
| KATHRYN PETTY | 80030 | C2890 | 8/11/2015 | $2,609.00 | $2,609.00 | Accept | |
| KATHY ROSARIO | 78977 | C1405 | 8/21/2015 | $855.11 | $855.11 | Accept | |
| KATRINA HESS | 80166 | C3070 | 8/20/2015 | $28,881.11 | $28,881.11 | Accept | |
| KATTI HERRING-SPIRES | 79697 | C2470 | 8/17/2015 | $1,934.00 | $1,934.00 | Accept | |
| KAYLA DENIS BLACKHAM | 78228 | C269 | 8/10/2015 | $5,000.00 | $5,000.00 | Accept | Voter put amount of $6,000.00 as ballot amount. Filed claim amount used for tabulation purposes. |
| KAYLA SAWYER | 79202 | C1777 | 8/17/2015 | $34,616.21 | $34,616.21 | Accept | |
| KAYLA TRAN | 78210 | C239 | 8/13/2015 | $31,599.64 | $31,599.64 | Accept | |
| KAYLA TRAN | 78221 | C259 | 8/13/2015 | $2,470.09 | $2,470.09 | Accept | |
| KEANU HO XU | 81138 | C1270 | 8/13/2015 | $18,385.00 | $18,385.00 | Accept | |
| KEIOSHA BELL | 80196 | C3104 | 8/20/2015 | $47,500.00 | $0.00 | Invalid | Voted Both or None, Vote not indicated. |
| KEISHA DEVIN MORGAN | 79336 | C1973 | 8/13/2015 | $11,400.00 | $11,400.00 | Accept | |
| KELLY BISHOP | 78755 | C1116 | 8/17/2015 | $46,143.00 | $46,143.00 | Accept | |
| KELLY JANOW | 79223 | C1802 | 8/10/2015 | $28,000.00 | $28,000.00 | Accept | Voter put amount of $25,000.00 as ballot amount. Filed claim amount used for tabulation purposes. |
| KELSEY PALMER | 72689 | S71607 | 8/14/2015 | $346.00 | $346.00 | Accept | |
| KELVIN GIBBONS | 78835 | C1228 | 8/14/2015 | $47,228.88 | $47,228.88 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| KENDRA BURTON | 79577 | C2304 | 8/10/2015 | $67,011.16 | $67,011.16 | Accept | |
| KENDRA COLLINS | 79862 | C2662 | 8/21/2015 | $12,166.00 | $12,166.00 | Accept | |
| KENDRA N. TINSLEY | 78271 | C326 | 8/7/2015 | $22,027.75 | $22,027.75 | Accept | |
| KENNETH JENKINS | 78827 | C1209 | 8/10/2015 | $2,500.00 | $2,500.00 | Accept | |
| KETIYA PURNELL | 78351 | C466 | 8/10/2015 | $34,251.59 | $34,251.59 | Accept | |
| KEVIN BRETT FRAZIER | 79749 | C2526 | 8/19/2015 | $53,000.00 | $53,000.00 | Accept | |
| KEVIN WHITEMAN | 78218 | C253 | 8/8/2015 | $1,773.96 | $0.00 | Invalid | Voted Both or None, Vote not indicated. |
| KEVINIQUE HARRIS | 80329 | C3253 | 8/21/2015 | $17,000.00 | $17,000.00 | Accept | |
| KHAREN CARRANZA | 80287 | C3204 | 8/17/2015 | $25,000.00 | $25,000.00 | Accept | |
| KHREE A. LEWIS | 78640 | C932 | 8/17/2015 | $37,241.31 | $37,241.31 | Reject | |
| KIE WAMBAUGH | 78412 | C566 | 8/17/2015 | $4,665.00 | $4,665.00 | Accept | Voter put an amount of $4,540.00 as ballot amount. Filed claim amount used for tabulation purposes. |
| KIENG TEK CHHOR | 78623 | C897 | 8/10/2015 | $17,015.25 | $17,015.25 | Accept | |
| KIMBERLEE FLORES | 79968 | C2806 | 8/21/2015 | $1,200.00 | $1,200.00 | Accept | |
| KIMBERLEY MERRILL | 79815 | C2599 | 8/21/2015 | $565.87 | $565.87 | Accept | |
| KIMBERLY FULLER | 79705 | C2479 | 8/17/2015 | $15,000.00 | $15,000.00 | Accept | |
| KIMBERLY GERENCSER | 80031 | C2891 | 8/6/2015 | $35,000.00 | $35,000.00 | Accept | |
| KIMBERLY RODRIGUEZ | 80231 | C3146 | 8/17/2015 | $151,095,296.39 | $1.00 | Accept | Claim objected to for voting purposes tabulated at $1.00 |
| KIMBERLY THERESA COLLINS | 78586 | C833 | 8/10/2015 | $47,338.82 | $47,338.82 | Accept | Voter put an amount of $50,000.00 as their voting amount. Filed claim amount use for tabulation purposes. |
| KIMBERLY WILLIAMS | 80179 | C3084 | 8/18/2015 | $10,152.29 | $10,152.29 | Accept | |
| KIRA JANAE PATTON | 78376 | C503 | 8/17/2015 | $4,000.00 | $4,000.00 | Accept | |
| KIRKLAND WASHINGTON | 79545 | C2262 | 8/20/2015 | $50,000.00 | $50,000.00 | Accept | |
| KIRREA MARIE DICKERSON | 79492 | C2199 | 8/14/2015 | $1.00 | $1.00 | Accept | Voter put an amount of $4,360.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| KISSY K. MARSHALL | 78421 | C580 | 8/8/2015 | $1.00 | $1.00 | Accept | |
| KREA DAVID | 78822 | C1203 | 8/19/2015 | $18,720.06 | $18,720.06 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| KRIS M. GATCHALIAN | 78559 | C794 | 8/10/2015 | $15,146.70 | $15,146.70 | Accept | |
| KRIS M. GATCHALIAN | 78560 | C797 | 8/10/2015 | $15,146.70 | $0.00 | Invalid | Duplicate ballot, Voted to Accept |
| KRIS M. GATCHALIAN | 78568 | C808 | 8/10/2015 | $15,146.70 | $0.00 | Invalid | Duplicate ballot, Voted to Accept |
| KRISTIE ANNE HAYSLETT | 78850 | C1256 | 8/13/2015 | $16,226.65 | $16,226.65 | Accept | |
| KRISTINA ROTH | 80109 | C2987 | 8/14/2015 | $40,340.29 | $40,340.90 | Accept | |
| KRISTINE NOEL PEQUEEN | 78804 | C1180 | 8/7/2015 | $65,017.63 | $65,017.63 | Accept | |
| KRISTOPHER J SCHNEEBERGER | 78494 | C689 | 8/10/2015 | $8,181.29 | $8,181.29 | Accept | |
| KRISTY VALERIE | 81217 | C1953 | 8/20/2015 | $59,033.87 | $59,033.87 | Accept | |
| KRYSTEN DUQUETTE | 79503 | C2208 | 8/7/2015 | $50,000.00 | $50,000.00 | Accept | |
| KYLE TAYLOR | 81363 | C2798 | 8/17/2015 | $42,000.00 | $42,000.00 | Accept | |
| KYLE WILLIAM BURGE | 79153 | C1680 | 8/11/2015 | $35,000.00 | $35,000.00 | Accept | |
| KYRA MICHELLE GRIGGERS (ALIAS: KYRA SNARELY) | 78777 | C1144 | 8/11/2015 | $22,902.36 | $22,902.36 | Accept | |
| L MCGEHEE | 78393 | C531 | 8/21/2015 | $271.00 | $271.00 | Accept | |
| LA LORENCE ABSTON | 79112 | C1607 | 8/13/2015 | $1.00 | $1.00 | Accept | Voter put an amount of $370,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| LADARIUS BROWN | 78820 | C1201 | 8/21/2015 | $48,562.42 | $48,562.42 | Accept | |
| LADINE KLUTH | 78328 | C439 | 8/12/2015 | $26,259.41 | $26,259.41 | Accept | Voter put an amount of $30,000 as their voting amount. Filed claim amount used for tabulation purposes. |
| LAJUAN R. DAVIS | 78701 | C1028 | 8/10/2015 | $40,000.00 | $40,000.00 | Accept | |
| LAKEISHA MOSLEY | 79788 | C2567 | 8/10/2015 | $979.00 | $979.00 | Accept | |
| LAKESHA NUBINE | 78535 | C752 | 8/17/2015 | $27,000.00 | $27,000.00 | Accept | |
| LAKESHA S. BESS | 79780 | C2560 | 8/11/2015 | $15,778.88 | $15,778.88 | Accept | |
| LAKIESHA ANDERSON | 78204 | C223 | 8/10/2015 | $53,127.00 | $53,127.00 | Accept | |
| LAKISHA D. BOYD | 78178 | C177 | 8/3/2015 | $16,107.00 | $16,107.00 | Accept | |
| LAKISHA D. BOYD | 78179 | C178 | 8/3/2015 | $4,179.00 | $4,179.00 | Accept | |
| LALILA COTA | 74316 | S71489 | 8/17/2015 | $200.00 | $0.00 | Invalid | Duplicate of ballot 80014., Voted to Accept |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| LALILA COTA | 80014 | C2872 | 8/17/2015 | $200.00 | $200.00 | Accept | |
| LANIESHA NIBLETT | 79928 | C2752 | 8/7/2015 | $30,000.00 | $30,000.00 | Accept | |
| LAQUANDRA M. TERRY | 79980 | C2824 | 8/17/2015 | $30,000.00 | $30,000.00 | Accept | |
| LARRY WRIGHT | 78449 | C620 | 8/13/2015 | $43,000.00 | $43,000.00 | Accept | Voter put an amount of $45,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| LASHAE MITCHELL | 80335 | C3260 | 8/17/2015 | $14,625.35 | $14,625.35 | Accept | |
| LASHANDRA SMITH | 79340 | C1977 | 8/3/2015 | $24,070.00 | $24,070.00 | Accept | |
| LATASHA ANN PARKMOND | 79281 | C1900 | 8/10/2015 | $113,736.00 | $113,736.00 | Accept | |
| LATASHA NICOLE MORRIS | 78775 | C1141 | 8/20/2015 | $27,475.00 | $27,475.00 | Accept | |
| LATISHA WARD | 78338 | C451 | 8/6/2015 | $64,952.00 | $64,952.00 | Accept | |
| LATONYA NELSON | 79005 | C1450 | 8/11/2015 | $30,761.00 | $30,761.00 | Accept | |
| LATOYA PHILLIPS | 78290 | C362 | 8/10/2015 | $14,103.00 | $14,103.00 | Accept | |
| LAURA BIDDLE | 78255 | C303 | 8/14/2015 | $6,000.00 | $6,000.00 | Accept | |
| LAURA BISSELL | 79791 | C2572 | 8/11/2015 | $18,210.00 | $18,210.00 | Accept | |
| LAURA F FIGUEROA | 79873 | C2675 | 8/20/2015 | $8,894.94 | $8,894.94 | Accept | |
| LAURA FRISBIE | 79289 | C1914 | 8/13/2015 | $3,532.44 | $3,532.44 | Accept | |
| LAUREN MONROE | 79244 | C1844 | 8/20/2015 | $13,167.60 | $13,167.60 | Accept | |
| LAUREN PULIDO | 79945 | C2777 | 8/12/2015 | $120,000.00 | $120,000.00 | Accept | |
| LAUREN STARK | 78955 | C1384 | 8/10/2015 | $43,250.93 | $43,250.93 | Accept | |
| LAURIE A. BARDELL | 81402 | C2840 | 8/17/2015 | $36,000.00 | $36,000.00 | Accept | |
| LAURIEN JONES | 79511 | C2219 | 8/8/2015 | $43,000.00 | $43,000.00 | Accept | Voter put an amount of $45,100.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| LAURIEN JONES | 79512 | C2219 | 8/6/2015 | $43,000.00 | $0.00 | Invalid | Duplicate ballot, Voted to Accept |
| LAURO ANDRES RODRIGUEZ | 78453 | C629 | 8/13/2015 | $19,925.00 | $19,925.00 | Accept | |
| LAVERNE SMITH-GRAHAM | 79285 | C1907 | 8/13/2015 | $71,915.93 | $71,915.93 | Accept | |
| LAWANDA RENAE CLARK | 78554 | C783 | 8/10/2015 | $1,049.00 | $1,049.00 | Accept | |
| LAWANDA TURNER | 79121 | C1617 | 8/21/2015 | $33,720.00 | $33,720.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY                    Visit us on the Web at www.omnimgt.com                    PHONE: (818) 906-8300
5955 DE SOTO AVENUE, SUITE 100                       E-Mail: claimsmanager@omnimgt.com                       FAX: (818) 704-0415
WOODLAND HILLS, CA 91367

