# Exhibit A

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 3

Client #  714352

Matter #  189111

For services through July 31, 2015
relating to  Case Administration

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/02/15 | Update WIP report | | | | |
| Associate | | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |
| 07/02/15 | Revising critical dates (.4); Email same to A. Steele, M. Terranova and R. Biblo (.1) | | | | |
| Paralegal | | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |
| 07/06/15 | Email to M. Merchant re: status update | | | | |
| Associate | | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/07/15 | Conference with M. Merchant re: status of case matters | | | | |
| Associate | | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/07/15 | Organization and maintenance of original pleadings and correspondence | | | | |
| Paralegal | | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 07/09/15 | Reviewing WIP report | | | | |
| Director | | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 07/10/15 | Revise and circulate critical dates (.2); Further revisions to critical dates (.3) | | | | |
| Paralegal | | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |
| 07/13/15 | Revising critical dates (.3); Retrieve and circulate newly filed pleadings (.2) | | | | |
| Paralegal | | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |
| 07/15/15 | Revising critical dates (.5); Retrieve and circulate newly filed pleadings (.4); Review and circulate correspondence (.2) | | | | |
| Paralegal | | Rebecca V. Speaker | 1.10 hrs. | 235.00 | $258.50 |
| 07/17/15 | Revise and circulate critical dates | | | | |
| Paralegal | | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243

Page 4

Client #  714352

Matter #  189111

| | | | | |
|---|---|---|---|---|
| 07/20/15 | Respond to email re: staffing and related issues | | | |
| Director | Marcos A. Ramos | 0.20 hrs. | 585.00 | $117.00 |
| 07/24/15 | Revise and circulate critical dates | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 07/28/15 | Email to A. Steele and M. Terranova re: upcoming deadlines (.1); Revising critical dates calendar (.6) | | | |
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 235.00 | $164.50 |
| 07/29/15 | Research and retrieve various case citations for M. Collins | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 07/31/15 | Revise and circulate critical dates | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |

Total Fees for Professional Services          $1,681.50

TOTAL DUE FOR THIS INVOICE                    **$1,681.50**

$3,096.30

**TOTAL DUE FOR THIS MATTER**                  **$4,777.80**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 5

Client #  714352

Matter # 189111

---

For services through July 31, 2015
relating to  Creditor Inquiries

| 07/01/15 | Review email from M. Collins re: shareholder demand letter and review demand and attachment (.5); Meeting with M. Collins re: same (.2); Teleconference with Munger Tolls re: shareholder demand and draft email to counsel re: same (.3); Review confidentiality agreement and Section 220 demand letter (.4) | | | |
| Director | Marcos A. Ramos | 1.40 hrs. | 585.00 | $819.00 |
| 07/01/15 | Return call to Dion Goodman re: proof of claim questions | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 07/02/15 | Return various (x3) calls from creditors re: claims | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 07/07/15 | Review e-mail from creditor (Recall Total) and e-mail M. Merchant re: same | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 07/07/15 | Return creditor calls (x9) re: bar date notice | | | |
| Paralegal | Rebecca V. Speaker | 0.80 hrs. | 235.00 | $188.00 |
| 07/08/15 | Further review correspondence from counsel for Recall Total and phone call with M. Merchant re: same (.1); Phone call with counsel re: questions about inventory (.1); E-mails with FTI and client re: Recall Total issue (.1); Review and respond to e-mail from counsel for Recall Total re: same (.1); Participate on conference call with W. Nolan, T. McGrath, W. Calhoun and B. Bosic re: Recall Total issue (.4) | | | |
| Associate | Marisa A. Terranova | 0.80 hrs. | 450.00 | $360.00 |
| 07/08/15 | Return calls to various creditors (x2) re: bar date | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243

Page 6

Client #  714352

Matter #  189111

| Date | Description | | | Amount |
|---|---|---|---|---|
| 07/09/15 | Phone call with former Corinthian student re: proof of claim form; Email R. Speaker re: same | | | |
| Paralegal | Caroline E. Dougherty | 0.40 hrs. | 235.00 | $94.00 |
| 07/09/15 | Call to graduate of debtors seeking to obtain graduation record | | | |
| Associate | Rachel L. Biblo | 0.10 hrs. | 260.00 | $26.00 |
| 07/14/15 | Phone call with counsel for creditor and coordinate updating notice information for same | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 07/14/15 | Return call to Bonnie re: claim form | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 07/15/15 | Phone call with creditor re: obtaining POC form | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 07/15/15 | Return various creditor calls (x3) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 07/16/15 | Creditor calls | | | |
| Associate | Rachel L. Biblo | 0.20 hrs. | 260.00 | $52.00 |
| 07/17/15 | Review voicemail from creditor and e-mail A. Steele re: same (.1); Review e-mail regarding request for transcript and forward same to A. Steele (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 07/21/15 | Phone call with former Everest student re: proof of claim form | | | |
| Paralegal | Caroline E. Dougherty | 0.20 hrs. | 235.00 | $47.00 |
| 07/21/15 | Review voicemail from counsel for student committee | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 07/21/15 | Emails with R. Schepacarter re: Huntington Post article | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 7

Client #  714352

Matter # 189111

| Date | Description | | | Amount |
|---|---|---|---|---|
| 07/22/15 | Phone call with creditor | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 07/24/15 | Phone call with Department of Veterans' affairs (.1); E-mail FTI and client re: same (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 07/31/15 | Phone call with former student re: proofs of claim form | | | |
| Paralegal | Caroline E. Dougherty | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services     $2,450.00

TOTAL DUE FOR THIS INVOICE     **$2,450.00**

$345.70

**TOTAL DUE FOR THIS MATTER**     **$2,795.70**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 8
Client #  714352

Matter # 189111

---

For services through July 31, 2015
relating to  Meetings

| Date | Description | | Hours | Rate | Amount |
|------|-------------|--|-------|------|--------|
| 07/06/15 | Attend status update call with client and FTI | | | | |
| Associate | Amanda R. Steele | | 1.10 hrs. | 425.00 | $467.50 |
| 07/06/15 | Participate in conference call with clients re: current status of various matters | | | | |
| Director | Marcos A. Ramos | | 1.20 hrs. | 585.00 | $702.00 |
| 07/06/15 | Participate on status conference call | | | | |
| Associate | Marisa A. Terranova | | 1.00 hrs. | 450.00 | $450.00 |
| 07/06/15 | Emails with W. Nolan re: catch-up call (.2); Catch-up conference call with W. Nolan, S. Mortensen and others (1.3) | | | | |
| Director | Michael J. Merchant | | 1.50 hrs. | 650.00 | $975.00 |
| 07/08/15 | Emails with W. Nolan re: catch-up call | | | | |
| Director | Michael J. Merchant | | 0.10 hrs. | 650.00 | $65.00 |
| 07/09/15 | Attend daily status call | | | | |
| Associate | Amanda R. Steele | | 1.00 hrs. | 425.00 | $425.00 |
| 07/09/15 | Participate on daily conference call | | | | |
| Associate | Marisa A. Terranova | | 1.00 hrs. | 450.00 | $450.00 |
| 07/09/15 | Catch-up call of estate professionals | | | | |
| Director | Michael J. Merchant | | 1.50 hrs. | 650.00 | $975.00 |
| 07/14/15 | Emails with B. Nolan and others re: 7/16 catch-up call | | | | |
| Director | Michael J. Merchant | | 0.20 hrs. | 650.00 | $130.00 |
| 07/15/15 | Emails with W. Nolan re: agenda for coordinator call (.1); Reviewing same (.2) | | | | |
| Director | Michael J. Merchant | | 0.30 hrs. | 650.00 | $195.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 9

Client #  714352

Matter #  189111

| Date | Description | | | | |
|---|---|---|---|---|---|
| 07/16/15 | Attend status call with FTI and the Company | | | | |
| Associate | Amanda R. Steele | 1.20 hrs. | 425.00 | | $510.00 |
| 07/16/15 | Participate in conference call with counsel and parties re: case administration | | | | |
| Director | Marcos A. Ramos | 1.20 hrs. | 585.00 | | $702.00 |
| 07/16/15 | Participate on case status call | | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | | $135.00 |
| 07/16/15 | Emails with T. Fox re: call on Colorado Spring sale motion (.2); Emails with M. Collins and other re: call on plan issues (.3) | | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | | $325.00 |
| 07/22/15 | Attend meetings with W. Nolan and S. Mortensen re:  further changes/revisions to the combined plan and related issues | | | | |
| Director | Mark D. Collins | 1.40 hrs. | 825.00 | | $1,155.00 |
| 07/24/15 | Call with counsel to Committees re: plan issues (student committee issues) | | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | | $260.00 |
| 07/28/15 | Update call | | | | |
| Associate | Amanda R. Steele | 1.50 hrs. | 425.00 | | $637.50 |
| 07/28/15 | Meeting with W. Nolan re: case issues (.2); Participate in conference call with clients and counsel re: outstanding documents and other issues (1.3) | | | | |
| Director | Marcos A. Ramos | 1.50 hrs. | 585.00 | | $877.50 |
| 07/28/15 | Case status conference call | | | | |
| Associate | Marisa A. Terranova | 0.70 hrs. | 450.00 | | $315.00 |
| 07/28/15 | Prepare for and attend update call with the Company and FTI re:  to do items and plan confirmation matters | | | | |
| Director | Mark D. Collins | 1.70 hrs. | 825.00 | | $1,402.50 |

Corinthian Colleges, Inc.                                   August 31, 2015
Stan A. Mortensen, Esq.                                     Invoice 490243
6 Hutton Centre Drive                                       Page 10
Suite 400
Santa Ana CA  92707                                         Client #  714352

                                                            Matter #  189111

---

| 07/28/15 | Emails with W. Nolan re: catch-up call (.1); Emails with W. Nolan and others re: catch-up call (.3); Emails with W. Nolan re: agenda for call (.2); Attention to same (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.70 hrs. | 650.00 | $455.00 |
| 07/29/15 | Email from W. Nolan re: coordination call | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 07/30/15 | Attend weekly update call with company and FTI | | | |
| Associate | Amanda R. Steele | 1.50 hrs. | 425.00 | $637.50 |
| 07/30/15 | Participate in teleconference regarding status of various outstanding matters | | | |
| Director | Marcos A. Ramos | 1.50 hrs. | 585.00 | $877.50 |
| 07/30/15 | Participate on daily case call | | | |
| Associate | Marisa A. Terranova | 0.90 hrs. | 450.00 | $405.00 |
| 07/30/15 | Attend via telephone conference case update call with the Company and FTI | | | |
| Director | Mark D. Collins | 0.80 hrs. | 825.00 | $660.00 |

Total Fees for Professional Services                        $14,254.00

TOTAL DUE FOR THIS INVOICE                                  **$14,254.00**

                                                            $6,829.50

**TOTAL DUE FOR THIS MATTER**                               **$21,083.50**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 11

Client #  714352

Matter # 189111

---

For services through July 31, 2015

relating to  Executory Contracts/Unexpired Leases

| | | | | |
|---|---|---|---|---|
| 07/01/15 | Review and respond to e-mail from counsel for Long Beach landlord re: EPA number (.1); Draft motion to reject DOE Operating Agreement (1.1); E-mails regarding EPA ID No. for Long Beach Phase I (.1); Proofread motion to reject DOE operating agreement (.1); Revise and circulate same (.1) | | | |
| Associate | Marisa A. Terranova | 1.50 hrs. | 450.00 | $675.00 |
| | | | | |
| 07/01/15 | Emails with B. Huber and M. Terranova re: EPA number | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| | | | | |
| 07/02/15 | Address issues related to rejection motions | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| | | | | |
| 07/02/15 | Emails with A. Steele re: discussions with T. King (.2); Emails with W. Nolan and A. Steele re: same (.3); Emails with A. Steele and W. Nolan re: call on same (.3); Additional emails with A. Steele and W. Nolan re: same (.4); Emails with W. Nolan re: Sacramento lease issues (.3); Emails with D. Scherer and W. Nolan re: Sacramento space (.3); Emails with W. Nolan re: status of power to same (.2); Additional emails with W. Nolan, B. Scherer and J. Liew re: same (.3) | | | |
| Director | Michael J. Merchant | 2.30 hrs. | 650.00 | $1,495.00 |
| | | | | |
| 07/06/15 | Review and respond to e-mails from A. Steele re: 420 Whitney (Fremont) lease | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| | | | | |
| 07/06/15 | Emails with A. Steele and M. Terranova re: 420 Whitney Place tax bill (.2); Emails with T. McGrath re: tax bill (.1); Emails with A. Steele re: correspondence with T. King (.3); Emails with W. Nolan re: Colorado Springs issues (.4); Emails with M. Ramos and W. Nolan re McKinley garnishment issue (.2) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 650.00 | $780.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 12

Client #  714352

Matter #  189111

---

| 07/07/15 | Discussion with M. Merchant re: upcoming call with FTI regarding equipment leases (.1); Phone call with T. McGrath and T. Grigg re: contract/lease issues (.3); Discussion with M. Merchant re: same (.1); Phone call with counsel to landlord (West Sacramento) re: rejection of lease (.1); Phone call with counsel for landlord (Bensalem) re: rejection of lease (.1); E-mail counsel for Long Beach landlord re: outstanding lease issues (.1) | | | |
| Associate | Marisa A. Terranova | 0.80 hrs. | 450.00 | $360.00 |
| | | | | |
| 07/07/15 | Emails with T. McGrath re: AT&T transfer documents | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| | | | | |
| 07/08/15 | Email to J. Liew and T. Grigg re: Westwood Center (.1); Email to M. Merchant re: Total Recall information (.1); Call with M. Terranova and B. Nolan re: Total Recall (.1); Email to T. McGrath re: Mobile Mini (.1); Review voicemail from T. McGrath re: Mobile Mini (.1) | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |
| | | | | |
| 07/08/15 | Review and respond to email from counsel re: rejection motion | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |
| | | | | |
| 07/08/15 | Phone call with A. Steele and W. Nolan re: Tysons Corner lease issue (.2); Review and respond to e-mail from counsel for Tyson's corner landlord re: lease and sale of personal property (.1); Review and respond to e-mail from W. Nolan re: Recall Total and call counsel for same (.1); Phone call with counsel for Riccoh re: leased equipment (.2) | | | |
| Associate | Marisa A. Terranova | 0.60 hrs. | 450.00 | $270.00 |
| | | | | |
| 07/08/15 | Emails with M. Terranova re: Recall documents (.2); Email from V. Wagner re: CIT leases (.1); Emails with B. Huber and M. Terranova re: Long Beach lease issues (.1); Emails with M. Ramos re: Operating Agreement rejection motion (.2); Reviewing and revising motion (2.7); Emails with M. Pompeo re: property lease stipulation (.2) | | | |
| Director | Michael J. Merchant | 3.50 hrs. | 650.00 | $2,275.00 |
| | | | | |
| 07/09/15 | Review voicemail re: Mobile Mini (.1); Email to T. Drexler re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 13

Client #  714352

Matter # 189111

---

| 07/09/15 | Review e-mail from counsel for landlord listed on second campus lease rejection motion and e-mail K. Sutharshana re: same (.1); E-mail counsel for landlord re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |

| 07/09/15 | Reviewing and revising Zenith lease stipulation (.2); revising motion to reject Heald Operating Agreement (1.2); emails with W. Calhoun re: motion to reject Operating Agreement (.1); email with M. Pompeo re; Zenith issues (.2); email with J. Hagle re: motion to reject Operating Agreement (.1); email with S. Mortensen re: motion to reject Operating Agreement (.2); attention to status of outstanding lease issue (rejection) (.4) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 2.40 hrs. | 650.00 | $1,560.00 |

| 07/10/15 | Review and respond to email re: operating agreement | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |

| 07/10/15 | Review and respond to e-mail from counsel to landlord regarding deadline to file rejection damages claim | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

| 07/10/15 | Emails with J. Hagle re: motion to reject operating agreement (.3); Call with J. Hagle re: same (.4); Revising motion (.7); Reviewing amendments to operating agreement (.6); Emails with R. Biblo re: same (.2); Revising Zenith lease stipulation (1.0) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 3.20 hrs. | 650.00 | $2,080.00 |

| 07/14/15 | Follow up with counsel for Long Beach landlord re: outstanding issues (.1); Update exhibit approving second campus rejection motion to reflect new landlord for Skokie leases (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |

| 07/14/15 | Revising motion to reject operating agreement (1.5); Emails with S. Mortensen re: same (.1); Emails with J. Hagle re: same (.2); Emails with M. Terranova and T. Grigg re: Long Beach property (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 2.00 hrs. | 650.00 | $1,300.00 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

August 31, 2015  
Invoice 490243  
Page 14

Client #  714352

Matter #  189111

---

| | | | | |
|---|---|---|---|---|
| 07/15/15 | Emails with J. Hagle re: motion to reject operating agreement | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 07/16/15 | Emails (x3) to D. Oksuz re: relief from stay information (.3); Email to N. Sanchez re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |
| 07/16/15 | Review CNO re: contract rejection motion and coordinate filing same | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 07/16/15 | Draft CNO for rejection motion (.2); Email same to M. Terranova (.1); Finalize and file CNO (.2); Revise 7/22/15 agenda re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 235.00 | $141.00 |
| 07/17/15 | Review voicemail from counsel for Long Beach landlord re: outstanding issues and return call to same | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 07/19/15 | Email to M. Ramos re: Aerotek | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/20/15 | Email with M. Pompeo re: Colorado Springs issue | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 07/21/15 | Email to M. Terranova re: rejection docs | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/21/15 | Discussion with B. Nolan re: West Sacramento location and phone call with J. Liew and T. Grigg re: same (.1); E-mails with counsel for West Sacramento landlord (.1); Contact counsel for Long Beach landlord re: annex location (.1) | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |

Corinthian Colleges, Inc.                          August 31, 2015
Stan A. Mortensen, Esq.                            Invoice 490243
6 Hutton Centre Drive                              Page 15
Suite 400
Santa Ana CA  92707                                Client #  714352

                                                   Matter # 189111

---

| 07/22/15 | Create order approving lease rejection motion (.2); Discussion with A. Steele re: same (.1); Phone call with counsel for the Long Beach landlord re: lease rejection and removing property (.2) | | | |
| Associate | Marisa A. Terranova | 0.50 hrs. | 450.00 | $225.00 |
| 07/22/15 | Reviewing and revising Colorado Springs motion (.7); email to T. Fox and B. Schapacrrter re: Colorado Springs motion (.1); Email with M. Terranovn re: conversations with Long Beach landlord (.2) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 650.00 | $650.00 |
| 07/23/15 | Conference with M. Merchant re: rejection of operating agreement (.1); Email to S. Mortenson re: same (.1); Prepare same for filing (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 07/23/15 | Revising motion to reject operating agreement (.4); Emails with M. Collins re: same (.4) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 650.00 | $520.00 |
| 07/23/15 | Draft notice for DOE rejection motion (.2); Finalize and file same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |
| 07/24/15 | Draft second omnibus contract rejection motion (.3); Draft exhibit in support of same (.1); Circulate draft of same to client and FTI (.1); Phone call with T. Griggs re: rejection motion and Long Beach lease issue (.3); Contact counsel for Long Beach landlord re: outstanding rejection issues (.1) | | | |
| Associate | Marisa A. Terranova | 0.90 hrs. | 450.00 | $405.00 |
| 07/24/15 | Emails with J. Fioretto and A. Steele re: El Paso County objection (.2); Emails with M. Terranova re: second omnibus rejection motion (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243

Page 16

Client #  714352

Matter #  189111

---

| 07/27/15 | Draft notice for second omnibus motion to reject executory contracts (.2); Email same to M. Terranova for review (.1); Efile second omnibus motion to reject executory contracts (.2); Coordinate service of same via first class mail (.1); Circulate same to CCI distribution group (.1) | | | |
|---|---|---|---|---|
| Paralegal | Caroline E. Dougherty | 0.70 hrs. | 235.00 | $164.50 |

| 07/27/15 | Update second omnibus contract rejection motion (.1); Circulate same and provide copy of same to B. Nolan (.1); E-mail counsel for Long Beach landlord re: removal of property at rejected location (.1); Phone call with S. Mortenson re: contract rejection motion and coordinate drafting notice of same (.1); Finalize contract rejection motion and coordinate filing and serving same (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.50 hrs. | 450.00 | $225.00 |

| 07/28/15 | Review and respond to e-mail from T. Griggs re: Long Beach lease (.1); Phone call with landlord for Grand Rapids location re: lease rejection (.1); Review and forward e-mail regarding Long Beach location and discussion with W. Nolan re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |

| 07/28/15 | Emails with T. Grigg and M. Terranova re: Long Beach lease issue | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

| 07/29/15 | Finalize and file re: Gross Lanes rejection notice (.2); E-mail to Omni re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 07/29/15 | Phone call with T. Griggs and W. Nolan re: Long Beach lease location (.1); E-mail to counsel for Long Beach landlord regarding offer to remove property from annex (.1); Draft rejection notice re: Cross Lanes (.1); Draft exhibit re: same and update final exhibit for order (.1); Coordinate filing and serving same (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.50 hrs. | 450.00 | $225.00 |

| 07/30/15 | Efiling of rejection notice (.2); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243

