# **Exhibit B**



# RICHARDS LAYTON & FINGER

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

Tax I.D. No.:  51-0226371

August 31, 2015
Invoice 490243

Page 1
Client #  714352
Matter # 189111

For disbursements incurred through July 31, 2015
relating to  Reorganization Advice

OTHER CHARGES:

| | |
|---|---|
| Binding | $165.00 |
| Business Meals | $607.22 |
| Conference Calling | $412.12 |
| Court Reporter Services | $683.85 |
| Data Hosting | $2,891.78 |
| Document Retrieval | $283.60 |
| Electronic Legal Research | $4,504.80 |
| Filing Fees/Court Costs | $228.06 |
| Long distance telephone charges | $735.31 |
| Messenger and delivery service | $503.91 |
| Overtime | $1,967.40 |
| Photocopying/Printing | $4,268.00 |
| 7,597 @ $.10/pg / 35,083 @ $.10/pg | |
| Postage | $7.22 |
| Travel Expense | $206.40 |

■ ■ ■

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243

Page 2

Client #  714352

Matter # 189111

| | |
|---|---|
| Other Charges | $17,464.67 |
| TOTAL DUE FOR THIS INVOICE | **$17,464.67** |
| **TOTAL DUE FOR THIS MATTER** | **$17,464.67** |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 106

Client #  714352

Client:  Corinthian Colleges, Inc.

Matter:  Reorganization Advice
Case Administration
Creditor Inquiries
Meetings
Executory Contracts/Unexpired Leases
Automatic Stay/Adequate Protection
Plan of Reorganization/Disclosure Statement
Use, Sale of Assets
Cash Collateral/DIP Financing
Claims Administration
Court Hearings
General Corporate/Real Estate
Schedules/SOFA/U.S. Trustee Reports
Employee Issues
Litigation/Adversary Proceedings
RLF Retention
Retention of Others
RLF Fee Applications
Fee Applications of Others
Utilities

| Date | Description | Summary Phrase |
|---|---|---|
| 07/01/15 | AMERICAN EXPRESS: RVS Sale Motion | FLFEE |
|  | Amount =  $176.00 |  |
| 07/01/15 | 18323288208 Long Distance | LD |
|  | Amount =  $1.39 |  |
| 07/01/15 | 12136839540 Long Distance | LD |
|  | Amount =  $11.12 |  |
| 07/01/15 | 13102295423 Long Distance | LD |
|  | Amount =  $9.73 |  |
| 07/01/15 | 13105520130 Long Distance | LD |
|  | Amount =  $2.78 |  |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 107

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 07/01/15 | 16787893114 Long Distance | | LD |
| | Amount =  $4.17 | | |
| 07/01/15 | 12135091809 Long Distance | | LD |
| | Amount =  $19.46 | | |
| 07/01/15 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | Amount =  $6.45 | | |
| 07/01/15 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 07/01/15 | PACER | | DOCRETRI |
| | Amount =  $0.80 | | |
| 07/01/15 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 07/01/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/01/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 07/01/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/01/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/01/15 | PACER | | DOCRETRI |
| | Amount =  $0.90 | | |
| 07/01/15 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 07/01/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/01/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 07/01/15 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 07/01/15 | Printing | | DUP |
| | Amount =  $14.00 | | |
| 07/01/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 07/01/15 | Printing | | DUP |
| | Amount =  $0.40 | | |

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                      Invoice 490243
6 Hutton Centre Drive                                        Page 108
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 07/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $9.80 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $9.80 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $10.20 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $4.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 109

Client #  714352

| Date | Description | | Type |
|---|---|---|---|
| 07/01/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $9.90 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $10.20 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 07/01/15 | Westlaw | | ELEGALRE |
| | | Amount =  $297.00 | |
| 07/02/15 | AMERICAN EXPRESS: AFG Sale Motion | | FLFEE |
| | | Amount =  $50.00 | |
| 07/02/15 | C/O RUST CONSULTING/OMNI BANKRUPTCY - Messenger and delivery | | MESS |
| | | Amount =  $17.76 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 110

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 07/02/15 | 13102295423 Long Distance | | LD |
| | Amount = $15.29 | | |
| 07/02/15 | 12693212336 Long Distance | | LD |
| | Amount = $5.56 | | |
| 07/02/15 | 14155737644 Long Distance | | LD |
| | Amount = $2.78 | | |
| 07/02/15 | 15732211984 Long Distance | | LD |
| | Amount = $2.78 | | |
| 07/02/15 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 07/02/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/02/15 | Printing | | DUP |
| | Amount = $4.40 | | |
| 07/02/15 | Printing | | DUP |
| | Amount = $1.00 | | |
| 07/02/15 | Printing | | DUP |
| | Amount = $9.90 | | |
| 07/02/15 | Printing | | DUP |
| | Amount = $4.40 | | |
| 07/02/15 | Printing | | DUP |
| | Amount = $1.00 | | |
| 07/02/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/02/15 | Printing | | DUP |
| | Amount = $6.50 | | |
| 07/02/15 | Printing | | DUP |
| | Amount = $1.70 | | |
| 07/02/15 | Printing | | DUP |
| | Amount = $9.90 | | |
| 07/02/15 | Printing | | DUP |
| | Amount = $1.70 | | |
| 07/02/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 07/02/15 | Printing | | DUP |
| | Amount = $0.40 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 111