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| LEDAVID N. SANDERS | 78316 | C423 | 8/10/2015 | $50,546.31 | $50,546.31 | Accept | |
| LEE EDWARD ECHOLS JR. | 78855 | C1261 | 8/21/2015 | $27,000.00 | $27,000.00 | Accept | |
| LEEANE M. O'DOHERTY | 79288 | C1912 | 8/17/2015 | $65,833.37 | $65,833.37 | Accept | |
| LEONA TROTTER | 79690 | C2458 | 8/14/2015 | $85,000.00 | $85,000.00 | Accept | |
| LEONARDO CASTANEDA | 74618 | S71648 | 8/20/2015 | $518.26 | $518.26 | Accept | |
| LEROY CONYERS JR | 78420 | C578 | 8/12/2015 | $15,039.00 | $15,039.00 | Accept | |
| LETICIA GUTIERREZ | 78377 | C504 | 8/10/2015 | $6,299.00 | $6,299.00 | Accept | |
| LILIAN GALLEGO | 79529 | C2242 | 8/11/2015 | $33,166.26 | $33,166.26 | Accept | |
| LILLIAN LORING | 78354 | C472 | 8/17/2015 | $66,000.00 | $66,000.00 | Accept | |
| LINDA L QUARLES | 71898 | S70737 | 8/13/2015 | $8.86 | $8.86 | Accept | |
| LINDA L. PERRY | 79160 | C1706 | 8/18/2015 | $15,873.65 | $15,873.65 | Reject | Voter put an amount of $17,636.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| LINDA P. BARNES | 78443 | C609 | 8/17/2015 | $9,750.00 | $9,750.00 | Accept | |
| LINDSAY B ACOSTA | 79921 | C2744 | 8/13/2015 | $48,441.06 | $48,441.06 | Accept | |
| LINDSEY MOM | 79120 | C1614 | 8/21/2015 | $20,556.14 | $20,556.14 | Accept | |
| LINSY GRACE OGDEN | 79047 | C1505 | 8/19/2015 | $65,000.00 | $65,000.00 | Accept | |
| LIRIO GUTIERREZ | 79623 | C2362 | 8/19/2015 | $40,340.00 | $40,340.00 | Accept | |
| LISA A. DORTCH | 80187 | C3095 | 8/21/2015 | $16,766.29 | $16,766.29 | Reject | |
| LISA HILLIARD | 78724 | C1063 | 8/17/2015 | $9,500.00 | $9,500.00 | Accept | |
| LISA MARIE BUTTKE | 78790 | C1160 | 8/13/2015 | $11,910.00 | $11,910.00 | Accept | |
| LISA MONIQUE RANKIN | 78269 | C323 | 8/13/2015 | $43,345.00 | $43,345.00 | Accept | Voter put an amount of $41,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| LISA N. RAMSEY | 80089 | C2963 | 8/20/2015 | $18,081.96 | $18,081.96 | Accept | |
| LISA RUIZ | 78818 | C1199 | 8/13/2015 | $23,166.00 | $23,166.00 | Accept | Voter put an amount of $23,899.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| LISA VERCHER | 79678 | C2438 | 8/12/2015 | $30,240.00 | $30,240.00 | Accept | |
| LIZA ANAYA | 73133 | S72093 | 8/13/2015 | $228.00 | $228.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| LIZA NICOLE LUCAS | 79905 | C2721 | 8/18/2015 | $26,635.00 | $26,635.00 | Accept | |
| LOLITA PENA, AUDELINA MARTINEZ | 78667 | C970 | 8/21/2015 | $27,577.58 | $27,577.58 | Accept | |
| LORENA L. QUITAZOL | 78892 | C1312 | 8/17/2015 | $8,705.00 | $0.00 | Invalid | Duplicate of ballot 79208., Voted to Accept |
| LORENA L. QUITAZOL | 79208 | C1784 | 8/17/2015 | $8,705.00 | $8,705.00 | Accept | |
| LORENZO WILLIAMS | 80134 | C3019 | 8/21/2015 | $18,965.29 | $18,965.29 | Reject | |
| LORI ARENA | 78250 | C295 | 8/13/2015 | $1,522.26 | $1,522.26 | Accept | Voter put an amount of $1,500.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| LORI BAILES | 78595 | C848 | 8/10/2015 | $83,400.00 | $83,400.00 | Accept | |
| LORRAINE R. RAMIREZ | 80985 | C187 | 8/7/2015 | $35,000.00 | $35,000.00 | Accept | |
| LORRAINE ROSE RAMIREZ | 78184 | C187 | 8/7/2015 | $35,000.00 | $0.00 | Invalid | Duplicate of ballot 80985, Voted to Accept |
| LOUISE HICKS | 79594 | C2323 | 8/14/2015 | $1.00 | $1.00 | Accept | |
| LOUISE LAI | 78725 | C1066 | 8/14/2015 | $5,244.80 | $5,244.80 | Accept | |
| LUCIE KAMUDA MCHAN | 78280 | C340 | 8/10/2015 | $48,202.83 | $48,202.83 | Accept | |
| LUIS ANTHONY BAEZ | 79734 | C2509 | 8/6/2015 | $10,000.00 | $10,000.00 | Accept | |
| LUIS GOMEZ | 79783 | C2562 | 8/17/2015 | $25,000.00 | $25,000.00 | Accept | |
| LUISA LARA | 79107 | C1600 | 8/17/2015 | $22,451.00 | $0.00 | Invalid | Duplicate of ballot 79106., Voted to Accept |
| LUISA LARA | 79106 | C1599 | 8/17/2015 | $22,451.00 | $22,451.00 | Accept | Voter put an amount of $4,300,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| LUZ EDWARDS | 79549 | C2270 | 8/21/2015 | $7,750.37 | $7,750.37 | Accept | |
| LUZ GONZALEZ | 78864 | C1274 | 8/6/2015 | $17,352.05 | $17,352.05 | Accept | |
| LYKA ANDREA SALAYOG | 79622 | C2361 | 8/19/2015 | $5,500.00 | $5,500.00 | Accept | |
| MA ALDA PATALINGHUG | 75202 | S71831 | 8/11/2015 | $41.88 | $41.88 | Reject | |
| MADISON B. NONTHAVETH | 80131 | C3015 | 8/17/2015 | $37,370.63 | $37,370.63 | Accept | |
| MADISON B. NONTHAVETH | 80133 | C3017 | 8/17/2015 | $37,370.63 | $0.00 | Invalid | Duplicate of ballot 80131., Voted to Reject |
| MAISSON SQUAWTTHILLIA ABDALLAH | 78342 | C455 | 8/10/2015 | $1.00 | $1.00 | Accept | |
| MALENA MCINTYRE | 79431 | C2102 | 8/20/2015 | $19,579.00 | $19,579.00 | Accept | |
| MALLORY FAYE REED | 79938 | C2765 | 8/11/2015 | $55,000.00 | $55,000.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

**Debtor: Corinthian Colleges, Inc.**
**Case No. 15-10952**
**Claims Ballot Detail Results**
**Class 5 - Student or Governmental Education Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| MANUEL TORRES | 78350 | C464 | 8/20/2015 | $27,082.80 | $27,082.80 | Accept | |
| MARC C. FINE | 78915 | C1339 | 8/14/2015 | $1.00 | $0.00 | Invalid | Voted Both or None, Vote not indicated. |
| MARC C. FINE | 80264 | C3178 | 8/14/2015 | $1.00 | $0.00 | Invalid | Voted Both or None, Vote not indicated. |
| MARC CARUANA | 78468 | C653 | 8/10/2015 | $5,000.00 | $5,000.00 | Accept | |
| MARCHELLE LIGON COLLINS | 80308 | C3232 | 8/14/2015 | $300.00 | $300.00 | Accept | |
| MARCHELLE LIGON COLLINS | 80309 | C3232 | 8/14/2015 | $300.00 | $0.00 | Invalid | duplicate of ballot 80308, Voted to Accept |
| MARCIA S. NANCE | 78911 | C1336 | 8/18/2015 | $24,970.68 | $24,970.68 | Accept | |
| MARCIE A PARKER | 78478 | C667 | 8/7/2015 | $34,233.00 | $34,233.00 | Accept | |
| MARCIE L. MORIN | 80182 | C3087 | 8/17/2015 | $38,894.23 | $38,894.23 | Accept | |
| MARCUS JONES | 78943 | C1366 | 8/10/2015 | $2,500.22 | $2,500.22 | Accept | Voter put an amount of $8,500.00-$17,000.00 as their voting amount. Filed claim amount use for tabulation purposes. |
| MAREEN LOERA | 80202 | C3110 | 8/14/2015 | $4,960.48 | $4,960.48 | Accept | |
| MARIA DEL CARMEN TUNCHEZ | 79446 | C2134 | 8/14/2015 | $501.56 | $501.56 | Accept | |
| MARIA G. ROSS | 78974 | C1401 | 8/17/2015 | $13,060.46 | $13,060.46 | Accept | |
| MARIA LEON | 79568 | C2296 | 8/17/2015 | $18,000.00 | $18,000.00 | Accept | Voter put an amount of $23,000.00 as ballot amount. Filed claim amount used for tabulaiton purposes. |
| MARIA MORALES | 79413 | C2081 | 8/10/2015 | $50,000.00 | $50,000.00 | Accept | |
| MARIA ZAMORA-PUJOLS | 80068 | C2934 | 8/10/2015 | $15,689.90 | $15,689.90 | Accept | |
| MARILYN CUPCHOY | 79408 | C2076 | 8/18/2015 | $1,680.00 | $1,680.00 | Accept | |
| MARILYN MANCUSI | 78740 | C1096 | 8/14/2015 | $36,582.00 | $36,582.00 | Accept | |
| MARINA MITCHELL | 80055 | C2916 | 8/11/2015 | $37,500.00 | $37,500.00 | Accept | |
| MARIO NOVOA | 80212 | C3122 | 8/20/2015 | $52,095.36 | $52,095.36 | Accept | |
| MARISOL FUENTES | 80200 | C3107 | 8/12/2015 | $32,080.37 | $32,080.37 | Accept | |
| MARISOL RAMOS | 79764 | C2543 | 8/17/2015 | $29,274.86 | $29,274.86 | Accept | |
| MARK F PINT | 78563 | C800 | 8/8/2015 | $82.24 | $82.24 | Accept | Voter put in amount of $5,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| MARK L. MACDONALD | 78310 | C413 | 8/6/2015 | $28,543.00 | $28,543.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY　　　　Visit us on the Web at www.omnimgt.com　　　　PHONE: (818) 906-8300
5955 DE SOTO AVENUE, SUITE 100　　　　　　　E-Mail: claimsmanager@omnimgt.com　　　　　FAX: (818) 704-0415
WOODLAND HILLS, CA 91367