Page 17

Client #  714352

Matter # 189111

| Date | Description | Role | Name | Hours | Rate | Amount |
|------|-------------|------|------|-------|------|--------|
| 07/30/15 | Draft rejection notice re: Colorado Springs (.1); Discussion with W. Nolan re: rejection notice re: Colorado Springs and coordinate filing same (.1) | | | | | |
| | Associate | | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 07/31/15 | E-mails with counsel for Long Beach landlord re: annex location (.1); Draft lease rejection notice and exhibit to same (.1); Coordinate filing and serving same (.1); Further correspondence with counsel for Long Beach landlord re: access to annex (.1) | | | | | |
| | Associate | | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |
| 07/31/15 | Finalize and file lease rejection motion (.2); Coordinate service of same (.1) | | | | | |
| | Paralegal | | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |

Total Fees for Professional Services $16,246.50

TOTAL DUE FOR THIS INVOICE **$16,246.50**

$12,554.30

**TOTAL DUE FOR THIS MATTER** **$28,800.80**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 18
Client #  714352

Matter # 189111

---

For services through July 31, 2015

relating to  Automatic Stay/Adequate Protection

| | | | | |
|---|---|---|---|---|
| 07/01/15 | Teleconference with counsel for debtor in Illinois action re: grounds and potential arguments (.4); Draft letter to shareholder counsel re: stay violation (.9); Draft and edit email to counsel regarding structure of various plans and case matters for information purposes in responding to lift stay motion (.5); Draft and edit correspondence to shareholder regarding stay violation (.6) | | | |
| Director | Marcos A. Ramos | 2.40 hrs. | 585.00 | $1,404.00 |
| 07/02/15 | Edit correspondence to shareholder re: stay issues (.8); Edit, finalize and send letter to shareholders (.5) | | | |
| Director | Marcos A. Ramos | 1.30 hrs. | 585.00 | $760.50 |
| 07/07/15 | Reviewing sent version of Tippins letter | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 07/08/15 | Organize documents for relief from stay information | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 07/09/15 | Review reply of CFPB to stay response and email from counsel in connection therewith (.2); Review and respond to email from counsel regarding CFPB matter (.1) | | | |
| Director | Marcos A. Ramos | 0.30 hrs. | 585.00 | $175.50 |
| 07/09/15 | Emails with S. Gantier re: resolutions with ED (.2); emails with S. Mortensen and others re: same (.2); emails with J. Hagle and J. Schwartz re: same (.1); call with C. Ward re: same (.1); attention to document filed by CFPB (.4); email with S. Mortensen and others re: ED/student Committee resolution (.3) | | | |
| Director | Michael J. Merchant | 1.30 hrs. | 650.00 | $845.00 |

Corinthian Colleges, Inc.                          August 31, 2015
Stan A. Mortensen, Esq.                            Invoice 490243
6 Hutton Centre Drive                              Page 19
Suite 400
Santa Ana CA  92707                                Client #  714352

                                                   Matter #  189111

---

| 07/10/15 | Organize documents and prepare for conference with D. Oksuz re: relief from stay request (.3); Conference with D. Oksuz re: AIG relief from stay request (.8); Email to W. Calhoun re: same (.1) | | | |
| Associate | Amanda R. Steele | 1.20 hrs. | 425.00 | $510.00 |
| 07/14/15 | Conference with D. Oksuz re: AIG relief from stay motion (.2); Email to W. Calhoun re: insurance policies (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 07/15/15 | Review email re: stay relief motion | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |
| 07/15/15 | Phone call with counsel for stay relief claimant (.1); E-mail client re: insurance coverage for claim of stay relief claimant (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 07/16/15 | Prepare for conference call with Illinois court (2.3); Participate in conference with Illinois court (.8); Conference with company counsel in Illinois action (.1) | | | |
| Director | Marcos A. Ramos | 3.20 hrs. | 585.00 | $1,872.00 |
| 07/16/15 | Respond to e-mail from counsel for stay relief claimant re: insurance | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 07/16/15 | Research and retrieve withdrawal with agreement re: Student Committee determination motion for M. Ramos | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 07/17/15 | Call with W. Calhoun and B. Sheehan re: AIG relief from stay | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 07/21/15 | Review and respond to e-mail from counsel for stay relief claimant re: insurance information and e-mail client for copy of policy (.1); Review and respond to follow up e-mail from counsel for stay relief claimant re: distributions to unsecured creditors (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 20

Client #  714352

Matter #  189111

| Date | Description | | | |
|------|-------------|---|---|---|
| 07/27/15 | Draft and edit letter to P&D Ventures re: continuing stay violation | | | |
| Director | Marcos A. Ramos | 0.40 hrs. | 585.00 | $234.00 |
| 07/28/15 | Call with C. Miller re: D&O stay relief (.1); Email to S. Mortenson re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 07/28/15 | Meeting with M. Ramos re: 362(b)(4) cases | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 07/28/15 | Meeting with R. Speaker re: P&D stay letter issue | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |
| 07/28/15 | Review state attorneys general motion for stay relief and relevant case law concerning same (2.4); Communications with M. Ramos re:  same (.1); Telephone conference with N. Campins re:  same (.2) | | | |
| Director | Mark D. Collins | 2.70 hrs. | 825.00 | $2,227.50 |
| 07/29/15 | Email to S. Mortenson re: D&O stay relief (.1); Email to C. Miller re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 07/31/15 | Attention to motion filed by California Bureau (joinder) (.3); Emails with S. Mortensen re: BPPE motion (.1) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 07/31/15 | Retrieve and circulate People of California stay determination motion | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services          $9,416.50

TOTAL DUE FOR THIS INVOICE          **$9,416.50**

$19,466.20

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 21

Client #  714352

Matter # 189111

**TOTAL DUE FOR THIS MATTER**                                      **$28,882.70**

Corinthian Colleges, Inc.                                     August 31, 2015
Stan A. Mortensen, Esq.                                       Invoice 490243
6 Hutton Centre Drive                                         Page 22
Suite 400
Santa Ana CA  92707                                           Client #  714352

                                                              Matter # 189111

---

For services through July 31, 2015
relating to  Plan of Reorganization/Disclosure Statement

| 06/02/15 | Meeting with R. Biblo re:  development of liquidating plan | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |

| 07/01/15 | Review and revise solicitation procedures motion (.4); review and revise plan documents (3.2); email to C. Dougherty re: plan filings (.1); conference with M. Collins re: plan documents (.1) ; email to R. Speaker re: plan documents (.1); review notice re: solicitation procedures motion (.1) | | | |
| Associate | Amanda R. Steele | 4.00 hrs. | 425.00 | $1,700.00 |

| 07/01/15 | Finalize & file disclosure statement (.2); Email same to R. Biblo (.1); Coordinate service of same (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.40 hrs. | 235.00 | $94.00 |

| 07/01/15 | Email correspondence with M. Terranova re: plan & disclosure statement filing (.2); Efile combined disclosure statement & plan of liquidation (.2); Coordinate service of same per R. Speaker's prior instructions (.1); Efile solicitation procedures motion (.2); Coordinate service of same via first class mail (.1); Efile motion to shorten re: solicitation procedures motion (.2); Coordinate service of same via overnight mail (.1) | | | |
| Paralegal | Caroline E. Dougherty | 1.10 hrs. | 235.00 | $258.50 |

| 07/01/15 | Review and revise plan and disclosure statement | | | |
| Director | Daniel  J. DeFranceschi | 3.60 hrs. | 750.00 | $2,700.00 |

| 07/01/15 | Draft email to counsel re: plan issues | | | |
| Director | Marcos A. Ramos | 0.40 hrs. | 585.00 | $234.00 |

| 07/01/15 | Meeting with A. Steele re: disclosure statement and objection | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |

Corinthian Colleges, Inc.                                   August 31, 2015
Stan A. Mortensen, Esq.                                    Invoice 490243
6 Hutton Centre Drive                                      Page 23
Suite 400
Santa Ana CA  92707                                        Client #  714352

                                                          Matter #  189111

---

| 07/01/15 | Draft motion to shorten notice period for disclosure statement (1.1); Revise motion to shorten per comments from M. Collins (.1); Review and respond to e-mail from M. Collins re: motion to shorten (.1); Further revise motion to shorten per comments from M. Collins (.3); Provide assistance with filing plan (.3); Finalize plan (.2); Review notice of solicitation procedures motion and finalize same (.1); Finalize motion to shorten DS and coordinate filing and serving same (.1) | | | |
| Associate | Marisa A. Terranova | 2.30 hrs. | 450.00 | $1,035.00 |
| 07/01/15 | Review, revise and finalize combined plan and disclosure statement for filing (8.1); Review and revise liquidation analysis and chapter 11 recovery analysis (.7); Review and revise solicitation procedures motion and attachment (1.3); Review motion to shorten notice of hearing re:  same (.2) | | | |
| Director | Mark D. Collins | 10.30 hrs. | 825.00 | $8,497.50 |
| 07/01/15 | Attention to draft of solicitation procedures motion (.7); Reviewing/revising motion to shorten notice on disclosure statement (1.5); Reviewing/revising motion to shorten notice to include limitation on service (.4); Reviewing plan and disclosure statement (1.2) | | | |
| Director | Michael J. Merchant | 3.80 hrs. | 650.00 | $2,470.00 |
| 07/01/15 | Review and revise plan | | | |
| Associate | Rachel L. Biblo | 2.00 hrs. | 260.00 | $520.00 |
| 07/01/15 | Draft notice for solicitation procedures motion and motion to shorten | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 07/01/15 | Email service information for plan/disclosure statement, solicitation procedures motion and motion to shorten to Rust/Omni | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 07/01/15 | Review and proposed edit of draft plan and disclosure statement regarding tax description and liquidating trust tax issues | | | |
| Director | Stanford L. Stevenson III | 2.40 hrs. | 575.00 | $1,380.00 |
| 07/02/15 | Email to M. Collins re: plan documents | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 24

Client #  714352

Matter # 189111

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 07/02/15 | Communicate with R. Speaker re: plan (.1); Draft emal to counsel re: plan and solicitation procedures (.1) | | | |
| Director | Marcos A. Ramos | 0.20 hrs. | 585.00 | $117.00 |
| 07/02/15 | Review order granting motion to shorten notice on hearing of disclosure statement | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 07/02/15 | Attention to entry of order shortening time for disclosure statement hearing (.1); Emails with T. Fox and M. Collins re: objection deadline for same (.2); Reviewing filed plan and disclosure statement (2.0) | | | |
| Director | Michael J. Merchant | 2.30 hrs. | 650.00 | $1,495.00 |
| 07/02/15 | Retrieve solicitation procedures motion and plan for M. Ramos (.1); Circulate solicitation procedures mtoion, plan and emergency motion (.1); Coordinate delivery of same to Chambers (.1); Retrieve and circulate order granting emergency motion (.1);Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |
| 07/02/15 | Review and proposed edit of draft plan and disclosure statement (.8); E-mail advice to D. DeFranceschi and M. Collins (.1) | | | |
| Director | Stanford L. Stevenson III | 0.90 hrs. | 575.00 | $517.50 |
| 07/06/15 | Review correspondence from J. Hagle regarding Student Committee plan proposals | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 07/06/15 | Email from J. Hagle re: plan issues (.2); Emails with D. DeFranceschi re: plan discussions (.2); Email from J. Hagle re: student committee negotiations (.2) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 650.00 | $390.00 |
| 07/07/15 | Attend conference call to discuss plan with counsel to Bank of America, Creditors Committee and Student Committee, and M. Merchant | | | |
| Director | Daniel  J. DeFranceschi | 1.40 hrs. | 750.00 | $1,050.00 |

Corinthian Colleges, Inc.                                        August 31, 2015
Stan A. Mortensen, Esq.                                          Invoice 490243
6 Hutton Centre Drive                                            Page 25
Suite 400
Santa Ana CA  92707                                              Client #  714352

                                                                Matter # 189111

---

| | | | | |
|---|---|---|---|---|
| 07/07/15 | Call with counsel for student committee, creditors committee and lenders re: plan issues (1.0); Emails with D. DeFranceschi re: 7/7 plan call (.2); Preparation for same (.5); Emails with J. Hagle and others re: plan call (.3); Emails with D. DeFranceschi re: same (.2); Emails with J. Hagle and J. Schwartz re: plan discussions (.3); Call with W. Nolan re: expectations for plan call (.2) | | | |
| Director | Michael J. Merchant | 2.70 hrs. | 650.00 | $1,755.00 |
| | | | | |
| 07/07/15 | Retrieve plan for D. DeFranceschi | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 07/08/15 | Attention to status of plan discussions | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| | | | | |
| 07/09/15 | Locate APA agreement between debtors and Zenith and clarifying amendments for status call re: plan | | | |
| Associate | Rachel L. Biblo | 0.20 hrs. | 260.00 | $52.00 |
| | | | | |
| 07/10/15 | Review email from N. Campins re: plan objection (.1); Email to M. Merchant re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| | | | | |
| 07/10/15 | Emails with D. DeFranceschi re: plan update call (.2); Emails with J. Schwartz re: call with CA AG office (.1); Email from N. Campins requesting call on disclosure statement issues (.2); Emails with A. Steele re: same (.2); Emails with M. Collins and D. DeFranceschi re: inquiry from N. Campins (.3) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 650.00 | $650.00 |
| | | | | |
| 07/11/15 | Emails with S. Mortensen re: communications with N. Campins | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA 92707  

August 31, 2015  
Invoice 490243  
Page 26  

Client # 714352  

Matter # 189111  

---

| Date | Description | Role | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/15 | Review email regarding Dept. of Education concerns with plan and disclosure statement and email with M. Merchant re: same (.2); Review and analyze letter from Department of Education regarding disclosure statement and meeting with M. Merchant re: same (.4); Attention to potential plan objections (.2); Review and revise trust agreement (.7) | | | | | |
| | | Director | Daniel  J. DeFranceschi | 1.50 hrs. | 750.00 | $1,125.00 |
| 07/13/15 | Meeting with M. Merchant re: plan related issues and California questions (.2); Meeting with M. Merchant re: California AG issues (.2) | | | | | |
| | | Director | Marcos A. Ramos | 0.40 hrs. | 585.00 | $234.00 |
| 07/13/15 | Emails with D. DeFranceschi and M. Collins re: request from N. Campins to discuss plan issue (.3); Email to N. Campins re: same (.2); Call with N. Campins re: same (.2); Discussion with D. DeFranceschi re: same (.2); Emails with W. Nolan re: CA AG disclosure statement issues (.2); Call with S. Mortensen re: same (.2); Emails with T. Fox re: extension of objection deadline on disclosure statement (.2); Attention to letter from J. Kresse re: ED disclosure statement issues (.2); Emailing same to client (.1); Discussion with D. DeFranceschi re: same (.2); Emails with J. Hagle re: objection deadline on plan (.2); Attention to potential revisions to plan (.8) | | | | | |
| | | Director | Michael J. Merchant | 3.00 hrs. | 650.00 | $1,950.00 |
| 07/13/15 | Review latest version of distribution trust agreement for plan (.2); Correspondence with C. Borris re: same (.1); Meeting with C. Borris re: distribution trust agreement (.2) | | | | | |
| | | Associate | Rachel L. Biblo | 0.50 hrs. | 260.00 | $130.00 |
| 07/14/15 | Review emails regarding extension of time to allow objections to plan and disclosure statement (.3); Review emails and meeting with R. Stearn re: WARN Act claims (.3); Review and revise plan and disclosure statement (1.4); Meeting with M. Merchant re: plan and DS issues (.2); Call with Bank counsel, Creditors Committee's counsel, client and M. Merchant re: plan negotiations (.8); Review and revise combined plan and disclosure statement (2.7); Review and revise plan and DS (1.8) | | | | | |
| | | Director | Daniel  J. DeFranceschi | 7.50 hrs. | 750.00 | $5,625.00 |
| 07/14/15 | Break out and circulate draft ballot to Rust/Omni | | | | | |
| | | Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

August 31, 2015  
Invoice 490243  
Page 27

Client #  714352

Matter # 189111

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 07/14/15 | Attention to ED disclosure statement comments (.2); Emails with D. DeFranceschi re: revisions to plan (.3); Email from T. Fox re: comments to disclosure statement (.2); Call with J. Hagle, S. Mortensen, D. DeFranceschi and others re: plan discussion (.7); Emails with D. DeFranceschi re: plan issues (.2); Emails with J. Hagle re: disclosure statement extension (.2); Emails with L. Randolph re: disclosure statement objection (.1); Call with D. DeFranceschi re: plan negotiation (.2); Emails with S. Mortensen re: communications with ED on disclosure statement issues (.2); Emails with S. Gautier re: extension of objection deadline (.1); Attention to plan issues (.3) | | | |
| Director | Michael J. Merchant | 2.70 hrs. | 650.00 | $1,755.00 |
| 07/15/15 | Email to R. Maddox re: confirmation hearing date (.1); Email to M. Merchant re: winddown issues (.1); Conference with L. Morris re: same (.1); Email to M. Merchant re: same (.1); Conference with M. Merchant re: plan issues (.2); Email to J. Klien re: DS hearing (.1) | | | |
| Associate | Amanda R. Steele | 0.70 hrs. | 425.00 | $297.50 |
| 07/15/15 | Review and revise plan and disclosure statement (2.1); Prepare for and attend conference call with Bank counsel, and counsel to Committees and client and M. Merchant regarding plan negotiations (.9); Meeting with M. Merchant re: plan negotiations and revising (.2); Review and revise plan and DS to incorporate two trust structure and other revisions (3.5); Review and revise plan to conform with modifications (2.9); Revise plan (1.5) | | | |
| Director | Daniel  J. DeFranceschi | 11.10 hrs. | 750.00 | $8,325.00 |
| 07/15/15 | Review email re: objection to disclosure statement | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |
| 07/15/15 | Discussion with D. DeFranceschi re: plan amendments (.3); Emails with T. Fox re: call on disclosure statement comments (.2); Email from J. Hagle summarizing plan negotiations (.3); Reviewing plan re: implementation of changes (2.0); Attention to CA Ag disclosure statement objection (.3); Call with J. Hagle, J. Schwartz and S. Gautier re: plan negotiation (.8); Emails with M. Collins re: budget issues (.3); Attention to ED disclosure statement objection (.2); Emails with B. Silverbey re: extension of objection deadline for disclosure statement (.2) | | | |
| Director | Michael J. Merchant | 4.60 hrs. | 650.00 | $2,990.00 |

Corinthian Colleges, Inc.                                      August 31, 2015
Stan A. Mortensen, Esq.                                        Invoice 490243
6 Hutton Centre Drive                                          Page 28
Suite 400
Santa Ana CA  92707                                            Client #  714352

                                                               Matter # 189111

---

| 07/15/15 | Meeting with L. Morris re: amending plan | | | |
|---|---|---|---|---|
| Associate | Rachel L. Biblo | 0.20 hrs. | 260.00 | $52.00 |

| 07/16/15 | Conference with M. Merchant re: revised plan (.1); Review revised plan (.1); Email to Rust Omni re: same (.1); Call with S. Ewing and K. Nownes re: same (.1); Email to K. Nownes re: solicitation issues (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |

| 07/16/15 | Review and revise plan and disclosure statement | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 2.70 hrs. | 750.00 | $2,025.00 |

| 07/16/15 | Reviewing and revising plain and disclosure statement (4.5); Emails with J. Hale re: plan issues (.3); Attention to draft liquidation analysis from W. Nolan (.2); Emails with A. Steele and K. Nownes re: solicitation issues (.2); Emails with M. Collins re: budget issues (.3); Emails from S. Mortensen re: instruction for release of funds from escrow account (.2); Emails to A. Steel re: solicitation issues (.2); Emails with A.  Gunport re: extension of objection deadline for plan (.1); Additional review and revision to plan and disclosure statement (3.0) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 9.00 hrs. | 650.00 | $5,850.00 |

| 07/16/15 | Review and revise amended plan and disclosure statement | | | |
|---|---|---|---|---|
| Associate | Rachel L. Biblo | 3.60 hrs. | 260.00 | $936.00 |

| 07/17/15 | Email to C. Nownes re: solicitation issues (.2); Email to M. Merchant re: plan issues (.1); Email to M. Collins re: escrow issues (.1); Review research re: same (.1); Email to M. Collins re: plan issues (.1); Review solicitation issues (.1); Email to C. Nownes re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.80 hrs. | 425.00 | $340.00 |

| 07/17/15 | Meeting with M. Collins and M. Merchant re: various plan and status issues | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 0.30 hrs. | 585.00 | $175.50 |

Corinthian Colleges, Inc.                          August 31, 2015
Stan A. Mortensen, Esq.                            Invoice 490243
6 Hutton Centre Drive                              Page 29
Suite 400
Santa Ana CA  92707                                Client #  714352