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 07/02/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/02/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/02/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/02/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/06/15 | AMERICAN EXPRESS: RVS | | FLFEE |
| | | Amount =  $0.06 | |
| 07/06/15 | AMERICAN EXPRESS: RVS | | FLFEE |
| | | Amount =  $2.00 | |
| 07/06/15 | Photocopies | | DUP |
| | | Amount =  $2.20 | |
| 07/06/15 | 12693243000 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 07/06/15 | 161276687222 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 07/06/15 | Postage | | POST |
| | | Amount =  $1.86 | |
| 07/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                      Invoice 490243
6 Hutton Centre Drive                                       Page 112
Suite 400
Santa Ana CA  92707                                         Client #  714352

| 07/06/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.40 | |
| 07/06/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/07/15 | 16127668722 Long Distance | | LD |
| | | Amount = $15.29 | |
| 07/07/15 | 19858516774 Long Distance | | LD |
| | | Amount = $4.17 | |
| 07/07/15 | 17176202424 Long Distance | | LD |
| | | Amount = $5.56 | |
| 07/07/15 | 18635294980 Long Distance | | LD |
| | | Amount = $5.56 | |
| 07/07/15 | 14403395081 Long Distance | | LD |
| | | Amount = $4.17 | |
| 07/07/15 | 17045527485 Long Distance | | LD |
| | | Amount = $4.17 | |
| 07/07/15 | 13134337442 Long Distance | | LD |
| | | Amount = $8.34 | |
| 07/07/15 | 13344051634 Long Distance | | LD |
| | | Amount = $2.78 | |
| 07/07/15 | 19164648033 Long Distance | | LD |
| | | Amount = $2.78 | |
| 07/07/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 07/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 07/07/15 | Printing | | DUP |
| | | Amount = $9.90 | |
| 07/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Corinthian Colleges, Inc.                                          August 31, 2015
Stan A. Mortensen, Esq.                                            Invoice 490243
6 Hutton Centre Drive                                              Page 113
Suite 400
Santa Ana CA  92707                                                Client #  714352

| | | | |
|---|---|---|---|
| 07/07/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 07/07/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/07/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/07/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/07/15 | Printing | | DUP |
| | | Amount =  $7.50 | |
| 07/07/15 | Printing | | DUP |
| | | Amount =  $9.90 | |
| 07/07/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/07/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 07/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/07/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/07/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/07/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/07/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 07/08/15 | 18083120831 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 07/08/15 | 12136891200 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 07/08/15 | 17144273000 Long Distance | | LD |
| | | Amount =  $25.02 | |
| 07/08/15 | 13366840338 Long Distance | | LD |
| | | Amount =  $2.78 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 114

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 07/08/15 | 13018390332 Long Distance | | LD |
| | Amount =  $2.78 | | |
| 07/08/15 | 14048738120 Long Distance | | LD |
| | Amount =  $12.51 | | |
| 07/08/15 | 14045801079 Long Distance | | LD |
| | Amount =  $6.95 | | |
| 07/08/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 07/08/15 | Printing | | DUP |
| | Amount =  $1.80 | | |
| 07/08/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 07/08/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 07/08/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 07/08/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 07/09/15 | DLS DISCOVERY: Inv 93034 | | Data |
| | Amount =  $1,142.64 | | |
| 07/09/15 | CourtCall | | CONFCALL |
| | Amount =  $86.00 | | |
| 07/09/15 | Photocopies | | DUP |
| | Amount =  $0.10 | | |
| 07/09/15 | 12133793841 Long Distance | | LD |
| | Amount =  $4.17 | | |
| 07/09/15 | 13102295423 Long Distance | | LD |
| | Amount =  $6.95 | | |
| 07/09/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 07/09/15 | Printing | | DUP |
| | Amount =  $1.50 | | |
| 07/09/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/09/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 07/09/15 | Printing | | DUP |
| | Amount =  $0.40 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 115

Client #  714352

| Date | Description | | Type |
|---|---|---|---|
| 07/09/15 | Printing | | DUP |
| | | Amount = $10.40 | |
| 07/09/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 07/09/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/09/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/09/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/09/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 07/09/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 07/09/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 07/09/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/09/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 07/09/15 | Printing | | DUP |
| | | Amount = $3.40 | |
| 07/09/15 | Printing | | DUP |
| | | Amount = $3.00 | |
| 07/09/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 07/09/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/09/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 07/09/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/10/15 | c o RUST  CONSULTING  OMNI BANKRU - Messenger and delivery | | MESS |
| | | Amount = $28.65 | |
| 07/10/15 | 17049724101 Long Distance | | LD |
| | | Amount = $1.39 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 116

Client #  714352

| 07/10/15 | 13102749826 Long Distance | | LD |
| | Amount = $2.78 | | |
| 07/10/15 | 17148257225 Long Distance | | LD |
| | Amount = $8.34 | | |
| 07/10/15 | 18084975189 Long Distance | | LD |
| | Amount = $1.39 | | |
| 07/10/15 | 16314542330 Long Distance | | LD |
| | Amount = $5.56 | | |
| 07/10/15 | 19148344441 Long Distance | | LD |
| | Amount = $1.39 | | |
| 07/10/15 | 12093319459 Long Distance | | LD |
| | Amount = $4.17 | | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 07/10/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 07/10/15 | Printing | | DUP |
| | Amount = $0.70 | | |
| 07/10/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/11/15 | Printing | | DUP |
| | Amount = $1.60 | | |
| 07/11/15 | Printing | | DUP |
| | Amount = $2.50 | | |
| 07/11/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/11/15 | Printing | | DUP |
| | Amount = $0.10 | | |

Corinthian Colleges, Inc.                                              August 31, 2015
Stan A. Mortensen, Esq.                                                Invoice 490243
6 Hutton Centre Drive                                                  Page 117
Suite 400
Santa Ana CA  92707                                                    Client #  714352

| | | | |
|---|---|---|---|
| 07/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/11/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/11/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/11/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/11/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 07/13/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 07/13/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 07/13/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 07/13/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243

Page 118

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 07/13/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 07/13/15 | 16127667488 Long Distance | | LD |
| | Amount = | $4.17 | |
| 07/13/15 | 16127668722 Long Distance | | LD |
| | Amount = | $1.39 | |
| 07/13/15 | 19517331148 Long Distance | | LD |
| | Amount = | $2.78 | |
| 07/13/15 | 15593127457 Long Distance | | LD |
| | Amount = | $2.78 | |
| 07/13/15 | 19493693700 Long Distance | | LD |
| | Amount = | $4.17 | |
| 07/13/15 | 12137884278 Long Distance | | LD |
| | Amount = | $2.78 | |
| 07/13/15 | 12122094954 Long Distance | | LD |
| | Amount = | $6.95 | |
| 07/13/15 | 12122094954 Long Distance | | LD |
| | Amount = | $6.95 | |
| 07/13/15 | 12122094954 Long Distance | | LD |
| | Amount = | $8.34 | |
| 07/13/15 | 16127668722 Long Distance | | LD |
| | Amount = | $1.39 | |
| 07/13/15 | 13104651422 Long Distance | | LD |
| | Amount = | $6.95 | |
| 07/13/15 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 07/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 07/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/13/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/13/15 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 07/13/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                      Invoice 490243
6 Hutton Centre Drive                                        Page 119
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 07/13/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $10.50 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $22.40 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $2.00 | |