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| MARK PINT | 81058 | C800 | 8/8/2015 | $82.24 | $0.00 | Invalid | duplicate ballot, Voted to Accept |
| MARK WAGNER | 79631 | C2371 | 8/19/2015 | $6,521.00 | $6,521.00 | Accept | |
| MARLEGNY MARINO | 79514 | C2220 | 8/21/2015 | $62,069.00 | $62,069.00 | Accept | |
| MARLOW AKIM | 79008 | C1454 | 8/14/2015 | $4,152.00 | $4,152.00 | Accept | |
| MARQUIS BARON JONES | 79647 | C2395 | 8/7/2015 | $1.00 | $15,000.00 | Accept | |
| MARTHA AMADO | 78935 | C1360 | 8/6/2015 | $22,673.03 | $22,673.03 | Reject | |
| MARTHA RODRIGUEZ | 79722 | C2498 | 8/20/2015 | $14,288.57 | $14,288.57 | Accept | |
| MARY A SANTIAGO-REY | 79759 | C2539 | 8/10/2015 | $33,272.00 | $33,272.00 | Accept | |
| MARY BLANCHARD | 80243 | C3157 | 8/10/2015 | $12,015.10 | $12,015.10 | Accept | Voter put amount of $12,010.00 as ballot amount. Filed claim amount used for tabulation purposes. |
| MARY KATHERINE IVERY | 79130 | C1631 | 8/13/2015 | $19,954.00 | $19,954.00 | Accept | |
| MARY PFLIGLER | 79436 | C2111 | 8/20/2015 | $1.00 | $1.00 | Accept | Voter put an amount of $15,000.00 as voting amount. Filed claim amount used for tablation purposes. |
| MARY R. ELMORE | 79989 | C2847 | 8/13/2015 | $32,000.00 | $32,000.00 | Accept | |
| MARY SISTRUNK | 79089 | C1581 | 8/10/2015 | $62,589.00 | $62,589.00 | Accept | |
| MARY SMITH | 79539 | C2255 | 8/10/2015 | $1.00 | $1.00 | Accept | |
| MARY UTTER | 79295 | C1919 | 8/18/2015 | $63,368.14 | $63,368.14 | Accept | |
| MARY WEYANT | 78438 | C603 | 8/20/2015 | $41,000.00 | $41,000.00 | Reject | |
| MARYKNOLL TORRES | 80174 | C3078 | 8/17/2015 | $5,312.66 | $5,312.66 | Accept | |
| MATTHEW C GLAZE | 78465 | C648 | 8/10/2015 | $11,925.56 | $11,925.56 | Accept | |
| MATTHEW MAGANIS | 79738 | C2513 | 8/21/2015 | $3,442.06 | $3,442.06 | Accept | |
| MEGAN GRIFFIN | 78812 | C1192 | 8/14/2015 | $35,178.36 | $35,178.36 | Accept | |
| MEGAN M. CROTEAU | 80011 | C2869 | 8/8/2015 | $45,408.33 | $45,408.33 | Accept | |
| MEGHAN R ECHOLS | 73421 | S71410 | 8/21/2015 | $1,882.00 | $1,882.00 | Accept | Voter put an amount of $22,466.76 for voting amount. Filed claim amount used for tabulation purposes. |
| MEGUMI GERONGA | 78795 | C1167 | 8/11/2015 | $4,640.00 | $4,640.00 | Accept | |
| MEIASHA BRADLEY | 80327 | C3251 | 8/21/2015 | $18,708.00 | $18,708.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| MELANIE BAUTISTA | 79071 | C1538 | 8/14/2015 | $19,403.37 | $19,403.37 | Accept | |
| MELINDA GRIFFIN | 78519 | C727 | 8/10/2015 | $1.00 | $1.00 | Accept | |
| MELISSA CLAYTON | 79653 | C2404 | 8/10/2015 | $50,000.00 | $50,000.00 | Accept | |
| MELISSA D GONZALES | 79991 | C2849 | 8/13/2015 | $7,373.50 | $7,373.50 | Accept | Voter put an amount of $7,379.50.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| MELISSA J. BLAIR | 79823 | C2608 | 8/7/2015 | $37,000.00 | $37,000.00 | Accept | |
| MELISSA MARIE ROSS | 78978 | C1406 | 8/17/2015 | $7,141.56 | $7,141.56 | Accept | |
| MELITA SHANNON | 78403 | C544 | 8/17/2015 | $6,000.00 | $6,000.00 | Accept | |
| MIA MADRID | 79259 | C1868 | 8/19/2015 | $28,341.00 | $28,341.00 | Accept | |
| MIA SHERYL BEHRENS | 79079 | C1563 | 8/14/2015 | $40,081.00 | $40,081.00 | Reject | |
| MICHAEL A MEDINA | 73227 | S71523 | 8/21/2015 | $0.54 | $30,986.85 | Accept | |
| MICHAEL ACEVEDO VENTURA | 79371 | C2024 | 8/10/2015 | $20,688.20 | $20,688.20 | Accept | |
| MICHAEL J. GATES | 79803 | C2583 | 8/12/2015 | $36,000.00 | $36,000.00 | Accept | Voter put an amount of $33,000.00 as their voting amount. Filed claim amount used for tabulation purposes. Another ballot received on 08/13/2015 |
| MICHAEL SKIVER | 78464 | C644 | 8/21/2015 | $27,714.00 | $27,714.00 | Accept | |
| MICHAEL VICENTE | 75154 | S71288 | 8/20/2015 | $83.33 | $83.33 | Accept | |
| MICHAEL WALKER | 79842 | C2633 | 8/18/2015 | $35,000.00 | $35,000.00 | Accept | |
| MICHAEL WILLIAMS | 78320 | C427 | 8/10/2015 | $1,051,320.00 | $1,051,320.00 | Accept | |
| MICHAELEA BENUZZI | 80155 | C3054 | 8/10/2015 | $31,785.58 | $31,785.58 | Accept | |
| MICHAELINE M WHITNEY | 78901 | C1324 | 8/10/2015 | $22,238.61 | $22,238.61 | Accept | |
| MICHAELINE MAY WHITNEY | 79978 | C2821 | 8/10/2015 | $22,238.61 | $0.00 | Invalid | Duplicate of ballot 78901., Voted to Accept |
| MICHELE DUCHENE MITCHELL | 79296 | C1920 | 8/11/2015 | $20,550.00 | $20,550.00 | Accept | |
| MICHELE LEE REAM | 79057 | C1517 | 8/17/2015 | $38,474.74 | $38,474.74 | Accept | |
| MICHELLE AGUIRRE | 80052 | C2912 | 8/10/2015 | $9,372.51 | $9,372.51 | Accept | |
| MICHELLE ANN MEREDITH | 78471 | C656 | 8/10/2015 | $4,637.83 | $4,637.83 | Accept | |
| MICHELLE C. MCNAIR | 79382 | C2041 | 8/8/2015 | $31,528.00 | $31,528.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY        Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
5955 DE SOTO AVENUE, SUITE 100        E-Mail: claimsmanager@omnimgt.com        FAX: (818) 704-0415
WOODLAND HILLS, CA 91367