                                                   Matter # 189111

---

| 07/17/15 | Review modified combined plan and disclosure statement (2.6); Review filed objections to the disclosure statement (.7); Review UST comments to disclosure statement and proposed responses to same (.3); Communications with M. Merchant re:  same (.1); Communications with J. Hagle and J. Schwartz re:  terms of revised plan and disclosure statement and revised budget (.7) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 4.40 hrs. | 825.00 | $3,630.00 |
| 07/17/15 | Email with M. Collins re: plan revisions (.3); Reviewing / revising plan and disclosure statement (2.0); Emails with M. Collins re: proposed responses to UST disclosure statement concerns (.3); Call with M. Collins, T. Fox, and R. Sclepacarter re: disclosure statement (.3); Emailing revised plan to counsel to lenders, and to committees (.1); Email with M. Collins re: comments to plan (.4); Emails with M. Collins re: objection to plan and disclosure statement (.2); Emails to M. Collins re: status of plain (.3); Emails with M. Collins, J. Hagle and J. Schwartz re: plan issues (.2); Revising plan and disclosure statement (1.5); Emails with S.  Mortensen re: revising plan and disclosure statement (.1);  Additional review and revisions to plan (2.0) | | | |
| Director | Michael J. Merchant | 7.70 hrs. | 650.00 | $5,005.00 |
| 07/18/15 | Emails with M. Collins re: status of plan | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 07/18/15 | Revise plan | | | |
| Associate | Rachel L. Biblo | 0.50 hrs. | 260.00 | $130.00 |
| 07/19/15 | Review emails re: plan terms | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 07/19/15 | Emails with M. Collins and others re: 7/20 call on plan and disclosure statement (.3); Emails with M. Collins and S. Gautier re: disclosure statement hearing schedule (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 30

Client #  714352

Matter # 189111

---

| 07/20/15 | Email to K. Nownes re: solicitation procedures (.1); Email to M. Collins re: plan issues (.1); Email to M. Merchant re: same (.1); Conference with M. Merchant re: same (.1); Email to M. Merchant re: plan comments (.1); Email to A. Gumport re: solicitation documents (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.60 hrs. | 425.00 | $255.00 |

| 07/20/15 | Review and revise combined plan and disclosure statement (3.8); Prepare for and attend telephone conference with J. Schwartz, S. Gautier and J. Hagle re:  comments to plan and disclosure statement (1.3); Prepare for and attend telephone conference with L. Randolph and J. Kreese from Dept of Education re:  modified plan (.9); Telephone conference with J. Hagle re: status of plan discussions and modifications (.3); Communications with J. Schwartz and J. Hagle re:  possible change in hearing date for approval of the disclosure statement (.4) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 6.70 hrs. | 825.00 | $5,527.50 |

| 07/20/15 | Email with A. Steele and K. Nownes re: solicitation issues (.2); Attention to lenders' comments to plan (.4); Attention to relevation of rights filed with respect to disclosure statement (.2); Email with M. Collins re: contact person at ED (.1); Emails with M. Collins re: concerns with disclosure statement (.3); Call with Lenders' counsel and Committee Counsel re: plan (1.0) ; Revising plan and disclosure statement (3.0); Discussions with M. Collins re: plan and disclosure statement (.4); Emails with M. Collins re: plan comments (.5); Circulation revised plan to comments to lenders and both committees (.1); Further revision to plan and disclosure statement (1.5); Emails with M. Collins and A. Steele re: revisions to ballots (.3); Call with M. Collins and L. Randolph re: plan (.2); Call with M. Collins and M. Camplins re: plan (.3); Reviewing / Revising plan to address ED comments (1.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 9.70 hrs. | 650.00 | $6,305.00 |

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                      Invoice 490243
6 Hutton Centre Drive                                        Page 31
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter #  189111

---

| | | | | |
|---|---|---|---|---|
| 07/21/15 | Review and revise solicitation materials (2.1); Emails (x9) to K. Nownes re: solicitation (.7); Review notice of blackline of filing plan (.1); Conference with B. Nolan re: plan status (.2); Emails with R. Speaker re: preparation of plan filing (.2); Emails (x2) with M. Collins re: solicitation (.2); Email to BOA re: same (.1); Review Cal AG objection to plan (.1); Prepare final version of plan for filing (.3); Email to M. Collins re: plan comments (.1); Emails (x2) to R. Speaker re: plan documents (.2); Revise ballots (.1); Conference with B. Nolan re: plan documents (.1); Email to M. Merchant and M. Collins re: qui tam claims (.1) | | | |
| Associate | Amanda R. Steele | 4.60 hrs. | 425.00 | $1,955.00 |
| | | | | |
| 07/21/15 | Review revised plan and DS and comments to same from Bank counsel | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |
| | | | | |
| 07/21/15 | Review and revise combined plan and disclosure statement (4.6); Review revised solicitation procedures order and attachments (.7); Review and comment on revised form of liquidation analysis (.6); Telephone conference with L. Randolph re:  Dept of Education comments to disclosure statement and plan (.6); Prepare for and attend telephone conference with N. Campins re:  California's outstanding objections to disclosure statement and plan (.7) | | | |
| Director | Mark D. Collins | 7.20 hrs. | 825.00 | $5,940.00 |
| | | | | |
| 07/21/15 | Emails with S. Mortensen and J. Massimino re: execution of plan (.2); Reviewing second amended plan (.3); Emails with R. Biblo re: revised plan (.1); Emails with A. Steele re: changes to solicitation procedures (.3); Reviewing revised solicitation procedures order (.2); Attention to draft recovery and liquidation analysis (.3); Attention to further plan comments from lenders (.6) ; Revising plan to address comments received from client and lenders (2.5); Emails to S. Mortensen re: revisions to plan (.2) ; Reviewing revised ballots and confirmation of hearing notice from A. Steele (.2); Emails with M. Collins and A. Gumport re: plan comments (.3); Preparation of revised plan for filing (1.0); Emails with M. Collins re: balloting question (.2); Email from J schwartz re: plan comments (.2); Emails with J. Hagle and J. schwartz re: plan comments (.2) ; Reviewing and revising plan in preparation for July 22, 2015 hearing (2.0); Reviewing CA. Ag and ED objections in preparation for hearing (1.5) | | | |
| Director | Michael J. Merchant | 10.30 hrs. | 650.00 | $6,695.00 |

Corinthian Colleges, Inc.                                  August 31, 2015
Stan A. Mortensen, Esq.                                    Invoice 490243
6 Hutton Centre Drive                                      Page 32
Suite 400
Santa Ana CA  92707                                        Client #  714352

                                                           Matter # 189111

---

| 07/21/15 | Revise plan | | | |
|---|---|---|---|---|
| Associate | Rachel L. Biblo | 1.00 hrs. | 260.00 | $260.00 |

| 07/21/15 | Draft notice for amended plan and disclosure statement blackline (.4); Finalize and file plan (.2); Finalize and file blackline (.2); Coordinate service of plan and blackline (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.90 hrs. | 235.00 | $211.50 |

| 07/22/15 | Emails (x6) to K. Nownes re: solicitation procedures (.4); Conference with client and M. Collins re: next steps (.2); Email to A. Gumport re: solicitation documents (.1); Emails with J. Hagle re: same (.1); Review and revise solicitation documents (.4); Research re: plan issues (.5); Call with K. Nownes re: changes to solicitation procedures (.1); Email to M. Merchant re: plan definition (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 1.90 hrs. | 425.00 | $807.50 |

| 07/22/15 | Call with M. Collins re dissolution | | | |
|---|---|---|---|---|
| Counsel | Brigitte V. Fresco | 0.10 hrs. | 510.00 | $51.00 |

| 07/22/15 | Circulate update version of Plan/DS to counsel for the CA AG and counsel to the committee (.1); Circulate update version of Plan/DS to counsel for the student committee (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |

| 07/22/15 | Review and revise combined plan and disclosure statement (2.6); Review revised form of solicitation order and ballots (.4) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 3.00 hrs. | 825.00 | $2,475.00 |

Corinthian Colleges, Inc.                                              August 31, 2015
Stan A. Mortensen, Esq.                                               Invoice 490243
6 Hutton Centre Drive                                                 Page 33
Suite 400
Santa Ana CA  92707                                                   Client #  714352

                                                                      Matter #  189111

---

| 07/22/15 | Revising plan and disclosure statement in preparation for hearing (and meeting with counsel to Administrative agent and creditor committee) to discuss same (2.5); Attending July 22, 2015 hearing (1.5); Meeting with creditors' committee, students committee, Prepetition Lenders and ED after hearing to discuss plan issues (.7); Attention to email from N. Campins re: disclosure statement language (.1); Emails with M. Collins re: disclosure statement language (.2); attention to disclosure statement language (.2); Emails with A. Steele re: Qui Tan claims (.2); Emails with F. Rosner, and J. Schwartz re: Privilege issues (.2); Emails with J. Schwartz re: plan revisions (.2); Emails with A. Gumport on plan comments x3 (.3); Email with N. Campins re: plan discussions (.1); Reviewing plan re: additional post-hearing revisions (1.5); Discussion with M. Collins re: additional plan revisions (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 8.00 hrs. | 650.00 | $5,200.00 |
| | | | | |
| 07/23/15 | Review comments to plan from the Student Committee and the Dept of Education (.7); Review and develop proposed modifications to the plan in light of same (2.4); Prepare for and attend telephone conference with J. Schwartz, W. Nolan, S. Mortensen, M. Merchant and J. Hagle re:  same (1.1); Review proposed settlement from Cal AG to their plan objections (.2); Communications with S. Mortensen re:  same (.5); Telephone conference with N. Campins re: same (.4); Communications with M. Merchant re:  further revisions to combined plan and disclosure statement (.1); Develop list of same (.8) | | | |
| Director | Mark D. Collins | 6.20 hrs. | 825.00 | $5,115.00 |
| | | | | |
| 07/23/15 | Emails with M. Collins re: plan emails with S. Gautier (.3); Emails with M. Collins, J. Schwartz and J. Hagle re: same (.2); Emails with M. Collins and N. Campins re: plan discovery issues (.2); Call with Counsel to Lender and creditors' committee re: plan revisions (1.0); Revising plan (4.5); Emails with M. Collins re: same (.6); Call with M. Collins re: same (.2) | | | |
| Director | Michael J. Merchant | 7.00 hrs. | 650.00 | $4,550.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243

Page 34

Client #  714352

Matter #  189111

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 07/24/15 | Conference with M. Collins re: plan (.1); Conference with M. Merchant re same (.1); Call with B. Nolan re: plan issues (.1); Draft notice of blackline for plan (.1); Prepare plan for filing (.3); Review claims chart for solicitation procedures (.8); Review Cal AG objection (.1); Email to N. Campins re same (.1); Email to M. Collins re: same (.1) | | | |
| Associate | Amanda R. Steele | 1.80 hrs. | 425.00 | $765.00 |
| 07/24/15 | Efile second amended and combined plan and disclosure statement (.1); Efile notice of filing of blackline of same (.1); Coordinate service of same (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| 07/24/15 | Afterhours circulation of second objection of motion to approve disclosure statement to CCI distribution group | | | |
| Paralegal | Caroline E. Dougherty | 0.20 hrs. | 235.00 | $47.00 |
| 07/24/15 | Review, revise and finalize combined plan and disclosure statement in advance of filing same (3.3); Review and comment on revised liquidation and recovery analyses (.7); Communications with W. Nolan and T. McGrath re:  same (.3); Meetings with M. Merchant re:  same and changes to combined plan and disclosure statement (.3); Telephone conference with L. Randolph from the Department of Education re:  plan comments (.3); Telephone conference with A. Gumport re:  second objection from the California Attorney General (.3); Attend telephone conferences with S. Mortensen and J. Massimino re:  plan modifications (1.1); Review comments from student committee (.3); Prepare for and attend telephone conference with S. Gautier and J. Hagle re:  modifications to plan (.5); Attend telephone conference with S. Gautier, J. Hagle and J. Schwartz re: proposed changes to the plan (.8); Communications with R. Stearn and S. Mortensen re:  discovery plan for plan confirmation (.2) | | | |
| Director | Mark D. Collins | 8.10 hrs. | 825.00 | $6,682.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 35

Client #  714352

Matter # 189111

---

| | | | | |
|---|---|---|---|---|
| 07/24/15 | Reviewing, revising combined plan and disclosure statement (1.7); Emails with S. Mortensen and W. Nolan re: same (.5); Emails with M. Collins re: same (.7); Call with counsel to committees and Bank of America re: plan issues (.7); Emails with W. Nolan re: same (.5); Additional revisions to plan and disclosure statement for filing (2.0); Attention to Student Committee comments to plan (.3); Emails with M. Collins re: same (.2); Call with M. Collins and S. Mortensen re: plan issues (.2); Emails with T. McGrath and W. Nolan re: claims estimates for plan (.3); Additional emails with W. Nolan re: claims estimates (.3); Emails with M. Collins and others re: student deposit claims re: plan (.2); Emails with M. Collins re: further revisions to plan (.3); Further revising plan (.5); Emails with S. Mortensen re: plan revisions (.2); Emailing plan to J. Hagle and J. Schwartz (.1); Emailing filed plan to J. Ryan and A. Gumport (.1); Emails with W. Nolan re: further changes to plan (.3); Emails with M. Collins and W. Nolan re: updates to recovery analysis (.2); Emails with A. Steele re: solicitation issues (.3); Emails with A. Steele re: treatment of claims for same (.2); Attention to State of California second disclosure statement objection (.4); Emails with M. Collins re: same (.2) | | | |
| Director | Michael J. Merchant | 10.40 hrs. | 650.00 | $6,760.00 |
| | | | | |
| 07/26/15 | Prepare for and attend update telephone conference with J. Schwartz and J. Hagle re:  preparation for contested disclosure statement hearing and related comments to the plan/disclosure statement (.7); Review current version of plan/disclosure statement (.4) | | | |
| Director | Mark D. Collins | 1.10 hrs. | 825.00 | $907.50 |
| | | | | |
| 07/27/15 | Revise and prepare amended plan for filing (2.3); Prepare COC for amended disclosure statement (.5); Review confirmation hearing notice (.1); Email to M. Terranova re: same (.1); Conference with M. Collins re: confirmation hearing notice (.1); Review with B. Nolan claims report for solicitation procedures (1.2); Email to T. McGrath re: solicitation procedures (.1); Conference with B. Nolan re: solicitation procedures (.1); Circulate solicitation procedures on motion (.1); Email to M. Collins re: solicitation information (.1); Review claims report re: solicitation procedures (.4); Emails with W. Calhoun re: solicitation information (.2); Review claims for objections for voting purposes (.3) | | | |
| Associate | Amanda R. Steele | 5.60 hrs. | 425.00 | $2,380.00 |

Corinthian Colleges, Inc.                              August 31, 2015
Stan A. Mortensen, Esq.                                Invoice 490243
6 Hutton Centre Drive                                  Page 36
Suite 400
Santa Ana CA  92707                                    Client #  714352

                                                       Matter #  189111

---

| 07/27/15 | Review email with plan issues for M. Collins | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |

| 07/27/15 | Circulate signature page for plan to J. Massimino (.1); Meeting with A. Steele regarding solicitation, finalizing plan documents (.5); Finalize confirmation hearing notice for filing (.2); Coordinate filing and serving same (.1); Review single-spaced version of DS & plan and update formatting of same (.4); Incorporate signature page and exhibits into same and circulate to Rust/Omni for solicitation (.1); Phone call with S. Mortenson re: voting issues (objections to claims for voting purposes) (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 1.50 hrs. | 450.00 | $675.00 |

| 07/27/15 | Review, revise and finalize combined plan and disclosure statement (3.8); Telephone conference with N. Campins re:  possible resolution of plan objection (.3); Telephone conferences with L. Randolph of the Department of Education re:  disclosure statement (.4); Review and revise liquidation analysis and chapter 11 recovery analysis (.7); Meetings with W. Nolan re: same (.3) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 5.50 hrs. | 825.00 | $4,537.50 |

| 07/27/15 | Email from J. Ryan re: lenders comments to plan (.1); Attention to same (.2); Emails with M. Collins and A. Steele re: plan revisions (.3); Emails with M. Collins and A. Steele re: liquidation statement (.1); Emails with W. Nolan re: same (.3); Emails with W. Nolan re: plan comment (.1); Emails with M. Collins and A. Steele re: final version of plan (.2); Emails with B. Silverbey, J. Schwartz and M. Collins re: remaining issues with plan (.3); Emails with M. Collins, J. Hagle and J. Schwartz re: plan language (.3); Emails with M. Collins re: same (.4); Emails with A. Steele re: finalizing plan (.3); Emails with A. Steele re: solicitation issues (.5); Attention to emails from A. Steele re: same (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 3.40 hrs. | 650.00 | $2,210.00 |

| 07/27/15 | Organize and revise plan documents for filing (1.5); Finalize and file plan (.1); Finalize and file blackline of combined plan/disclosure statement (.1); Finalize and file COC re: solicitation procedures order (.1); Coordinate delivery of plan documents to Chambers (.1); Coordinate service of plan documents (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 2.00 hrs. | 235.00 | $470.00 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707  

August 31, 2015  
Invoice 490243  
Page 37  

Client #  714352  

Matter #  189111  

---

| 07/28/15 | Emails with Rust Omni re: solicitation information (.6); Conference with B. Nolan re: solicitation information (.3); Emails with M. Collins re: solicitation information (.1); Email to S. Mortenson re; plan class report (.1); Review ballots for solicitation (.2); Email to M. Ramos re: plan (.1); Conference with C. Borris re: revised plan (.1); Email to K. Nownes re: solicitation version of the plan (.1); Email to J. Schwartz re: letter recommendation (.1); Review information re: objections for voting purposes (.5); Email to M. Collins re: same (.1); Emails with S. Mortenson re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 2.40 hrs. | 425.00 | $1,020.00 |
| | | | | |
| 07/28/15 | Review second amended and modified plan | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 750.00 | $600.00 |
| | | | | |
| 07/28/15 | Meeting with M. Collins re: Cal plan issues | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |
| | | | | |
| 07/28/15 | Update solicitation version of DS & plan | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| | | | | |
| 07/28/15 | Telephone conference with J. Hagle re:  status of plan negotiations with the state attorneys general (.3); Review Committee's solicitation letter (.1); Communications with S. Gautier re:  same (.1) | | | |
| Director | Mark D. Collins | 0.50 hrs. | 825.00 | $412.50 |
| | | | | |
| 07/28/15 | Emails with A. Steele re: solicitation updates (.4); Email from N. Campins re: settlement proposal (.2); Further emails with A. Steele re: solicitation issues (.2); Further emails from A. Steele re: same (.2) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 650.00 | $650.00 |
| | | | | |
| 07/28/15 | Emails with Rust/omni re: service of solicitation package (x2) | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

August 31, 2015  
Invoice 490243  
Page 38

Client #  714352

Matter # 189111

---

| 07/29/15 | Call with B. Nolan re: priority claims (.2); Email to T. McGrath and B. Nolan re: priority claims (.1); Email to D. DeFranceschi re: plan (.1); Email to M. Collins re: student committee letter (.1); Emails with K. Nownes re: same (.2) | | | |
| Associate | Amanda R. Steele | 0.70 hrs. | 425.00 | $297.50 |
| | | | | |
| 07/29/15 | Prepare for and attend telephone conference with J. Massimino and S. Mortensen re:  State Attorney General plan proposal (1.2); Prepare draft counterproposal to same (1.7); Communications with S. Mortensen and W. Calhoun re:  same (.4 ); Communications with W. Haubert re: post-confirmation dissolution of the Debtors (.2) | | | |
| Director | Mark D. Collins | 3.50 hrs. | 825.00 | $2,887.50 |
| | | | | |
| 07/29/15 | Emails with M. Collins re: communications with S. Gautier on plan issues (.3); Emails with S. Mortensen and W. Nolan re: same (.2); Email from M. Collins re: proposed counter-proposal to State AGs (.3) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 650.00 | $520.00 |
| | | | | |
| 07/30/15 | Emails with C. Nownes re: solicitation | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| | | | | |
| 07/30/15 | Review and revise claim objection for voting purposes | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |
| | | | | |
| 07/30/15 | Review and revise distribution trust agreement to conform with second amended and modified plan | | | |
| Director | Daniel  J. DeFranceschi | 3.50 hrs. | 750.00 | $2,625.00 |
| | | | | |
| 07/30/15 | Communications with Claims Agent and S. Gautier re:  Student Committee solicitation letter (.2); Revise settlement proposal to State Attorney Generals (1.2); Prepare for and attend telephone conference with same re:  possible resolution of plan objections (.8); Communications with S. Mortensen re: same (.2); Review revised draft of distribution trust agreement (.3) | | | |
| Director | Mark D. Collins | 2.70 hrs. | 825.00 | $2,227.50 |
| | | | | |
| 07/31/15 | Participate in discovery conference call with lenders and states | | | |
| Director | Marcos A. Ramos | 0.70 hrs. | 585.00 | $409.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 39

Client #  714352

Matter # 189111

---

| 07/31/15 | Review counterproposal received from the State Attorneys General re: possible plan resolution | | | |
|----------|-----------------------------------------------------------------------------------------------|-----------|--------|-----------|
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |

|  |  |
|--|--|
| Total Fees for Professional Services | $151,525.50 |

| TOTAL DUE FOR THIS INVOICE | **$151,525.50** |
|----------------------------|-----------------|
|                            | $22,144.60 |
| **TOTAL DUE FOR THIS MATTER** | **$173,670.10** |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 40