Corinthian Colleges, Inc.                                      August 31, 2015
Stan A. Mortensen, Esq.                                       Invoice 490243
6 Hutton Centre Drive                                          Page 120
Suite 400
Santa Ana CA  92707                                           Client #  714352

| 07/13/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $2.20 | |
| 07/13/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/13/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/13/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 07/13/15 | Printing | | DUP |
| | | Amount = $2.20 | |
| 07/13/15 | Printing | | DUP |
| | | Amount = $17.80 | |
| 07/13/15 | Printing | | DUP |
| | | Amount = $6.90 | |
| 07/13/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 07/13/15 | Printing | | DUP |
| | | Amount = $3.50 | |
| 07/13/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/13/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/13/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 07/13/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 07/13/15 | Printing | | DUP |
| | | Amount = $9.90 | |
| 07/13/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 07/13/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/13/15 | Printing | | DUP |
| | | Amount = $4.40 | |
| 07/13/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 07/13/15 | Printing | | DUP |
| | | Amount = $0.90 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 121

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 07/13/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/14/15 | GROTTO PIZZA, INC.: Food Service | | MEALSCL |
| | Amount = $18.53 | | |
| 07/14/15 | 17144273000 Long Distance | | LD |
| | Amount = $4.17 | | |
| 07/14/15 | 17046515646 Long Distance | | LD |
| | Amount = $1.39 | | |
| 07/14/15 | 16179519127 Long Distance | | LD |
| | Amount = $1.39 | | |
| 07/14/15 | 12137884278 Long Distance | | LD |
| | Amount = $2.78 | | |
| 07/14/15 | 14155124026 Long Distance | | LD |
| | Amount = $2.78 | | |
| 07/14/15 | 13129801196 Long Distance | | LD |
| | Amount = $2.78 | | |
| 07/14/15 | 14155124019 Long Distance | | LD |
| | Amount = $1.39 | | |
| 07/14/15 | 19168344602 Long Distance | | LD |
| | Amount = $6.95 | | |
| 07/14/15 | 12122483184 Long Distance | | LD |
| | Amount = $2.78 | | |
| 07/14/15 | 16179519127 Long Distance | | LD |
| | Amount = $1.39 | | |
| 07/14/15 | 12024713420 Long Distance | | LD |
| | Amount = $1.39 | | |
| 07/14/15 | 13129801196 Long Distance | | LD |
| | Amount = $1.39 | | |
| 07/14/15 | SECRETARIAL OT THRU 7/15/15 | | OT |
| | Amount = $1,502.80 | | |
| 07/14/15 | Printing | | DUP |
| | Amount = $0.80 | | |
| 07/14/15 | Printing | | DUP |
| | Amount = $0.80 | | |
| 07/14/15 | Printing | | DUP |
| | Amount = $0.80 | | |
| 07/14/15 | Printing | | DUP |
| | Amount = $3.40 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 122

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 07/14/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 123

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 07/14/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/14/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 07/14/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/14/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/14/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/14/15 | Printing | | DUP |
| | Amount = | $1.80 | |
| 07/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/14/15 | Printing | | DUP |
| | Amount = | $2.20 | |
| 07/15/15 | c o  RUST  CONSULTING - Messenger and delivery | | MESS |
| | Amount = | $28.65 | |
| 07/15/15 | 17046515646 Long Distance | | LD |
| | Amount = | $2.78 | |
| 07/15/15 | 13102295423 Long Distance | | LD |
| | Amount = | $6.95 | |
| 07/15/15 | 17148257225 Long Distance | | LD |
| | Amount = | $13.90 | |
| 07/15/15 | 18329390709 Long Distance | | LD |
| | Amount = | $5.56 | |
| 07/15/15 | 14175228530 Long Distance | | LD |
| | Amount = | $2.78 | |
| 07/15/15 | 18436025343 Long Distance | | LD |
| | Amount = | $2.78 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA 92707

August 31, 2015
Invoice 490243
Page 124

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 07/15/15 | 18329390709 Long Distance | | LD |
| | Amount =  $1.39 | | |
| 07/15/15 | Richards Layton and Finger/Bankruptcy Court /KEVIN J. CAREY Messenger and delivery charges | | MESS |
| | Amount =  $6.45 | | |
| 07/15/15 | PACER | | DOCRETRI |
| | Amount =  $1.10 | | |
| 07/15/15 | PACER | | DOCRETRI |
| | Amount =  $1.10 | | |
| 07/15/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/15/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 07/15/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/15/15 | PACER | | DOCRETRI |
| | Amount =  $1.10 | | |
| 07/15/15 | PACER | | DOCRETRI |
| | Amount =  $1.30 | | |
| 07/15/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 07/15/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 07/15/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 07/15/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/15/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/15/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/15/15 | PACER | | DOCRETRI |
| | Amount =  $2.90 | | |
| 07/15/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 125

Client #  714352

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 07/15/15 | PACER | Amount = | $0.20 | DOCRETRI |
| 07/15/15 | PACER | Amount = | $3.00 | DOCRETRI |
| 07/15/15 | PACER | Amount = | $0.40 | DOCRETRI |
| 07/15/15 | Printing | Amount = | $0.30 | DUP |
| 07/15/15 | Printing | Amount = | $0.90 | DUP |
| 07/15/15 | Printing | Amount = | $2.50 | DUP |
| 07/15/15 | Printing | Amount = | $0.90 | DUP |
| 07/15/15 | Printing | Amount = | $0.30 | DUP |
| 07/15/15 | Printing | Amount = | $0.10 | DUP |
| 07/15/15 | Printing | Amount = | $0.20 | DUP |
| 07/15/15 | Printing | Amount = | $0.40 | DUP |
| 07/15/15 | Printing | Amount = | $18.20 | DUP |
| 07/15/15 | Printing | Amount = | $0.10 | DUP |
| 07/15/15 | Printing | Amount = | $3.70 | DUP |
| 07/15/15 | Printing | Amount = | $0.20 | DUP |
| 07/15/15 | Printing | Amount = | $3.70 | DUP |
| 07/15/15 | Printing | Amount = | $3.50 | DUP |
| 07/15/15 | Printing | Amount = | $1.20 | DUP |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 126