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| MICHELLE DERHAM | 78625 | C909 | 8/21/2015 | $17,126.59 | $17,126.59 | Accept | |
| MICHELLE FOSTER | 79752 | C2529 | 8/17/2015 | $1,824.31 | $1,824.31 | Accept | |
| MICHELLE I KING | 79835 | C2621 | 8/10/2015 | $1,768.04 | $1,768.04 | Accept | |
| MICHELLE LOPEZ | 80532 | C3441 | 8/20/2015 | $11,325.53 | $11,325.53 | Accept | |
| MICHELLE LOPEZ | 80170 | C3074 | 8/20/2015 | $4,322.83 | $4,322.83 | Accept | |
| MICHELLE N. WARNER | 78397 | C536 | 8/10/2015 | $27,000.00 | $27,000.00 | Accept | |
| MICHELLE NUTTER | 79000 | C1443 | 8/14/2015 | $38,546.00 | $38,546.00 | Accept | |
| MICHELLE RENEE-CHARTIER | 79058 | C1518 | 8/12/2015 | $24,051.00 | $24,051.00 | Accept | |
| MICHELLE Y NAKAGAWA | 75318 | S71256 | 8/17/2015 | $52.00 | $52.00 | Accept | |
| MIGUEL A. AGUIRRE | 78824 | C1205 | 8/10/2015 | $18,497.60 | $18,497.60 | Accept | |
| MIGUEL ANGEL LOPEZ | 80056 | C2917 | 8/18/2015 | $93,499.00 | $93,499.00 | Accept | Voter put amount of $109424.72 as their voting amount. Filed claim amount used for tabulation purposes. |
| MIKEYSHIA SLOAN | 78863 | C1273 | 8/11/2015 | $47,705.00 | $47,705.00 | Accept | |
| MIKIA YVETTE GRAHAM | 78301 | C386 | 8/10/2015 | $63,000.00 | $63,000.00 | Accept | |
| MIRANDA LAMPSON | 79737 | C2511 | 8/21/2015 | $38,000.00 | $38,000.00 | Accept | |
| MIREILLE OMOLE | 79702 | C2476 | 8/17/2015 | $73,163.04 | $73,163.04 | Accept | |
| MISTY WHIPPLE | 79207 | C1783 | 8/10/2015 | $64,000.00 | $64,000.00 | Accept | |
| MITCH HAUSER | 78708 | C1041 | 8/21/2015 | $15,400.50 | $15,400.50 | Accept | |
| MOHAMMAD IQBAL KHAN | 78993 | C1424 | 8/20/2015 | $31,307.22 | $31,307.22 | Accept | |
| MOLLY KAY SMITH | 79686 | C2452 | 8/17/2015 | $31,287.50 | $31,287.50 | Accept | |
| MONICA RAMIREZ GODINEZ | 79011 | C1458 | 8/10/2015 | $27,535.00 | $27,535.22 | Accept | |
| MONICA SANDOVAL | 78728 | C1073 | 8/14/2015 | $50,518.00 | $50,518.00 | Accept | |
| MONICA TRAVIS | 79178 | C1735 | 8/10/2015 | $1,048.00 | $1,048.00 | Accept | |
| MONICA ZENDEJAS | 80175 | C3079 | 8/20/2015 | $15,205.03 | $15,205.03 | Accept | |
| MUKHTAR KHAN | 78985 | C1415 | 8/10/2015 | $5,500.00 | $5,500.00 | Accept | |
| MYEASHA BROWN | 78262 | C312 | 8/20/2015 | $30,000.00 | $30,000.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
### Claims Ballot Detail Results
### Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| MYLA GRIFFIN | 78386 | C518 | 8/14/2015 | $29,244.02 | $29,244.02 | Accept | |
| NAKIA BODDIE | 78917 | C1342 | 8/13/2015 | $9,400.00 | $9,400.00 | Accept | |
| NAKIA TAYLOR | 79323 | C1956 | 8/10/2015 | $20,843.00 | $20,843.00 | Accept | |
| NALLIVY FERNANDEZ | 78242 | C286 | 8/7/2015 | $40,000.00 | $40,000.00 | Accept | |
| NANCY ILENE GILES | 79459 | C2152 | 8/18/2015 | $57,500.00 | $57,500.00 | Accept | |
| NANCY PULIDO | 79009 | C1455 | 8/6/2015 | $9,500.00 | $9,500.00 | Accept | |
| NANCY SAHAGUN | 78181 | C184 | 8/8/2015 | $3,700.00 | $3,700.00 | Accept | |
| NAOMI SIRENA DEMLAND | 78279 | C339 | 8/13/2015 | $48,100.63 | $48,100.63 | Accept | |
| NATALIA QUINONES | 80018 | C2878 | 8/21/2015 | $13,011.00 | $13,011.00 | Reject | |
| NATALIE NICHOLLE GUTIERREZ | 79772 | C2552 | 8/10/2015 | $500.00 | $500.00 | Accept | |
| NATHAN HORNES II | 79103 | C1596 | 8/12/2015 | $125,455.88 | $125,455.88 | Accept | |
| NATHAN K. HELLER | 79956 | C2791 | 8/14/2015 | $2,482.23 | $2,482.23 | Reject | |
| NATHAN ROMERO | 79286 | C1908 | 8/17/2015 | $7,558.29 | $7,558.29 | Accept | |
| NATHANIEL L MILLEN | 79829 | C2615 | 8/6/2015 | $6,447.83 | $6,447.83 | Accept | |
| NECIA MATTHIAS | 78893 | C1313 | 8/10/2015 | $18,541.00 | $18,541.00 | Accept | |
| NEELESH SUMESHWAR YADAV | 80281 | C3198 | 8/20/2015 | $29,368.05 | $29,368.05 | Accept | |
| NELSON ACOSTA | 79795 | C2575 | 8/13/2015 | $25,257.51 | $25,257.51 | Accept | |
| NERISSA ERIN JOHNSON | 79508 | C2215 | 8/10/2015 | $125,727.92 | $125,727.92 | Accept | |
| NICHOL L MOORE | 72787 | S70715 | 8/20/2015 | $1,909.18 | $0.00 | Invalid | Voted Both or None, Vote not indicated. |
| NICHOLAS DEYONG | 79925 | C2749 | 8/10/2015 | $32,618.79 | $32,618.79 | Accept | |
| NICHOLAS E. HATFIELD | 79080 | C1564 | 8/21/2015 | $13,372.66 | $13,372.66 | Accept | |
| NICHOLAS FUREY | 79428 | C2100 | 8/20/2015 | $32,555.26 | $32,555.26 | Accept | |
| NICHOLAS G. MANALILI | 78799 | C1171 | 8/19/2015 | $18,630.99 | $18,630.99 | Accept | |
| NICOLE BUTLER | 78190 | C197 | 8/7/2015 | $1.00 | $1.00 | Accept | |
| NICOLE DANIELLE HOOPER | 79355 | C1995 | 8/10/2015 | $11,000.00 | $11,000.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 DE SOTO AVENUE, SUITE 100                      E-Mail: claimsmanager@omnimgt.com          FAX: (818) 704-0415
WOODLAND HILLS, CA 91367

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| NICOLE SPARLING | 74994 | S71912 | 8/13/2015 | $0.89 | $0.89 | Accept | Voter put an amount of $13,000.00 - $14,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| NIKHAT KHAN | 78948 | C1376 | 8/11/2015 | $37,431.00 | $37,431.00 | Accept | |
| NIKIDA JONES | 79024 | C1472 | 8/14/2015 | $18,609.00 | $18,609.00 | Accept | |
| NIKITA ROBINSON | 78525 | C734 | 8/8/2015 | $22,000.00 | $22,000.00 | Accept | |
| NIKKI LANGSTON | 79194 | C1765 | 8/11/2015 | $13,483.00 | $13,483.00 | Accept | |
| NIKKI THEINHTUT | 78661 | C962 | 8/10/2015 | $41,723.60 | $41,723.60 | Accept | |
| NINA MUNDY | 78914 | C1338 | 8/7/2015 | $36,000.00 | $36,000.00 | Accept | |
| NOLAN GALINDO | 79146 | C1663 | 8/6/2015 | $19,979.00 | $19,979.00 | Accept | |
| NORMA ACOSTA-TURNER | 79997 | C2854 | 8/20/2015 | $16,119.00 | $16,119.00 | Accept | |
| NYOKA SEALS | 78300 | C385 | 8/10/2015 | $1,504.64 | $1,504.64 | Accept | |
| OLGA GOLUMBIEVSKA | 79800 | C2580 | 8/10/2015 | $143,000.96 | $143,000.96 | Reject | |
| OLINDA WOOLFOLK | 78772 | C1135 | 8/13/2015 | $45,149.00 | $45,149.00 | Accept | |
| OMARR LANE | 80219 | C3131 | 8/8/2015 | $28,859.92 | $28,859.92 | Accept | Voter put in amount of $21,895.95 as their voting amount. Filed claim amount used for tabulation purposes. |
| PAMELA BEALL | 78466 | C649 | 8/13/2015 | $12,000.00 | $12,000.00 | Accept | |
| PAMELA HUNT | 79615 | C2351 | 8/18/2015 | $64,000.00 | $64,000.00 | Accept | Voter put an amount of $68,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| PAMELA SHOMO | 79525 | C2235 | 8/20/2015 | $8,464.25 | $8,464.25 | Reject | Voter put an amount of $9,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| PARIS BOARDS-JOHNSON | 78528 | C741 | 8/14/2015 | $27,560.00 | $27,560.00 | Accept | Voter put an amount of $12,650.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| PATRICIA A. JEFFRIES SHAW | 79272 | C1890 | 8/17/2015 | $43,330.00 | $43,330.00 | Accept | |
| PATRICIA A. PARKER | 78677 | C986 | 8/11/2015 | $19,000.00 | $19,000.00 | Accept | |
| PATRICIA ANN BOWERS | 78454 | C630 | 8/17/2015 | $153,558.00 | $153,558.00 | Accept | |
| PATRICIA ANN DELOATCH | 79604 | C2335 | 8/17/2015 | $25,000.00 | $25,000.00 | Accept | |
| PATRICIA C WETMORE | 79586 | C2314 | 8/10/2015 | $1,101,300.00 | $1,101,300.00 | Accept | |
| PATRICIA HOLLIS | 79718 | C2494 | 8/11/2015 | $18,375.00 | $18,375.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

**Debtor: Corinthian Colleges, Inc.**
**Case No. 15-10952**
**Claims Ballot Detail Results**
**Class 5 - Student or Governmental Education Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| PATRICIA HOLLIS | 80108 | C2986 | 8/17/2015 | $17,375.00 | $17,375.00 | Accept | |
| PATRICIA KOMAE | 78920 | C1346 | 8/13/2015 | $55.56 | $55.56 | Accept | |
| PATRICK ANEMELU | 78267 | C320 | 8/6/2015 | $178,131.95 | $178,131.95 | Accept | |
| PATRICK ROBINSON | 80124 | C2999 | 8/21/2015 | $1.00 | $1.00 | Reject | Voter put an amount of $50,000,000.00 as their voting amount. Filed claim as TBD $1.00 used for tabulation purposes. |
| PAUL E. HICKS | 78550 | C778 | 8/6/2015 | $600,000.00 | $600,000.00 | Accept | |
| PAULETTE HURT | 80302 | C3227 | 8/21/2015 | $40,000.00 | $40,000.00 | Accept | |
| PEDRO L. GUTIERREZ | 78924 | C1352 | 8/10/2015 | $9,824.42 | $9,824.42 | Accept | |
| PHILIPPI L. CALDWELL | 80221 | C3134 | 8/17/2015 | $35,943.00 | $35,943.00 | Accept | |
| PHYLLIS ROBINSON | 79045 | C1503 | 8/10/2015 | $32,797.65 | $32,797.65 | Accept | |
| PIILANI A. KGALEKAHI | 79550 | C2271 | 8/13/2015 | $19,652.76 | $0.00 | Invalid | Ballot not signed, Voted to Accept |
| PORTIA WILLIAMS | 79531 | C2244 | 8/10/2015 | $266.54 | $266.54 | Accept | Voter put amount of $267.01 as ballot amount. Filed claim amount used for tabulation purposes. |
| PRESCILLA MARTINEZ | 79020 | C1466 | 8/18/2015 | $19,898.47 | $19,898.47 | Accept | |
| PRINCESS G. HOY | 79023 | C1471 | 8/13/2015 | $26,511.94 | $26,511.94 | Reject | |
| QIANNI WU | 79022 | C1470 | 8/17/2015 | $3,562.18 | $3,562.18 | Accept | |
| QUIANA V. BONES | 78720 | C1059 | 8/20/2015 | $1.00 | $1.00 | Accept | |
| QUINARD J. GRIFFIN | 80057 | C2918 | 8/10/2015 | $5,604.66 | $15,573.85 | Accept | Voter put amount of $5,604.66 & 9,969.18 as ballot amount. Filed claim amount used for tabulation purposes. |
| RACHAEL M GARRETT | 78522 | C730 | 8/8/2015 | $51,626.00 | $51,626.00 | Accept | |
| RACHEL BUSTO | 79975 | C2815 | 8/11/2015 | $14,009.44 | $14,009.44 | Accept | |
| RACHEL GLADNEY | 78239 | C283 | 8/17/2015 | $65,129.73 | $651,129.73 | Accept | |
| RACHEL LANE | 78199 | C216 | 8/10/2015 | $40,367.86 | $40,367.86 | Accept | |
| RACHEL WESTON | 79854 | C2649 | 8/21/2015 | $45,552.52 | $45,552.52 | Accept | |
| RACHELLE VIVANCO-MORALES | 79723 | C2499 | 8/21/2015 | $25,659.91 | $25,659.91 | Accept | |
| RAFAEL VIERA | 78736 | C1090 | 8/11/2015 | $21,133.05 | $21,133.05 | Accept | |
| RAKEL LOPEZ | 80156 | C3056 | 8/20/2015 | $20,042.00 | $20,042.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY                Visit us on the Web at www.omnimgt.com                PHONE: (818) 906-8300
5955 DE SOTO AVENUE, SUITE 100                         E-Mail: claimsmanager@omnimgt.com                FAX: (818) 704-0415
WOODLAND HILLS, CA 91367