Client #  714352

Matter # 189111

---

For services through July 31, 2015
relating to  Use, Sale of Assets

| | | | | |
|---|---|---|---|---|
| 07/01/15 | Call with R. Biblo re: Wyotech COC (.1); Review and revise COC re: Wyotech COC (.2); Call with Court re: sale notices (.1); Conference with M. Collins re: same (.1); Call with Court re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.60 hrs. | 425.00 | $255.00 |
| 07/01/15 | Email from P. Deutsche re: inquiry on self-insured health plan (.1); Call with W. Nolan re: inquiry from M. Mason (.2); Emails with R. Schepacarter re: status of Great American order (.1); Emails with W. Nolan re Honolulu van issue (.2); Email from T. Fox re: emails with J. Molay (.1) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 650.00 | $455.00 |
| 07/01/15 | Draft COC re: WyoTech sale motion | | | |
| Associate | Rachel L. Biblo | 0.60 hrs. | 260.00 | $156.00 |
| 07/01/15 | Coordinate payment with Court re: filing fee for miscellaneous asset sale procedure motion | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 07/01/15 | Organize exhibits re: COC for sale order (.2); Finalize and file COC re: sale motion (.2); Coordinate delivery of same to Chambers (.1); Retrieve and circulate order (.1); Coordinate service of same with certification of counsel (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.80 hrs. | 235.00 | $188.00 |
| 07/02/15 | Email to J. Liew re: sale notice for Kalamazo (.1); Call with M. Merchant re: same (.1); Call with B. Nolan re: same (.1); Call with T. King re: same (.1); Call with N. Nolan and J. Liew re: sale in Kalamzao (.1) | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |
| 07/02/15 | Communications with W. Nolan re:  storage of excess documents | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 41

Client #  714352

Matter #  189111

---

| 07/02/15 | Emails with M. Collins re: stored documents | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 07/03/15 | Emails with W. Nolan re: Colorado Springs bid | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 07/04/15 | Email from S. Mortensen re: Colorado Springs bid | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 07/05/15 | Emails with W. Nolan re: electronic data | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 07/06/15 | Email to M. Terranova re: Fremont property (.2); Call with T. King re: Kalamazoo property (.1); email to B. Nolan re: same (.1); Review notice of withdraw re: same (.1); Email to T. King re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.60 hrs. | 425.00 | $255.00 |
| 07/06/15 | Draft and edit correspondence with CSAC and review related documents (1.3); Draft email to client re: same (.1); Review and respond to email from counsel regarding collection issues (.2) | | | |
| Director | Marcos A. Ramos | 1.60 hrs. | 585.00 | $936.00 |
| 07/06/15 | Emails with W. Nolan re: communications with D. Fisler re: Colorado Springs issues (.2); Additional emails with A. Steele and M. Terranova re: same (.3); Emails with S. Mortensen re: correspondence with D. Fischer on Zenith lease payments (.2); Email from D. Laddin re: Recall Total issues (.2); Emails from and with S. Mortensen re: Zenith escrow issues (.3); Emails from J. Hagle re: McKinley settlement offer (.2); Emails with W. Nolan re: same (.1); Attention to recall document issue (.3) | | | |
| Director | Michael J. Merchant | 1.80 hrs. | 650.00 | $1,170.00 |
| 07/06/15 | Draft withdrawal for Kalamazoo sale notice (.2); Finalize and file same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |

Corinthian Colleges, Inc.                                   August 31, 2015
Stan A. Mortensen, Esq.                                     Invoice 490243
6 Hutton Centre Drive                                       Page 42
Suite 400
Santa Ana CA  92707                                         Client #  714352

                                                            Matter #  189111

---

| 07/07/15 | Email to J. Liew re: asset sale (.1); Review deck re: IP asset sale (.2); Call with B. Nolan re: same (.2); Email to J. Liew re: asset sale (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.60 hrs. | 425.00 | $255.00 |
| 07/07/15 | Review comments to CASC letter (.2); Edit and finalize CSAC letter (.6); Edit letter (.2); Draft email to CSAC (.1); Draft email to client re: same (.1) | | | |
| Director | Marcos A. Ramos | 1.20 hrs. | 585.00 | $702.00 |
| 07/07/15 | Call with B. Nolan re: Colorado Springs sale (.2); Drafting bullet point email to W. Nolan re: Garden of Gods bid (.4); Emails with W. Nolan re: same (.3); Emails with W. Calhoun re: F. Farteri communications (.2); Emails with M. Ramos re: McKinley garnishment (.1); Reviewing deck prepared by B. Buchanan re: IP sale (.1); Emails with J. Tomkins and W. Nolan re: Colorado Springs offer (.2); Emails with M. Terranova re: documents at Recall (.2) | | | |
| Director | Michael J. Merchant | 1.70 hrs. | 650.00 | $1,105.00 |
| 07/08/15 | Emails with A. Steele re: Recall document issues (.2); Follow up emails with W. Nolan and M. Terranova re: Recall documents (.3); Emails with J. Tomkins and W. Nolan re: sale of assets (.3); Emails with W. Nolan and T. Grigg re: Colorado Springs property sale (.3) | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 650.00 | $715.00 |
| 07/08/15 | Search for document related to prepetition sale to Zenith | | | |
| Associate | Rachel L. Biblo | 0.30 hrs. | 260.00 | $78.00 |
| 07/09/15 | Email to M. Merchant re: Zenith settlement motion | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/09/15 | Review and respond to e-mail from landlord re: proposed sale (.1); Further e-mail correspondence re: same (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 43

Client #  714352

Matter # 189111

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/09/15 | Emails with R. Biblo re: Zenith APA (.1); email with T. Grigg re: Colorado Springs offer (.3); drafting bullet point proposal to Corporate Ridge Landlord (.3); emails with S. Mortensen, T. Grigg and W. Nolan re: same (.2); attention to status of remaining sales (.3) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 650.00 | $780.00 |
| 07/10/15 | Call with W. Calhoun re: CA GA stipulation (.2); Emails (x2) to M. Merchant re: same (.2); Review bid for Colorado Springs bid (.1); Emails (x2) with M. Merchant re: same (.2) | | | |
| Associate | Amanda R. Steele | 0.70 hrs. | 425.00 | $297.50 |
| 07/10/15 | Emails with W. Nolan re: NDA with JH Commercial (.1); Emails with W. Nolan re: Colorado Springs proposal (.3); Email from J. Tompkins re: same (.1); Emails with A. Steele re: CA AG inquiry re: approval to operate (.3); Emails with A. Steele re: Colorado Springs motion (.2); Emails with B. Nolan re: same (.2) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 650.00 | $780.00 |
| 07/12/15 | Email to B. Nolan re: IP sale (.1); Prepare for IP sale call (.2); Attend IP sale call (.3) | | | |
| Associate | Amanda R. Steele | 0.60 hrs. | 425.00 | $255.00 |
| 07/13/15 | Email to W. Calhoun re: surrender of approval to operate (.1); Draft motion to approve Colorado Springs sale (6.5); Draft purchase agreement re: same (.4); Email to S. Mortenson re: Zenith transaction (.1) | | | |
| Associate | Amanda R. Steele | 7.10 hrs. | 425.00 | $3,017.50 |
| 07/13/15 | Provide information to A. Steele for sale motion | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                      Invoice 490243
6 Hutton Centre Drive                                        Page 44
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter #  189111

---

| 07/13/15 | Emails with W. Calhoun and A. Steele re: CA request to surrender right to operate (.2); Reviewing Colorado Springs draft motion (.5); Emails with A. Steele re: same (.2); Attention to letter from Zenith's counsel re: escrow issues (.2); Emails with A. Steele re: same (.2); Emails with W. Nolan and S. Mortensen re: JH Capital NDA (.2); Attention to CA AG issues re: plan (.3); Reviewing plan re: same (1.0); Attention to status of miscellaneous sales of assets at teach-out locations (.4) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 3.20 hrs. | 650.00 | $2,080.00 |
| 07/14/15 | Revise draft of sale motion (1.5); Revise draft of purchase agreement (.5); Email to M. Merchant re: same (.1); Email to B Nolan re: sale motion (.1); Email to B. Nolan and T. Giggs r: purchase agreement (.1); Email to S. Mortenson re: Colorado Springs location (.1); Attend call with S. Mortenson and B. Nolan re: Zenith funds escrow (.3); Draft, review and revise motion to shorten for sale motion (1.9); Review changes to purchase agreement (.1); Revise same based on changes (.1); Call with B. Nolan re: sale motion (.1); Prepare Colorado Springs sale motion for filing (.5); Email to Rust Omni re: service of same (.1) | | | |
| Associate | Amanda R. Steele | 5.50 hrs. | 425.00 | $2,337.50 |
| 07/14/15 | Provide assistance for filing of Colorado Springs sale motion and motion to shorten (.8); Finalize and file re: sale motion (.2); E-mail to Omni re: service of same (.1); Finalize and file re: motion to shorten (.2); E-mail to Omni re: service of same (.1); Coordinate to Judge Carey re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 07/14/15 | Reviewing Colorado Springs sale motion (.2); Reviewing and revising Colorado Springs purchase agreement (.5); Emails with A. Steele re: same (.2); Revising Colorado Springs sale motion (2.0); Reviewing motion to shorten notice on same (.3); Emails with B. Buchanan and others re: boxes at recall (.2); Emails with W. Nolan re: revisions to purchase agreement (.2) | | | |
| Director | Michael J. Merchant | 3.60 hrs. | 650.00 | $2,340.00 |
| 07/14/15 | Draft notice for Colorado Springs sale motion | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                      Invoice 490243
6 Hutton Centre Drive                                        Page 45
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter #  189111

---

07/15/15    Call with landlord of St. Louis teach-out (.1); Email to FTI re: same (.1);
            Email to T. Grigg re: sale of misc. assets (.1); Call with B. Nolan re: same
            (.1); Review bids for misc. assets (.1); Email to B. Nolan re: sale of assets
            (.1); Call with M. Merchant re: Colorado Springs Sale (.1); Email to A.
            Gumport re: same (.1); Email to M. Merchant re: Colorado Springs (.1);
            Email to B. Nolan re: same (.1); Review re-notice of Colorado Springs sale
            (.1)

Associate   Amanda R. Steele            1.10 hrs.        425.00              $467.50

07/15/15    Attention to UST objection to request to shorten notice on Colorado Springs
            sale motion (.2); Call with B. Nolan re: Colorado Springs sale (.2); Emails
            with A. Steele and W. Nolan re: same (.3); Call with S. Mortensen and
            Zenith re: resolution of escrow issues (.4); Emails with T. Fox re: objection
            to Colorado Springs motion (.1); Emails with S. Mortensen and W. Nolan
            re: Colorado Springs rent (.2); Emails with W. Nolan re: motion to shorten
            notice (.2); Emails with A. Steele re: Missouri teach-out location (.2); Email
            from T. Grigg re: teach-out school bids (.3); Emails with W. Nolan and A.
            Steele re: bids on teach-out locations (.3); Emails with M. Chiappardi re:
            US Trustee objection to Colorado Springs motion (.1); Discussion with A.
            Steele re: Colorado Springs sale structure (.2); Emails with A. Steele and A.
            Gumport re: same (.2); Attention to entry of order shortening notice of
            Colorado Springs motion (.2); Emails with A. Steele re: same (.2); Emails
            with W. Nolan re: same (.1); Emails with T. Fox re: call on same (.2)

Director    Michael J. Merchant         3.60 hrs.        650.00            $2,340.00

07/15/15    Retrieve and circulate order shortening notice (.1); Draft re-notice of sale
            motion re: Colorado Springs (.3); Finalize and file same (.2); Coordinate
            service of order and notice (.2)

Paralegal   Rebecca V. Speaker          0.80 hrs.        235.00              $188.00

07/16/15    Email to T. Grigg re: sales (.1); Review information for next bids (.1);
            Email to T. Griggs re: sale (.1); Same (.1); Email to B. Nolan re: notice of
            hearing (.1); Review deck re: sale of Socle IP (.2); Draft notices of sale re:
            misc. asset sales (.5); Draft bills of sales re: same (.5)

Associate   Amanda R. Steele            1.70 hrs.        425.00              $722.50

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 46
Client #  714352

Matter # 189111

| Date | Description | Role | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/15 | Emails with A. Steele re: bidson miscellaneous assets (.3); Emails with T. Grigg re: bidson miscellaneous assets (.2); Emails with A. Steele and T. Grigg re: Sale agreements (.3); Emails with W. Nolan re: status of Hawaii records (.1); Emails with T. Grigg and A. Steele re: bills of sale (.2) | | | | | |
| | | Director | Michael J. Merchant | 1.10 hrs. | 650.00 | $715.00 |
| 07/17/15 | Prepare notices of sale for filing (.5); Email to T. Griggs re: sale notices (.1) | | | | | |
| | | Associate | Amanda R. Steele | 0.60 hrs. | 425.00 | $255.00 |
| 07/17/15 | Emails with M. Collins re summary of D&O coverage (.1) ; Emails with M. Collins and A. Steele re: escrow agreement research (.2) ; Emails with M. Collins re: revising Colorado Springs motion (.2) ; Discussion with A. Steele re: Colorado Springs motion (.1) | | | | | |
| | | Director | Michael J. Merchant | 0.60 hrs. | 650.00 | $390.00 |
| 07/18/15 | Emails with B. Buchanan and B. Nolan re: IP sale | | | | | |
| | | Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 07/20/15 | Email to T. Grigg re: St. Louis Campus (.1); Emails with M. Merchant re: same (.1); Call with D. Sierminski re: same (.1); Calls (x3) with W. Walper-Pressman re: St. Louis Campus (.3); Call with B. Nolan re: same (.1); Call with B. Nolan and T. Grigg re: sale (.1); Email to B. Nolan re: same (.1); Review bid for St. Louis, MO (.1); Email to T. Grigg re: St. Louis sales (.1); Draft Amended Colorado Springs Sale Motion (1.6); Review withdrawal of sale notice for St. Louis (.1); Draft notice of sale of Earth City (.4); Email to W. Alper-Pressman re: same (.1); Email to B. Buchanan re: IP sale (.1); Review and comment to same (.3); Email to T. Grigg re: St. Louis (.1); Emails (x2) to B. Buchanan re: IP sale (.2); Review information for IP sale motion (.5) | | | | | |
| | | Associate | Amanda R. Steele | 4.50 hrs. | 425.00 | $1,912.50 |
| 07/20/15 | Emails with A. Steele re: 3420 Rider issues (.2); Discussions with A. Steele re: Rider issues (.4); Emails with T. Griggs and W. Nolan re:  Rider issues (.4); Emails with A. Steele re: revised Colorado Springs motion (.1); Emails with M. Collins and S. Mortensen re: D&O coverage (.3); Emails with A. Steele re: Heald IP APA (.2) | | | | | |
| | | Director | Michael J. Merchant | 1.60 hrs. | 650.00 | $1,040.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 47

Client #  714352

Matter #  189111

---

| 07/20/15 | Draft withdrawal of Earth City sale notice | | | |
|----------|--------------------------------------------|-----------|--------|---------|
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |

07/21/15  Draft Heald IP Sale Motion (2.7); Review and revise same (.5); Review article from UST re: document retention (.1); Email to D. Poitras re: IP Sale (.1); Conference with B. Nolan re: IP Sale (.1); Review email re: IP Sale (.1); Conference with B. Nolan re: IP Sale (.1)

| Associate | Amanda R. Steele | 3.70 hrs. | 425.00 | $1,572.50 |
|-----------|------------------|-----------|--------|-----------|

| 07/22/15 | Review and revise Heald Sale motion | | | |
|----------|-------------------------------------|-----------|--------|--------|
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

| 07/22/15 | Emails with M. Pompeo re: Zenith settlement | | | |
|----------|---------------------------------------------|-----------|--------|---------|
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

07/23/15  Email to W. Pressman re: sale (.1); Email to M. Merchant re: sale motion for IP Sale (.1); Review and revise same (.2); Conference with R. Speaker re: filing of same (.1); Prepare same for filing (.1); Call with B. Nolan re: same (.1); Email to R. Speaker re: same (.1); Prepare amended Colorado Springs motion for filing (.1); Email to W. Pressman re: sale (.1); Circulate Heald Sale motion (.1); Email to B. Nolan re: Heald IP (.1); Email to B. Nolan re: executed sale documents (.1); Call with B. Nolan re: same (.1); Email to B. Nolan re: Colorado Springs Sale (.1); Email to B. Buchanan re: potential purchasers (.1); Email to B. Nolan re: Colorado Springs Sale (.1); Email to L. Ball re: same (.1); Email to D. Poitras re: Heald IP (.1)

| Associate | Amanda R. Steele | 1.90 hrs. | 425.00 | $807.50 |
|-----------|------------------|-----------|--------|---------|

07/23/15  Reviewing IP sale motion (.5); Discussion with A. Steele re: same (.1); Attention to objection to Colorado Springs sale (.2); Discussion with A. Steele re: same (.2); Discussion with W. Nolan re: El Paso County objection (.2)

| Director | Michael J. Merchant | 1.20 hrs. | 650.00 | $780.00 |
|----------|---------------------|-----------|--------|---------|

07/23/15  Finalize and file amended sale motion (.2); Coordinate service of same (.1); Draft notice for IP sale motion (.1);  Finalize and file IP sale motion (.2); Coordinate service of same (.1)

| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 235.00 | $164.50 |
|-----------|--------------------|-----------|--------|---------|

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 48

Client #  714352

Matter #  189111

---

| Date | Description | | | |
|---|---|---|---|---|
| 07/24/15 | Conference with M. Merchant re: objection to sale (.1); Email to J. Fioretto re: same (.1); Email to FTI re: sale information (.1); Draft proffer of B. Nolan re: Colorado Springs Sale (.5); Conference with M. Collins re: same (.1); Call with B. Nolan re: Colorado Springs Sale (.1); Email to B. Nolan re: same (.1); Email to T. Grigg re: Bill of Sale (.1); Call with El Paso Treasury (.1); Email to B. Nolan re: Colorado Springs (.1); Email to El Paso Country re: same (.1) | | | |
| Associate | Amanda R. Steele | 1.50 hrs. | 425.00 | $637.50 |
| 07/24/15 | Emails with A. Steele and B. Buchanan re: Heald IP sale (.2); Discussion with A. Steele re: El Paso County objection (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 07/27/15 | Email to T. Grigg re: bill of sale | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/27/15 | Email from A. Steele re: revised Colorado sale order (.1); Email from M. Pompeo re: Zenith settlement (.1); Emails with M. Collins and A. Steele re: same (.1); Attention to same (.1) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 07/28/15 | Email to T. Grigg re: quarterly sale report | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/29/15 | Email to M. Merchant re: Zenith settlement (.1); Conference with M. Collins re: same (.1); Email to M. Merchant re: same (.1); Review docket for Zenith claim (.1); Email to S. Mortenson re: same (.1); Email to M. Ramos re: confi for Zenith (.1); Email to S. Mortenson re: same (.1); Email to W. Calhoun re: Tri-Ad (.1); Email to T. McGrath re: skadden information (.1); Review documents re: same (.1); Email to S. Mortenson re: same (.1); Email to W. Buchanan re: IP Sale (.1) | | | |
| Associate | Amanda R. Steele | 1.20 hrs. | 425.00 | $510.00 |
| 07/29/15 | Emails with A. Steele re: Zenith settlement document | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 49

Client #  714352

Matter # 189111

---

| Date | Description | Timekeeper | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/15 | Review information for sale notice (.2); Email to T. Grigg re: same (.1); Email to W. Buchanan re: potential purchasers for IP (.1); Email with T. Grigg re: sale notice (.1); Email to Rust Omni re: service of IP sale information (.1); Email to M. Ramos re: IP sale (.1); Email to B. Buchanan re: same (.1); Email to M. Merchant re: same (.1); Conference with M. Terranova re: Tri Ad (.1); Call with M. Terranova and W. Calhoun re: same (.1); Circulate Zenith stipulation (.1); Call with B. Buchanan re: IP sale (.1); Emails with M. Ramos and M. Merchant re: same (.1) | Associate | Amanda R. Steele | 1.40 hrs. | 425.00 | $595.00 |
| 07/30/15 | Discussion with A. Steele and W. Nolan re: motion regarding Tri-Ad funds (.1); Phone call to W. Calhoun re: same (.1); Phone call with W. Calhoun re: Tri-Ad fund motion (.1); Call to counsel for Tri-Ad re: same (.1) | Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |
| 07/30/15 | Emails with A. Steele re: IP sale (.2); Emails with A. Steele re: Tri-Ad comfort order (.1); Emails with A. Steele re: discussions with W. Buchanan (.2) | Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| 07/31/15 | Research re: 307(a)(7) | Associate | Alexander G. Najemy | 3.90 hrs. | 260.00 | $1,014.00 |
| 07/31/15 | Email to B. Buchanan re: heald boxes | Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/31/15 | Phone call with counsel for Tri-Ad re: Debtor funds held by Tri-Ad (.1); Review prior e-mails regarding Tri-Ad to respond to same (.1) | Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |

Total Fees for Professional Services        $35,474.00

TOTAL DUE FOR THIS INVOICE          **$35,474.00**

$14,530.70

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 50

Client #  714352

Matter # 189111

**TOTAL DUE FOR THIS MATTER**                                    **$50,004.70**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243

Page 51

Client #  714352

Matter # 189111

---

For services through July 31, 2015
relating to  Cash Collateral/DIP Financing

| 07/06/15 | Email from J. Hagle re: monthly variance report (.2); Email from T. McGrath re: same (.1); Attention to same (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 07/08/15 | Emails with T. McGrath re: payments to bank group | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 07/09/15 | Email from T. McGrath re: payments to bank group (.2); email from W. Weitz re: payments to bank group (.1); emails from T. McGrath re: same (.1); emails with T. McGrath and W. Weitz re: payments to bank group (.2) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 650.00 | $390.00 |
| 07/15/15 | Communications with M. Merchant re:  budget modifications through 8/31/15 | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 07/15/15 | Emails with A. Steele and M. Collins re: updated budget issues (.2); Emails with J. Hagle re: professional fees under plan (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 07/16/15 | Communications with M. Merchant re:  budget modifications through 8/31/15, including professional fee line items | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 07/17/15 | Review proposed modified budget (.4); Communications with M. Merchant re:  same (.2); Telephone conference with J. Hagle re:  same (.5); Telephone conference with M. Merchant and M. Ramos re:  same (.3) | | | |
| Director | Mark D. Collins | 1.40 hrs. | 825.00 | $1,155.00 |
| 07/20/15 | Attention to updated Cash Collateral budget | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 52

Client #  714352

Matter # 189111

---

| 07/21/15 | Review and comment on updated cash collateral budget through 8/31/15 | | | |
|----------|---------------------------------------------------------------------|-----------|--------|-----------|
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |

| 07/28/15 | Meeting with W. Nolan re:  form of amended cash collateral budget and related issues | | | |
|----------|---------------------------------------------------------------------|-----------|--------|-----------|
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |

| 07/29/15 | Communications with J. Hagle re:  supplemental cash collateral order (.2); Communications with S. Mortensen and M. Ramos re:  request for lien perfection documents (.2) | | | |
|----------|---------------------------------------------------------------------|-----------|--------|-----------|
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |

| 07/29/15 | Emails with B. Silverbey and M. Collins re: perfection issues | | | |
|----------|---------------------------------------------------------------------|-----------|--------|-----------|
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

|  | Total Fees for Professional Services |  | $3,757.50 |
|--|--------------------------------------|--|-----------|

**TOTAL DUE FOR THIS INVOICE**                                      **$3,757.50**

$3,830.10

**TOTAL DUE FOR THIS MATTER**                                       **$7,587.60**

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                      Invoice 490243
6 Hutton Centre Drive                                        Page 53
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter #  189111

---

     For services through July 31, 2015
     relating to  Claims Administration


| Date | Role | Description | Person | Hours | Rate | Amount |
|------|------|-------------|--------|-------|------|--------|
| 07/02/15 | Director | Respond to email from client | Marcos A. Ramos | 0.20 hrs. | 585.00 | $117.00 |
| 07/02/15 | Paralegal | Email claims agent re: original proofs of claim (.1); Coordinate delivery of same to Rust/Omni (.1) | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 07/07/15 | Associate | Review and respond to e-mail regarding need for board member to file proof of claim | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 07/07/15 | Director | Email from D. Robert re: PBGC issues (.1); Emails with J. Fioretto re: PwC prepetition fees (.1) | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 07/08/15 | Associate | Call to M. Bennett re: proof of claim form | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/08/15 | Associate | Phone call with B. Osborne (Rust/Omni) re: claims received | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 07/10/15 | Associate | Address issues related to received POC forms | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 07/10/15 | Paralegal | Coordinate delivery of proofs fo claim to claims agent (.2); Email claims agent re: same (.1) | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 07/13/15 | Associate | Emails (x2) with S. Ewing re: proofs of claim (.2); Call with creditor re: proof of claim form (.1) | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 54

Client #  714352

Matter # 189111

---

| Date | Description | Title | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/15 | Review and respond to e-mail from S. Mortensen re: POC issue | | | | | |
| | Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 07/13/15 | Emails with T. McGrath re: Zenith issues | | | | | |
| | Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 07/14/15 | Call with M. Pompeo on Zenith issues (.1); Voicemail from M. Pompeo re: Zenith issues (.1); Email from S. Mortensen to J. Michel and D. Fisher re: escrow issues (.3); Call with M. Pompeo re: same (.1); Emails with s. Mortensen and D. Fisher re: 7/15 call (.2) | | | | | |
| | Director | Michael J. Merchant | 0.80 hrs. | 650.00 | $520.00 |
| 07/15/15 | E-mail Rust/Omni re: withdrawal of POC | | | | | |
| | Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 07/15/15 | Email to claims agent re: proofs of calim (.1); Coordinate delivery of same to Rust/Omni via federal express (.1) | | | | | |
| | Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 07/16/15 | Emails with W. Calhoun re: CA qui tan judgment | | | | | |
| | Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 07/17/15 | Email to K.Nownes re: claims (.1); Call with State of Colorado re: claims (.1); Email to S. Ewing re: same (.1) | | | | | |
| | Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 07/17/15 | Review California's filed proof of claim and attachments (.4); Review research concerning validity of Dept of Education escrow agreement (.4) | | | | | |
| | Director | Mark D. Collins | 0.80 hrs. | 825.00 | $660.00 |
| 07/17/15 | Emails with A. Steele and M. Collins re: CA AG claim | | | | | |
| | Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 55

Client #  714352

Matter # 189111

---

| 07/20/15 | Email to Rust Omni re: claims information (.1); Email to K. Nownes re: student claims (.1); Emails (x2) to M. Merchant re: qui tam claims (.2); Email to K. Nownes re: claims (.1); Email to M. Collins re: declaration from Rust Omni (.1); Email to K. Nownes re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.70 hrs. | 425.00 | $297.50 |
| | | | | |
| 07/20/15 | Review and respond to e-mails from S. Mortensen re: indemnity claim from former officer/employee | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| | | | | |
| 07/20/15 | Review voicemail from counsel for former officer and review and respond to e-mail from same re: withdrawing proof of claim | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| | | | | |
| 07/20/15 | Emails with A. Steele and M. Collins re Qui Tan claim (.2); Email from S. Mortensen re: IRS claims (.1); Emails with T. McGrath re: claims received (.1) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| | | | | |
| 07/21/15 | Email to S. Mortenson and B. Nolan re: declaration for committee proof of claim motion (.1); Email to M. Collins re: Cal AG claims (.1); Conferences with M. Ramos re: production of documents to Committee (.3) | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |
| | | | | |
| 07/22/15 | Review potential claims for M. Collins (.4); Emails (x5) with K. Nownes re: same (.1); Email to M. Collins re: claims (.1); Review claims chart (.1) | | | |
| Associate | Amanda R. Steele | 0.70 hrs. | 425.00 | $297.50 |
| | | | | |
| 07/22/15 | Emails from J. Fioretto on conflict issue | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| | | | | |
| 07/23/15 | Review claims report (.2); Email to S. Mortenson and B. Nolan re: same (.1); Email to B. Nolan re: claim (.1) | | | |
| Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |
| | | | | |
| 07/23/15 | Reviewing collective proof of claim motion from student committee | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 650.00 | $390.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 56

Client #  714352

Matter # 189111

| Date | Description | | | |
|---|---|---|---|---|
| 07/24/15 | Review status of filed priority claims, including student deposit claims | | | |
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |
| 07/27/15 | Coordinate delivery of claims to Rust/Omni | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 07/28/15 | Review form of objection to disputed claims for voting purposes (.1); Meeting with A. Steele re:  same (.1) | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 07/28/15 | Emails with S. Mortensen re: Cooke County correspondence | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 07/29/15 | Email to W. Calhoun re: claim objections (.2); Draft, review and revise form objection to claims for voting purpose (2.2) | | | |
| Associate | Amanda R. Steele | 2.40 hrs. | 425.00 | $1,020.00 |
| 07/29/15 | Communications with A. Steele and W. Nolan re:  status of student deposit claims (.2); Review draft of Zenith settlement agreement (.3); Telephone conference with M. Pompeo re:  same (.2) | | | |
| Director | Mark D. Collins | 0.70 hrs. | 825.00 | $577.50 |
| 07/30/15 | Research regarding 307(a)(7) | | | |
| Associate | Alexander G. Najemy | 3.20 hrs. | 260.00 | $832.00 |
| 07/30/15 | Call with B. Nolan and R. Owen re: priority claims (.3); Conference with M. Collins re: same (.1); Conferences (x3) with A. Najemy re: priority claim research (.3); Emails with M. Collins and M. Merchant re: committee proof of claim (.1); Email to S. Guatier re: same (.1); Email to T. McGrath re: MOR (.1) | | | |
| Associate | Amanda R. Steele | 1.00 hrs. | 425.00 | $425.00 |
| 07/30/15 | Email from A. Steele re: draft objection to student claims (.2); Emails from S. Mortensen re: D&O policy related issues (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243

Page 57

Client #  714352

Matter # 189111

| 07/30/15 | Emails with J. Schwartz and M. Collins re: D&O coverage (.2); Emails with M. Collins and S. Mortensen re: same (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 07/31/15 | Email to R. Omni re: claims | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/31/15 | Emails with S. Mortensen re: D&O policy information | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

Total Fees for Professional Services          $8,444.00

TOTAL DUE FOR THIS INVOICE                   **$8,444.00**

$6,423.20

**TOTAL DUE FOR THIS MATTER**               **$14,867.20**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 58

Client #  714352

Matter #  189111

---

For services through July 31, 2015
relating to  Court Hearings

| | | | | |
|---|---|---|---|---|
| 07/01/15 | Coordinate conference room for W. Nolan | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 07/02/15 | Review and respond to e-mail from W. Nolan re: upcoming hearing dates | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 07/07/15 | Email to R. Speaker re: agenda | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 07/07/15 | E-mails with M. Merchant re: agenda for 7/9 telephonic hearing (.1); Further e-mails regarding student committee stay motion and 7/9 agenda (.1); Review transcript from 6/30 hearing and status for 7/9 agenda (.1); Review and finalize agenda for 7/9 telephonic hearing (.1) | | | |
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |
| 07/07/15 | Emails with M. Terranova re: agenda for 7/9 hearing (.3); Reviewing agenda (.2); Emails with A. Steele and R. Speaker re: transcript of prior hearing (.3); Attention to 6/30 transcript (rough) (.3); Reviewing updated 7/9 hearing agenda (.2); Emails with M. Terranova and R. Speaker re: same (.2) | | | |
| Director | Michael J. Merchant | 1.50 hrs. | 650.00 | $975.00 |
| 07/07/15 | Email draft 7/9/15 agenda to M. Merchant, M. Terranova, A. Steele and R. Biblo (.1); Emails to A. Bak at Escribers (x3) re: 6/30/15 hearing agenda (.2); Revise agenda for hearing on 7/9/15 (.1); Coordinate telephonic appearance of M. Merchant (.2); Finalize and file agenda for 7/9/15 (.2); Coordinate service of same (.1); Coordinate delivery of same to Chambers (.1); Emails (x3) with M. Terranova re: telephonic appearances for 7/9/15 (.1); Email group re: same (.1); Organize binder for 7/9/15 for M. Merchant (.3); Coordinate telephonic appearances for 7/9/15 for M. Terranova, W. Calhoun and W.Nolan (.5) | | | |
| Paralegal | Rebecca V. Speaker | 2.00 hrs. | 235.00 | $470.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 59

Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 07/09/15 | Conference with M. Merchant re: hearing dates (.1); Email to N. Hunt re: same (.1); Email to M. Merchant re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 07/09/15 | Prepare amended 7/9/15 agenda cancelling hearing (.1); Finalize and efile same (.1); Coordinate service of same (.1); Circulate same (.1); Prepare Cert of Counsel re: August omnibus hearing date and forward to A. Steele, M. Merchant and M. Terranova (.1); Email from M. Merchant re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 235.00 | $141.00 |
| 07/09/15 | Coordinate drafting amended agenda cancelling telephonic hearing (.1); Review, revise, finalize and coordinate filing and serving same (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 07/09/15 | Emails with C. Wood re: resolution of issues for 7/9 hearing (.2); attention to amended agenda cancelling hearing (.3) emails with M. Terranova, T. Gregg and W. Nolan re: assets at Long Beach annex (.3); emails with M. Terranova re: updated agenda status line (.2); emails with A. Steele re: additional 7/13 hearing date (.1) | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 650.00 | $715.00 |
| 07/10/15 | Email to R. Speaker re: omnibus hearing dates | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/10/15 | Revise agenda for 7/22/15 (.2); Revise binders (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 07/10/15 | Finalize and file COC re: 8/13/15 hearing date (.2); Upload order re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 07/13/15 | Review agenda (.2); Email to R. Speaker re: same (.1); Email to R. Speaker re: agenda issues (.1) | | | |
| Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                      Invoice 490243
6 Hutton Centre Drive                                        Page 60
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter #  189111

---

| 07/13/15 | Retrieve and circulate order scheduling omnibus hearing (.1); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 07/13/15 | Revise agenda and binders for hearing on 7/22/15 | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 235.00 | $141.00 |
| 07/14/15 | Reviewing draft agenda for 7/22 hearing | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 07/15/15 | Reviewing agenda for 7/22 hearing | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 07/16/15 | Emails with W. Nolan re: attendants for July 22, 2015 hearing. | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 07/16/15 | Retrieve 6/30/15 transcript for M. Ramos | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 07/17/15 | Email to J. Katona re: transcript | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/20/15 | Review agenda (.1); Email to R. Speaker re: agenda (.1); Review agenda (.1); Email to T. Fox re: hearing time (.1); Email to R. Speaker re: amended agenda (.1); Email to N. Hunt re: same (.1); Email to T. Hoffman re: hearing time (.1); Email to M. Merchant re: agenda (.1) | | | |
| Associate | Amanda R. Steele | 0.80 hrs. | 425.00 | $340.00 |
| 07/20/15 | Emails with M. Collins re: disclosure statement hearing (.2); Attention to agenda for July 22, 2015 hearing (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 61

Client #  714352

Matter # 189111

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 07/20/15 | Revising agenda and binders (4-sets)  for 7/22/15 (.9); Finalize and file agenda (.2); Coordinate service of same (.1); Coordinate delivery of same to Chambers (.1); Email to A. Steele re: hearing binders (.1); Coordinate duplication of hearing binders (.1); Draft amended agenda for 7/22/15 changing hearing time (.1); Finalize and file amended agenda (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.90 hrs. | 235.00 | $446.50 |
| 07/21/15 | Email to R. Shepacarter re: hearing times (.1); Email to A. Hutton re: hearing logistics (.1); Conference with M. Merchant re: hearing prep (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 07/21/15 | E-mails regarding 7/22 hearing (and presenting lease rejection motion) | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 07/21/15 | Prepare for 7/22/15 omnibus hearing, including hearing on adequacy of disclosure statement | | | |
| Director | Mark D. Collins | 2.20 hrs. | 825.00 | $1,815.00 |
| 07/21/15 | Revise draft second amended agenda for 7/22/15 (.4); Revise binders (8-sets) (.4); Draft 8/13/15 agenda (.1); Prepare binder (.1); Email to N. Hunt re: amending 7/22/15 agenda (.1); Revisions to second amended agenda (.4); Finalize and file same (.2); Coordinate service of same (.1); Coordinate delivery of documents for amended agenda to Chambers (.1); Revising 7/22/15 hearing binders (8-sets) (.9) | | | |
| Paralegal | Rebecca V. Speaker | 2.80 hrs. | 235.00 | $658.00 |
| 07/22/15 | Prepare for hearing (1.9); Attend hearing (2.0); Review amended agenda (.1) | | | |
| Associate | Amanda R. Steele | 4.00 hrs. | 425.00 | $1,700.00 |
| 07/22/15 | Provide assistance with preparation for hearing | | | |
| Associate | Marisa A. Terranova | 0.80 hrs. | 450.00 | $360.00 |
| 07/22/15 | Prepare for and attend contested hearing on motion to approval disclosure statement | | | |
| Director | Mark D. Collins | 4.20 hrs. | 825.00 | $3,465.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 62

Client #  714352

Matter # 189111

| Date | Description | | Person | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/15 | Email with J. Massimino and S. Mortensen re: hearing | | | | | |
| | Director | Michael J. Merchant | | 0.20 hrs. | 650.00 | $130.00 |
| 07/22/15 | Arrange for courier for boxes for hearing on 7/22/15 (.1); Organize hearing binders and certain materials for 7/22/15 hearing (.1); Conference with A. Steele re: orders (.1); Assist with hearing preparation for 7/22/15 (1.5); Organize hearing binders utilized by attorneys at 7/22/15 hearing (4 volumes) (.3); Revise 7/27/15 hearing agenda and binders (.5) | | | | | |
| | Paralegal | Rebecca V. Speaker | | 2.60 hrs. | 235.00 | $611.00 |
| 07/23/15 | Email to M. Collins re: agenda (.1); Review agenda (.1); Email to M. Collins re: agenda (.1) | | | | | |
| | Associate | Amanda R. Steele | | 0.30 hrs. | 425.00 | $127.50 |
| 07/23/15 | Review agenda for 7/27/15 hearing | | | | | |
| | Director | Mark D. Collins | | 0.10 hrs. | 825.00 | $82.50 |
| 07/23/15 | Emails with M. Collins and A. Steele re: 7/27 agenda | | | | | |
| | Director | Michael J. Merchant | | 0.20 hrs. | 650.00 | $130.00 |
| 07/23/15 | Revise 7/27/15 hearing agenda and hearing binders (8-volumes) (.9); Finalize and file agenda (.2); Coordinate service of same (.1); Coordinate delivery of same to Chambers (.1) | | | | | |
| | Paralegal | Rebecca V. Speaker | | 1.30 hrs. | 235.00 | $305.50 |
| 07/24/15 | Conference with A. Jerominski re: amended agenda (.1); Email to A. Jerominski re: same (.1); Email to A. Jerominski re: amended agenda (.1); Email to N. Hunt re: same (.1); Review Amended agenda (.1) | | | | | |
| | Associate | Amanda R. Steele | | 0.50 hrs. | 425.00 | $212.50 |

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                      Invoice 490243
6 Hutton Centre Drive                                        Page 63
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 07/24/15 | Register W. Nolan to appear telephonically at 7/27/15 hearing (.1); Email dial-in information to same (.1); Updates to amended 7/27/15 agenda (.3); Efile amended agenda (.1); Coordinate service of same (.1); Circulate same (.1); Prepare supplemental materials for amended agenda and hearing binders (.8); Coordinate submission of amended agenda and supplemental documents to chambers (.2); Update 6 hearing binders (.6); Provide M. Collins with amended plan and disclosure and blackline as well as hearing binder (.1) | | | |
| Paralegal | Ann Jerominski | 2.50 hrs. | 235.00 | $587.50 |
| 07/24/15 | Organization of materials utilized at June 30 hearing | | | |
| Paralegal | Lesley Morris | 0.20 hrs. | 125.00 | $25.00 |
| 07/26/15 | Prepare for hearing on 7/27/15 | | | |
| Associate | Amanda R. Steele | 2.00 hrs. | 425.00 | $850.00 |
| 07/27/15 | Email to N. Hunt re: hearing (.1); Prepare for hearing (2.3); Attend hearing (3.7) | | | |
| Associate | Amanda R. Steele | 6.10 hrs. | 425.00 | $2,592.50 |
| 07/27/15 | Email correspondence with A. Steele re: filing of confirmation hearing notice (.1); Efile notice of confirmation hearing (.2); Coordinate service of same with solicitation procedures order (.1); Circulate same to CCI distribution group (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.50 hrs. | 235.00 | $117.50 |
| 07/27/15 | Coordinate court call assistance and forward the plan to requesting parties | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 07/27/15 | Prepare for and attend hearing on approval of disclosure statement | | | |
| Director | Mark D. Collins | 3.40 hrs. | 825.00 | $2,805.00 |
| 07/27/15 | Email from T. Fox re: 7/27 hearing (.1); Emails with M. Collins re: same (.2); Emails with S. Mortensen, W. Calhoun and M. Collins re: same (.3); Emails with A. Steele re: same (.3) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 650.00 | $585.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243

Page 64

Client #  714352

Matter #  189111

---

| 07/27/15 | Assist with preparation of orders and hearing prep (3.8); Coordinate telephonic appearances for S. Mortensen and W. Calhoun (.4); Coordinate retrieval of binders and boxex from court following 7/27/15 hearing (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 4.30 hrs. | 235.00 | $1,010.50 |
| | | | | |
| 07/28/15 | Revising agenda for 8/26/15 (.7); Revise 8/26/15 hearing binders (1.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.80 hrs. | 235.00 | $423.00 |
| | | | | |
| 07/29/15 | Email to C. Ennish re: hearing transcripts | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| | | | | |
| 07/29/15 | Review and circulate 7/22/15 & 7/27/15 hearing transcripts (.2); Coordinate payment for same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 07/30/15 | Revise agenda and binders for 8/26/15 (.5); Revise agenda and binders for 8/13/15 (.6) | | | |
| Paralegal | Rebecca V. Speaker | 1.10 hrs. | 235.00 | $258.50 |
| | | | | |
| 07/31/15 | Revisions to 8/13/15 hearing agenda and binders | | | |
| Paralegal | Rebecca V. Speaker | 0.80 hrs. | 235.00 | $188.00 |