Client #  714352

| | | | |
|---|---|---|---|
| 07/15/15 | Printing | | DUP |
| | Amount = | $17.90 | |
| 07/15/15 | Printing | | DUP |
| | Amount = | $4.20 | |
| 07/15/15 | Printing | | DUP |
| | Amount = | $4.20 | |
| 07/15/15 | Printing | | DUP |
| | Amount = | $10.50 | |
| 07/15/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/16/15 | DLS DISCOVERY: Inv 93396 | | Data |
| | Amount = | $254.62 | |
| 07/16/15 | 17023711856 Long Distance | | LD |
| | Amount = | $1.39 | |
| 07/16/15 | 19078308886 Long Distance | | LD |
| | Amount = | $2.78 | |
| 07/16/15 | 17575376201 Long Distance | | LD |
| | Amount = | $1.39 | |
| 07/16/15 | 13366122042 Long Distance | | LD |
| | Amount = | $4.17 | |
| 07/16/15 | 18189068300 Long Distance | | LD |
| | Amount = | $12.51 | |
| 07/16/15 | 13102295423 Long Distance | | LD |
| | Amount = | $2.78 | |
| 07/16/15 | 12026372224 Long Distance | | LD |
| | Amount = | $6.95 | |
| 07/16/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/16/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/16/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/16/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/16/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                      Invoice 490243
6 Hutton Centre Drive                                        Page 127
Suite 400
Santa Ana CA  92707                                          Client #  714352

| | | | |
|---|---|---|---|
| 07/16/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 07/16/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 07/16/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/16/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/16/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 07/16/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/16/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 07/16/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 07/16/15 | Printing | | DUP |
| | | Amount =   $3.70 | |
| 07/16/15 | Printing | | DUP |
| | | Amount =   $4.20 | |
| 07/16/15 | Printing | | DUP |
| | | Amount =   $10.90 | |
| 07/16/15 | Printing | | DUP |
| | | Amount =   $10.90 | |
| 07/16/15 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 07/16/15 | Printing | | DUP |
| | | Amount =   $4.00 | |
| 07/16/15 | Printing | | DUP |
| | | Amount =   $4.00 | |
| 07/16/15 | Printing | | DUP |
| | | Amount =   $1.60 | |
| 07/16/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 07/16/15 | Printing | | DUP |
| | | Amount =   $0.40 | |

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                      Invoice 490243
6 Hutton Centre Drive                                        Page 128
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 07/16/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.60 | |
| 07/16/15 | Printing | | DUP |
| | | Amount = $5.30 | |
| 07/16/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 07/16/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/16/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/17/15 | Binding/Tabs Velobinding | | BIND |
| | | Amount = $75.00 | |
| 07/17/15 | CORINTHIAN COLLEGES INC CLAIMS P - Messenger and delivery | | MESS |
| | | Amount = $38.18 | |
| 07/17/15 | Photocopies | | DUP |
| | | Amount = $49.20 | |
| 07/17/15 | Photocopies | | DUP |
| | | Amount = $0.10 | |
| 07/17/15 | Photocopies | | DUP |
| | | Amount = $121.20 | |
| 07/17/15 | 14157301453 Long Distance | | LD |
| | | Amount = $1.39 | |
| 07/17/15 | 13033156617 Long Distance | | LD |
| | | Amount = $4.17 | |
| 07/17/15 | 16315757498 Long Distance | | LD |
| | | Amount = $1.39 | |
| 07/17/15 | 19178622720 Long Distance | | LD |
| | | Amount = $4.17 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 129

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/17/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/17/15 | Printing | | DUP |
| | | Amount =  $5.50 | |
| 07/17/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 07/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/17/15 | Printing | | DUP |
| | | Amount =  $11.50 | |
| 07/17/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/17/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/17/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/17/15 | Printing | | DUP |
| | | Amount =  $0.50 | |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707  

August 31, 2015  
Invoice 490243  
Page 130  

Client #  714352  

| Date | Description | | Type |
|------|-------------|--|------|
| 07/17/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 07/17/15 | Printing | | DUP |
| | Amount =  $1.80 | | |
| 07/17/15 | Printing | | DUP |
| | Amount =  $11.10 | | |
| 07/17/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 07/17/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 07/17/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 07/17/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 07/17/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 07/17/15 | Printing | | DUP |
| | Amount =  $5.50 | | |
| 07/17/15 | Printing | | DUP |
| | Amount =  $11.50 | | |
| 07/17/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/17/15 | Printing | | DUP |
| | Amount =  $10.60 | | |
| 07/17/15 | Printing | | DUP |
| | Amount =  $11.50 | | |
| 07/19/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 07/19/15 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 07/19/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 07/19/15 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 07/20/15 | c o RUST  CONSULTING  OMNI BANKRU - Messenger and delivery | | MESS |
| | Amount =  $13.27 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 131

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 07/20/15 | Photocopies | | DUP |
| | Amount =  $54.00 | | |
| 07/20/15 | Photocopies | | DUP |
| | Amount =  $167.00 | | |
| 07/20/15 | 17144273000 Long Distance | | LD |
| | Amount =  $45.87 | | |
| 07/20/15 | 18165592317 Long Distance | | LD |
| | Amount =  $1.39 | | |
| 07/20/15 | 14155124026 Long Distance | | LD |
| | Amount =  $1.39 | | |
| 07/20/15 | 13146132826 Long Distance | | LD |
| | Amount =  $2.78 | | |
| 07/20/15 | 12122094863 Long Distance | | LD |
| | Amount =  $8.34 | | |
| 07/20/15 | 13148511828 Long Distance | | LD |
| | Amount =  $4.17 | | |
| 07/20/15 | 13146132826 Long Distance | | LD |
| | Amount =  $2.78 | | |
| 07/20/15 | 12122483184 Long Distance | | LD |
| | Amount =  $15.29 | | |
| 07/20/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount =  $8.60 | | |
| 07/20/15 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 07/20/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 07/20/15 | PACER | | DOCRETRI |
| | Amount =  $1.00 | | |
| 07/20/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/20/15 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |
| 07/20/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 07/20/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 132