**Debtor: Corinthian Colleges, Inc.**
**Case No. 15-10952**
**Claims Ballot Detail Results**
**Class 5 - Student or Governmental Education Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| RAMONA JACKSON | 79582 | C2309 | 8/17/2015 | $44,858.00 | $44,858.00 | Accept | |
| RAYBECKA MARIE SMITH | 79420 | C2089 | 8/19/2015 | $58,359.48 | $58,359.48 | Accept | |
| REBECA LEFLER | 79860 | C2658 | 8/4/2015 | $42,956.00 | $42,956.00 | Accept | |
| REBECCA JEPPSON | 73362 | S71587 | 8/20/2015 | $1,292.66 | $1,292.66 | Accept | |
| REBECCA L RHEAUME | 79696 | C2468 | 8/10/2015 | $22,011.00 | $22,011.00 | Accept | |
| REBECCA ROLLISON | 78660 | C961 | 8/8/2015 | $100,000.00 | $100,000.00 | Accept | |
| REBECCA WELCH | 79756 | C2534 | 8/8/2015 | $100,000.00 | $100,000.00 | Accept | |
| RECHIE OSBORNE | 75711 | S71913 | 8/13/2015 | $76.72 | $76.72 | Reject | |
| REGGIE CASON | 80123 | C2998 | 8/21/2015 | $1.00 | $1.00 | Reject | Voter put an amount of $50,000,000.00 as their voting amount. Filed claim as TBD $1.00 used for tabulation purposes. |
| REGIE ICO | 79670 | C2430 | 8/14/2015 | $8,500.00 | $8,500.00 | Accept | |
| REGINA ROBLES | 78207 | C231 | 8/7/2015 | $500.00 | $500.00 | Accept | |
| REGINALD CRUZ | 78284 | C352 | 8/7/2015 | $870.24 | $870.24 | Accept | |
| REGINALD K. JONES | 78247 | C291 | 8/7/2015 | $33,647.56 | $33,647.56 | Accept | |
| RENAND PIERRE | 78186 | C192 | 8/20/2015 | $143,323.72 | $143,323.72 | Accept | Voter put an amount of $151,046.29 as their voting amount. Filed claim amount used for tabulation purposes. |
| RENDI PRESTIDGE | 79053 | C1512 | 8/10/2015 | $16,545.00 | $16,545.00 | Accept | Voter put an amount of $19,774.30 as their voting amount. Filed claim amount used for tabulation purposes. |
| REYNA ROBLES | 79184 | C1749 | 8/17/2015 | $700.00 | $700.00 | Accept | |
| REYNA ROMAN | 79475 | C2176 | 8/17/2015 | $10,333.72 | $10,333.72 | Accept | Voter put an amount of $10,370.73 as ballot amount. Filed claim amount used for tabulaiton purposes. |
| RICARDO A RODRIGUEZ | 79793 | C2573 | 8/12/2015 | $18,999.60 | $18,999.60 | Accept | |
| RICARDO M. ORTIZ | 79122 | C1618 | 8/17/2015 | $16,359.00 | $16,359.00 | Accept | |
| RICARDO ORTIZ | 79123 | C1619 | 8/17/2015 | $20,550.01 | $20,550.01 | Accept | |
| RICHARD DUNLAP SPEARS | 79892 | C2704 | 8/20/2015 | $60,000.00 | $60,000.00 | Accept | |
| RICHARD F. ROSE (PRIMARY FOR GENESIS/FEDERAL LOAN) | 79463 | C2160 | 8/20/2015 | $9,000.00 | $9,000.00 | Reject | |
| RICHARD FOLEY | 81369 | C2820 | 8/17/2015 | $23,000.00 | $23,000.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

**Debtor: Corinthian Colleges, Inc.**

**Case No. 15-10952**

**Claims Ballot Detail Results**

**Class 5 - Student or Governmental Education Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| RICHARD L. BARDELL | 81376 | C2833 | 8/17/2015 | $45,000.00 | $45,000.00 | Accept | |
| RICHARD YOUNG | 78878 | C1295 | 8/17/2015 | $45,000.00 | $45,000.00 | Reject | |
| RIKKI MERO | 78299 | C381 | 8/7/2015 | $5,000.00 | $5,000.00 | Accept | |
| RITU PRABHAKAR | 74304 | S70755 | 8/21/2015 | $100.00 | $100.00 | Accept | |
| ROBERT BREUNINGER | 79250 | C1854 | 8/21/2015 | $10,670.15 | $10,670.15 | Reject | |
| ROBERT JAMES SWEET II | 78411 | C565 | 8/17/2015 | $57,356.80 | $57,356.80 | Accept | |
| ROCHELLE PENA | 79426 | C2097 | 8/13/2015 | $11,466.24 | $11,466.24 | Accept | |
| RODERICK FOWLER | 79648 | C2396 | 8/10/2015 | $65,736.00 | $65,736.00 | Accept | |
| ROGENIA TOBIAS | 78428 | C586 | 8/17/2015 | $69,532.00 | $69,532.00 | Accept | |
| ROGER CASTELLANOS | 79761 | C2541 | 8/10/2015 | $76.13 | $76.13 | Accept | |
| ROKIEYA JOHNSON | 79936 | C2763 | 8/7/2015 | $5,977.60 | $5,977.60 | Accept | |
| RON ALBERT DEL ROSARIO | 78626 | C910 | 8/8/2015 | $125.00 | $125.00 | Accept | |
| RONALD AUSTIN | 81403 | C2843 | 8/17/2015 | $63,000.00 | $63,000.00 | Accept | |
| RONALD BILLABER | 79901 | C2716 | 8/13/2015 | $4,540.00 | $4,540.00 | Accept | |
| RONALD C. MCGINNIS | 78734 | C1085 | 8/8/2015 | $10,000.00 | $10,000.00 | Accept | |
| RONALD H. FLORENCE | 78762 | C1126 | 8/10/2015 | $38,000.00 | $38,000.00 | Accept | |
| RONALD R BILLABER | 79894 | C2707 | 8/13/2015 | $989.21 | $989.21 | Accept | |
| ROSA LEE ROCHE | 80316 | C3240 | 8/18/2015 | $27,209.67 | $27,209.67 | Accept | |
| ROSA YURY CHILE LIZANO | 79417 | C2086 | 8/20/2015 | $31,771.88 | $31,771.88 | Accept | |
| ROSALYN LACHELLE MATHIS | 79055 | C1514 | 8/10/2015 | $12,956.99 | $12,956.99 | Accept | |
| ROSEMARY BROWN | 78413 | C569 | 8/10/2015 | $27,132.09 | $27,132.09 | Accept | |
| RUBEN ASTORGA | 80992 | C210 | 8/11/2015 | $33,466.74 | $33,466.74 | Accept | |
| RUBEN MERINO | 79458 | C2151 | 8/20/2015 | $30,000.00 | $30,000.00 | Accept | |
| RUBY ARROYO | 78459 | C636 | 8/20/2015 | $1.00 | $1.00 | Reject | |
| RUEL VALERA | 73150 | S71089 | 8/19/2015 | $1,027.75 | $1,027.75 | Accept | |
| RUSSELL T, SMYTH | 78607 | C866 | 8/7/2015 | $44,833.20 | $44,833.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY                    Visit us on the Web at www.omnimgt.com                    PHONE: (818) 906-8300
5955 DE SOTO AVENUE, SUITE 100                              E-Mail: claimsmanager@omnimgt.com                         FAX: (818) 704-0415
WOODLAND HILLS, CA 91367

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| RUTH COOKE | 74303 | S70714 | 8/10/2015 | $12.00 | $12.00 | Accept | |
| SABRINA HARRIS | 78374 | C500 | 8/10/2015 | $29,539.00 | $29,539.00 | Accept | |
| SABRINA JOHNSON | 79376 | C2032 | 8/10/2015 | $20,584.00 | $20,584.00 | Accept | |
| SAEED IQBAL KHAN | 78984 | C1414 | 8/10/2015 | $73,669.00 | $73,669.00 | Accept | |
| SAJINEE PETER | 79291 | C1915 | 8/17/2015 | $9,464.52 | $9,464.52 | Accept | |
| SAKSHI SHARMA | 78530 | C744 | 8/20/2015 | $35,484.89 | $35,484.89 | Reject | |
| SAKURA JORDAN | 80186 | C3094 | 8/19/2015 | $35,000.00 | $35,000.00 | Accept | |
| SALLY BREE-ANNE DEAN | 78867 | C1278 | 8/17/2015 | $1,294.69 | $1,294.69 | Accept | |
| SALVADOR R. FLORES | 79828 | C2614 | 8/14/2015 | $24,853.79 | $24,853.79 | Accept | |
| SAM STEIMNITZ | 79567 | C2290 | 8/20/2015 | $57,614.18 | $57,614.18 | Accept | |
| SAMANTHA CORA GROSS | 80000 | C2858 | 8/20/2015 | $30,000.00 | $30,000.00 | Accept | |
| SAMANTHA ELIZALDE | 78617 | C887 | 8/17/2015 | $13,600.00 | $13,600.00 | Accept | |
| SAMANTHA GRAVES | 80247 | C3161 | 8/14/2015 | $39,322.00 | $39,322.00 | Accept | |
| SAMUEL C. NEWMAN | 79140 | C1649 | 8/5/2015 | $1.00 | $1.00 | Accept | Voter entered amount of $55,000. No amount provided on Proof of claim, therefore vote amount is $1.00 for unliquidated. |
| SANDRA JACKSON | 79116 | C1611 | 8/8/2015 | $1.00 | $1.00 | Accept | |
| SANDRA KAY EARL | 79440 | C2124 | 8/14/2015 | $1.00 | $1.00 | Accept | |
| SANG SOO LEE | 78723 | C1062 | 8/13/2015 | $10,006.47 | $10,006.47 | Accept | |
| SANJEEV TAKHAR | 78440 | C606 | 8/11/2015 | $40,000.00 | $40,000.00 | Accept | |
| SARA JANE ERHART | 79253 | C1857 | 8/13/2015 | $24,202.37 | $24,202.37 | Accept | |
| SARAH ALLEN | 79163 | C1711 | 8/10/2015 | $25,584.50 | $25,584.50 | Accept | |
| SARAH E MOORE | 78357 | C475 | 8/10/2015 | $608.00 | $608.00 | Accept | |
| SARAH MILLER | 80144 | C3040 | 8/17/2015 | $1,066.64 | $1,066.64 | Accept | |
| SARAH WILSON | 71921 | S70834 | 8/20/2015 | $9,952.50 | $9,952.50 | Accept | |
| SARANA LEDESMA | 78690 | C1008 | 8/17/2015 | $9,656.00 | $9,656.00 | Accept | |
| SAYDEE CARRASCO | 79628 | C2368 | 8/14/2015 | $41,888.71 | $41,888.71 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| SCOTT M. HOPKINS | 79074 | C1554 | 8/19/2015 | $33,975.00 | $33,975.00 | Accept | |
| SCOTT R LUNDEEN SR | 79362 | C2006 | 8/7/2015 | $25,000.00 | $25,000.00 | Accept | |
| SELESTE OCHOA | 78954 | C1383 | 8/14/2015 | $1,098.87 | $1,098.87 | Accept | |
| SELINA D. MORALES | 79641 | C2384 | 8/13/2015 | $19,521.84 | $19,521.84 | Accept | |
| SELINA D. MORALES | 79643 | C2388 | 8/13/2015 | $19,521.84 | $0.00 | Invalid | Duplicate of ballot 79641., Voted to Accept |
| SERGIO CALDERA | 78801 | C1173 | 8/7/2015 | $604.86 | $604.86 | Accept | |
| SERGIO GONZALEZ | 78509 | C711 | 8/17/2015 | $1,618.82 | $1,618.82 | Accept | Voter put an amount of $13,000.00 as ballot amount. Filed claim amount used for tabulation purposes. |
| SERGIO IBARRA JR. | 79455 | C2146 | 8/20/2015 | $52,000.00 | $52,000.00 | Accept | |
| SHAINA ELIZABETH DI BELLA | 78194 | C209 | 8/19/2015 | $55,875.90 | $55,875.90 | Accept | |
| SHAINA ELIZABETH DI BELLA | 78371 | C497 | 8/19/2015 | $55,875.90 | $0.00 | Invalid | Duplicate ballot 78194, Voted to Accept |
| SHALANDRA COTTON | 78732 | C1080 | 8/7/2015 | $9,512.00 | $9,512.00 | Accept | |
| SHAMEIKA L. WIMBERLY | 79893 | C2706 | 8/20/2015 | $5,370.00 | $5,370.00 | Accept | |
| SHAMEKA MANNING | 78620 | C894 | 8/14/2015 | $10,000.00 | $10,000.00 | Accept | |
| SHANA THOMPSON | 79807 | C2590 | 8/17/2015 | $16,325.00 | $16,325.00 | Accept | |
| SHANE NELSON | 78891 | C1311 | 8/12/2015 | $34,000.50 | $34,000.50 | Reject | |
| SHANETTE CHATMAN | 80310 | C3233 | 8/12/2015 | $16,864.30 | $16,864.30 | Reject | |
| SHANICE THOMAS | 79575 | C2302 | 8/10/2015 | $16,000.00 | $16,000.00 | Accept | |
| SHANISHA PERKINS | 79166 | C1715 | 8/13/2015 | $178,000,000.00 | $1.00 | Accept | Claim objected to for voting purposes tabulated at $1.00 |
| SHANN JUSTIN WATSON | 80328 | C3252 | 8/13/2015 | $13,000.00 | $13,000.00 | Accept | |
| SHANNON GRIFFIN | 78828 | C1214 | 8/11/2015 | $12,495.88 | $12,495.88 | Accept | |
| SHANNON MACGREGOR | 78533 | C747 | 8/17/2015 | $11,965.00 | $11,965.00 | Accept | |
| SHANNON MARIE MUSSELMAN | 78532 | C747 | 8/17/2015 | $11,965.00 | $11,965.00 | Accept | |
| SHANNON MCMICHAEL | 79027 | C1474 | 8/21/2015 | $3,235.00 | $3,235.00 | Accept | |
| SHANTIRA B. ROWE | 79013 | C1460 | 8/17/2015 | $5,059.00 | $5,059.00 | Accept | |
| SHARLA DIONNE GIBBS | 79684 | C2450 | 8/21/2015 | $50,447.97 | $50,447.97 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
**Case No. 15-10952**