Total Fees for Professional Services    $24,376.00

TOTAL DUE FOR THIS INVOICE    **$24,376.00**

$13,137.60

**TOTAL DUE FOR THIS MATTER**    **$37,513.60**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243

Page 65

Client #  714352

Matter #  189111

---

For services through July 31, 2015
relating to  General Corporate/Real Estate

| | | | | |
|---|---|---|---|---|
| 07/20/15 | Prepare for and attend telephone conference with J. Massimino and S. Mortensen re:  preparation for board of directors meeting and related plan matters | | | |
| Director | Mark D. Collins | 1.60 hrs. | 825.00 | $1,320.00 |
| | | | | |
| 07/21/15 | Prepare for and attend Board of Directors telephone conference to consider approval of amended plan | | | |
| Director | Mark D. Collins | 2.00 hrs. | 825.00 | $1,650.00 |
| | | | | |
| 07/31/15 | Email to S. Mortenson re: corporate entities | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

Total Fees for Professional Services          $3,012.50

TOTAL DUE FOR THIS INVOICE          **$3,012.50**

$3,368.00

**TOTAL DUE FOR THIS MATTER**          **$6,380.50**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 66

Client #  714352

Matter # 189111

---

For services through July 31, 2015
relating to  Schedules/SOFA/U.S. Trustee Reports

| Date | Description | | | |
|---|---|---|---|---|
| 07/01/15 | Emails with N. Hanna re: call on 341 meeting | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 07/01/15 | Email to M. Terranova and A. Steele re: CNO for motion to seal schedules | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 07/07/15 | Conference with M. Terranova re: MOR | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/07/15 | Review e-mail from UST re: MOR and e-mail FTI re: same (.1); Phone call with T. McGrath re: same (.1); Further e-mails with UST and T. McGrath re: changes to MOR (.2); Phone call with W. Nolan re: MOR (.1) | | | |
| Associate | Marisa A. Terranova | 0.50 hrs. | 450.00 | $225.00 |
| 07/07/15 | Emails with A. Steele re: need to amend MOR | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 07/07/15 | Finalize and file AOS re: MOR | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 07/08/15 | Call with B. Nolan re: 341 meeting (.1); Email to M. Merchant re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 07/08/15 | Call with A. Steele re: document and 341 issues (.1); Conference with W. Nolan re: various issues (.1) | | | |
| Director | Marcos A. Ramos | 0.20 hrs. | 585.00 | $117.00 |
| 07/08/15 | Emails with A. Steele re: status of 341 meeting | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 07/13/15 | Emails with R. Schepacarter re: 341 meeting | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                      Invoice 490243
6 Hutton Centre Drive                                        Page 67
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter #  189111

---

| Date | Description | | | |
|---|---|---|---|---|
| 07/14/15 | Phone call with B. Nolan re: MOR | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 07/14/15 | Emails with J. Liew and M. Terranova re: revised MOR | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 07/15/15 | Email to M. Panacio re: MOR (.1); Email to T. McGrath re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 07/15/15 | Email to B. Nolan re: UST follow-up | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/15/15 | Phone call with FTI and B. Bosic re: updated MOR | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |
| 07/15/15 | Emails with M. Terranova and J. Liew re: amended MOR | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 07/17/15 | Call with M. Collins and M. Ramos re: budgeting issues (.2); Emails with M. Collins and M. Ramos re: budgeting issues (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 07/20/15 | Draft CNO for motion to seal schedules (.2); Finalize and file same (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| 07/21/15 | E-mails regarding further revised May MOR (.1); Review revised MOR and email UST re: same (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 07/21/15 | Research re: creditor information listed on schedule | | | |
| Associate | Rachel L. Biblo | 0.20 hrs. | 260.00 | $52.00 |
| 07/22/15 | Review and respond to e-mail regarding amended MOR | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Corinthian Colleges, Inc.                                        August 31, 2015
Stan A. Mortensen, Esq.                                          Invoice 490243
6 Hutton Centre Drive                                            Page 68
Suite 400
Santa Ana CA  92707                                              Client #  714352

                                                                 Matter #  189111

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/22/15 | Email with R. Sellie re: 341 meeting | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 07/23/15 | Email to J. Liew re: MOR | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/23/15 | Circulate amended MOR to the UST (.1); E-mail FTI team re: MOR and coordinate filing updated version of same (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 07/23/15 | Finalize and file amended MOR | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 07/31/15 | Review MOR (.1) Email to J. Liew re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 07/31/15 | Finalize and file MOR (.2); Coordinate service of same (.1); Draft AOS re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |

Total Fees for Professional Services                                       $2,332.00

TOTAL DUE FOR THIS INVOICE                                                 **$2,332.00**

                                                                           $13,648.80

**TOTAL DUE FOR THIS MATTER**                                             **$15,980.80**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA 92707

August 31, 2015
Invoice 490243

Page 69

Client # 714352

Matter # 189111

---

For services through July 31, 2015

relating to Employee Issues

| 07/27/15 | Phone calls (x2) with S. Mortenson re: 401(k) plan issue and discussion with M. Collins re: same | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

|  | Total Fees for Professional Services | $45.00 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$45.00** |
|---|---|
|  | $1,340.30 |
| **TOTAL DUE FOR THIS MATTER** | **$1,385.30** |

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                      Invoice 490243
6 Hutton Centre Drive                                        Page 70
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

---

For services through July 31, 2015

relating to  Litigation/Adversary Proceedings

| Date | Description | Role | Name | Hours | Rate | Amount |
|------|-------------|------|------|-------|------|--------|
| 07/01/15 | Conference with counsel for student committee (.3); Review student committee discovery requests (.2); Attention to discovery demands and document issues (.7) | | | | | |
| | | Director | Marcos A. Ramos | 1.20 hrs. | 585.00 | $702.00 |
| 07/01/15 | Review voicemail from C. Hernandez and forward same to M. Ramos (.1); Phone call with M. Ramos to C. Hernandez (counsel to student committee) (.1) | | | | | |
| | | Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 07/01/15 | Revise letter in preparation for electronically filing letter with state court where litigation against debtors is pending (.2); Meeting with R. Speaker re: filing in state court where litigation is pending against the debtors (.2) | | | | | |
| | | Associate | Rachel L. Biblo | 0.40 hrs. | 260.00 | $104.00 |
| 07/02/15 | Review discovery requests from student committee (.5); Draft email to client re: same (.1) | | | | | |
| | | Director | Marcos A. Ramos | 0.60 hrs. | 585.00 | $351.00 |
| 07/02/15 | Review committee discovery requests (.8); Teleconference with counsel for student committee (.4); Meeting with M. Collins re: same (.1); Attention to issues related to DOE Operating Agreement (.4); Draft email to client (.3); Review discovery requests from committees (1.0); Draft issues related to same (.4) | | | | | |
| | | Director | Marcos A. Ramos | 3.50 hrs. | 585.00 | $2,047.50 |
| 07/02/15 | Meeting with M. Ramos re: letters to clerk of court re: stay of action pending against the debtors in state court (.2); Meeting with J. Carrera re: letters to clerk of court re: stay of action pending against the debtors in state court (.1); Meeting with J. Carrera re: revising letter to be filed with court re: stay of state action pending against debtors (.2) | | | | | |
| | | Associate | Rachel L. Biblo | 0.50 hrs. | 260.00 | $130.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 71

Client #  714352

Matter # 189111

| Date | Description | Title | Name | Hours | Rate | Amount |
|------|-------------|-------|------|-------|------|--------|
| 07/02/15 | Research re: CCI SEC filings | | | | | |
| | Associate | Rachel L. Biblo | 0.60 hrs. | 260.00 | $156.00 |
| 07/06/15 | Discussions with R. Speaker re: filing of notice of suggestion of pendency of bankruptcy | | | | | |
| | Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 07/06/15 | Attention to document collection and related issues | | | | | |
| | Director | Marcos A. Ramos | 1.30 hrs. | 585.00 | $760.50 |
| 07/06/15 | Meeting with R. Speaker re: filing notice of bankruptcy with state court where litigation is pending against the debtors | | | | | |
| | Associate | Rachel L. Biblo | 0.20 hrs. | 260.00 | $52.00 |
| 07/06/15 | Call to E-File Texas help desk re: re-sending email to M. Ramos for registration (.3); Email to M. Ramos re: same (.1); Attempt to research judge information for R. Biblo (.3); Email accounting re: credit card information for e-filing set-up (.1); Coordinate filing of suggestion of bankruptcy (.8) | | | | | |
| | Paralegal | Rebecca V. Speaker | 1.60 hrs. | 235.00 | $376.00 |
| 07/06/15 | Email M. Ramos re: document review | | | | | |
| | Associate | Robert C. Maddox | 0.50 hrs. | 450.00 | $225.00 |
| 07/07/15 | Email to W. Calhoun re: website issue | | | | | |
| | Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/07/15 | Create new matter on server (.1); Set up security rights, download source data from client (.1); Track media information (.1) | | | | | |
| | Litigation | Erica M. Nantais | 0.30 hrs. | 235.00 | $70.50 |
| 07/07/15 | Conferences with counsel re: avoidance issues (.2); Prepare for conference with lender and client re: McKinley and discovery issues (.2); Conference with company counsel re: garnishment issue (.3) | | | | | |
| | Director | Marcos A. Ramos | 0.70 hrs. | 585.00 | $409.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 72

Client #  714352

Matter #  189111

---

| 07/07/15 | Attention to document for student committee (.2); Conference with counsel for student committee (.3) | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 0.50 hrs. | 585.00 | $292.50 |
| 07/07/15 | Phone call with T. McGrath re: preference analysis issue and discussion with M. Merchant re: same (.1); E-mail M. Ramos re: preference analysis request (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 07/07/15 | Emails with M. Ramos re: preference analysis | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 07/07/15 | Email M. Ramos re: McKinley complaint | | | |
| Associate | Robert C. Maddox | 0.20 hrs. | 450.00 | $90.00 |
| 07/08/15 | Email to M. Ramos re: Corinthian diligence (.1); Email to N. Sanchez re: same (.1); Conference with M. Ramos re: diligence requests (.1); Emails to M. Ramos re: same (.2) | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |
| 07/08/15 | Set up ShareFile folder and accounts for client representatives to upload data (.1); Save new client data to server and track media information (.3); Telephone calls with attorney regarding data review (.1) | | | |
| Litigation | Erica M. Nantais | 0.50 hrs. | 235.00 | $117.50 |
| 07/08/15 | Attention to creditor document inquiries (.2); Prepare for call with client re: document issues (.3); Conference call with client re: document issues (.4); Draft email to R. Biblo re: document request (.1); Prepare for conference call with lenders (.2); Participate in conference call with lenders (.6); Call to T. McGrath re: McKinley claim (.1); Draft email to T. McGrath re: document issues (.1); Teleconference with lenders and State of California re: information request (.4); Draft email to client re: correspondence with third parties re: document issues (.1); Conference with E. Natalis re: collection process (.1); Attention to documents for production to Committees (1.1) | | | |
| Director | Marcos A. Ramos | 3.70 hrs. | 585.00 | $2,164.50 |

Corinthian Colleges, Inc.                                          August 31, 2015
Stan A. Mortensen, Esq.                                            Invoice 490243
6 Hutton Centre Drive                                              Page 73
Suite 400
Santa Ana CA  92707                                               Client #  714352

                                                                  Matter # 189111

---

| 07/08/15 | Email from R. Roupian re: document requests (.1); Emails with M. Ramos and R. Biblo re: document production (.2); Emails with A. Steele and M. Ramos re: status of amended TSA (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 07/08/15 | Review email from R. Roupinian re: WARN action | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 750.00 | $75.00 |
| 07/09/15 | Set up new ShareFile folder for data transfer from legal service provider (.5); Correspond with attorney regarding production received (.2); Telephone call with attorney regarding incoming client documents (.1); Download and extract source data to server and track media information (.1); Telephone call with legal service provider regarding pricing to process data (.1); Prepare and post source data to ShareFile and coordinate processing with legal service provider (.2) | | | |
| Litigation | Erica M. Nantais | 1.20 hrs. | 235.00 | $282.00 |
| 07/09/15 | Prepare for and conference with counsel for McKinley re: draft term sheet and preference issues | | | |
| Director | Marcos A. Ramos | 0.50 hrs. | 585.00 | $292.50 |
| 07/09/15 | Review documents received from counsel for debtor (.3); Attention to documents received from client and potential production issues (.6); Review documents received from client (.4); Draft email to client re: documents (.1); Review documents received from client (.5); Attention to form of confidentiality agreement (.4); Conference with counsel for student committee (.2); Attention to form of confidentiality agreement (.9); Attention to documents for potential production to committees (1.2) | | | |
| Director | Marcos A. Ramos | 4.60 hrs. | 585.00 | $2,691.00 |
| 07/09/15 | Emails with R. Stearn re: request for documents from WARN plaintiffs | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 07/09/15 | Emails with M. Merchant re: WARN action | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 750.00 | $75.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 74
Client #  714352

Matter #  189111

---

| Date | Description | | | |
|---|---|---|---|---|
| 07/10/15 | Load CCICTRL001 and CARCTRL001 review volumes into Concordance | | | |
| Litigation | Erica M. Nantais | 0.70 hrs. | 235.00 | $164.50 |
| 07/10/15 | Draft email to counsel for McKinley (.1); Teleconference with counsel for McKinley (.3); Draft email to client re: McKinley (.1); Teleconference with client re: McKinley and bank issues (.2) | | | |
| Director | Marcos A. Ramos | 0.70 hrs. | 585.00 | $409.50 |
| 07/10/15 | Attention to documents for potential production to committees | | | |
| Director | Marcos A. Ramos | 1.10 hrs. | 585.00 | $643.50 |
| 07/11/15 | Review documents for production to committes (5.5); Draft emails to clients re: document issues (.2); Teleconference with W. Nolan re: weekly cash flow reports (.1); Review documents for production to committees (2.1) | | | |
| Director | Marcos A. Ramos | 7.90 hrs. | 585.00 | $4,621.50 |
| 07/12/15 | Emails (x5) with M. Ramos re: production | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |
| 07/12/15 | Review documents for production to committees (6.8); Draft and respond to email re: document collection and production issues (.3); Review form of confidentiality agreements (.6); Review documents to produce to committees (1.7) | | | |
| Director | Marcos A. Ramos | 9.40 hrs. | 585.00 | $5,499.00 |
| 07/13/15 | Email to M. Ramos re: documents for production | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 07/13/15 | Meet with attorney regarding incoming data, strategy for productions, and handling of data going forward (.2); Download new client documents, track media information, and set up for attorney review (1.7); Telephone call from K. Shobaki regarding origin of documents sent via ShareFile (.2); Run quality control check against tagging in review database to resolve issues prior to production (.5); Discussions with attorney regarding handling of redactions (.2); Correspond with legal service provider regarding removal of stamps from images received and processed (.1) | | | |
| Litigation | Erica M. Nantais | 2.90 hrs. | 235.00 | $681.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 75

Client #  714352

Matter # 189111

---

| 07/13/15 | Meeting with R. Biblo and review related lender documents (.2); Review documents for potential production (.5); Meeting with E. Nantais re: production related issues (.5); Telephone calls to counsel re: production and related issues (.2); Review documents for production to committees (.4); Teleconference with counsel for creditor's committee (.2); Teleconference with J. Klein re: production issues (.1); Teleconference with E. Nantais re: production issues (.1); Review and quality check production set (.3); Conference with data processor re: document issue (.2); Draft and edit confidentiality agreement (1.0); Teleconference with client re: documents issues (.3); Meeting with R. Biblo re: comments to confidentiality agreement (.2); Review documents for purposes of production (1.8); Teleconference with client re: various production and document issues (1.4); Teleconference with W. Nolan and S. Martins (.3) | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 7.70 hrs. | 585.00 | $4,504.50 |
| | | | | |
| 07/13/15 | Review account statement information and calls to counsel re: same (.3); Conference with counsel re: garnishment issue (.2); Telephone call to P. Farrell re: McKinley (.1); Teleconference with P. Farrell re: garnishment issues (.3) | | | |
| Director | Marcos A. Ramos | 0.90 hrs. | 585.00 | $526.50 |
| | | | | |
| 07/13/15 | Emails with R. Roupinian, R. Stearn and D. DeFranceschi re: WARN Act requests | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| | | | | |
| 07/13/15 | Assist with document production | | | |
| Associate | Rachel L. Biblo | 0.30 hrs. | 260.00 | $78.00 |
| | | | | |
| 07/13/15 | Revise McKinley complaint | | | |
| Associate | Robert C. Maddox | 0.50 hrs. | 450.00 | $225.00 |
| | | | | |
| 07/14/15 | Email to M. Ramos re: Aerotek (.1); Email to S. Mortenson re: same (.1); Conference with M. Ramos re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243

Page 76

Client #  714352

Matter # 189111

---

| 07/14/15 | Download and extract replacement review volume with amended images and text to server, track media information, and load into Ipro and Concordance (2.2); Telephone call with attorney regarding status of review and additional source data to be processed (.1); Download new client data to server, track media information, prepare for and post to ShareFile, and coordinate processing specifications with legal service provider (1.2); Create new Westlaw Case Notebook database for deposition transcripts and exhibits (.2); Download and extract CCICTRL002 review volume to server, track media information, and load into Ipro and Concordance (.1); Run quality control check against tagging in review database and resolve with attorney (.2); Prepare DEBTOR001 production images and load into Ipro for attorney approval, finalize production volume with text, prepare for production, post to ShareFile, and add ShareFile accounts for opposing counsel (.3) | | | |
|---|---|---|---|---|
| Litigation | Erica M. Nantais | 4.30 hrs. | 235.00 | $1,010.50 |
| | | | | |
| 07/14/15 | Meeting with R. Maddox re: document production issues (.4); Conference with E. Nantais re: production issues (.3); Review documents for committee production (2.7); Meeting with R. Biblo re: document production (.1); Review and attention to documents for production to committee (.5); Review and edit confidentiality agreement (.6); Draft email to committee counsel (.1); Finalize form of production and review documents for same (1.0); Conference with E. Nantais re: production issues (.2); Meeting with counsel re: review process and related issues (.2) | | | |
| Director | Marcos A. Ramos | 6.10 hrs. | 585.00 | $3,568.50 |
| | | | | |
| 07/14/15 | Teleconference with counsel for McKinley re: settlement proposal (.3); Attention to call to CSAC (.1) | | | |
| Director | Marcos A. Ramos | 0.40 hrs. | 585.00 | $234.00 |
| | | | | |
| 07/14/15 | Discussion with R. Stearn re: WARN plaintiff request (.1); Emails with R. Roupinian and R. Stearn re: WARN Act adversary (.1); Emails with B. Silverberg re: document requests (.2); Email from M. Ramos re: document production (.2) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 650.00 | $390.00 |

Corinthian Colleges, Inc.                                  August 31, 2015
Stan A. Mortensen, Esq.                                    Invoice 490243
6 Hutton Centre Drive                                      Page 77
Suite 400
Santa Ana CA  92707                                        Client #  714352

                                                           Matter #  189111

---

| 07/14/15 | Meeting with M. Ramos re: revisions to confidentiality letter with committee (.1); Calls to several attorneys who formerly represented the debtors re: document production for the committee (.4); Assist with facilitation of document production for committee (1.4); Locate documents re: operating agreement and amendments thereto in anticipation of call re: Zenith (.3); Revise confidentiality agreement to be entered into with committee re: production of documents (.5) | | | |
|---|---|---|---|---|
| Associate | Rachel L. Biblo | 2.70 hrs. | 260.00 | $702.00 |
| 07/14/15 | Review issues relating to pretrial conference in WARN action (.8); Conferences with D. DeFranceschi and M. Merchant re: same (.1); Email to Plaintiff's counsel re: same (.1); Prepare for call with Plaintiff's counsel re: pretrial conference in WARN action (.7); Emails with R. Roupinian re: WARN action (.1) | | | |
| Director | Robert J. Stearn, Jr | 1.80 hrs. | 750.00 | $1,350.00 |
| 07/14/15 | Attention to document review | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |
| 07/15/15 | Email to M. Ramos re: production to the committee (.1); Conference with M. Ramos and R. Biblo re: production to committee (1.0) Review documents for production to Committee (1.6) | | | |
| Associate | Amanda R. Steele | 2.70 hrs. | 425.00 | $1,147.50 |
| 07/15/15 | Review Florida DOE letter | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/15/15 | Download and extract three sets of new client data to server, track media information, and set up copy for attorney review (.5); Prepare client data and post to ShareFile and coordinate processing specifications with legal service provider (.5); Conference call with attorney and opposing counsel regarding format of production (.1); Work with associate attorneys regarding using Ipro and Concordance for review (.2); Begin to prepare pdf version of DEBTOR001 production per request of opposing counsel (.3) | | | |
| Litigation | Erica M. Nantais | 1.60 hrs. | 235.00 | $376.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 78