Client #  714352

| 07/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount = $2.50 | |
| 07/20/15 | Printing | | DUP |
| | | Amount = $5.50 | |
| 07/20/15 | Printing | | DUP |
| | | Amount = $12.20 | |
| 07/20/15 | Printing | | DUP |
| | | Amount = $2.40 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 133

Client #  714352

| Date | Description | | Type |
|---|---|---|---|
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $12.20 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $12.20 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $11.00 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $8.20 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $11.00 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $5.50 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $12.20 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $24.40 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $24.40 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $11.20 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.50 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 134

Client #  714352

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $2.50 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $2.50 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $11.10 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                      Invoice 490243
6 Hutton Centre Drive                                        Page 135
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 07/20/15 | Printing | | DUP |
|----------|----------|----------|-----|
| | | Amount =  $0.50 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 07/21/15 | RODNEY GRILLE: Food Service | | MEALSCL |
| | | Amount =  $96.25 | |
| 07/21/15 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | | Amount =  $112.80 | |
| 07/21/15 | Photocopies | | DUP |
| | | Amount =  $1.60 | |
| 07/21/15 | 16576226878 Long Distance | | LD |
| | | Amount =  $6.95 | |

Corinthian Colleges, Inc.                                                    August 31, 2015
Stan A. Mortensen, Esq.                                                      Invoice 490243
6 Hutton Centre Drive                                                        Page 136
Suite 400
Santa Ana CA  92707                                                          Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 07/21/15 | 13107884420 Long Distance | | LD |
| | Amount =  $2.78 | | |
| 07/21/15 | 18165592317 Long Distance | | LD |
| | Amount =  $2.78 | | |
| 07/21/15 | Richards Layton and Finger/LOIZIDES Messenger and delivery charges | | MESS |
| | Amount =  $6.45 | | |
| 07/21/15 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 07/21/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/21/15 | PACER | | DOCRETRI |
| | Amount =  $2.10 | | |
| 07/21/15 | PACER | | DOCRETRI |
| | Amount =  $1.20 | | |
| 07/21/15 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 07/21/15 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 07/21/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/21/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 07/21/15 | PACER | | DOCRETRI |
| | Amount =  $1.50 | | |
| 07/21/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 07/21/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/21/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/21/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 07/21/15 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 137

Client #  714352

| Date | | | Description |
|---|---|---|---|
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 138

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/21/15 | Postage | | POST |
| | | Amount =  $1.20 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 139

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 07/21/15 | Printing | | DUP |
| | | Amount =  $12.20 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $12.30 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $10.70 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $10.60 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $11.40 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Corinthian Colleges, Inc.                           August 31, 2015
Stan A. Mortensen, Esq.                             Invoice 490243
6 Hutton Centre Drive                               Page 140
Suite 400
Santa Ana CA  92707                                 Client #  714352

| | | | |
|---|---|---|---|
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Corinthian Colleges, Inc.                                          August 31, 2015
Stan A. Mortensen, Esq.                                            Invoice 490243
6 Hutton Centre Drive                                              Page 141
Suite 400
Santa Ana CA  92707                                                Client #  714352

| 07/21/15 | Printing | | DUP |
|----------|----------|---|-----|
| | | Amount =  $2.60 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $10.90 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $120.60 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $11.30 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $101.70 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $11.70 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $10.90 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $11.90 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $11.00 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $10.90 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 142

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 07/21/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/21/15 | Printing | | DUP |
| | Amount = $9.60 | | |
| 07/21/15 | Printing | | DUP |
| | Amount = $11.90 | | |
| 07/21/15 | Printing | | DUP |
| | Amount = $13.40 | | |
| 07/21/15 | Printing | | DUP |
| | Amount = $3.70 | | |
| 07/21/15 | Printing | | DUP |
| | Amount = $1.60 | | |
| 07/21/15 | Printing | | DUP |
| | Amount = $0.80 | | |
| 07/21/15 | Printing | | DUP |
| | Amount = $1.40 | | |
| 07/22/15 | ESCRIBERS, LLC: Transcript - Inv # 54178 | | CTRPT |
| | Amount = $295.85 | | |
| 07/22/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | Amount = $70.00 | | |
| 07/22/15 | Binding/Tabs Velobinding | | BIND |
| | Amount = $90.00 | | |
| 07/22/15 | c o RUST  CONSULTING  OMNI  BANK - Messenger and delivery | | MESS |
| | Amount = $17.85 | | |
| 07/22/15 | Photocopies | | DUP |
| | Amount = $319.20 | | |
| 07/22/15 | 12133212371 Long Distance | | LD |
| | Amount = $63.94 | | |
| 07/22/15 | 13107884420 Long Distance | | LD |
| | Amount = $16.68 | | |
| 07/22/15 | Messenger and delivery From Purebread AS | | MEALSCL |
| | Amount = $198.25 | | |
| 07/22/15 | Messenger and delivery | | MESS |
| | Amount = $39.40 | | |
| 07/22/15 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 143

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 07/22/15 | Messenger and delivery | | MESS |
| | Amount =  $28.65 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount =  $1.50 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount =  $2.20 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount =  $0.60 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount =  $0.60 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount =  $0.60 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount =  $0.70 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount =  $1.50 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |

Corinthian Colleges, Inc.                          August 31, 2015
Stan A. Mortensen, Esq.                     Invoice 490243
6 Hutton Centre Drive                      Page 144
Suite 400
Santa Ana CA  92707                    Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                      Invoice 490243
6 Hutton Centre Drive                                        Page 145
Suite 400
Santa Ana CA  92707                                          Client #  714352

| | | |
|---|---|---|
| 07/22/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 07/22/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 07/22/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 07/22/15 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 07/22/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 07/22/15 | PACER | DOCRETRI |
| | Amount =  $1.30 | |
| 07/22/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 07/22/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 07/22/15 | PACER | DOCRETRI |
| | Amount =  $2.00 | |
| 07/22/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 07/22/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 07/22/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 07/22/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 07/22/15 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 07/22/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 07/22/15 | PACER | DOCRETRI |
| | Amount =  $1.70 | |
| 07/22/15 | PACER | DOCRETRI |
| | Amount =  $1.90 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 146