## Claims Ballot Detail Results

### Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| SHARLETA ANDERSON | 78318 | C425 | 8/7/2015 | $55,219.00 | $55,219.00 | Reject | |
| SHARMAINE ROBINSON | 78281 | C341 | 8/10/2015 | $50,000.00 | $50,000.00 | Accept | |
| SHARON HLUBEK | 79983 | C2830 | 8/14/2015 | $1,157.00 | $0.00 | Invalid | Ballot not signed, Voted to Accept |
| SHARON K BROWN | 78369 | C492 | 8/17/2015 | $500.00 | $500.00 | Accept | |
| SHARON YOUNG | 78881 | C1298 | 8/10/2015 | $70,000.00 | $70,000.00 | Accept | |
| SHARONDA GRAYSON | 79148 | C1668 | 8/7/2015 | $6,502.76 | $6,502.76 | Accept | |
| SHAWANDA PETTY | 80071 | C2938 | 8/10/2015 | $68,969.01 | $68,969.01 | Reject | |
| SHAWNTAVIA .L. MINCEY | 78450 | C623 | 8/13/2015 | $137,831.59 | $137,831.59 | Accept | |
| SHAWNTAVIA .L. MINCEY | 78447 | C618 | 8/13/2015 | $4,423.93 | $4,423.93 | Accept | |
| SHAYE MOON | 78452 | C625 | 8/21/2015 | $12,379.00 | $12,379.00 | Accept | |
| SHEENA M NEAL | 79751 | C2528 | 8/17/2015 | $12,575.03 | $12,575.03 | Accept | |
| SHEILA SHEIDAYI | 79621 | C2360 | 8/13/2015 | $38,730.59 | $38,730.59 | Accept | |
| SHELA RASOOLI | 78603 | C861 | 8/17/2015 | $512.97 | $512.97 | Accept | |
| SHELBIE KAY GUZMAN | 79059 | C1519 | 8/11/2015 | $451.51 | $451.51 | Reject | |
| SHELVIA PEACE | 79245 | C1845 | 8/17/2015 | $19,345.00 | $19,345.00 | Accept | Voter put an amount of $20,000.00 as ballot amount. Filed claim amount used for tabulaiton purposes. |
| SHEQUITA BROOKS | 80084 | C2955 | 8/10/2015 | $1.00 | $1.00 | Accept | Voter put in amount of $16,472.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| SHERIKA KING | 78641 | C933 | 8/7/2015 | $36,414.00 | $36,414.00 | Accept | |
| SHERIKA WILSON | 79962 | C2797 | 8/14/2015 | $27,814.00 | $27,814.00 | Accept | |
| SHERRY D NMASHIE | 79701 | C2475 | 8/18/2015 | $2,000.00 | $2,000.00 | Accept | |
| SHEVETTE C. SHERMAN | 78487 | C679 | 8/20/2015 | $18,500.00 | $18,500.00 | Accept | |
| SHEY CARRASQUILLO | 79555 | C2276 | 8/10/2015 | $200.00 | $78,066.73 | Accept | |
| SHIEMAEN HODGES | 78742 | C1098 | 8/10/2015 | $8,997.00 | $8,997.00 | Accept | |
| SHINA F. ALEXANDER | 78566 | C804 | 8/14/2015 | $29,794.00 | $29,794.00 | Accept | Voter put an amount of $29,817.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| SHIONNA LOCKHART | 78588 | C839 | 8/13/2015 | $20,000.00 | $20,000.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
### Claims Ballot Detail Results
### Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| SHIRLEY ANN WILLIAMS | 79872 | C2673 | 8/19/2015 | $7,000.00 | $7,000.00 | Accept | |
| SHIRLEY BANKHEAD | 79356 | C1996 | 8/17/2015 | $10,500.00 | $10,500.00 | Reject | |
| SHONDEA CUMMINGS | 79982 | C2829 | 8/20/2015 | $45,439.98 | $45,439.98 | Accept | |
| SHONTAVILIS WALKER | 78610 | C871 | 8/10/2015 | $21,039.00 | $21,039.00 | Accept | |
| SIERRA DASILVA | 79378 | C2038 | 8/19/2015 | $12,241.00 | $0.00 | Invalid | Duplicate of ballot 77103., Voted to Accept |
| SODAVED SUM | 80206 | C3115 | 8/18/2015 | $8,156.00 | $8,156.00 | Accept | |
| SONDRA ANN DURGAN | 78573 | C815 | 8/13/2015 | $90,000.00 | $90,000.00 | Accept | |
| SONIA JUENGEL | 79159 | C1702 | 8/14/2015 | $4,530.01 | $4,530.01 | Accept | |
| SONYA D DAILEY | 78968 | C1395 | 8/17/2015 | $15,000.00 | $15,000.00 | Accept | |
| SRUE ANN-SINED E ROBERT | 78810 | C1189 | 8/21/2015 | $784.83 | $784.83 | Accept | |
| STACEY HEWETT | 72656 | S71037 | 8/21/2015 | $1,490.42 | $1,490.42 | Accept | Voter put an amount of $2,276.11 as their voting amount. Filed claim amount used for tabulation purposes. |
| STACY HALIKO (TAN) | 79932 | C2756 | 8/14/2015 | $23,217.19 | $23,217.19 | Accept | |
| STARLYNN RAQUEL REGALADO | 79354 | C1994 | 8/17/2015 | $59,051.36 | $59,051.36 | Reject | |
| STEFANIE S DELATORRE | 78325 | C433 | 8/6/2015 | $160.00 | $160.00 | Accept | |
| STEFANY RODRIGUEZ | 79278 | C1895 | 8/14/2015 | $5,570.00 | $5,570.00 | Accept | Voter put an amount of $5,573.73 as their voting amount. Filed claim amount used for tabulation purposes. |
| STEFHON WAGERS | 78312 | C417 | 8/7/2015 | $30,459.89 | $30,459.89 | Accept | |
| STEPHANIE APRIL MOYA | 78349 | C463 | 8/14/2015 | $37,433.59 | $37,433.59 | Accept | |
| STEPHANIE BOZZO | 79085 | C1574 | 8/21/2015 | $9,982.24 | $9,982.24 | Accept | |
| STEPHANIE COLE | 78515 | C718 | 8/11/2015 | $23,000.00 | $23,000.00 | Accept | |
| STEPHANIE KING | 80958 | C54 | 8/14/2015 | $13,569.76 | $13,569.76 | Accept | Voter put an amount of $13,659.76 as their voting amount. Filed claim amount used for tabulation purposes. |
| STEPHANIE M. CAMPBELL | 78591 | C842 | 8/11/2015 | $164,907.89 | $0.00 | Invalid | Voted Both or None, Vote not indicated. |
| STEPHANIE PALOS | 79671 | C2431 | 8/10/2015 | $8,000.00 | $8,000.00 | Reject | |
| STEPHANIE WHEELER | 79816 | C2600 | 8/17/2015 | $32,000.00 | $32,000.00 | Accept | |
| STEPHANY ROSE HARLEY | 78474 | C660 | 8/14/2015 | $26,360.80 | $26,360.80 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
### Claims Ballot Detail Results
### Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| STEPHANY T. HAMER | 80039 | C2899 | 8/14/2015 | $60,000.00 | $60,000.00 | Accept | Voter put an amount of $71,550.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| STEPHEN M BARROW | 79461 | C2156 | 8/17/2015 | $21,115.60 | $21,115.60 | Accept | |
| STEVEN A KING | 79836 | C2623 | 8/10/2015 | $2,325.11 | $2,325.11 | Accept | |
| STEVEN M. STEELE | 79199 | C1774 | 8/13/2015 | $36,680.86 | $36,680.86 | Accept | Voter put an amount of $50,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| STEVEN PARKMOND | 79279 | C1896 | 8/10/2015 | $41,058.00 | $41,058.00 | Accept | |
| SUBARICCA ROBINSON | 80122 | C2997 | 8/21/2015 | $1.00 | $1.00 | Reject | Voter put an amount of $50,000,000.00 as their voting amount. Filed claim as TBD $1.00 used for tabulation purposes. |
| SUSAN GAYTAN | 78401 | C541 | 8/13/2015 | $65.21 | $65.21 | Accept | |
| SUSAN JACOBS | 80111 | C2988 | 8/8/2015 | $5,000.00 | $5,000.00 | Accept | |
| SUSAN PAUL | 78986 | C1418 | 8/17/2015 | $30,000.00 | $30,000.00 | Accept | |
| SUSAN SCHRANK | 77098 | C2027 | 8/13/2015 | $1,000,000.00 | $1,000,000.00 | Accept | |