Client #  714352

Matter # 189111

---

| | | | | |
|---|---|---|---|---|
| 07/15/15 | Meeting with A. Steele re: insurance policy request (.1); Draft email to clients re: additional documents (.2); Review email from counsel for student committee (.1); Meeitng with counsel re: review issues (.4); Meeting with E. Nantais re: production issue (.2); Draft email to client re: document review (.1); Review materials to student committee production (.4); Teleconference with committee counsel re: production (.2); Meeting with A. Steele re: UCC issue (.2); Review and prepare materials for student committee production (1.5); Conference call with counsel for student committee re: production issue (.2); Review and respond to various email regarding document and related issues (.4); Attention to document issues (.4) | | | |
| Director | Marcos A. Ramos | 4.40 hrs. | 585.00 | $2,574.00 |
| | | | | |
| 07/15/15 | Emails with J. Schwartz re: WARN Act discovery | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| | | | | |
| 07/15/15 | Meeting with M. Ramos and A. Steele re: production of documents for UCC and Student Committee (.9); Document review in response to requests from UCC (2.9) | | | |
| Associate | Rachel L. Biblo | 3.80 hrs. | 260.00 | $988.00 |
| | | | | |
| 07/15/15 | Retrieve complaint and answer for WARN Act action (.1); Call with plaintiff's counsel re: scheduling order (.5); Research scheduling orders re: WARN actions (.3) | | | |
| Associate | Robert C. Maddox | 0.90 hrs. | 450.00 | $405.00 |
| | | | | |
| 07/15/15 | Prepare for conference call re: WARN litigation (.2); Conference call with R. Roupinian and J. Raisner re: WARN litigation (.4); Conference with R. Maddox re: same (.1); Review email from J. Raisner re: WARN action (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.80 hrs. | 750.00 | $600.00 |
| | | | | |
| 07/16/15 | Review documents for productions to the Committee (2.2); Conference with M. Ramos re: same (.1) | | | |
| Associate | Amanda R. Steele | 2.30 hrs. | 425.00 | $977.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 79

Client #  714352

Matter # 189111

---

| Date | Type | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/16/15 | | Save new source data to server and track media information (.2); Finish preparing pdf version of DEBTOR001 production volume and post to ShareFile (.2); Download and extract CCICTRL003 review volume to server, track media information, and load into Ipro and Concordance (.4); Prepare and post shareholder production documents to ShareFile and coordinate processing specifications with legal service provider (.3); Load DEBTOR001 production into Concordance (.4); Download and extract INSP001_RLF review volume processed from pdf production to new Ipro and Concordance databases (.4); Discussion with attorney regarding handling of new client data and metadata request by opposing counsel (.1); Prepare and post new client documents to ShareFile and coordinate processing with legal service provider (.4); Prepare DEBTORSSC001 production as pdfs, build load file, and attempt to load into Ipro (.4) | | | |
| | Litigation | Erica M. Nantais | 2.80 hrs. | 235.00 | $658.00 |
| 07/16/15 | | Meeting with counsel re: document collection and review issues (.2); Review board minutes for production (.6); Review board minutes for production (.8); Review minutes for production (1.8) | | | |
| | Director | Marcos A. Ramos | 3.40 hrs. | 585.00 | $1,989.00 |
| 07/16/15 | | Review minutes for production (1.0); Meeting with E. Nantais re: production issues (.2) | | | |
| | Director | Marcos A. Ramos | 1.20 hrs. | 585.00 | $702.00 |
| 07/16/15 | | Emails with P. Stearn re: Reynolds settlement discussions | | | |
| | Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 07/16/15 | | Meeting with M. Ramos and A. Steele re: document requests from UCC | | | |
| | Associate | Rachel L. Biblo | 0.40 hrs. | 260.00 | $104.00 |
| 07/16/15 | | Review and revise proposed scheduling order | | | |
| | Associate | Robert C. Maddox | 0.50 hrs. | 450.00 | $225.00 |
| 07/16/15 | | Email to W. Calhoun, S. Mortensen, et al. re: WARN litigation | | | |
| | Director | Robert J. Stearn, Jr | 0.10 hrs. | 750.00 | $75.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 80

Client #  714352

Matter # 189111

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/17/15 | Conferences (x3) with M. Ramos re: production to committees (.2); Conference with E. Nanais re: same (.1); Review documents for production to committees (2.1) | | | | |
| | Associate | Amanda R. Steele | 2.40 hrs. | 425.00 | $1,020.00 |
| 07/17/15 | Download and extract documents from Cozen O'Connor and set up for attorney review (.2); Download and extract CCICTRL004 review volume to server, track media information, and load into Ipro and Concordance (.5); Run quality control check against tagging in review database prior to production (.2); Prepare DEBTOR002 production images and load into Ipro for attorney approval, finalize volume with text for production, and post to ShareFile (.5); Prepare pdf version of DEBTOR002 and post to ShareFile (.2); Download new client data to server, track media information, and make copy available for attorney review (.5) | | | | |
| | Litigation | Erica M. Nantais | 2.10 hrs. | 235.00 | $493.50 |
| 07/17/15 | Review board related materials for production (.9); Draft instructions regarding production (.1); Draft email to client re: policy issue (.1); Proof production set (.4); Review documents for production to committees (1.8) | | | | |
| | Director | Marcos A. Ramos | 3.30 hrs. | 585.00 | $1,930.50 |
| 07/17/15 | Review and respond to email re: garnishment issues | | | | |
| | Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |
| 07/17/15 | Emails with R. Stearn and R. Roupinian re: July 22, 2015 hearing | | | | |
| | Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 07/17/15 | Document production for UCC | | | | |
| | Associate | Rachel L. Biblo | 0.20 hrs. | 260.00 | $52.00 |
| 07/17/15 | Revise scheduling order (.6); Meeting with R. Stearn re: scheduling order (.2); Circulate draft scheduling order (.1) | | | | |
| | Associate | Robert C. Maddox | 0.90 hrs. | 450.00 | $405.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243

Page 81

Client #  714352

Matter #  189111

| | | | | |
|---|---|---|---|---|
| 07/17/15 | Review/revise proposed scheduling order for WARN action (.5); Conference with R. Maddox re: revisions to WARN scheduling order (.1); Further revise proposed WARN litigation scheduling order (.2); Email to Mortensen, Calhoun, et al. re: scheduling order in WARN litigation (.1); Emails with R. Roupinian re: WARN scheduling order (.1) | | | |
| Director | Robert J. Stearn, Jr | 1.00 hrs. | 750.00 | $750.00 |
| 07/18/15 | Emails with T. Guida, M. Collins and others re: Arizona and New York participation agreements | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 07/19/15 | Document review for Committee requests (1.0); Email to M. Ramos re: same (.1); Email to R. Biblo re: same (.1) | | | |
| Associate | Amanda R. Steele | 1.20 hrs. | 425.00 | $510.00 |
| 07/19/15 | Document production for UCC | | | |
| Associate | Rachel L. Biblo | 2.10 hrs. | 260.00 | $546.00 |
| 07/20/15 | Email to W. Calhoun and S. Mortenson re: Aerotek (.1); Conferences (x2) with M. Ramos re: same (.2); Email to M. Ramos re: APA (.1); Email to M. Ramos re: production question (.1); Conference with M. Ramos re: same (.1); Email to W. Calhoun and S. Mortenson re: Aerotek claims (.1); Email to M. Ramos re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.80 hrs. | 425.00 | $340.00 |
| 07/20/15 | Review whether additional documents were received from client since Friday (.1); Telephone call with attorney regarding opposing counsel's access to specific materials on ShareFile (.1) | | | |
| Litigation | Erica M. Nantais | 0.20 hrs. | 235.00 | $47.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 82

Client #  714352

Matter # 189111

---

| 07/20/15 | Review email regarding document collection and respond to same (.2); Draft email to counsel for McKinley (.1); Draft email to company counsel re: collection issue (.1); Conference call with J. Klein (Brown Rudnick) re: production issue (.2); Review production set and address related issues (.3); Draft and respond to email re: insurance requests and related confidentiality issues (.2); Teleconference with company counsel re: collection issue (.3); Teleconference with counsel for Aerotek (.1); Teleconference with counsel for Aerotek (.2); Meeting with A. Steele re: document and claim issues (.2); Attention to Aerotek demand issues and documents (.6) | | | |
| Director | Marcos A. Ramos | 2.50 hrs. | 585.00 | $1,462.50 |
| 07/20/15 | Draft and edit email to counsel for McKinley | | | |
| Director | Marcos A. Ramos | 0.30 hrs. | 585.00 | $175.50 |
| 07/20/15 | Communications with J. Schwartz and F. Rosner re:  discovery requests concerning Lender actions and lien perfection | | | |
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |
| 07/20/15 | Emails with A. Steele re: Aeroteck responses deadline (.1); Email from R. Stearn re: marked-up scheduling order (.1); Email from J. Schwartz re: Warn Act claims (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 07/20/15 | Conference with M. Collins re: schedule in WARN Act litigation (.1); Email to R. Roupinian re: schedule in WARN Act litigation (.1); Conference with A. Steele re: initial pretrial conference and scheduling order in WARN adversary (.1); Conference with M. Collins re: issues relating to WARN litigation and follow up email with M. Collins re: same (.3) | | | |
| Director | Robert J. Stearn, Jr | 0.60 hrs. | 750.00 | $450.00 |
| 07/21/15 | Email to M. Ramos re: Aeroteck | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243

Page 83

Client #  714352

Matter # 189111

---

| 07/21/15 | Correspond with attorney regarding providing productions to clients (.2); Download and extract two sets of documents from Sidley Austin to server and make copy available for attorney review (.4); Discussions with attorney regarding parties to receive access to productions and set up new ShareFile folder for client and Munger Tolles & Olson attorney and paralegal (.2); Download new client documents to server and track media information (.2) | | | |
| Litigation | Erica M. Nantais | 1.00 hrs. | 235.00 | $235.00 |

| 07/21/15 | Review and respond to several email from client and company counsel regarding document requests and collection and review issues (.4); Draft email to counsel re: D&O policies (.1); Draft email to client re: Zenith issue (.1); Review email from lenders re: perfection documents and draft email to E. Nantais re: same (.1); Teleconference with MTO counsel re: production and related issues (.3); Review Acrotek documents in respect to request for documents and information (1.0); Draft email to clients re: document issues and requests (.2); Review email from committee counsel (.1); Draft email to client and counsel re: productions (.1); Review and respond to email from client (.1); Review board materials for production (1.2); Teleconference with MTO re: production set (.2); Review several years of board related materials for potential production (2.1) | | | |
| Director | Marcos A. Ramos | 6.00 hrs. | 585.00 | $3,510.00 |

| 07/21/15 | Email from B. Silverberg re: document production | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

| 07/21/15 | Finalize and file COC re: scheduling order (.2); Research re: notice of suggestion for R. Biblo for Orange County civil court (.2); Meeting with R. Biblo re: same (.1); Retrieve and circulate scheduling order (.1); Coordinate service of COC and scheduling order (.2); Draft AOS re: same (.1); Coordinate calendar update with dates in scheduling order (.2) | | | |
| Paralegal | Rebecca V. Speaker | 1.10 hrs. | 235.00 | $258.50 |

| 07/21/15 | Draft COC re: scheduling order (.5); Review email re; scheduling order (.1) | | | |
| Associate | Robert C. Maddox | 0.60 hrs. | 450.00 | $270.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 84

Client #  714352

Matter # 189111

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 07/21/15 | Review/revise draft certification of counsel relating to WARN Act litigation scheduling order and conference with R. Maddox re: same (.1); Emails with R. Roupinian re: WARN litigation pretrial conference (.1); Review information relating to WARN litigation and emails with S. Mortensen re: same (.2) | | | |
| Director | Robert J. Stearn, Jr | 0.40 hrs. | 750.00 | $300.00 |
| 07/22/15 | Email to M. Collins re: Rule 2004 motion (.1); Review production to Committee (.1); Email to M. Ramos re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 07/22/15 | Download and extract governmental multi state production from Munger Tolles & Olson to server and track media information (.6); Download and extract new source data from client, track media information, and set up copy for attorney review (.6); Prepare DEBTORSSC002 production and set up for attorney review and approval (.3); Run quality control check against tagging in review database and send issues found to attorney for resolution (.4) | | | |
| Litigation | Erica M. Nantais | 1.90 hrs. | 235.00 | $446.50 |
| 07/22/15 | Review and respond to various email regarding production process | | | |
| Director | Marcos A. Ramos | 0.30 hrs. | 585.00 | $175.50 |
| 07/22/15 | Emails with M. Collins re: CA document production | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 07/22/15 | Finalize and file AOS re: Reynolds scheduling order | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 07/22/15 | Review spreadsheet re: information relating to WARN litigation and email to S. Mortensen re: same (.4); Review issues relating to defense of WARN Act litigation (.5); Emails with N. Hunt re: re: pretrial conference in WARN Act litigation (.2) | | | |
| Director | Robert J. Stearn, Jr | 1.10 hrs. | 750.00 | $825.00 |

Corinthian Colleges, Inc.                                                August 31, 2015
Stan A. Mortensen, Esq.                                                  Invoice 490243
6 Hutton Centre Drive                                                    Page 85
Suite 400
Santa Ana CA  92707                                                      Client #  714352

                                                                         Matter # 189111

---

| 07/23/15 | Conference with M. Ramos re: discovery (.1); Conference with M. Ramos and R. Biblo re: discovery (.2); Conference with R. Biblo re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |

| 07/23/15 | Track media information for incoming production in relevant case (.7); Finalize DEBTORSSC002 production to student committee and post to ShareFile (.3); Save new incoming production to server and set up copy for attorney review (.8); Convert load file and load CCi_SCHOOL_MULTI production into Ipro and Concordance for review and possible production in this matter (.8); Prepare and post creditors committee productions to ShareFile and set up access for California Department of Justice contacts (.5) | | | |
|---|---|---|---|---|
| Litigation | Erica M. Nantais | 3.10 hrs. | 235.00 | $728.50 |

| 07/23/15 | Review and respond to email re: document and confidentiality issues (.6); Meeting with A. Steele re: process and confidentiality issues (.2); Draft and respond to email from M. Collins re: Cal A.G. and confidentiality issues (.2); Draft email and attachment to counsel for Cal AG re: production and related issues (.2); Review various email re: document and confidentiality issues (.1); Review student committee materials for production (1.3); Confer with outside counsel (.2); Meeting with R. Biblo re: confidentiality project (.3); Meeting with A. Steele re: additional products (.2); Review and respond to emails from counsel, client, creditors committee and California regarding document and related issues and follow-up with counsel and support staff regarding related document issues (1.8) | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 5.10 hrs. | 585.00 | $2,983.50 |

| 07/23/15 | Communications with J. Schwartz and M. Ramos re:  production of documents to the Cal. AG (.3); Communications with N. Campins re:  same (.2); Communications with J. Hagle re:  same (.2); Communications with M. Ramos re:  extent and nature of production (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.90 hrs. | 825.00 | $742.50 |

| 07/23/15 | Emails with M. Collins and N. Campins re: production of documents (.2); Discussion with M. Ramos re: confidentiality issue (.2); Emails with J. Schwartz and others re: ED claims (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.60 hrs. | 650.00 | $390.00 |

Corinthian Colleges, Inc.                                      August 31, 2015
Stan A. Mortensen, Esq.                                        Invoice 490243
6 Hutton Centre Drive                                          Page 86
Suite 400
Santa Ana CA  92707                                            Client #  714352

                                                               Matter # 189111

---

| 07/23/15 | Coordinate anticipated filing re: automatic stay notification in state court where litigation is pending against the debtors (.2); Document review for production to UCC (3.1) | | | |
|---|---|---|---|---|
| Associate | Rachel L. Biblo | 3.30 hrs. | 260.00 | $858.00 |
| 07/23/15 | Research suggestion of stay issue re: P&D Ventures for R. Bilblo (.2); Call with Monica at Small Claims Advisory Group re: same (.2); Meeting with R. Biblo re: same (.1); Email to M. Ramos re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 235.00 | $141.00 |
| 07/23/15 | Review Aerotek Rule 2004 motion | | | |
| Director | Robert J. Stearn, Jr | 0.20 hrs. | 750.00 | $150.00 |
| 07/24/15 | Retrieve discovery statement (.1); Provide same to M. Ramos per A. Steele (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 07/24/15 | Attempting FTP of data (.4); Calls with client re: document production (.3); Project management (.4); Discussion with attorney re: document production (1.0) | | | |
| Litigation | Benjamin J Cohen | 2.10 hrs. | 210.00 | $441.00 |
| 07/24/15 | Review states filing re: discovery plan | | | |
| Director | Marcos A. Ramos | 0.20 hrs. | 585.00 | $117.00 |
| 07/24/15 | Return telephone call to counsel for McKinley (.1); Review and respond to emails from Mess. AG and client re: confidentiality issues (.2); Review and respond to email with counsel for Commonwealth (.4); Draft email to client (.1); Draft email to McKinley counsel (.1); Teleconference with counsel for Commonwealth (.3); Attention to communication with counsel for McKinley (.1) | | | |
| Director | Marcos A. Ramos | 1.30 hrs. | 585.00 | $760.50 |
| 07/24/15 | Review discovery plan filed by the California Attorney General relating to plan confirmation (.2); Telephone conference with J. Hagle re:  same (.2) | | | |
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 87

Client #  714352

Matter # 189111

---

| 07/24/15 | Email from M. Ramos re: correspondence with P. Leight | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 07/24/15 | Review documents for UCC discovery request (7.3); Draft stipulation and order re: document production (.3) | | | |
| Associate | Rachel L. Biblo | 7.60 hrs. | 260.00 | $1,976.00 |
| 07/24/15 | Review initial disclosure forms | | | |
| Associate | Robert C. Maddox | 0.20 hrs. | 450.00 | $90.00 |
| 07/25/15 | Attempting to load client-supplied disc data on to network | | | |
| Litigation | Benjamin J Cohen | 2.00 hrs. | 210.00 | $420.00 |
| 07/25/15 | Draft and edit form of stipulation with Massachusetts re: confidentiality and Rule 9018-1(d)(.9); Draft email to counsel re: stipulation (.2); Review and respond to email from student committee re: teleconference (.1); Attention to documents for potential production (1.0) | | | |
| Director | Marcos A. Ramos | 2.20 hrs. | 585.00 | $1,287.00 |
| 07/25/15 | Email from M. Ramos re: stipulation with Mass re: confidentiality of documents | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 07/27/15 | Purchase Blu Ray drive (.2); Offloading files from BD to network (2.0); Unzipping (.8); Virus scanning (.8); Provide information or production to attorney (.2) | | | |
| Litigation | Benjamin J Cohen | 4.00 hrs. | 210.00 | $840.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243

Page 88

Client #  714352

Matter # 189111

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 07/27/15 | Teleconference with counsel for McKinley (.6); Draft and edit letter to Florida department of education regarding complaint (.5); Meeting with B. Cohen and teleconference with N. Sanchez (.2); Conference with B. Cohen and respond to email from counsel re: production issues (.2); Finalize letter to Florida department of education and draft email to counsel re: same (.2); Prepare for and teleconference with counsel for student committee (.6); Execute letters for P&D Ventures (.1); Review and respond to various email from consel for student committee and review related discovery issues (.5); Attention to email re: document collection (.2); Review client documents (.4); Review and respond to client re: Department of Education correspondence (.1) | | | |
| Director | Marcos A. Ramos | 3.60 hrs. | 585.00 | $2,106.00 |
| 07/27/15 | Meeting with W. Nolan re: litigation and budget issues | | | |
| Director | Marcos A. Ramos | 0.20 hrs. | 585.00 | $117.00 |
| 07/27/15 | Review materials related to request for indemnification and e-mail S. Mortenson re: same (.5); Review information relating to indemnification request (.1); Draft e-mail to S. Mortenson re: same (.1); E-mail counsel for requesting individual re: same (.1) | | | |
| Associate | Marisa A. Terranova | 0.80 hrs. | 450.00 | $360.00 |
| 07/27/15 | Review and respond to e-mail from M. Ramos re: response to 2004 request | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 07/27/15 | Emails with R. Stearn re: Reynolds adversary (.1); Emails with W. Calhoun and R. Stearn re: amended WARN complaint (.2) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 07/27/15 | Review motion to amend and proposed amended complaint in WARN Action (.3); Review email from R. Roupinian re: proposed amended complaint in WARN Action (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.40 hrs. | 750.00 | $300.00 |
| 07/28/15 | Conference with M. Ramos re: production (.1); Review production of emails (.2) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |

Corinthian Colleges, Inc.                                        August 31, 2015
Stan A. Mortensen, Esq.                                          Invoice 490243
6 Hutton Centre Drive                                            Page 89
Suite 400
Santa Ana CA  92707                                              Client #  714352