Client #  714352

| 07/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.40 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/22/15 | Printing | | DUP |
| | | Amount = $169.50 | |
| 07/22/15 | Printing | | DUP |
| | | Amount = $33.90 | |
| 07/22/15 | Printing | | DUP |
| | | Amount = $11.10 | |
| 07/22/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 07/22/15 | Printing | | DUP |
| | | Amount = $28.00 | |
| 07/22/15 | Printing | | DUP |
| | | Amount = $90.40 | |
| 07/22/15 | Printing | | DUP |
| | | Amount = $14.30 | |
| 07/22/15 | Printing | | DUP |
| | | Amount = $22.20 | |
| 07/22/15 | Printing | | DUP |
| | | Amount = $24.00 | |
| 07/22/15 | Printing | | DUP |
| | | Amount = $1.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 147

Client #  714352

| Date | | | |
|---|---|---|---|
| 07/22/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $12.00 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $1.20 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $15.60 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $11.30 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $4.80 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $1.20 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $24.00 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $22.40 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $11.30 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $13.40 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $0.30 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 148

Client #  714352

| Date | | | |
|---|---|---|---|
| 07/22/15 | Printing | | DUP |
| | Amount = | $11.20 | |
| 07/22/15 | Printing | | DUP |
| | Amount = | $1.60 | |
| 07/22/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/22/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 07/22/15 | Printing | | DUP |
| | Amount = | $1.60 | |
| 07/22/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 07/22/15 | Printing | | DUP |
| | Amount = | $1.90 | |
| 07/22/15 | Printing | | DUP |
| | Amount = | $3.00 | |
| 07/22/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/22/15 | Printing | | DUP |
| | Amount = | $10.40 | |
| 07/22/15 | Printing | | DUP |
| | Amount = | $157.50 | |
| 07/22/15 | Printing | | DUP |
| | Amount = | $85.50 | |
| 07/22/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/22/15 | Printing | | DUP |
| | Amount = | $2.10 | |
| 07/22/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/22/15 | Printing | | DUP |
| | Amount = | $2.50 | |
| 07/22/15 | Printing | | DUP |
| | Amount = | $2.50 | |
| 07/22/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/22/15 | Printing | | DUP |
| | Amount = | $2.90 | |

Corinthian Colleges, Inc.                              August 31, 2015
Stan A. Mortensen, Esq.                                Invoice 490243
6 Hutton Centre Drive                                  Page 149
Suite 400
Santa Ana CA  92707                                    Client #  714352

| 07/22/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 07/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/22/15 | Westlaw | | ELEGALRE |
| | | Amount = $59.40 | |
| 07/23/15 | GROTTO PIZZA, INC.: Food Service | | MEALSCL |
| | | Amount = $11.39 | |
| 07/23/15 | 14155124026 Long Distance | | LD |
| | | Amount = $6.95 | |
| 07/23/15 | 17144273000 Long Distance | | LD |
| | | Amount = $2.78 | |
| 07/23/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/23/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 07/23/15 | Printing | | DUP |
| | | Amount = $3.70 | |
| 07/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/23/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/23/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/23/15 | Printing | | DUP |
| | | Amount = $0.90 | |

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                      Invoice 490243
6 Hutton Centre Drive                                        Page 150
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 07/23/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $11.00 | |
| 07/23/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 07/23/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/23/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 07/23/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 07/23/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 07/23/15 | Printing | | DUP |
| | | Amount =  $20.80 | |
| 07/23/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 07/23/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 07/23/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 07/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/23/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/23/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/24/15 | Photocopies | | DUP |
| | | Amount =  $27.60 | |
| 07/24/15 | 16129705767 Long Distance | | LD |
| | | Amount =  $4.17 | |

Corinthian Colleges, Inc.                                          August 31, 2015
Stan A. Mortensen, Esq.                                            Invoice 490243
6 Hutton Centre Drive                                             Page 151
Suite 400
Santa Ana CA  92707                                               Client #  714352

| | | | |
|---|---|---|---|
| 07/24/15 | 141427870000 Long Distance | | LD |
| | Amount = | $1.39 | |
| 07/24/15 | 12138966064 Long Distance | | LD |
| | Amount = | $5.56 | |
| 07/24/15 | 17195207900 Long Distance | | LD |
| | Amount = | $4.17 | |
| 07/24/15 | 13107884420 Long Distance | | LD |
| | Amount = | $2.78 | |
| 07/24/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/24/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/24/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/24/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/24/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/24/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 07/24/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/24/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/24/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 07/24/15 | Printing | | DUP |
| | Amount = | $3.20 | |
| 07/24/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/24/15 | Printing | | DUP |
| | Amount = | $11.90 | |
| 07/24/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/24/15 | Printing | | DUP |
| | Amount = | $0.30 | |

Corinthian Colleges, Inc.                                                      August 31, 2015
Stan A. Mortensen, Esq.                                                    Invoice 490243
6 Hutton Centre Drive                                                        Page 152
Suite 400
Santa Ana CA  92707                                                      Client #  714352

| Date | Description | | Type |
| --- | --- | --- | --- |
| 07/24/15 | Printing | | DUP |
| | Amount =  $11.90 | | |
| 07/24/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 07/24/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 07/24/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 07/24/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 07/24/15 | Printing | | DUP |
| | Amount =  $71.40 | | |
| 07/24/15 | Printing | | DUP |
| | Amount =  $11.90 | | |
| 07/24/15 | Printing | | DUP |
| | Amount =  $11.30 | | |
| 07/24/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/24/15 | Printing | | DUP |
| | Amount =  $11.90 | | |
| 07/24/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/24/15 | Printing | | DUP |
| | Amount =  $11.30 | | |
| 07/24/15 | Printing | | DUP |
| | Amount =  $4.50 | | |
| 07/24/15 | Printing | | DUP |
| | Amount =  $11.60 | | |
| 07/24/15 | Printing | | DUP |
| | Amount =  $11.50 | | |
| 07/24/15 | Printing | | DUP |
| | Amount =  $4.50 | | |
| 07/24/15 | Printing | | DUP |
| | Amount =  $4.50 | | |
| 07/24/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/24/15 | Printing | | DUP |
| | Amount =  $0.10 | | |