| SUZETTE BARNETT | 78715 | C1055 | 8/7/2015 | $100,000.00 | $100,000.00 | Reject | |
| SWETA RAMLUGGAN | 74761 | S72220 | 8/20/2015 | $3.50 | $3.50 | Accept | |
| TABETHA MARTIN | 78467 | C651 | 8/14/2015 | $39,754.81 | $39,754.81 | Accept | |
| TABITHA DAVILA | 79260 | C1869 | 8/20/2015 | $11,547.86 | $11,547.86 | Accept | Voter put an amount of $11,584.00 as voting amount. Filed claim amount used for tablation purposes. |
| TAHISHA BURNEY | 79926 | C2750 | 8/21/2015 | $16,200.00 | $16,200.00 | Accept | |
| TAKEAH EVANS | 79039 | C1496 | 8/10/2015 | $28,500.00 | $28,500.00 | Accept | Voter put amount of $29,000.00 as ballot amount. Filed claim amount used for tabulation purposes. |
| TAKELIA DUPREE - WALLACE | 78946 | C1374 | 8/20/2015 | $5,000.00 | $5,000.00 | Accept | |
| TAMARA YELDELL | 79337 | C1974 | 8/17/2015 | $45,600.80 | $45,600.80 | Accept | |
| TAMARE ALEXANDER | 80100 | C2979 | 8/20/2015 | $41,091.88 | $41,091.88 | Reject | |
| TAMIKO JONES | 79035 | C1488 | 8/10/2015 | $40,649.00 | $40,649.00 | Accept | |
| TAMMY GIPSON | 78987 | C1419 | 8/7/2015 | $12,475.00 | $12,475.00 | Accept | |
| TAMMY L HEARON | 79726 | C2502 | 8/20/2015 | $8,700.00 | $8,700.00 | Accept | |
| TANIKA HARRISON | 78511 | C713 | 8/12/2015 | $62,748.66 | $62,748.66 | Reject | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| TANYA LASHAWN HAMILTON | 78865 | C1275 | 8/14/2015 | $4,771.53 | $4,771.53 | Accept | |
| TARA FUNG | 78730 | C1075 | 8/19/2015 | $500.00 | $500.00 | Accept | |
| TARA LYNN SALMOSAN | 78606 | C865 | 8/10/2015 | $17,281.66 | $17,281.66 | Accept | |
| TARA SMITH | 79557 | C2279 | 8/20/2015 | $9,402.00 | $9,402.00 | Accept | |
| TARSHA LITTLE | 79236 | C1833 | 8/18/2015 | $32,753.00 | $32,753.00 | Accept | |
| TASCHA ANDERSON-PERKINS | 79004 | C1449 | 8/21/2015 | $29,865.00 | $29,865.00 | Reject | Voter put an amount of $30,000.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| TASHA COURRIGHT | 79100 | C1593 | 8/20/2015 | $200,000.00 | $200,000.00 | Accept | |
| TASHA CRAWFORD | 78323 | C431 | 8/13/2015 | $87,770.80 | $87,770.80 | Accept | |
| TATIANA KONONETS | 78419 | C577 | 8/17/2015 | $606.00 | $606.00 | Accept | |
| TAWANNA HOWARD | 79774 | C2555 | 8/17/2015 | $57,601.68 | $57,601.68 | Accept | |
| TAYLOR BERWER | 79999 | C2857 | 8/10/2015 | $9,723.29 | $9,723.29 | Accept | Voter put amount of $9,800.00 as ballot amount. Filed claim amount used for tabulation purposes. |
| TAYLOR CONKRIGHT | 79383 | C2043 | 8/13/2015 | $6,767.27 | $6,767.27 | Accept | |
| TEDDY J. BILLIOT | 79097 | C1590 | 8/14/2015 | $51,000.00 | $51,000.00 | Accept | |
| TEISHA DAVISON | 78370 | C496 | 8/11/2015 | $42,588.00 | $42,588.00 | Accept | |
| TERESA A. CORTEZ | 80033 | C2892 | 8/20/2015 | $50,000.00 | $50,000.00 | Accept | |
| TERESA BYRD | 78671 | C974 | 8/10/2015 | $20,000.00 | $20,000.00 | Accept | |
| TERESA CALDWELL | 79685 | C2451 | 8/21/2015 | $12,935.00 | $12,935.00 | Accept | |
| TERESA YOUNGS | 75038 | S71885 | 8/17/2015 | $200.00 | $200.00 | Accept | |
| TERI NAGLE | 79316 | C1950 | 8/21/2015 | $25,944.00 | $25,944.00 | Accept | Voter put an amount of $28,229.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| TERI R TIPTON | 80984 | C186 | 8/7/2015 | $45,000.00 | $0.00 | Invalid | Duplicate of ballot 78183, Voted to Accept |
| TERI TIPTON | 78183 | C186 | 8/7/2015 | $45,000.00 | $45,000.00 | Accept | |
| TERRI E. KLEMPEL | 80063 | C2926 | 8/18/2015 | $64,100.36 | $64,100.36 | Accept | |
| TERRI GODWIN | 78362 | C482 | 8/11/2015 | $30,000.00 | $30,000.00 | Accept | |
| TERRI LEE MASON | 78457 | C633 | 8/7/2015 | $5,800.00 | $5,800.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
### Claims Ballot Detail Results
### Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| TERRY ANN SIMMONS | 79801 | C2581 | | $100,000.00 | $0.00 | Invalid | Ballot not signed, Vote not indicated. |
| TERYL L WILLIAMS | 79571 | C2298 | 8/12/2015 | $1.00 | $1.00 | Accept | |
| TERYNA S GRIPSHOVER | 79683 | C2449 | 8/11/2015 | $7,404.78 | $7,404.78 | Accept | |
| THANH LE | 79406 | C2072 | 8/17/2015 | $25,666.40 | $25,666.40 | Accept | |
| THANH NGUYEN | 79205 | C1782 | 8/18/2015 | $28,490.38 | $0.00 | Invalid | Duplicate ballot 79206, Voted to Accept |
| THANH NGUYEN | 79206 | C1782 | 8/20/2015 | $28,490.38 | $28,490.38 | Accept | |
| THAO-TONYA NGUYEN | 78180 | C180 | 8/6/2015 | $20,000.00 | $20,000.00 | Accept | |
| THE COMMONWEALTH OF MASSACHUSETTS | 81592 | C3866 | 8/21/2015 | $1.00 | $1.00 | Reject | |
| THE HARR LAW FIRM | 81459 | C3038 | 8/17/2015 | $19,705.00 | $19,705.00 | Accept | |
| THEONE K AGLIAM | 74614 | S71195 | 8/17/2015 | $569.15 | $569.15 | Accept | |
| THERESA D. BACA MCGRATH | 78355 | C473 | 8/10/2015 | $11,417.00 | $11,417.00 | Accept | |
| THERESA SLEZAK-JOHNS | 78843 | C1246 | 8/21/2015 | $20,000.00 | $20,000.00 | Accept | |
| THOMAS G JAMBETER SR | 78787 | C1156 | 8/13/2015 | $13,734.00 | $13,734.00 | Accept | |
| THOMAS R. LANDEN | 79147 | C1666 | 8/17/2015 | $8,521.53 | $8,521.53 | Reject | Voter put an amount of $6,870.34 as ballot amount. Filed claim amount used for tabulation purposes. |
| THOMAS RICHARD KIRBY | 78981 | C1411 | 8/7/2015 | $30,946.37 | $30,946.37 | Accept | Voter put an amount of $31,059.17 as their voting amount. Filed claim amount used for tabulation purposes. |
| TIA MARSHALL | 79068 | C1532 | 8/14/2015 | $20,338.59 | $20,338.59 | Accept | |
| TIA WHITE | 79353 | C1993 | 8/20/2015 | $11,072.68 | $11,072.68 | Accept | |
| TIA WHITE | 79350 | C1990 | 8/20/2015 | $4,819.15 | $4,819.15 | Accept | |
| TIANA M BARRETO | 79833 | C2619 | 8/6/2015 | $4,761.00 | $4,761.00 | Accept | |
| TIARA SWEET (BATES) | 79542 | C2257 | 8/20/2015 | $17,941.85 | $17,941.85 | Accept | |
| TIERA VINCENT | 78658 | C959 | 8/10/2015 | $8,000.00 | $8,000.00 | Accept | |
| TIESHA T. PICKENS | 80163 | C3066 | 8/17/2015 | $36,747.48 | $36,747.48 | Accept | |
| TIFFANI URBANO | 79516 | C2222 | 8/10/2015 | $30,000.00 | $30,000.00 | Accept | |
| TIFFANY A. HARRISON | 80191 | C3099 | 8/20/2015 | $25,000.00 | $25,000.00 | Accept | |
| TIFFANY A. WATERS | 78832 | C1222 | 8/10/2015 | $64,091.24 | $64,091.24 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