                                                                 Matter #  189111

---

| 07/28/15 | Downloading, sorting, de-duping, loading client data (2.2); Building production for student committee (1.8) | | | |
|---|---|---|---|---|
| Litigation | Benjamin J Cohen | 4.00 hrs. | 210.00 | $840.00 |
| 07/28/15 | Review documents received from client re: D. King (.5); Review documents received from Kathy Gotes (.7); Review email from counsel re: MTD hearing (.1); Draft email to B. Cohen re: PST file issue (.1); Review production documents for production to student committee (1.1); Draft email to B. Cohen (.1); Attention to documents received from client (.2); Review state complaints; Draft quick summary of particular claims (.5); Review materials for student committee (.8); Review student committee documents (.4) | | | |
| Director | Marcos A. Ramos | 4.50 hrs. | 585.00 | $2,632.50 |
| 07/28/15 | Meeting with M. Terranova re: issues related to response to Aerotek 2004 request and draft thereof | | | |
| Director | Marcos A. Ramos | 0.50 hrs. | 585.00 | $292.50 |
| 07/28/15 | Review Aerotek rule 2004 motion (.1); Discussion with M. Ramos re: response to Aerotek motion (.5) | | | |
| Associate | Marisa A. Terranova | 0.60 hrs. | 450.00 | $270.00 |
| 07/28/15 | Meeting with R. Stearn re:  WARN Act complaint (.2); Review WARN Act complaint, answer to same and motion to amend complaint (.8); Review research on failing company exception and unforeseen business circumstances (.7); Attend telephone conference with counsel to the WARN Act plaintiffs and R. Stearn re:  status of case and go forward items (.7) | | | |
| Director | Mark D. Collins | 2.40 hrs. | 825.00 | $1,980.00 |
| 07/28/15 | Email from R. Stearn re: motion to amend Reynolds complaint | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 07/28/15 | Meeting with M. Ramos re: P&D Ventures small claims action (.1); Update documents for file re: same (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                      Invoice 490243
6 Hutton Centre Drive                                        Page 90
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

---

| 07/28/15 | Review email from R. Roupinian re: motion to amend WARN complaint (.1); Review impact of proposed amended complaint on schedule (.2); Email to W. Calhoun and S. Mortensen re: motion to amend, schedule (.2); Conference with M. Collins re: WARN action (.1); Prepare for call with plaintiff's counsel re: WARN action (.5); Phone call with M. Collins, R. Roupinian, J. Raisner re: WARN action (.5); Conference with M. Collins re: same and path forward (.1); Review data re: potential WARN class (.5); Phone call with M. Collins, S. Mortensen, W. Calhoun re: WARN action (.4); | | | |
| Director | Robert J. Stearn, Jr | 2.60 hrs. | 750.00 | $1,950.00 |

| 07/29/15 | Email with M. Ramos re: next production (.1); Call with M. Ramos and Student Committee re: next production (.5) | | | |
| Associate | Amanda R. Steele | 0.60 hrs. | 425.00 | $255.00 |

| 07/29/15 | Project management (.4); Processing PST data (1.2); creating production (1.4) | | | |
| Litigation | Benjamin J Cohen | 3.00 hrs. | 210.00 | $630.00 |

| 07/29/15 | Review documents received from client re: potential production (.7); Meeting with B. Cohen re: various production issues (.2); Review and respond to email re: request from creditors committee (.1); Review and respond to email from T. McGrath (.1); Conference with T. McGrath re: committee information and document requests (.5); Draft email to company re: committee information and document requests (.1); Attention to documents re: committee requests and Aerotek requests (.6); Prepare for call with student committee (.2); Participate in call with student committee (.7); Attention to AP Aging issues for Aerotek request (.3);  Attention to document production and issues thereto (.7); Review email from client re: creditor committee document requests (.1) | | | |
| Director | Marcos A. Ramos | 4.30 hrs. | 585.00 | $2,515.50 |

| 07/29/15 | Draft email to S. Martensen re: McKinley matter (.1); Review email from client re: McKinley matter (.1) | | | |
| Director | Marcos A. Ramos | 0.20 hrs. | 585.00 | $117.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 91

Client #  714352

Matter #  189111

| | | | | |
|---|---|---|---|---|
| 07/29/15 | E-mail the VA regarding information request (.2); E-mail FTI/client regarding follow up with the VA (.1); Draft response to counsel for former director regarding indemnification claim (.4) | | | |
| Associate | Marisa A. Terranova | 0.70 hrs. | 450.00 | $315.00 |
| 07/29/15 | Review leading caselaw on section 362(b)(4) | | | |
| Director | Mark D. Collins | 1.60 hrs. | 825.00 | $1,320.00 |
| 07/29/15 | Prepare for call with S. Mortensen re: WARN issues (.3); Phone call with S. Mortensen re: WARN issues (.4) | | | |
| Director | Robert J. Stearn, Jr | 0.70 hrs. | 750.00 | $525.00 |
| 07/30/15 | Drafting of motion to extend removal date | | | |
| Associate | Alexander G. Najemy | 1.90 hrs. | 260.00 | $494.00 |
| 07/30/15 | Email to M. Terranova re: removal | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/30/15 | Finalize DEBTORSSC003 production, load into Concordance, and post to ShareFile (1.6); Track media information for new review materials from client and Munger Tolles & Olson (.6); Correspond with attorney regarding handling of new data (.2) | | | |
| Litigation | Erica M. Nantais | 2.40 hrs. | 235.00 | $564.00 |
| 07/30/15 | Discussion with B. Stearn re: WARN Act litigation and corresponding assignment (.4); Legal research re: defenses to California WARN Act (8.3) | | | |
| Associate | Joseph C. Barsalona, II | 8.70 hrs. | 260.00 | $2,262.00 |
| 07/30/15 | Review confidentiality related and accounts payable and APA related documents for Aerotek analysis and draft analysis to client re: same | | | |
| Director | Marcos A. Ramos | 1.20 hrs. | 585.00 | $702.00 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707  

August 31, 2015  
Invoice 490243  
Page 92  

Client #  714352  

Matter # 189111  

---

| 07/30/15 | Review materials for production to Student Committee (.4); Draft email to tech support re: production (.1); Draft email to Student Committee counsel re: production (.1); Draft email to client re: student committee request for facility access (.2); Meeting with tech re: document productions (.2); Attention to Creditors Committee document requests related to perfection analysis and draft email to client and counsel re: same (.4); Attention to student committee production (.2); Review and respond to email for E. Nantais re: production documents (.1); Review documents received from MTO (.9); Review discovery and related issues (.3) | | | |
|----------|---|---|---|---|
| Director | Marcos A. Ramos | 2.90 hrs. | 585.00 | $1,696.50 |
| | | | | |
| 07/30/15 | Discussion with A. Najemy re: motion to extend removal deadline (.1); Phone call with counsel for the student committee re: documents requests (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| | | | | |
| 07/30/15 | Communications with S. Mortensen and J. Schwartz re:  status of document request relating to directors and officers | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| | | | | |
| 07/30/15 | Attention to discovery (subpoenas) filed by Student Committee (.4); Emails with M. Collins and A. Steele re: response to Student Committee motion to file collective proof of claim (.2); Emails with A. Steele re: same (.2); Email from A. Steele re: questions from L. Ball on motions (.2); Emails with A. Steele re: same (.1); Email from B. Silverbey re: D&O derivative action claim (.1) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 650.00 | $780.00 |
| | | | | |
| 07/30/15 | Mark documents as Highly Confidential for M. Ramos (.3); Retrieve and circulate subpoenas (.3) | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 235.00 | $141.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243

Page 93

Client #  714352

Matter # 189111

---

| 07/30/15 | Review WARN data provided by S. Mortensen and email to Mortensen re: same (1.0); Conference with J. Barsalona re: research issues relating to WARN litigation (.2); Conference with J. Barsalona re: WARN action (.1); Prepare for conference call with plaintiff's counsel re: WARN action (.2); Phone call with J. Raisner and R. Roupinian re: potential settlement, amended complaint, scheduling order (.4); Follow up email to Raisner and Roupinian re: same (.2); Conference with J. Barsalona re: same (.1) | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 2.20 hrs. | 750.00 | $1,650.00 |

| 07/31/15 | Drafting motion to extend removal time | | | |
|---|---|---|---|---|
| Associate | Alexander G. Najemy | 1.90 hrs. | 260.00 | $494.00 |

| 07/31/15 | Conferences with M. Ramos re: production (.4); Emails with M. Ramos and R. Nantais re: same (.2); Call with M. Ramos, J. Ryan, N. Campins and J. Hagle re: document production (.3); Emails with M. Ramos re: document production (.5); Document review for production to committee (.9) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 2.30 hrs. | 425.00 | $977.50 |

| 07/31/15 | Answer questions regarding searching metadata in Concordance (.2); Load CCICTRL005 and CCICTRL006 review volumes into Ipro and Concordance (.2); Run multiple complex searches in Concordance based on attorney requests and tag results for review (.3); Load CCi_MULTI_SCHOOL production images received from Munger Tolles & Olson into Ipro (.8) | | | |
|---|---|---|---|---|
| Litigation | Erica M. Nantais | 1.50 hrs. | 235.00 | $352.50 |

| 07/31/15 | Legal research re: defenses to California WARN Act (3.8); Conference with B. Stearn re: case law on California WARN Act (.6) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 4.40 hrs. | 260.00 | $1,144.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 94

Client #  714352

Matter # 189111

---

| | | | | |
|---|---|---|---|---|
| 07/31/15 | Meeting with A. Steele re: student committee requests (.2); Review documents for committee and draft email to counsel re: same (.4); Review Mortensen and King documents (1.1); Conference with W. Calhoun re: production issues (.2); Teleconference with counsel for student committee (.6); Attention to documents for student committee (.3); Conference with counsel for Aerotek (.2); Meeting with M. Terranova re: various discovery and other issues (.2); Review Mortensen email (1.0); Review Mortensen and King documents (1.3) | | | |
| Director | Marcos A. Ramos | 5.50 hrs. | 585.00 | $3,217.50 |
| 07/31/15 | Review forms of subpoena issued by student committee (.2); Review Aerotek email and telephone call to counsel re: same (.2); Review subpoena issued by student committee (.2); Draft email to client and counsel re: same (.2); Draft and respond to email from Student Committee (.1) | | | |
| Director | Marcos A. Ramos | 0.90 hrs. | 585.00 | $526.50 |
| 07/31/15 | Phone call with M. Ramos to counsel for Aerotek re: Rule 2004 motion (.1); Review and revise motion to extend removal deadline (.3); Circulate same to M. Collins and A. Steele (.1); Phone call with M. Ramos and committee counsel re: document requests (.3); Discussion with M. Ramos re: same (.2); Phone call with M. Ramos to counsel for Aerotek (.2); Phone call with M. Ramos re: McKinley issue (.1); Review schedules to Zenith agreement with M. Ramos (.1) | | | |
| Associate | Marisa A. Terranova | 1.40 hrs. | 450.00 | $630.00 |
| 07/31/15 | Email from M. Terranova re: motion to extend removal period (.1); Emails with M. Ramos re: student committee deposition issue (.2) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 07/31/15 | Email subpoenas to M. Ramos | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 07/31/15 | Review as filed motion to amend WARN complaint (.2); Conference with J. Barsalona re: defenses to WARN action (.5); Review revised WARN spreadsheet from D. Janis (.1); Review letter from plaintiffs' counsel re: WARN action and email to R. Maddox and J. Barsalona re: response thereto (.3) | | | |
| Director | Robert J. Stearn, Jr | 1.10 hrs. | 750.00 | $825.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 95

Client #  714352

Matter # 189111

---

| | |
|---|---|
| Total Fees for Professional Services | $110,874.50 |
| **TOTAL DUE FOR THIS INVOICE** | **$110,874.50** |
| | $18,279.60 |
| **TOTAL DUE FOR THIS MATTER** | **$129,154.10** |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 96

Client #  714352

Matter # 189111

---

For services through July 31, 2015
relating to  RLF Retention

| | | | | |
|---|---|---|---|---|
| 07/13/15 | Attention to retention of RLF under section 327 of the Bankruptcy Code for preparation of supplemental declaration | | | |
| Associate | Rachel L. Biblo | 0.30 hrs. | 260.00 | $78.00 |
| 07/20/15 | Continue drafting supplemental affidavit re: potential parties in interest | | | |
| Associate | Rachel L. Biblo | 0.50 hrs. | 260.00 | $130.00 |
| 07/21/15 | Continue drafting supplemental declaration re: RLF retention | | | |
| Associate | Rachel L. Biblo | 0.20 hrs. | 260.00 | $52.00 |
| 07/21/15 | Assist with research concerning supplemental affidavit in support of retention of RL&F | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |

Total Fees for Professional Services          $377.50

TOTAL DUE FOR THIS INVOICE                                      **$377.50**

$1,716.70

**TOTAL DUE FOR THIS MATTER**                                  **$2,094.20**

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                      Invoice 490243
6 Hutton Centre Drive                                        Page 97
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

---

For services through July 31, 2015
relating to  Retention of Others


| Date | Description | | | |
|---|---|---|---|---|
| 07/02/15 | Email to M. Merchant re: reservation of rights (.2); Email to M. Collins re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 07/02/15 | Discussion with A. Steele re: student committee retention applications (.1); Emails with M. Collins and A. Steele re: same (.1) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 07/07/15 | Meeting with A. Steele re: OCP amended affidavit of Cooley (.1); Finalize and file OCP affidavit (.2); Coordinate service of same (.1); Revise OCP chart re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |
| 07/16/15 | Email to M. Ramos re: Public Counsel | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/20/15 | Call with S. Mortenson re: OCP issue | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/20/15 | Finalize and file FTI staffing report (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 07/28/15 | Draft OCP quarterly report (.2); Circulate same to FTI to be completed (.1) | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |
| 07/28/15 | Email OCP chart to M. Terranova | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 07/30/15 | Efile first OCP quarterly report (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 98

Client #  714352

Matter # 189111

---

| | | | | |
|---|---|---|---|---|
| 07/30/15 | Follow up regarding OCP quarterly report (.1); Finalize first quarterly OCP notice (.1); Coordinate filing and serving same (.1) | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |

Total Fees for Professional Services $871.00

TOTAL DUE FOR THIS INVOICE **$871.00**

$9,258.50

**TOTAL DUE FOR THIS MATTER** **$10,129.50**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA 92707

August 31, 2015
Invoice 490243
Page 99
Client #  714352

Matter #  189111

---

For services through July 31, 2015
relating to  RLF Fee Applications

| | | | | |
|---|---|---|---|---|
| 07/13/15 | Begin reviewing and revising June 2015 bill memos | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 07/14/15 | Review bill memo | | | |
| Associate | Amanda R. Steele | 1.00 hrs. | 425.00 | $425.00 |
| 07/14/15 | Review and revise bill memos for June 2015 | | | |
| Paralegal | Rebecca V. Speaker | 1.80 hrs. | 235.00 | $423.00 |
| 07/17/15 | Review CNO re: RLF fee application | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/17/15 | Emails with M. Collins and A Steele re: Richards, Layton, and Finger Fees | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 07/17/15 | Draft CNO re RLF fee applciation (.3); Finalize and file same (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |
| 07/30/15 | Email to R. Shepacarter re: fee applications | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/30/15 | Discuss issue related to RLF June fee application | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 07/30/15 | Review and revise RLF 2nd fee application (.3); Review invoices for meal charges (.2); Meeting with M. Terranova re: same (.1); Meeting with A. Steele re: same (.1); Furhter revisions to RLF second fee application (.2); Draft notice re: same (.1); Finalize and file fee application (.3); Coordinate service of same (.1); Revise fee chart re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.50 hrs. | 235.00 | $352.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243

Page 100

Client #  714352

Matter # 189111

---

Total Fees for Professional Services                    $1,690.00


TOTAL DUE FOR THIS INVOICE                               **$1,690.00**

                                                          $296.70

**TOTAL DUE FOR THIS MATTER**                            **$1,986.70**

Corinthian Colleges, Inc.                    August 31, 2015
Stan A. Mortensen, Esq.                      Invoice 490243
6 Hutton Centre Drive                        Page 101
Suite 400
Santa Ana CA  92707                          Client #  714352

                                             Matter #  189111

---

For services through July 31, 2015
relating to  Fee Applications of Others


| Date | Description | | | |
|---|---|---|---|---|
| 07/02/15 | Email draft fee application to P. Deutch at Rust/Omni | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 07/06/15 | Call with P. Deutch re: fee application | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/13/15 | Email to W. Nolan re: OCP fees (.1); Emails with M. McHoan re: OCP fees (.2) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 07/14/15 | Email to E. Borges re: OCP fees (.1); Email to T. McGrath re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 07/17/15 | Email to J. Liew re: fee guidelines (.1); Email to M. Terranova re: FTI fee report (.1); Call with FTI's counsel re: same (.1); Email to T. McGrath re: same (.1); Email to M. Merchant re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |
| 07/17/15 | Review e-mail from J. Liew re: numbers for FTI staffing report and e-mail A. Steele re: same (.1); Review and respond to e-mail from T. McGrath re: FTI staffing report (.1); Review voicemail from counsel for FTI re: FTI staffing report and e-mails with A. Steele re: same (.1) | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |
| 07/17/15 | Emails with A. Steele re: FTI staffing report | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 07/19/15 | Email to M. Terranova and B. Nolan re: FTI staffing report | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 07/19/15 | E-mail B. Nolan re: FTI staffing report | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 102

Client #  714352

Matter # 189111

| Date | Description | | | |
|---|---|---|---|---|
| 07/20/15 | Draft notice re: FTI staffing report (.1); Call with B. Nolan re: same (.1); Draft amended FTI staffing report (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 07/20/15 | Finalize and file re: amended staffing report of FTI (.2); E-mail to Omni re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 07/20/15 | Email from B. Silverberg re: CNO on Brown Rudnick fees | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

Total Fees for Professional Services                $1,041.50

TOTAL DUE FOR THIS INVOICE                **$1,041.50**

$547.80

**TOTAL DUE FOR THIS MATTER**                **$1,589.30**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 103

Client #  714352

Matter # 189111

For services through July 31, 2015

relating to  Utilities

| | | | | |
|---|---|---|---|---|
| 07/23/15 | Review e-mail from J. Craig re: utilities account at former debtor location and e-mail FTI team re: same (.1); e-mail counsel for Zenith re: utilities at Blairsville location (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 07/24/15 | E-mail J. Craigg re: Pennsylvania utility and transfer into Zenith's name | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Total Fees for Professional Services          $135.00

TOTAL DUE FOR THIS INVOICE                **$135.00**

$1,923.10

**TOTAL DUE FOR THIS MATTER**           **$2,058.10**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243

Page 104

Client #  714352

### Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Alexander G. Najemy | 10.90 | 260.00 | 2,834.00 |
| Amanda R. Steele | 111.10 | 425.00 | 47,217.50 |
| Ann Jerominski | 4.30 | 235.00 | 1,010.50 |
| Barbara J. Witters | 2.10 | 235.00 | 493.50 |
| Benjamin J Cohen | 15.10 | 210.00 | 3,171.00 |
| Brigitte V. Fresco | 0.10 | 510.00 | 51.00 |
| Caroline E. Dougherty | 3.70 | 235.00 | 869.50 |
| Daniel  J. DeFranceschi | 33.10 | 750.00 | 24,825.00 |
| Erica M. Nantais | 26.50 | 235.00 | 6,227.50 |
| Joseph C. Barsalona, II | 13.30 | 260.00 | 3,458.00 |
| Lesley Morris | 0.20 | 125.00 | 25.00 |
| Marcos A. Ramos | 125.50 | 585.00 | 73,417.50 |
| Marisa A. Terranova | 28.80 | 450.00 | 12,960.00 |
| Mark D. Collins | 91.10 | 825.00 | 75,157.50 |
| Michael J. Merchant | 157.80 | 650.00 | 102,570.00 |
| Rachel L. Biblo | 32.50 | 260.00 | 8,450.00 |
| Rebecca V. Speaker | 48.70 | 235.00 | 11,444.50 |
| Robert C. Maddox | 4.30 | 450.00 | 1,935.00 |
| Robert J. Stearn, Jr | 13.20 | 750.00 | 9,900.00 |
| Stanford L. Stevenson III | 3.30 | 575.00 | 1,897.50 |
| Tyler D. Semmelman | 0.20 | 450.00 | 90.00 |
| TOTAL | 725.80 | $534.59 | 388,004.50 |

**TOTAL DUE FOR THIS INVOICE**                    **$405,469.17**

   Payment may be made by wire transfer to our account at M&T Bank,
Rodney Square North, Wilmington, Delaware 19890, Account No.
2264-1174, ABA No. 022000046.  Please indicate on wire transfer the
invoice number stated above.

Corinthian Colleges, Inc.                                  August 31, 2015
Stan A. Mortensen, Esq.                                    Invoice 490243
6 Hutton Centre Drive                                      Page 105
Suite 400
Santa Ana CA  92707                                        Client #  714352

Photocopying and printing are charged at $0.10 per page. Telephone
charges are billed at standard AT&T rates which may not be our cost.


PAYABLE WHEN RENDERED


714352