Corinthian Colleges, Inc.                                          August 31, 2015
Stan A. Mortensen, Esq.                                            Invoice 490243
6 Hutton Centre Drive                                             Page 153
Suite 400
Santa Ana CA  92707                                               Client #  714352

| | | |
|---|---|---|
| 07/24/15 | Printing | DUP |
| | Amount =  $11.40 | |
| 07/24/15 | Printing | DUP |
| | Amount =  $9.10 | |
| 07/24/15 | Printing | DUP |
| | Amount =  $2.90 | |
| 07/24/15 | Printing | DUP |
| | Amount =  $11.40 | |
| 07/24/15 | Printing | DUP |
| | Amount =  $11.40 | |
| 07/24/15 | Printing | DUP |
| | Amount =  $0.70 | |
| 07/24/15 | Printing | DUP |
| | Amount =  $0.70 | |
| 07/24/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/24/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/24/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/24/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/24/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/24/15 | Printing | DUP |
| | Amount =  $3.40 | |
| 07/24/15 | Printing | DUP |
| | Amount =  $0.40 | |
| 07/24/15 | Printing | DUP |
| | Amount =  $0.50 | |
| 07/24/15 | Printing | DUP |
| | Amount =  $0.80 | |
| 07/24/15 | Printing | DUP |
| | Amount =  $1.10 | |
| 07/24/15 | Printing | DUP |
| | Amount =  $2.60 | |
| 07/24/15 | Printing | DUP |
| | Amount =  $11.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 154

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 07/24/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $14.70 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $11.40 | |
| 07/24/15 | Westlaw | | ELEGALRE |
| | | Amount =  $59.40 | |
| 07/25/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 07/25/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/25/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/25/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/25/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/27/15 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | | Amount =  $93.60 | |
| 07/27/15 | ESCRIBERS, LLC: Transcript - Inv # 54162 | | CTRPT |
| | | Amount =  $388.00 | |
| 07/27/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | | Amount =  $65.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 155

Client #  714352

| | | | |
|---|---|---|---|
| 07/27/15 | c o  RUST  CONSULTING<br>OMNIBANKRUP - Messenger and delivery | | MESS |
| | Amount =  $17.85 | | |
| 07/27/15 | P&D VENTURES - Messenger and delivery | | MESS |
| | Amount =  $17.85 | | |
| 07/27/15 | P&D VENTURES - Messenger and delivery | | MESS |
| | Amount =  $17.85 | | |
| 07/27/15 | Photocopies | | DUP |
| | Amount =  $0.60 | | |
| 07/27/15 | 141427870000 Long Distance | | LD |
| | Amount =  $40.31 | | |
| 07/27/15 | 17148257281 Long Distance | | LD |
| | Amount =  $2.78 | | |
| 07/27/15 | 12138966064 Long Distance | | LD |
| | Amount =  $2.78 | | |
| 07/27/15 | 12133212371 Long Distance | | LD |
| | Amount =  $36.14 | | |
| 07/27/15 | 19494006938 Long Distance | | LD |
| | Amount =  $1.39 | | |
| 07/27/15 | 17145991364 Long Distance | | LD |
| | Amount =  $1.39 | | |
| 07/27/15 | 17148257276 Long Distance | | LD |
| | Amount =  $2.78 | | |
| 07/27/15 | 12138966015 Long Distance | | LD |
| | Amount =  $23.63 | | |
| 07/27/15 | 17148257444 Long Distance | | LD |
| | Amount =  $11.12 | | |
| 07/27/15 | 12135935281 Long Distance | | LD |
| | Amount =  $6.95 | | |
| 07/27/15 | Messenger and delivery From Purebread AS | | MEALSCL |
| | Amount =  $147.80 | | |
| 07/27/15 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 07/27/15 | Messenger and delivery | | MESS |
| | Amount =  $69.90 | | |
| 07/27/15 | Messenger and delivery | | MESS |
| | Amount =  $37.65 | | |

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                      Invoice 490243
6 Hutton Centre Drive                                        Page 156
Suite 400
Santa Ana CA  92707                                          Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 07/27/15 | Messenger and delivery | | MESS |
| | | Amount =  $41.40 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $12.50 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $50.00 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $10.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 157

Client #  714352

| 07/27/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $11.90 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $11.30 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $50.00 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $18.00 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $11.60 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                      Invoice 490243
6 Hutton Centre Drive                                        Page 158
Suite 400
Santa Ana CA  92707                                          Client #  714352

| Date | Description | | | Code |
| --- | --- | --- | --- | --- |
| 07/27/15 | Printing | | | DUP |
| | | Amount = | $81.90 | |
| 07/27/15 | Printing | | | DUP |
| | | Amount = | $105.30 | |
| 07/27/15 | Printing | | | DUP |
| | | Amount = | $91.20 | |
| 07/27/15 | Printing | | | DUP |
| | | Amount = | $81.20 | |
| 07/27/15 | Printing | | | DUP |
| | | Amount = | $79.80 | |
| 07/27/15 | Printing | | | DUP |
| | | Amount = | $91.20 | |
| 07/27/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 07/27/15 | Printing | | | DUP |
| | | Amount = | $2.50 | |
| 07/27/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/27/15 | Printing | | | DUP |
| | | Amount = | $12.50 | |
| 07/27/15 | Printing | | | DUP |
| | | Amount = | $50.00 | |
| 07/27/15 | Printing | | | DUP |
| | | Amount = | $2.50 | |
| 07/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/27/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/27/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/27/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                     Invoice 490243
6 Hutton Centre Drive                                        Page 159
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 07/27/15 | Printing | | DUP |
|----------|----------|----------------------|-----|
| | | Amount =   $0.40 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =   $1.40 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =   $1.50 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =   $1.70 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =   $11.80 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =   $11.80 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                      Invoice 490243
6 Hutton Centre Drive                                        Page 160
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 07/27/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $5.70 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/28/15 | Photocopies | | DUP |
| | | Amount =  $0.40 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $5.30 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $35.10 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $8.40 | |

Corinthian Colleges, Inc.                                          August 31, 2015
Stan A. Mortensen, Esq.                                            Invoice 490243
6 Hutton Centre Drive                                             Page 161
Suite 400
Santa Ana CA  92707                                               Client #  714352

| Date | Description | | |
|------|-------------|---|---|
| 07/28/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $1.60 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $99.70 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $11.80 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $11.80 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $2.50 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $18.20 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $0.60 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 162