**Debtor: Corinthian Colleges, Inc.**

**Case No. 15-10952**

**Claims Ballot Detail Results**

**Class 5 - Student or Governmental Education Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| TIFFANY D BARNES | 78434 | C595 | 8/10/2015 | $77,425.20 | $77,425.20 | Accept | |
| TIFFANY HOLLINGSWORTH | 79172 | C1728 | 8/10/2015 | $6,598.47 | $6,598.47 | Accept | |
| TIFFANY LUKIANENKO | 78706 | C1038 | 8/10/2015 | $75,000.00 | $75,000.00 | Accept | |
| TIFFANY TAYLOR | 79033 | C1485 | 8/10/2015 | $1.00 | $1.00 | Accept | |
| TIMOTHY JOHNSON | 79773 | C2553 | 8/18/2015 | $12,421.09 | $12,421.09 | Reject | |
| TIMOTHY MARTIN CEELEN | 79813 | C2596 | 8/21/2015 | $66,603.31 | $66,603.31 | Accept | Voter put an amount of $66,905.07 as voting amount. Filed claim amount used for tabulation purposes. |
| TONY ROBERTO GIDARE | 78903 | C1326 | 8/20/2015 | $56,763.29 | $56,763.29 | Accept | |
| TONYA GREENLEA | 78516 | C720 | 8/8/2015 | $2,600.00 | $2,600.00 | Accept | |
| TOYA JORDAN | 78807 | C1183 | 8/13/2015 | $53,362.55 | $53,362.55 | Accept | |
| TRACE MICHAEL ADER | 78754 | C1115 | 8/17/2015 | $23,033.96 | $23,033.96 | Accept | |
| TRACEY CRAWFORD | 78894 | C1315 | 8/17/2015 | $1.00 | $0.00 | Invalid | Voted Both or None, Vote not indicated. |
| TRACEY PALMER | 80120 | C2995 | 8/21/2015 | $1.00 | $1.00 | Reject | Voter put an amount of $50,000.00 as their voting amount. Filed claim as TBD $1.00 used for tabulation purposes. |
| TRACEY RENEE COLLINS | 78686 | C996 | 8/12/2015 | $39,268.23 | $39,268.23 | Accept | |
| TRACEY S. CRAWFORD | 78895 | C1315 | 8/17/2015 | $1.00 | $0.00 | Invalid | Duplicate of ballot 81145., Voted to Accept |
| TRACEY S. CRAWFORD | 81145 | C1315 | 8/17/2015 | $1.00 | $1.00 | Accept | |
| TRACEY Y. MILTON | 79403 | C2069 | 8/7/2015 | $56,000.00 | $56,000.00 | Accept | |
| TRACIE PINA | 78259 | C308 | 8/7/2015 | $30,221.04 | $30,221.04 | Accept | |
| TRACY DELEON | 78737 | C1092 | 8/10/2015 | $30,000.00 | $30,000.00 | Accept | |
| TRACY L JONES | 78538 | C758 | 8/11/2015 | $103,581.66 | $103,581.66 | Accept | |
| TRASI LEIANN NELSON | 80429 | C3346 | 8/20/2015 | $12,970.08 | $12,970.08 | Accept | |
| TRAVIS ALLEN HOUSER | 79950 | C2782 | 8/7/2015 | $15,835.00 | $15,835.00 | Accept | |
| TROY A VANDENBERG | 79372 | C2028 | 8/10/2015 | $61,675.98 | $61,675.98 | Accept | |
| TROY SLAGOWSKI | 78896 | C1316 | 8/17/2015 | $28,333.00 | $28,333.00 | Accept | |
| TUAN LE | 78252 | C299 | 8/7/2015 | $1,708.40 | $1,708.40 | Accept | |
| TYLER TURLEY | 78340 | C453 | 8/10/2015 | $5,401.00 | $5,401.00 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
### Claims Ballot Detail Results
### Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| TYNESSA WARD | 79225 | C1810 | 8/20/2015 | $20,000.00 | $20,000.00 | Accept | |
| UNITED STATES OF AMERICA EX REL CAROLINA MARION | 76540 | C1037 | 8/18/2015 | $1,500,000,000.00 | $1.00 | Reject | Claim objected to for purposes of voting. Tabulated at $1.00 |
| URIEL SALVATIERRA | 79450 | C2139 | 8/17/2015 | $52,640.65 | $52,640.65 | Accept | |
| VALENSIA RICHARDSON | 80398 | C3321 | 8/14/2015 | $29,104.49 | $29,104.49 | Accept | |
| VALERIE IENGO | 78335 | C449 | 8/11/2015 | $38,445.71 | $38,445.71 | Accept | |
| VALERIE MORENO | 79915 | C2736 | 8/13/2015 | $1.00 | $1.00 | Accept | |
| VALERIE SHANYETTE FAIRLEY | 78556 | C788 | 8/7/2015 | $6,000.00 | $6,000.00 | Accept | Voter put in amount of $6,500.00 as their voting amount. Filed claim amount used for tabulation purposes. |
| VALERIE V. RIVERA | 78793 | C1165 | 8/11/2015 | $11,354.10 | $11,354.10 | Accept | |
| VANESSA L. RIVERA | 79151 | C1676 | 8/10/2015 | $22,219.10 | $22,219.10 | Accept | |
| VENUS CHRIST VALENCIA | 75020 | S71121 | 8/17/2015 | $274.35 | $274.35 | Accept | |
| VENUS L CLAYBOURNE | 79191 | C1762 | 8/21/2015 | $45,514.25 | $45,514.25 | Accept | |
| VERONICA FOSTER | 80041 | C2902 | 8/17/2015 | $49,084.00 | $49,084.00 | Accept | |
| VERONICA NARVAEZ | 79481 | C2182 | 8/10/2015 | $28,224.50 | $28,224.50 | Accept | |
| VERONICA SANTIAGO | 78416 | C574 | 8/8/2015 | $28,185.66 | $28,185.66 | Accept | |
| VERONICA ZUNIGA | 80338 | C3263 | 8/10/2015 | $13,119.64 | $13,119.64 | Accept | |
| VERWANDA GOODEN | 79002 | C1446 | 8/14/2015 | $19,151.00 | $19,151.00 | Accept | |
| VICKI L. TORRES | 80285 | C3201 | 8/21/2015 | $78,747.60 | $787,747.60 | Accept | |
| VICKI M HAWKINS | 79292 | C1916 | 8/13/2015 | $9,888.41 | $9,888.41 | Accept | Voter put an amount of $9,966.02 as their voting amount. Filed claim amount used for tabulation purposes. |
| VICKI VAN BREEMEN | 78785 | C1154 | 8/11/2015 | $235.10 | $235.10 | Accept | |
| VICTOR LAMONT DIRDEN | 78514 | C717 | 8/10/2015 | $1.00 | $1.00 | Accept | |
| VICTOR RODRIGUEZ | 77101 | C2035 | 8/19/2015 | $1,000,000.00 | $1,000,000.00 | Accept | |
| VICTORIA GRACIA | 78931 | C1357 | 8/6/2015 | $10,009.64 | $0.00 | Invalid | Ballot not signed, Voted to Reject |
| VINCENT NGUYEN | 78313 | C418 | 8/12/2015 | $30,000.00 | $0.00 | Invalid | Duplicate of ballot 78278., Voted to Reject |
| VINCENT NGUYEN | 78278 | C338 | 8/12/2015 | $30,000.00 | $30,000.00 | Reject | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

# Debtor: Corinthian Colleges, Inc.
## Case No. 15-10952
## Claims Ballot Detail Results
## Class 5 - Student or Governmental Education Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| VINCENT RAYNARD BELCHER | 78424 | C583 | 8/7/2015 | $1.00 | $1.00 | Accept | Voter put an amount of $5,000.00 as their voting amount.  Filed claim amount used for tabulation purposes. |
| VIRGINIA RYBICKI | 79274 | C1891 | 8/21/2015 | $9,762.43 | $9,762.43 | Accept | |
| VIRGINIA RYBICKI | 79268 | C1887 | 8/21/2015 | $9,785.26 | $9,785.26 | Accept | |
| VONDAYNA VONEAK BROWN | 79912 | C2729 | 8/10/2015 | $4,549.00 | $4,549.00 | Accept | Voter put amount of $4,500.00 as ballot amount. Filed claim amount used for tabulation purposes. |
| WENDIE RIOS | 79891 | C2702 | 8/7/2015 | $11,000.00 | $0.00 | Invalid | Voted Both or None, Vote not indicated. |
| WENDY VARGAS | 78268 | C321 | 8/13/2015 | $17,845.54 | $17,845.54 | Accept | |
| WILLIAM ADAM PFLEEGER | 78757 | C1121 | 8/20/2015 | $58,362.22 | $58,362.22 | Accept | Voter put an amount of $40,000.00 as voting amount. Filed claim amount used for tabulation purposes. |
| WILLIAM D. FORD FEDERAL DIRECT LOAN | 79449 | C2138 | 8/20/2015 | $7,441.82 | $7,441.82 | Accept | |
| WILLIAM S CORNWELL | 75031 | S70616 | 8/14/2015 | $622.74 | $622.74 | Accept | |
| WILLIAM ZINGELMAN | 79857 | C2653 | 8/21/2015 | $26,289.82 | $26,289.82 | Accept | |
| WILLNAYRIS ORTIZ | 79310 | C1935 | 8/20/2015 | $42,000.00 | $42,000.00 | Accept | |
| WILLNAYRIS ORTIZ | 79308 | C1933 | 8/20/2015 | $42,000.00 | $0.00 | Invalid | Duplicate ballot 79310, Voted to Accept |
| WIN, THANT Z. | 79501 | C2207 | 8/7/2015 | $12,107.43 | $12,107.43 | Accept | |
| WIN, THANT Z. | 79499 | C2205 | 8/7/2015 | $500.00 | $500.00 | Accept | |
| WIN, THANT Z. | 79496 | C2203 | 8/7/2015 | $13,036.98 | $13,036.98 | Accept | |
| WINSTON MCFEE | 75526 | S70807 | 8/12/2015 | $20.91 | $20.91 | Accept | |
| WINTER J. LEWIS | 80397 | C3319 | 8/13/2015 | $20,906.00 | $20,906.00 | Accept | |
| WISCONSIN DEPARTMENT OF JUSTICE | 48546 | S65737 | 8/20/2015 | $0.00 | $0.00 | Invalid | Not a valid voting party, Voted to Reject |
| XIAOMEI HUANG | 79352 | C1992 | 8/7/2015 | $19,927.00 | $19,927.00 | Accept | |
| XOCHILT M. INDA | 78906 | C1331 | 8/17/2015 | $27,201.54 | $27,201.54 | Accept | |
| YAHICO CUELLO NESCOLARDE | 78264 | C316 | 8/13/2015 | $37,980.00 | $37,980.00 | Accept | |
| YESENIA OSORIO | 78602 | C860 | 8/21/2015 | $7,449.41 | $7,449.41 | Accept | Voter put an amount of $7,473.12 for voting amount. Filed claim amount used for tabulation purposes. |
| YING CI TANG | 80862 | C3435 | 8/17/2015 | $1.00 | $1.00 | Accept | |

*Friday, August 21, 2015*

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415

**Debtor: Corinthian Colleges, Inc.**

**Case No. 15-10952**

**Claims Ballot Detail Results**

**Class 5 - Student or Governmental Education Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Comment |
|---|---|---|---|---|---|---|---|
| YIWEN TAN | 81043 | C680 | 8/17/2015 | $685.33 | $685.33 | Accept | |
| YLONDA MARSHALL SMILEY | 80072 | C2944 | 8/17/2015 | $27,000.00 | $27,000.00 | Accept | |
| YOLANDA CHILDRESS SOUTHWARD | 78969 | C1396 | 8/14/2015 | $112,319.22 | $112,319.22 | Accept | |
| YOLANDA D. ABOUTAYEB | 80128 | C3009 | 8/20/2015 | $19,396.00 | $19,396.00 | Accept | |
| YOLANDA DAVIS | 79214 | C1793 | 8/11/2015 | $3,189.42 | $3,189.42 | Accept | |
| YVONNE SALCIDO | 74199 | S71748 | 8/17/2015 | $200.00 | $200.00 | Accept | |
| ZAINAB CHAABAN | 78678 | C987 | 8/7/2015 | $725.00 | $725.00 | Accept | |
| ZANDRA BRUNT | 80188 | C3096 | 8/21/2015 | $29,540.50 | $29,540.50 | Accept | |
| ZEMIE CABINTA | 79471 | C2170 | 8/13/2015 | $14,262.00 | $14,262.00 | Accept | |
| ZENDAYAH MARYSE DAOUT | 81417 | C2953 | 8/17/2015 | $148,000.00 | $148,000.00 | Accept | |
| ZHI CHEN | 75477 | S71365 | 8/17/2015 | $0.53 | $0.53 | Accept | Voter put an amount of $7,512.45 as ballot amount. Filed claim amount used for tabulation purposes. |
| ZUBEIR IQBAL KHAN | 78988 | C1420 | 8/10/2015 | $147,611.36 | $147,611.36 | Accept | |

RUST CONSULTING | OMNI BANKRUPTCY
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 704-0415