Client #  714352

| 07/28/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.30 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | DLS DISCOVERY: Inv 93540 | | Data |
| | | Amount =  $1,494.52 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 163

Client #  714352

| Date | Description | | Code |
|------|-------------|-----|------|
| 07/29/15 | 17046515646 Long Distance | | LD |
| | Amount = | $1.39 | |
| 07/29/15 | 17046515646 Long Distance | | LD |
| | Amount = | $1.39 | |
| 07/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/29/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 07/29/15 | Printing | | DUP |
| | Amount = | $1.70 | |
| 07/29/15 | Printing | | DUP |
| | Amount = | $0.80 | |
| 07/29/15 | Printing | | DUP |
| | Amount = | $1.10 | |
| 07/29/15 | Printing | | DUP |
| | Amount = | $5.20 | |
| 07/29/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/29/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 07/29/15 | Printing | | DUP |
| | Amount = | $1.30 | |
| 07/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/29/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/29/15 | Printing | | DUP |
| | Amount = | $10.10 | |
| 07/29/15 | Westlaw | | ELEGALRE~ |
| | Amount = | $59.40 | |
| 07/30/15 | 17144273000 Long Distance | | LD |
| | Amount = | $4.17 | |

Corinthian Colleges, Inc.                                    August 31, 2015
Stan A. Mortensen, Esq.                                      Invoice 490243
6 Hutton Centre Drive                                        Page 164
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 07/30/15 | 17607053046 Long Distance | LD |
| | Amount =  $2.78 | |
| 07/30/15 | 14142787000 Long Distance | LD |
| | Amount =  $2.78 | |
| 07/30/15 | SECRETARIAL OT THRU 7/30/15 | OT |
| | Amount =  $464.60 | |
| 07/30/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 07/30/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 07/30/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 07/30/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 07/30/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 07/30/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 07/30/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 07/30/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 07/30/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 07/30/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 07/30/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 07/30/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 07/30/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 07/30/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 165

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.60 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 166

Client #  714352

| Date | Description | | |
|---|---|---|---|
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $10.40 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 167

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 07/30/15 | Printing | | DUP |
| | Amount = | $0.90 | |
| 07/30/15 | Printing | | DUP |
| | Amount = | $1.70 | |
| 07/30/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 07/30/15 | Printing | | DUP |
| | Amount = | $1.10 | |
| 07/30/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 07/30/15 | Westlaw | | ELEGALRE |
| | Amount = | $3,493.80 | |
| 07/30/15 | Westlaw | | ELEGALRE |
| | Amount = | $59.40 | |
| 07/31/15 | Conference Calls for July 2015 Conference Calling | | CONFCALL |
| | Amount = | $326.12 | |
| 07/31/15 | C/O RUST CONSULTING OMNI BANKRUPTCY - Messenger and delivery | | MESS |
| | Amount = | $17.85 | |
| 07/31/15 | Photocopies | | DUP |
| | Amount = | $16.50 | |
| 07/31/15 | 18164746550 Long Distance | | LD |
| | Amount = | $2.78 | |
| 07/31/15 | 18164746550 Long Distance | | LD |
| | Amount = | $2.78 | |
| 07/31/15 | 141427870000 Long Distance | | LD |
| | Amount = | $1.39 | |
| 07/31/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/31/15 | PACER | | DOCRETRI |
| | Amount = | $1.70 | |
| 07/31/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243

Page 168

Client #  714352

| Date | Description | Amount | Code |
|---|---|---|---|
| 07/31/15 | PACER | Amount = $0.20 | DOCRETRI |
| 07/31/15 | PACER | Amount = $0.70 | DOCRETRI |
| 07/31/15 | PACER | Amount = $1.50 | DOCRETRI |
| 07/31/15 | PACER | Amount = $3.00 | DOCRETRI |
| 07/31/15 | PACER | Amount = $3.00 | DOCRETRI |
| 07/31/15 | PACER | Amount = $0.40 | DOCRETRI |
| 07/31/15 | PACER | Amount = $0.30 | DOCRETRI |
| 07/31/15 | PACER | Amount = $2.20 | DOCRETRI |
| 07/31/15 | PACER | Amount = $0.10 | DOCRETRI |
| 07/31/15 | PACER | Amount = $0.20 | DOCRETRI |
| 07/31/15 | PACER | Amount = $0.50 | DOCRETRI |
| 07/31/15 | Postage | Amount = $4.16 | POST |
| 07/31/15 | Printing | Amount = $0.20 | DUP |
| 07/31/15 | Printing | Amount = $0.10 | DUP |
| 07/31/15 | Printing | Amount = $3.30 | DUP |
| 07/31/15 | Printing | Amount = $0.20 | DUP |
| 07/31/15 | Printing | Amount = $0.50 | DUP |
| 07/31/15 | Printing | Amount = $1.00 | DUP |

Corinthian Colleges, Inc.                              August 31, 2015
Stan A. Mortensen, Esq.                               Invoice 490243
6 Hutton Centre Drive                                 Page 169
Suite 400
Santa Ana CA  92707                                   Client #  714352

| 07/31/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $0.90 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 170

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 07/31/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 07/31/15 | Printing | | DUP |
| | Amount =  $1.40 | | |
| 07/31/15 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 07/31/15 | Printing | | DUP |
| | Amount =  $1.70 | | |
| 07/31/15 | Printing | | DUP |
| | Amount =  $1.50 | | |
| 07/31/15 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 07/31/15 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 07/31/15 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 07/31/15 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 07/31/15 | Printing | | DUP |
| | Amount =  $1.10 | | |
| 07/31/15 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 07/31/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 07/31/15 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 07/31/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/31/15 | Printing | | DUP |
| | Amount =  $3.40 | | |
| 07/31/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 07/31/15 | Printing | | DUP |
| | Amount =  $1.10 | | |
| 07/31/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/31/15 | Printing | | DUP |
| | Amount =  $0.10 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

August 31, 2015
Invoice 490243
Page 171

Client #  714352

| Date | Description | | Type |
|---|---|---|---|
| 07/31/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 07/31/15 | Westlaw | | ELEGALRE |
| | | Amount =  $266.40 | |

TOTALS FOR   714352          Corinthian Colleges, Inc.

Expenses      $17,464.67