**<u>EXHIBIT 1</u>**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § | |
| | § | Chapter 11 |
| CORINTHIAN COLLEGES, INC., *et al.*[1] | § | |
| | § | Case No. 15-10952 (KJC) |
| | § | |
| | § | Jointly Administered |
| Debtors. | § | |
| | § | |
| | § | **Objection Deadline:  October 6, 2015 at 4:00 p.m. (ET)** |

-----------------------------------------------------------------

## FOURTH COMPENSATION AND STAFFING REPORT
## OF FTI CONSULTING, INC FOR THE PERIOD OF
## AUGUST 1, 2015 THROUGH AUGUST 31, 2015

FTI Consulting, Inc. hereby provides its Fourth compensation and staffing report for the period of August 1, 2015 through August 31, 2015 (the "**Fourth Compensation and Staffing Report**" and the "**Fourth Compensation and Staffing Report Period",** as the context indicates) in accordance with that certain *Amended Order (I) Authorizing the Retention and Employment of FTI Consulting, Inc. as Crisis Manager and (II) Designating William J. Nolan as Chief Restructuring Officer Nunc Pro Tunc to the Petition,* dated May 29, 2015 [Docket No. 235] (the "**FTI Retention Order**").

The total amount of fees incurred on account of services rendered during the Fourth Compensation and Staffing Report Period was **$271,032.00**[2].  This Fourth Compensation and

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:  Corinthian Colleges, Inc. (7312), Corinthian Schools, Inc. (0525), Rhodes Colleges, Inc. (7311), Florida Metropolitan University, Inc. (7605), Corinthian Property Group, Inc. (2106), Titan Schools, Inc. (3201), Career Choices, Inc. (1425), Sequoia Education, Inc. (5739), ETON Education, Inc. (3608), Ashmead Education, Inc. (9120), MJB Acquisition Corporation (1912), ECAT Acquisition, Inc. (7789), Pegasus Education, Inc. (2336), Grand Rapids Educational Center, Inc. (2031), Rhodes Business Group, Inc. (6709), Everest College Phoenix, Inc. (6173), CDI Education USA, Inc. (0505), SP PE VII-B Heald Holdings Corp. (0115), SD III-B Heald Holdings Corp. (9707), Heald Capital LLC (6164), Heald Real Estate, LLC (4281), Heald Education, LLC (1465), Heald College, LLC (9639), QuickStart Intelligence Corporation (5665), and Socle Education, Inc. (3477).  The Debtors' corporate headquarters is at 6 Hutton Centre Drive, Suite 400, Santa Ana, California 92707.

Staffing Report also includes certain necessary costs and expenses incurred during this Fourth Compensation and Staffing Report Period, as well as during the prior reporting periods of May 4, 2015 through July 31, 2015 (the First, Second, and Third Compensation and Staffing Report Periods) that were not previously invoiced, in the amount of **$5,083.81**[3]**.** Information with regard to additional actual and necessary costs and expenses incurred during the Fourth Compensation and Staffing Report Period is being processed and will be included in a future report.

Exhibits **"A-1 and A-2"** hereto contain summary charts showing the names of all individuals who rendered services during the Fourth Compensation and Staffing Report Period.

**Exhibits "B-1 and B-2"** hereto contain a breakdown of the amount of hours expended for each activity category by individual during the period covered by this Fourth Compensation and Staffing Report.  Such summary includes the time spent, rate and billing attributable to each person who performed compensable services for the Debtor. **Exhibits "C-1 and C-2" hereto** contain FTI's chronological, detailed time records for each of the activity code categories during the Fourth Compensation and Staffing Report Period.

Attached hereto as **Exhibit "D"** is a summary of expenses incurred during the First, Second, Third and Fourth Fee Periods, and not previously billed, which complies with the Compensation Guidelines for this case. A detailed description of the expenses incurred by FTI professionals, categorized by expense type, is annexed as **Exhibit "E".**

---

(continued…)

[2]      Payment to FTI on account of the fees and expenses included in this Fourth Compensation and Staffing Report, is subject to the Order Approving Second Stipulation to Extend the Scheduled Termination Date Under the Final Order Pursuant to 11 U.S.C. §§ 105, 361, 362, 363 and 507 (I) Authorizing the Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, and Granting Related Relief entered on September 14, 2015 and the budget authorized thereby.

[3]      The expenses requested in this Fourth Compensation and Staffing Report are net of $1,166.93 that FTI voluntarily waived.

In accordance with the FTI Retention Order,  the Notice Parties (as defined in the FTI Retention Order) have twenty (20) days from the filing of this Fourth Compensation and Staffing Report  to file an objection, if any, thereto, and the Court will review such report and consider such objection in the event an objection is filed.

Dated: September 16, 2015
       Wilmington, Delaware

                                        */s/* William J. Nolan
                                        Name: William J. Nolan
                                        Title: Senior Managing Director of FTI Consulting, Inc.

**William Nolan as CRO - Corinthian Colleges, Inc.**
**Summary of FTI Consulting, Inc. Professional Fees By Professional**
**For the Period August 1, 2015 through August 31, 2015**

| Professional | FTI Title | Hours | Monthly Fee |
|---|---|---|---|
| Nolan, William | Senior Managing Director | 155.1 | $75,000.00 |
| **Total Hours and Fees** | | **155.1** | **$75,000.00** |

### William Nolan as CRO - Corinthian Colleges, Inc.
### Summary of FTI Consulting, Inc. Fees By Activity and Professional
### For the Period August 1, 2015 through August 31, 2015

| Activity/Professional | FTI Title | Hours |
|---|---|---|
| **Asset Sales** | | |
| Nolan, William | Senior Managing Director | 14.2 |
| | Activity Total | 14.2 |
| **Case Administration** | | |
| Nolan, William | Senior Managing Director | 13.9 |
| | Activity Total | 13.9 |
| **Cash Management & Reporting, Cash Collateral or Treasury Issues** | | |
| Nolan, William | Senior Managing Director | 8.8 |
| | Activity Total | 8.8 |
| **Claims Management & Analysis** | | |
| Nolan, William | Senior Managing Director | 9.6 |
| | Activity Total | 9.6 |
| **Communications or Research for Unsecured Creditors or their Counsel** | | |
| Nolan, William | Senior Managing Director | 11.3 |
| | Activity Total | 11.3 |
| **Court Attendance** | | |
| Nolan, William | Senior Managing Director | 2.5 |
| | Activity Total | 2.5 |
| **Negotiations with Key Counterparties** | | |
| Nolan, William | Senior Managing Director | 2.2 |
| | Activity Total | 2.2 |
| **Plan and Disclosure Statement** | | |
| Nolan, William | Senior Managing Director | 27.6 |
| | Activity Total | 27.6 |
| **Post-Petition Accounting** | | |
| Nolan, William | Senior Managing Director | 0.6 |
| | Activity Total | 0.6 |
| **Preferences** | | |
| Nolan, William | Senior Managing Director | 1.0 |
| | Activity Total | 1.0 |

**William Nolan as CRO - Corinthian Colleges, Inc.**
**Summary of FTI Consulting, Inc. Fees By Activity and Professional**
**For the Period August 1, 2015 through August 31, 2015**

| Activity/Professional | FTI Title | Hours |
|---|---|---|
| **SOFA/SOAL** | | |
| Nolan, William | Senior Managing Director | 3.0 |
| | Activity Total | 3.0 |
| **Staffing Report Preparation and Billing** | | |
| Nolan, William | Senior Managing Director | 3.0 |
| | Activity Total | 3.0 |
| **Tax Issues** | | |
| Nolan, William | Senior Managing Director | 0.9 |
| | Activity Total | 0.9 |
| **Travel** | | |
| Nolan, William | Senior Managing Director | 8.0 |
| | Activity Total | 8.0 |
| **US Trustee Info Requirements / Petitions** | | |
| Nolan, William | Senior Managing Director | 0.8 |
| | Activity Total | 0.8 |
| **Wind-Down of Operations** | | |
| Nolan, William | Senior Managing Director | 42.6 |
| | Activity Total | 42.6 |
| **Work on Motions or Court Filings** | | |
| Nolan, William | Senior Managing Director | 5.1 |
| | Activity Total | 5.1 |
| | **TOTALS** | **155.1** |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period August 1, 2015 through August 31, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | |
| Nolan, William | 8/2/2015 | 0.5 | Prepare for and participate in a call with W. Buchanan (CCI) and A. Steele (RLF) to discuss the IP Sale. |
| Nolan, William | 8/4/2015 | 0.3 | Call with B. Buchanan (CCI) regarding Heald IP. |
| Nolan, William | 8/4/2015 | 0.3 | Call with T. Grigg (FTI) regarding Heald IP and Great American sale. |
| Nolan, William | 8/5/2015 | 0.3 | Correspondence with S. Mortensen, J. Massimino (both of CCI) and M. Collins (RLF) regarding R. Owen departure. |
| Nolan, William | 8/5/2015 | 0.1 | Call to M. Merchant (RLF) regarding ACA reporting. |
| Nolan, William | 8/5/2015 | 0.3 | Call with M. Merchant (RLF) to discuss transition . |
| Nolan, William | 8/5/2015 | 0.2 | Call with A. Steele (RLF) regarding Colorado Springs Bill of Sale and gas cards. |
| Nolan, William | 8/5/2015 | 0.2 | Follow up on Colorado Springs Bill of Sale issue. |
| Nolan, William | 8/6/2015 | 0.5 | Call with A. Steele (RLF) and W. Buchanan (CCI) to discuss the objection to the Heald IP sale and next steps. |
| Nolan, William | 8/6/2015 | 0.5 | Review of Colorado Springs Bill of Sale. |
| Nolan, William | 8/6/2015 | 0.3 | Call with A. Steele (RLF) regarding the objection to the Heald IP Sale. |
| Nolan, William | 8/6/2015 | 1.0 | Discussions with A. Steele (RLF) and W. Buchanan (CCI) regarding the Heald IP sale. |
| Nolan, William | 8/7/2015 | 0.5 | Work on the Bill of Sale issue for the Colorado Springs lease. |
| Nolan, William | 8/7/2015 | 0.8 | Phone calls to A. Gumport (Sidley) and W. Weitz (GS) to discuss the auction process for Heald IP. |
| Nolan, William | 8/7/2015 | 0.8 | Work on the Laramie Land issues to address Prepetition Lenders' Counsels request. |
| Nolan, William | 8/10/2015 | 0.3 | Prepare for the Heald IP auction. |
| Nolan, William | 8/10/2015 | 0.3 | Call with W. Buchanan (CCI), S. Mortensen (CCI), M. Merchant (RLF), A. Steele (CCI) to prepare for the Heald IP auction. |
| Nolan, William | 8/10/2015 | 0.5 | Participate in the Heald Auction. |
| Nolan, William | 8/10/2015 | 0.2 | Call with W. Buchanan (CCI) to debrief on auction. |
| Nolan, William | 8/10/2015 | 0.3 | Call with A. Steele (RLF) regarding the declaration for the Heald IP sale. |
| Nolan, William | 8/10/2015 | 0.5 | Work on responding to Zenith on the value of Co Springs equipment. |
| Nolan, William | 8/10/2015 | 0.3 | Call to M. Mason (JH Capital) to discuss the health care claims review. |
| Nolan, William | 8/11/2015 | 1.0 | Meeting with T. Grigg (FTI) to discuss the teach out campuses, moving out of the CSC, and equipment sales. |
| Nolan, William | 8/11/2015 | 1.0 | Review and comment on the Head IP declaration. |
| Nolan, William | 8/11/2015 | 0.3 | Call with A. Steele (RLF) regarding the Heald IP Sale. |
| Nolan, William | 8/11/2015 | 0.3 | Call with A. Steele (RLF) regarding the landlords and selling assets out of the site. |
| Nolan, William | 8/11/2015 | 0.3 | Call with A. Steele (RLF) and W. Buchanan (CCI) to discuss the Heald IP sale. |
| Nolan, William | 8/12/2015 | 0.5 | Call with A. Steele (RLF) and B. Buchanan (CCI) regarding the Heald IP sale. |
| Nolan, William | 8/12/2015 | 0.2 | Call with A. Steele (RLF) to discuss the Heald IP declaration . |

# William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period August 1, 2015 through August 31, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | |
| Nolan, William | 8/12/2015 | 0.3 | Call with T. Grigg (FTI) to discuss the equipment sales. |
| Nolan, William | 8/13/2015 | 0.3 | Review items related to extending lease at West Sacramento and equipment sales. |
| Nolan, William | 8/17/2015 | 0.2 | Call with A. Steele (RLF) regarding Heald IP sale documents. |
| Nolan, William | 8/17/2015 | 0.3 | Execute Heald IP sale documents. |
| Nolan, William | 8/31/2015 | 0.5 | Work on the Rabbi Trust issue. |
| | **Total For Activity** | **14.2** | |
| **Activity Classification:  Case Administration** | | | |
| Nolan, William | 8/3/2015 | 0.5 | Call with R. Owen (CCI) regarding travel plans. |
| Nolan, William | 8/3/2015 | 0.5 | Call with S. Mortensen (CCI) regarding discovery issues. |
| Nolan, William | 8/4/2015 | 0.4 | Call with M. Collins (RLF) regarding developments in the case. |
| Nolan, William | 8/5/2015 | 0.3 | Review items related to supplemental disclosure. |
| Nolan, William | 8/6/2015 | 0.3 | Call with M. Collins (RLF) regarding developments in the case. |
| Nolan, William | 8/9/2015 | 2.5 | Work on Updated Disclosure and Connections check. |
| Nolan, William | 8/10/2015 | 1.5 | Work on Updated Disclosure and Connections check. |
| Nolan, William | 8/11/2015 | 0.8 | Review the Supplemental Declaration prepared by Counsel. |
| Nolan, William | 8/13/2015 | 0.8 | Prepare for Court Hearing. |
| Nolan, William | 8/17/2015 | 1.3 | Prepare for and participate in BOD calls. |
| Nolan, William | 8/18/2015 | 1.0 | Prepare for and participate in All Hands Coordination call. |
| Nolan, William | 8/18/2015 | 0.5 | Prepare the agenda for the All Hands Coordination call. |
| Nolan, William | 8/20/2015 | 0.5 | Prepare a agenda for the Coordination call. |
| Nolan, William | 8/20/2015 | 0.8 | Prepare for and participate in planning call with M. Collins (RLF), A. Guida (Duane Morris), and S. Mortensen (CCI) before DOJ/ED call. |
| Nolan, William | 8/23/2015 | 1.0 | Prepare for and participate in prep call for the upcoming Board of Directors call. |
| Nolan, William | 8/24/2015 | 0.2 | Correspondence with T. McGrath (FTI) regarding tasks for the next day. |
| Nolan, William | 8/24/2015 | 1.0 | Prepare for and participate in the Board of Directors call. |
| | **Total For Activity** | **13.9** | |
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | |
| Nolan, William | 8/3/2015 | 0.5 | Work on cash management issues regarding charge backs. |
| Nolan, William | 8/4/2015 | 0.5 | Review the Stipulation to extend the scheduled termination date for use of cash collateral. |
| Nolan, William | 8/14/2015 | 0.2 | Call with J. D'Angelo (Carl Marks) regarding the potential objection to the Cash Collateral Order. |
| Nolan, William | 8/14/2015 | 0.5 | Call with S. Mortensen (CCI) and M. Collins (RLF) regarding potential objection to the Cash Collateral Order. |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period August 1, 2015 through August 31, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | |
| Nolan, William | 8/14/2015 | 0.3 | Call with M. Collins (RLF) regarding A. Gumport e mail regarding potential objection to the Cash Collateral Order. |
| Nolan, William | 8/14/2015 | 0.3 | Call with A. Gumport (Sidley) regarding objection to the Cash Collateral Order. |
| Nolan, William | 8/25/2015 | 1.0 | Work on an analysis of cash and cash flow through the effective date. |
| Nolan, William | 8/26/2015 | 1.0 | Work on an analysis of cash and cash flow through the effective date. |
| Nolan, William | 8/27/2015 | 1.0 | Work on the Estimated Cash Flow analysis. |
| Nolan, William | 8/28/2015 | 0.5 | Discussion with T. McGrath (FTI) regarding the variance analysis and the revised cash flow. |
| Nolan, William | 8/29/2015 | 0.5 | Call with T. McGrath (FTI) regarding the revised cash flow analysis. |
| Nolan, William | 8/30/2015 | 0.8 | Review of the cash collateral budget. |
| Nolan, William | 8/31/2015 | 0.7 | Call with M. Collins (RLF), T. McGrath (FTI) and T. Grigg (FTI) to discuss the cash collateral budget. |
| Nolan, William | 8/31/2015 | 1.0 | Work on the Cash Collateral budget. |
| **Total For Activity** | | **8.8** | |
| **Activity Classification:  Claims Management & Analysis** | | | |
| Nolan, William | 8/3/2015 | 0.7 | Call with D. King (King Consulting), R. Owen (CCI), J. Liew (FTI), and T. McGrath (FTI) regarding priority claims. |
| Nolan, William | 8/4/2015 | 0.8 | Call with B. Owen (CCI), D. King (King Consulting), T. McGrath and J. Liew (both of FTI) to discuss priority claims. |
| Nolan, William | 8/5/2015 | 0.5 | Calls with T. McGrath (FTI) regarding priority claims, preferences and other items. |
| Nolan, William | 8/6/2015 | 0.2 | Call with T. McGrath (FTI) regarding priority claims and telecom contracts. |
| Nolan, William | 8/11/2015 | 1.0 | Meeting with D. King (King Consulting) to discuss analysis of claims and transition issues. |
| Nolan, William | 8/12/2015 | 0.3 | Review the correspondence on student priority claims. |
| Nolan, William | 8/12/2015 | 0.5 | Review the priority wage claim analysis. |
| Nolan, William | 8/12/2015 | 0.5 | Review the priority tax claim analysis. |
| Nolan, William | 8/12/2015 | 1.5 | Work on the 507(a)(7) issue. |
| Nolan, William | 8/12/2015 | 0.5 | Calls with D. King (King Consulting) regarding the 507(a)(7) issue. |
| Nolan, William | 8/12/2015 | 0.3 | Calls with A. Steele (RLF) regarding the 507(a)(7) issue. |
| Nolan, William | 8/13/2015 | 0.5 | Call with A. Steele (RLF) regarding the 507(a)(7) analysis. |
| Nolan, William | 8/13/2015 | 0.5 | Review the 507(a)(7) analysis and forward questions to D. King (King Consulting) and B. Owen (CCI). |
| Nolan, William | 8/13/2015 | 0.3 | Call with A. Steele (RLF) regarding the 507(a)(7) analysis. |
| Nolan, William | 8/18/2015 | 0.5 | Call with M. Collins (RLF) and A. Guida (Duane Morris) to discuss ED's request for information and calculation of the 507(a) 7 claims. |
| Nolan, William | 8/18/2015 | 0.5 | Review of modified schedules to reflect 507(a)7 claims. |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period August 1, 2015 through August 31, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Claims Management & Analysis** | | | |
| Nolan, William | 8/25/2015 | 0.5 | Work on Priority Claims analysis. |
| Total For Activity | | **9.6** | |

### Activity Classification:  Communications or Research for Unsecured Creditors or their Counsel

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| Nolan, William | 8/6/2015 | 0.5 | Call with T. Grigg (FTI) regarding the production of documents. |
| Nolan, William | 8/7/2015 | 0.2 | Discuss document management and responses to Committee requests with T. McGrath (FTI). |
| Nolan, William | 8/7/2015 | 1.0 | Work on the UCC's questions as to cars, trademarks and state grants. |
| Nolan, William | 8/7/2015 | 0.7 | Prepare for and participate in call with T. McGrath (FTI) and M. Ramos (RLF) to review the answers to UCC questions. |
| Nolan, William | 8/11/2015 | 0.3 | Call with M. Ramos (RLF) regarding the UCCs information requests. |
| Nolan, William | 8/11/2015 | 0.3 | Call with Mike Brase (Zenith) regarding Accounts Receivables for State and Federal. |
| Nolan, William | 8/12/2015 | 0.2 | Review the vehicle schedule and provide comments. |
| Nolan, William | 8/12/2015 | 0.2 | Follow up on S. Mortensen's (CCI) request on production of bank statements. |
| Nolan, William | 8/13/2015 | 1.0 | Address the UCC request for information on closing costs and run rate costs. |
| Nolan, William | 8/14/2015 | 0.7 | Prepare for and participate in call with T. McGrath (FTI), W. Weitz and K. McGlynn (both of GS) regarding post-confirmation assets and liabilities. |
| Nolan, William | 8/18/2015 | 0.5 | Prepare an e mail response to the UCC request for information on preferences. |
| Nolan, William | 8/18/2015 | 0.5 | Coordinate transition call with Zenith and the UCC advisors. |
| Nolan, William | 8/18/2015 | 0.5 | Address UCC request for information and transition. |
| Nolan, William | 8/19/2015 | 1.0 | Prepare for and participate in call with W. Weitz,  Kate McGlynn (both of GS), T. McGrath (FTI), D. King (King Consulting), R. Owen (CCI) and M. Pompeo (Drinker Biddle) and M. Merchant (RLF) regarding data required from Zenith. |
| Nolan, William | 8/19/2015 | 0.3 | Provide photographs of the West Sacramento warehouse to OCC Advisors. |
| Nolan, William | 8/19/2015 | 0.2 | Coordinate follow up call with Zenith . |
| Nolan, William | 8/20/2015 | 0.3 | Coordinate follow up call with Zenith . |
| Nolan, William | 8/21/2015 | 0.2 | Address the OCC Advisors requests for information on Lender and third party payments for loan buy backs. |
| Nolan, William | 8/21/2015 | 0.5 | Call with GS for transition. |
| Nolan, William | 8/21/2015 | 0.6 | Follow up on OCC Advisors request for information regarding Lender Payments. |
| Nolan, William | 8/22/2015 | 0.2 | Follow up on OCC Counsel's request for information. |
| Nolan, William | 8/24/2015 | 0.5 | Review of loan buy back analysis . |
| Nolan, William | 8/24/2015 | 0.2 | Forward analysis of loan purchases to OCC Advisors. |
| Nolan, William | 8/24/2015 | 0.2 | Correspondence with M. Merchant (RLF) regarding the loan buy back analysis. |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period August 1, 2015 through August 31, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Communications or Research for Unsecured Creditors or their Counsel** | | | |
| Nolan, William | 8/24/2015 | 0.5 | Call with A. Min (King Consulting) to discuss the loan buy back analysis. |
| | **Total For Activity** | **11.3** | |
| **Activity Classification:  Court Attendance** | | | |
| Nolan, William | 8/13/2015 | 0.5 | Attend Court Hearing. |
| Nolan, William | 8/26/2015 | 2.0 | Attend the Confirmation Hearing . |
| | **Total For Activity** | **2.5** | |
| **Activity Classification:  Negotiations with Key Counterparties** | | | |
| Nolan, William | 8/7/2015 | 1.0 | Prepare for and participate in call to go through the Zenith Settlement Issues with R. Owen, S. Mortensen (both of CCI), A. Steele (RLF) and D. King (King Consulting). |
| Nolan, William | 8/7/2015 | 0.1 | Address the McKinley Garnishment issue. |
| Nolan, William | 8/10/2015 | 1.0 | Call with S. Mortensen (CCI), A. Steele (RLF), R. Owen (CCI), Don King (King Consulting) to discuss Zenith follow up matters. |
| Nolan, William | 8/28/2015 | 0.1 | Address M. Ramos (RLF) request for information on the McKinley settlement. |
| | **Total For Activity** | **2.2** | |
| **Activity Classification:  Plan and Disclosure Statement** | | | |
| Nolan, William | 8/12/2015 | 0.2 | Review ballots. |
| Nolan, William | 8/13/2015 | 0.5 | Work on PeopleSoft transition issues. |
| Nolan, William | 8/14/2015 | 0.3 | Call with M. Merchant (RLF) regarding student plan supplement. |
| Nolan, William | 8/14/2015 | 0.8 | Review of Student Plan Supplement. |
| Nolan, William | 8/15/2015 | 0.5 | Call with D. King (King Consulting), R. Owen (CCI), S. Mortensen (CCI), A. Guida (Duane Morris), T. McGrath (FTI), and  M. Collins (RLF) to discuss the ED Motion. |
| Nolan, William | 8/17/2015 | 0.3 | Read the draft of the Financial Aid process prepared by D. King (King Consulting). |
| Nolan, William | 8/17/2015 | 0.8 | Call with M. Collins (RLF), R. Owen (CCI), D. King (King Consulting) and T. McGrath (FTI) regarding the ED Motion. |
| Nolan, William | 8/19/2015 | 0.5 | Call with D. King (King Consulting) to discuss the information requested on credits. |
| Nolan, William | 8/20/2015 | 1.3 | Prepare for and participate in the FTI, RLF and CCI Coordination Call. |
| Nolan, William | 8/21/2015 | 0.2 | Call with T. McGrath (FTI) to discuss confirmation hearing. |
| Nolan, William | 8/21/2015 | 1.0 | Read various objections to confirmation. |
| Nolan, William | 8/21/2015 | 0.7 | Prepare for and participate in the information sharing call with GS, RLF, Zenith, D. King (King Consulting) and T. McGrath (FTI). |
| Nolan, William | 8/21/2015 | 0.5 | Review of the results of voting for the plan. |
| Nolan, William | 8/21/2015 | 0.5 | Call with M. Collins (RLF), T. Guida (Duane Morris), D. King (King Consulting), S. Mortenson (CCI), Drinker Biddle, and T. McGrath (FTI) to discuss DOJ/ED issues. |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period August 1, 2015 through August 31, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Plan and Disclosure Statement** | | | |
| Nolan, William | 8/21/2015 | 1.0 | Call with M. Collins (RLF), D. King (King Consulting), A. Guida and K. Brodie (Duane Morris) and S. Mortensen (CCI) and representatives of the DOJ and ED to discuss their objections. . |
| Nolan, William | 8/21/2015 | 0.5 | Call with M. Collins (RLF), D. King (King Consulting), A. Guida and K. Brodie (both of Duane Morris) and S. Mortensen (CCI) to discuss planning for the confirmation hearing. |
| Nolan, William | 8/21/2015 | 0.8 | Call with M. Collins (RLF), counsels to the Pre-pet ion Lenders, the Student Committee and the OCC to discuss the confirmation hearing. |
| Nolan, William | 8/21/2015 | 0.5 | Calls with M. Collins (RLF) to discuss preparation for Confirmation Hearing. |
| Nolan, William | 8/21/2015 | 1.0 | Review the proposed declaration in support of the Plan of Liquidation. |
| Nolan, William | 8/21/2015 | 0.3 | Review of DOJ/ED issues. |
| Nolan, William | 8/22/2015 | 0.3 | Review of void data prepared by D. King (King Consulting) and team. |
| Nolan, William | 8/23/2015 | 0.2 | Discuss confirmation hearing with T. McGrath (FTI). |
| Nolan, William | 8/24/2015 | 1.0 | Review draft of Declaration in support of confirmation. |
| Nolan, William | 8/24/2015 | 0.5 | Meeting with A. Steele (RLF) to go through the Declaration in Support of Confirmation. |
| Nolan, William | 8/24/2015 | 0.5 | Review and edit the draft of the Declaration in Support of Confirmation. |
| Nolan, William | 8/24/2015 | 0.2 | Work on the Bank of the West accounts . |
| Nolan, William | 8/25/2015 | 0.5 | Discussion with M. Collins (RLF) regarding feasibility. |
| Nolan, William | 8/25/2015 | 0.5 | Review the Lowest Intermediate Balance Analysis. |
| Nolan, William | 8/25/2015 | 0.3 | Work on the Bank of the West matter. |
| Nolan, William | 8/25/2015 | 1.5 | Review final declaration . |
| Nolan, William | 8/25/2015 | 1.0 | Review Lowest Intermediate Balance Analysis. |
| Nolan, William | 8/25/2015 | 1.0 | Review revisions to the Plan and Disclosure Statement. |
| Nolan, William | 8/25/2015 | 1.0 | Review draft of Declaration in support of confirmation. |
| Nolan, William | 8/26/2015 | 0.8 | Meeting with T. McGrath (FTI), A. Steele, and M. Terranova (both of RLF) to debrief after the Confirmation Hearing. |
| Nolan, William | 8/26/2015 | 1.5 | Review Declaration in Support of the Plan to prepare for Confirmation Hearing. |
| Nolan, William | 8/26/2015 | 0.5 | Meeting with M. Collins (RLF) to prepare for Confirmation hearing . |
| Nolan, William | 8/26/2015 | 2.5 | Meeting with M. Merchant (RLF), J. Ryan (PA), J. Hagle (Sidley), S. Mortensen (CCI), J. Schwartz (BR) to prepare for the Confirmation Hearing. |
| Nolan, William | 8/27/2015 | 0.8 | Prepare for and participate in CSC Wind Down call with RLF, CCI, and FTI teams. |
| Nolan, William | 8/31/2015 | 0.8 | Prepare for and participate in a call with S. Mortensen (CCI), M. Collins (RLF), M. Merchant (RLF), D. King (King Consulting), T. McGrath (FTI), A. Steele (RLF), and T. Grigg (FTI) to discuss tasks to go effective. |
| | **Total For Activity** | **27.6** | |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period August 1, 2015 through August 31, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Post-Petition Accounting** | | | |
| Nolan, William | 8/23/2015 | 0.6 | Prepare for and participate in conference call with M. Collins (RLF), T. McGrath (FTI), and T. Grigg (FTI) in regards to lowest intermediate balance test.. |
| | Total For Activity | 0.6 | |
| **Activity Classification:  Preferences** | | | |
| Nolan, William | 8/18/2015 | 0.5 | Review and comment on the Preference Analysis. |
| Nolan, William | 8/19/2015 | 0.5 | Call with T. McGrath (FTI), K. McGlynn (GS), W. Weitz (GS) to discuss preferences and 507(a)(7). |
| | Total For Activity | 1.0 | |
| **Activity Classification:  SOFA/SOAL** | | | |
| Nolan, William | 8/13/2015 | 1.0 | Call with A. Steele (RLF), D. King (King Consulting), J. Chu, M. Yoshimura, T. McGrath, J. Liew, T. Grigg (all of FTI) to discuss amending the schedules for priority claims. |
| Nolan, William | 8/17/2015 | 0.2 | Call with J.  Chu (FTI) regarding the revised statements. |
| Nolan, William | 8/17/2015 | 0.5 | Call with D. King (King Consulting) to discuss changes to LTI. |
| Nolan, William | 8/17/2015 | 1.0 | Review amended schedules. |
| Nolan, William | 8/19/2015 | 0.3 | Review of the deposit claim file . |
| | Total For Activity | 3.0 | |
| **Activity Classification:  Staffing Report Preparation and Billing** | | | |
| Nolan, William | 8/16/2015 | 2.5 | Work on the July Monthly staffing report. |
| Nolan, William | 8/18/2015 | 0.5 | Work on the July Monthly staffing report. |
| | Total For Activity | 3.0 | |
| **Activity Classification:  Tax Issues** | | | |
| Nolan, William | 8/5/2015 | 0.4 | Call with T. Grigg (FTI) regarding transition of tax and financial records. |
| Nolan, William | 8/28/2015 | 0.5 | Follow up on the withholding tax issue with R. Owen, C. Kane, J. Fioretto (all of CCI). |
| | Total For Activity | 0.9 | |
| **Activity Classification:  Travel** | | | |
| Nolan, William | 8/10/2015 | 2.5 | Travel Charlotte to Los Angeles (1/2 time). |
| Nolan, William | 8/12/2015 | 2.5 | Travel Los Angeles to Charlotte (1/2 time). |
| Nolan, William | 8/24/2015 | 1.5 | Travel from Charlotte to Wilmington (1/2 time). |
| Nolan, William | 8/27/2015 | 1.5 | Travel from Wilmington to Charlotte (1/2 time). |
| | Total For Activity | 8.0 | |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period August 1, 2015 through August 31, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  US Trustee Info Requirements / Petitions** | | | |
| Nolan, William | 8/18/2015 | 0.5 | Work on the list of vehicles as requested by the UST and the UCC. |
| Nolan, William | 8/24/2015 | 0.3 | Address requests for information on automobiles. |
| | **Total For Activity** | **0.8** | |
| **Activity Classification:   Wind-Down of Operations** | | | |
| Nolan, William | 8/3/2015 | 0.5 | Call with T. Guida (Duane Morris) regarding Recall files. |
| Nolan, William | 8/3/2015 | 0.5 | Call in regards to case updates with T. McGrath, T. Grigg, and J. Liew (All FTI). |
| Nolan, William | 8/3/2015 | 0.3 | Address campus closures for teach outs. |
| Nolan, William | 8/4/2015 | 0.3 | Call with C. Riel (CCI) regarding the gas cards. |
| Nolan, William | 8/4/2015 | 0.3 | Prepare for Coordination call with RLF, CCI and FTI teams. |
| Nolan, William | 8/4/2015 | 0.8 | Develop the agenda for the wind down Coordination call. |
| Nolan, William | 8/4/2015 | 0.5 | Work on West Sacramento issues. |
| Nolan, William | 8/4/2015 | 0.3 | Call with Student regarding her transcript. |
| Nolan, William | 8/4/2015 | 0.3 | Set up wind down coordination call. |
| Nolan, William | 8/4/2015 | 1.5 | Participate in Coordination call with RLF, CCI and FTI teams. |
| Nolan, William | 8/4/2015 | 0.3 | Call with C. Riel (CCI) following up on the gas cards. |
| Nolan, William | 8/5/2015 | 0.4 | Call with R. Owen (CCI) and T. Grigg (FTI) regarding CSC exit. |
| Nolan, William | 8/5/2015 | 0.3 | Call with M. Vasquez (Zenith) regarding the payroll matter. |
| Nolan, William | 8/5/2015 | 0.5 | Follow up call with T. Grigg (FTI) to discuss Recall files. |
| Nolan, William | 8/5/2015 | 0.2 | Respond to M. Merchant (RLF) question on employment information. |
| Nolan, William | 8/5/2015 | 0.2 | Call with M. Terranova (RLF) to discuss the Long Beach Annex issue. |
| Nolan, William | 8/5/2015 | 0.3 | Call with M. Terranova (RLF) to discuss the Long Beach Annex issue. |
| Nolan, William | 8/5/2015 | 0.5 | Call with W. Calhoun (CCI) to discuss West Sacramento and Recall files. |
| Nolan, William | 8/5/2015 | 0.5 | Address the question of the Colorado Springs landlord. |
| Nolan, William | 8/5/2015 | 0.5 | Follow up on Payroll issues for the month of August. |
| Nolan, William | 8/6/2015 | 0.2 | Organize follow up calls from the wind down Coordination call. |
| Nolan, William | 8/6/2015 | 0.5 | Call with T. McGrath (FTI) regarding discovery and the New York State Grants. |
| Nolan, William | 8/6/2015 | 1.5 | Prepare for and participate in Coordination call with RLF, CCI and FTI. |
| Nolan, William | 8/6/2015 | 0.5 | Call with M. Terranova (RLF) to discuss the San Bernardino admin rent. |
| Nolan, William | 8/6/2015 | 0.5 | Call with M. Merchant (RLF) to discuss the 341 meeting and the telecom contracts. |
| Nolan, William | 8/6/2015 | 0.1 | Call with M. Collins (RLF) regarding the NY State Grants. |
| Nolan, William | 8/6/2015 | 0.8 | Work on description of NY State Grants. |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period August 1, 2015 through August 31, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification: Wind-Down of Operations** | | | |
| Nolan, William | 8/6/2015 | 0.5 | Call with R. Owen (CCI) and D. King (King Consulting) to discuss the NY State grants. |
| Nolan, William | 8/7/2015 | 0.5 | Work on the San Bernardino lease matter. |
| Nolan, William | 8/7/2015 | 0.5 | Work on the Recall matter . |
| Nolan, William | 8/7/2015 | 0.3 | Call with T. Guida (Duane Morris) regarding discussions with BPPE . |
| Nolan, William | 8/7/2015 | 0.4 | Call with M. Terranova (RLF) regarding the San Bernardino lease. |
| Nolan, William | 8/7/2015 | 1.0 | Prepare for and participate in call to go through the Transition Planning with R. Owen, S. Mortensen (both of CCI), M. Terranova (RLF) and D. King (King Consulting) and T. Grigg (FTI). |
| Nolan, William | 8/10/2015 | 0.3 | Call with T. Grigg (FTI) to discuss the landlord issue at Indiana campus. |
| Nolan, William | 8/10/2015 | 0.3 | Work on responding to the NY State Grants issue. |
| Nolan, William | 8/10/2015 | 0.3 | Meeting with T. Grigg (FTI) regarding landlord issues. |
| Nolan, William | 8/11/2015 | 0.3 | Meeting with T. Grigg (FTI) to discuss the teach out locations and the letters to landlords and GAAP and LAP. |
| Nolan, William | 8/11/2015 | 0.3 | Call with M. Terranova (RLF) regarding the timing of rejecting leases. |
| Nolan, William | 8/11/2015 | 0.2 | Call with A. Steele (RLF) regarding the HI car. |
| Nolan, William | 8/11/2015 | 0.3 | Call with Mike Merchant (RLF) regarding the call with the UCC on transition issues. |
| Nolan, William | 8/11/2015 | 0.3 | Call with B. Buchanan (CCI) to discuss the Sacramento warehouse . |
| Nolan, William | 8/11/2015 | 0.3 | Call with M. Merchant (RLF) to discuss the Sacramento warehouse. |
| Nolan, William | 8/11/2015 | 0.8 | Prepare for and participate in call with M. Merchant (RLF), J. Schwartz (BR), W. Weitz (GS) to discuss transition issues. |
| Nolan, William | 8/11/2015 | 0.5 | Call with W. Weitz (GS) regarding transition issues. |
| Nolan, William | 8/11/2015 | 1.2 | Prepare for and participate in Coordination call with RLF, FTI, and CCI teams. |
| Nolan, William | 8/11/2015 | 0.6 | Address student request for transcripts. |
| Nolan, William | 8/11/2015 | 0.5 | Call with J. Liew (FTI) and W. Calhoun (CCI) to discuss documentation storage . |
| Nolan, William | 8/11/2015 | 0.5 | Participate in call with the FTI team to discuss wind down items. |
| Nolan, William | 8/12/2015 | 0.1 | Follow up on the 8k issue. |
| Nolan, William | 8/12/2015 | 0.2 | Call with T. McGrath (CCI) regarding Bank Accounts. |
| Nolan, William | 8/12/2015 | 0.2 | Follow up on the Recall matter. |
| Nolan, William | 8/12/2015 | 0.5 | Call with B. Buchanan and W. Calhoun (both of CCI) to discuss the Sacramento warehouse . |
| Nolan, William | 8/12/2015 | 0.3 | Call with B. Buchanan (CCI) to discuss the Sacramento warehouse . |
| Nolan, William | 8/13/2015 | 0.8 | Call with Diana Janis (Zenith) regarding systems. |
| Nolan, William | 8/13/2015 | 0.5 | Work on agenda for wind down coordination call |
| Nolan, William | 8/13/2015 | 1.0 | Prepare for and participate in the Team Coordination Call. |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period August 1, 2015 through August 31, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Wind-Down of Operations** | | | |
| Nolan, William | 8/14/2015 | 1.0 | Prepare for and participate in the Transition Team Call. |
| Nolan, William | 8/17/2015 | 0.5 | Calls with T. Guida (Duane Morris) regarding the Sacramento warehouse. |
| Nolan, William | 8/17/2015 | 0.5 | Call with Bob Bosic, W. Buchanan and W. Calhoun (all of CCI) regarding the Sacramento warehouse. |
| Nolan, William | 8/17/2015 | 0.3 | Call with W. Calhoun and B. Buchanan (both of CCI) regarding the Heald Data Center. |
| Nolan, William | 8/17/2015 | 0.2 | Call with W. Calhoun and B. Buchanan (both of CCI) regarding the Oregon State matter. |
| Nolan, William | 8/17/2015 | 0.5 | Call with Bob Bosic (CCI) regarding the Sacramento ware house. |
| Nolan, William | 8/17/2015 | 0.5 | Work on the Heald Data center issue. |
| Nolan, William | 8/17/2015 | 0.2 | Call to QTS regarding the Heald Data Center. |
| Nolan, William | 8/18/2015 | 0.5 | Coordinate visit to the QTS site. |
| Nolan, William | 8/18/2015 | 1.0 | Call with RLF team, T. Guida (Duane Morris), D. King (King Consulting), S. Mortenson (CCI), W. Buchanan (CCI), and T. McGrath (FTI) regarding remaining wind down case items. |
| Nolan, William | 8/18/2015 | 0.5 | Call with T. McGrath, T. Grigg, and J. Liew (All FTI) to discuss tasks to be addressed. |
| Nolan, William | 8/19/2015 | 0.5 | Calls with W. Buchanan (CCI) regarding the West Sacramento warehouse. |
| Nolan, William | 8/19/2015 | 0.2 | Work on the Documents Inventory and contacts. |
| Nolan, William | 8/20/2015 | 0.5 | Provide information to M. Merchant (RLF) on outstanding storage contracts. |
| Nolan, William | 8/20/2015 | 0.5 | Correspondence with W. Buchanan (CCI) regarding the West Sacramento warehouse. |
| Nolan, William | 8/24/2015 | 0.5 | Follow up on the extension of the West Sacramento lease. |
| Nolan, William | 8/24/2015 | 0.5 | Review of the document inventory and contacts. |
| Nolan, William | 8/24/2015 | 0.2 | Correspondence with M. Merchant (RLF) to share copies of leases on storage space. |
| Nolan, William | 8/24/2015 | 0.3 | Call with W. Weitz (GS) regarding extension of the West Sacramento. |
| Nolan, William | 8/24/2015 | 0.3 | Work on the extension of the West Sacramento lease, review of lease. |
| Nolan, William | 8/25/2015 | 0.5 | Work on leases. |
| Nolan, William | 8/25/2015 | 0.5 | Discussions with D. Schear (Zenith) regarding Zenith lease. |
| Nolan, William | 8/27/2015 | 0.3 | Call with A. Guida (Duane Morris) to discuss the WASC website issue. |
| Nolan, William | 8/27/2015 | 0.7 | Address the WASC website issue. |
| Nolan, William | 8/27/2015 | 0.5 | Prepare the Proposed Agenda for the CSC Wind Down Call. |
| Nolan, William | 8/27/2015 | 0.7 | Follow up on the EFN Merrillville issue. |
| Nolan, William | 8/28/2015 | 0.5 | Review status of moving out of the Campus Support Center. |
| Nolan, William | 8/31/2015 | 0.5 | Work on the temporary space issue matter. |
| Nolan, William | 8/31/2015 | 0.8 | Conference call with J. Ryan (PA), W. Weitz (GS), J. Schwartz (BR), M. Merchant (RLF), M. Pompeo (DBR), C. Jalbert (VLPC), and T. McDonald (VLPC) to discuss transition issues. |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period August 1, 2015 through August 31, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Wind-Down of Operations** | | | |
| Nolan, William | 8/31/2015 | 0.5 | Call with M. Merchant (RLF) to discuss the rejection of leases. |
| Nolan, William | 8/31/2015 | 0.5 | Address the QTS issue with A. Steele (RLF). |
| Nolan, William | 8/31/2015 | 0.8 | Review and edit the draft of the WIP list prepared by Counsel. |
| | **Total For Activity** | **42.6** | |
| | | | |
| **Activity Classification:  Work on Motions or Court Filings** | | | |
| Nolan, William | 8/4/2015 | 0.5 | Review motion to object for voting purposes and correspondence with counsel on same. |
| Nolan, William | 8/4/2015 | 0.3 | Call with A. Steele (RLF) regarding the motion to object for voting purposes. |
| Nolan, William | 8/6/2015 | 0.5 | Review the Debtors response to the Student Committee motion regarding the proof of claim. |
| Nolan, William | 8/7/2015 | 0.5 | Read the AIG motion and discuss with A. Steele (RLF). |
| Nolan, William | 8/15/2015 | 0.3 | Call with T. McGrath (FTI) regarding Department Motion |
| Nolan, William | 8/15/2015 | 0.2 | Organize CCI, FTI and RLF call to discuss the ED Motion. |
| Nolan, William | 8/15/2015 | 0.8 | Call with M. Collins (RLF), A. Gumport (Sidley), J. Ryan (Potter Anderson) and T. McGrath (FTI) to discuss the ED Motion. |
| Nolan, William | 8/15/2015 | 0.5 | Call with M. Collins (RLF) to discuss the ED Motion. |
| Nolan, William | 8/15/2015 | 0.5 | Read the ED Motion. |
| Nolan, William | 8/17/2015 | 0.3 | Call with M. Collins (RLF) regarding ED Motion. |
| Nolan, William | 8/19/2015 | 0.5 | Call with M. Merchant (RLF) regarding a stay relief motion associated with a prepetition deposit. |
| Nolan, William | 8/19/2015 | 0.2 | Follow up on the stay relief motion with M. Terranova (RLF). |
| | **Total For Activity** | **5.1** | |
| | | | |
| **Grand Total of Hours and Fees** | | **155.1** | |

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Professional Fees By Professional**
**For the Period August 1, 2015 through August 31, 2015**

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Agam, Amir | Senior Managing Director | $480 | 0.2 | $96.00 |
| McGrath, Tamara | Managing Director | $480 | 99.7 | $47,856.00 |
| Chu, James | Senior Director | $480 | 8.0 | $3,840.00 |
| Grigg, Thomas | Senior Consultant | $480 | 173.9 | $83,472.00 |
| Brown, Eric | Consultant | $480 | 5.6 | $2,688.00 |
| Liew, Jessica | Consultant | $480 | 78.1 | $37,488.00 |
| Sutharshana, Krishan | Consultant | $480 | 17.2 | $8,256.00 |
| Wallace, Eric | Consultant | $480 | 6.4 | $3,072.00 |
| Yoshimura, Michael | Consultant | $480 | 19.5 | $9,360.00 |
| **Subtotal Hours and Fees** | | | **408.6** | **$196,128.00** |
| **Less Voluntary Reduction for Individuals with 5 Hours or Less** | | | | **($96.00)** |
| **Total Hours and Fees** | | | | **$196,032.00** |

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Fees By Activity and Professional**
**For the Period August 1, 2015 through August 31, 2015**

| Activity/Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| **Asset Sales** | | | | |
| McGrath, Tamara | Managing Director | $480 | 0.3 | $144.00 |
| Grigg, Thomas | Senior Consultant | $480 | 56.7 | $27,216.00 |
| Liew, Jessica | Consultant | $480 | 0.3 | $144.00 |
| Sutharshana, Krishan | Consultant | $480 | 1.1 | $528.00 |
| | | Activity Total | 58.4 | $28,032.00 |
| **Case Administration** | | | | |
| McGrath, Tamara | Managing Director | $480 | 0.5 | $240.00 |
| | | Activity Total | 0.5 | $240.00 |
| **Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | |
| McGrath, Tamara | Managing Director | $480 | 17.1 | $8,208.00 |
| Chu, James | Senior Director | $480 | 0.9 | $432.00 |
| Grigg, Thomas | Senior Consultant | $480 | 3.7 | $1,776.00 |
| Brown, Eric | Consultant | $480 | 0.5 | $240.00 |
| Liew, Jessica | Consultant | $480 | 18.8 | $9,024.00 |
| Sutharshana, Krishan | Consultant | $480 | 0.7 | $336.00 |
| | | Activity Total | 41.7 | $20,016.00 |
| **Claims Management & Analysis** | | | | |
| McGrath, Tamara | Managing Director | $480 | 7.7 | $3,696.00 |
| Liew, Jessica | Consultant | $480 | 1.5 | $720.00 |
| | | Activity Total | 9.2 | $4,416.00 |
| **Communications or Research for Unsecured Creditors or their Counsel** | | | | |
| McGrath, Tamara | Managing Director | $480 | 4.5 | $2,160.00 |
| Grigg, Thomas | Senior Consultant | $480 | 5.3 | $2,544.00 |
| Yoshimura, Michael | Consultant | $480 | 1.1 | $528.00 |
| | | Activity Total | 10.9 | $5,232.00 |
| **Monthly Operating Reports** | | | | |
| McGrath, Tamara | Managing Director | $480 | 3.6 | $1,728.00 |
| Chu, James | Senior Director | $480 | 0.8 | $384.00 |
| Grigg, Thomas | Senior Consultant | $480 | 3.4 | $1,632.00 |
| Liew, Jessica | Consultant | $480 | 10.5 | $5,040.00 |
| Yoshimura, Michael | Consultant | $480 | 6.0 | $2,880.00 |
| | | Activity Total | 24.3 | $11,664.00 |

*EXHIBIT "B-2"*

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Fees By Activity and Professional**
**For the Period August 1, 2015 through August 31, 2015**

| Activity/Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| **Operational Issues** | | | | |
| McGrath, Tamara | Managing Director | $480 | 0.2 | $96.00 |
| Grigg, Thomas | Senior Consultant | $480 | 2.0 | $960.00 |
| Liew, Jessica | Consultant | $480 | 2.4 | $1,152.00 |
| Sutharshana, Krishan | Consultant | $480 | 0.3 | $144.00 |
| | | Activity Total | 4.9 | $2,352.00 |
| **Plan and Disclosure Statement** | | | | |
| McGrath, Tamara | Managing Director | $480 | 45.8 | $21,984.00 |
| Grigg, Thomas | Senior Consultant | $480 | 11.8 | $5,664.00 |
| Brown, Eric | Consultant | $480 | 5.1 | $2,448.00 |
| | | Activity Total | 62.7 | $30,096.00 |
| **Post-Petition Accounting** | | | | |
| McGrath, Tamara | Managing Director | $480 | 1.9 | $912.00 |
| Grigg, Thomas | Senior Consultant | $480 | 45.2 | $21,696.00 |
| Liew, Jessica | Consultant | $480 | 5.5 | $2,640.00 |
| Sutharshana, Krishan | Consultant | $480 | 4.1 | $1,968.00 |
| Wallace, Eric | Consultant | $480 | 5.9 | $2,832.00 |
| | | Activity Total | 62.6 | $30,048.00 |
| **Preferences** | | | | |
| McGrath, Tamara | Managing Director | $480 | 3.7 | $1,776.00 |
| | | Activity Total | 3.7 | $1,776.00 |
| **SOFA/SOAL** | | | | |
| McGrath, Tamara | Managing Director | $480 | 1.5 | $720.00 |
| Chu, James | Senior Director | $480 | 6.3 | $3,024.00 |
| Grigg, Thomas | Senior Consultant | $480 | 1.0 | $480.00 |
| Liew, Jessica | Consultant | $480 | 1.0 | $480.00 |
| Yoshimura, Michael | Consultant | $480 | 11.7 | $5,616.00 |
| | | Activity Total | 21.5 | $10,320.00 |
| **Staffing Report Preparation and Billing** | | | | |
| McGrath, Tamara | Managing Director | $480 | 2.7 | $1,296.00 |
| Liew, Jessica | Consultant | $480 | 17.9 | $8,592.00 |
| Sutharshana, Krishan | Consultant | $480 | 2.3 | $1,104.00 |
| | | Activity Total | 22.9 | $10,992.00 |

*EXHIBIT "B-2"*                    *Page 2 of 3*

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Fees By Activity and Professional**
**For the Period August 1, 2015 through August 31, 2015**

| Activity/Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| **Tax Issues** | | | | |
| Grigg, Thomas | Senior Consultant | $480 | 0.4 | $192.00 |
| | Activity Total | | 0.4 | $192.00 |
| **Travel** | | | | |
| McGrath, Tamara | Managing Director | $480 | 0.0 | $0.00 |
| | Activity Total | | 0.0 | $0.00 |
| **Wind-Down of Operations** | | | | |
| Agam, Amir | Senior Managing Director | $480 | 0.2 | $96.00 |
| McGrath, Tamara | Managing Director | $480 | 9.0 | $4,320.00 |
| Grigg, Thomas | Senior Consultant | $480 | 44.4 | $21,312.00 |
| Liew, Jessica | Consultant | $480 | 20.2 | $9,696.00 |
| Sutharshana, Krishan | Consultant | $480 | 8.7 | $4,176.00 |
| Wallace, Eric | Consultant | $480 | 0.5 | $240.00 |
| Yoshimura, Michael | Consultant | $480 | 0.7 | $336.00 |
| | Activity Total | | 83.7 | $40,176.00 |
| **Work on Motions or Court Filings** | | | | |
| McGrath, Tamara | Managing Director | $480 | 1.2 | $576.00 |
| | Activity Total | | 1.2 | $576.00 |
| | **TOTALS** | | **408.6** | **$196,128.00** |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period August 1, 2015 through August 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| Grigg, Thomas | $480 | 08/03/2015 | 0.1 | 48.00 | Coordinate Wyotech sale logistics. |
| Grigg, Thomas | $480 | 08/03/2015 | 1.4 | 672.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale logistics and finalization. |
| Grigg, Thomas | $480 | 08/04/2015 | 0.1 | 48.00 | Coordinate Wyotech sale logistics. |
| Grigg, Thomas | $480 | 08/04/2015 | 0.6 | 288.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale logistics and finalization. |
| Grigg, Thomas | $480 | 08/04/2015 | 0.3 | 144.00 | Call with W. Nolan (FTI) regarding Heald IP and Great American Sale. |
| Sutharshana, Krishan | $480 | 08/04/2015 | 0.4 | 192.00 | Coordinate with J. Brock (Zenith) regarding renewal of domain names. |
| Sutharshana, Krishan | $480 | 08/04/2015 | 0.7 | 336.00 | Renew expired domain names on GoDaddy website. |
| Grigg, Thomas | $480 | 08/05/2015 | 1.6 | 768.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale logistics and finalization. |
| Liew, Jessica | $480 | 08/05/2015 | 0.3 | 144.00 | Follow up on asset sale issues. |
| Grigg, Thomas | $480 | 08/06/2015 | 0.4 | 192.00 | Completed CCI Wyotech sale and exit logistics. |
| Grigg, Thomas | $480 | 08/06/2015 | 1.6 | 768.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale logistics and finalization. |
| Grigg, Thomas | $480 | 08/07/2015 | 1.4 | 672.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale logistics and finalization. |
| Grigg, Thomas | $480 | 08/07/2015 | 0.8 | 384.00 | Completed CCI Wyotech sale and exit logistics. |
| Grigg, Thomas | $480 | 08/10/2015 | 0.3 | 144.00 | Completed CCI Wyotech sale and exit logistics. |
| Grigg, Thomas | $480 | 08/10/2015 | 2.6 | 1,248.00 | Organize CCI teach out sale campus sale logistics and asset collection finalization with campus contacts and liquidators. |
| Grigg, Thomas | $480 | 08/11/2015 | 1.0 | 480.00 | Discuss with W. Nolan (FTI) in regards to CSC and teach out campus exits and equipment sales. |
| Grigg, Thomas | $480 | 08/11/2015 | 2.6 | 1,248.00 | Organize CCI teach out sale campus sale logistics and asset collection finalization with campus contacts and liquidators. |
| Grigg, Thomas | $480 | 08/11/2015 | 0.6 | 288.00 | Completed CCI Wyotech sale and exit logistics. |
| McGrath, Tamara | $480 | 08/11/2015 | 0.3 | 144.00 | Correspondence regarding transfer of IP addresses. |
| Grigg, Thomas | $480 | 08/12/2015 | 0.3 | 144.00 | Call with W. Nolan (FTI) to discuss the asset sales. |
| Grigg, Thomas | $480 | 08/12/2015 | 0.4 | 192.00 | Completed CCI Wyotech sale and exit logistics. |
| Grigg, Thomas | $480 | 08/12/2015 | 2.7 | 1,296.00 | Organize CCI teach out sale campus sale logistics and asset collection finalization with campus contacts and liquidators. |
| Grigg, Thomas | $480 | 08/13/2015 | 2.7 | 1,296.00 | Organize CCI teach out sale campus sale logistics and asset collection finalization with campus contacts and liquidators. |
| Grigg, Thomas | $480 | 08/14/2015 | 0.6 | 288.00 | Completed CCI Wyotech sale and exit logistics. |
| Grigg, Thomas | $480 | 08/14/2015 | 1.2 | 576.00 | Organize CCI teach out sale campus sale logistics and asset collection finalization with campus contacts and liquidators. |
| Grigg, Thomas | $480 | 08/17/2015 | 1.6 | 768.00 | Organize CCI teach out sale campus sale logistics and asset collection finalization with campus contacts and liquidators. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period August 1, 2015 through August 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| Grigg, Thomas | $480 | 08/19/2015 | 0.8 | 384.00 | Completed CCI Wyotech sale and exit logistics. |
| Grigg, Thomas | $480 | 08/19/2015 | 2.4 | 1,152.00 | Organize CCI teach out sale campus sale logistics and asset collection finalization with campus contacts and liquidators. |
| Grigg, Thomas | $480 | 08/20/2015 | 0.4 | 192.00 | Completed CCI Wyotech sale and exit logistics. |
| Grigg, Thomas | $480 | 08/20/2015 | 2.1 | 1,008.00 | Organize CCI teach out sale campus sale logistics and asset collection finalization with campus contacts and liquidators. |
| Grigg, Thomas | $480 | 08/21/2015 | 2.4 | 1,152.00 | Organize CCI teach out sale campus sale logistics and asset collection finalization with campus contacts and liquidators. |
| Grigg, Thomas | $480 | 08/21/2015 | 0.7 | 336.00 | Prepare information and contact key stakeholder regarding CCI document record management. |
| Grigg, Thomas | $480 | 08/21/2015 | 0.3 | 144.00 | Completed CCI Wyotech sale and exit logistics. |
| Grigg, Thomas | $480 | 08/22/2015 | 0.4 | 192.00 | Organize CCI teach out sale campus sale logistics and asset collection finalization with campus contacts and liquidators. |
| Grigg, Thomas | $480 | 08/23/2015 | 0.3 | 144.00 | Organize CCI teach out sale campus sale logistics and asset collection finalization with campus contacts and liquidators. |
| Grigg, Thomas | $480 | 08/24/2015 | 0.7 | 336.00 | Completed CCI Wyotech sale and exit logistics. |
| Grigg, Thomas | $480 | 08/24/2015 | 2.8 | 1,344.00 | Organize CCI teach out sale campus sale logistics and asset collection finalization with campus contacts and liquidators. |
| Grigg, Thomas | $480 | 08/25/2015 | 0.2 | 96.00 | Completed CCI Wyotech sale and exit logistics. |
| Grigg, Thomas | $480 | 08/25/2015 | 2.9 | 1,392.00 | Organize CCI teach out sale campus sale logistics and asset collection finalization with campus contacts and liquidators. |
| Grigg, Thomas | $480 | 08/26/2015 | 2.3 | 1,104.00 | Organize CCI teach out sale campus sale logistics and asset collection finalization with campus contacts and liquidators. |
| Grigg, Thomas | $480 | 08/26/2015 | 0.7 | 336.00 | Organize with Skokie teach out campus landlord final asset collection and exit process from campus. |
| Grigg, Thomas | $480 | 08/26/2015 | 0.4 | 192.00 | Completed CCI Wyotech sale and exit logistics. |
| Grigg, Thomas | $480 | 08/27/2015 | 3.0 | 1,440.00 | Organize CCI teach out sale campus sale logistics and asset collection finalization with campus contacts and liquidators. |
| Grigg, Thomas | $480 | 08/27/2015 | 0.3 | 144.00 | Organize with Skokie teach out campus landlord final asset collection and exit process from campus. |
| Grigg, Thomas | $480 | 08/27/2015 | 0.6 | 288.00 | Completed CCI Wyotech sale and exit logistics. |
| Grigg, Thomas | $480 | 08/27/2015 | 1.7 | 816.00 | Prepare for CSC exit and final wind down plan. |
| Grigg, Thomas | $480 | 08/28/2015 | 2.3 | 1,104.00 | Organize CCI teach out sale campus sale logistics and asset collection finalization with campus contacts and liquidators. |
| Grigg, Thomas | $480 | 08/28/2015 | 0.3 | 144.00 | Complete CCI Wyotech sale and exit logistics. |
| Grigg, Thomas | $480 | 08/28/2015 | 0.2 | 96.00 | Organize with Skokie teach out campus landlord and liquidator final asset collection and exit process from campus. |
| Grigg, Thomas | $480 | 08/31/2015 | 2.8 | 1,344.00 | Organize CCI teach out sale campus sale logistics, asset collection, and key handover finalization with campus contacts and liquidators. |
| Grigg, Thomas | $480 | 08/31/2015 | 0.8 | 384.00 | Completed CCI Wyotech sale and exit logistics. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period August 1, 2015 through August 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| | **Total For Activity** | | **58.4** | **$28,032.00** | |
| **Activity Classification:  Case Administration** | | | | | |
| McGrath, Tamara | $480 | 08/06/2015 | 0.3 | 144.00 | Correspondence regarding US Trustee fees. |
| McGrath, Tamara | $480 | 08/24/2015 | 0.2 | 96.00 | Correspondence with W. Nolan (FTI) regarding outstanding tasks. |
| | **Total For Activity** | | **0.5** | **$240.00** | |
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | | |
| Liew, Jessica | $480 | 08/03/2015 | 1.3 | 624.00 | Update daily cash file. |
| Liew, Jessica | $480 | 08/03/2015 | 1.2 | 576.00 | Update payment register file. |
| Liew, Jessica | $480 | 08/03/2015 | 0.8 | 384.00 | Review daily cash receipts. |
| Liew, Jessica | $480 | 08/03/2015 | 1.3 | 624.00 | Continue to address outstanding payment issues. |
| McGrath, Tamara | $480 | 08/03/2015 | 0.2 | 96.00 | Correspondence regarding status of bank accounts. |
| McGrath, Tamara | $480 | 08/03/2015 | 1.0 | 480.00 | Follow up on invoices to be paid, including pre-petition benefits approved by the Court. |
| Liew, Jessica | $480 | 08/04/2015 | 0.6 | 288.00 | Update and review daily cash file. |
| Liew, Jessica | $480 | 08/04/2015 | 0.6 | 288.00 | Update payment register. |
| McGrath, Tamara | $480 | 08/04/2015 | 0.2 | 96.00 | Review retainer balances. |
| McGrath, Tamara | $480 | 08/04/2015 | 0.3 | 144.00 | Review stipulation to extend use of cash collateral and finalize cash collateral budget. |
| Sutharshana, Krishan | $480 | 08/04/2015 | 0.3 | 144.00 | Review information related to retainer balances of legal vendors. |
| Liew, Jessica | $480 | 08/05/2015 | 0.7 | 336.00 | Update payment register. |
| McGrath, Tamara | $480 | 08/05/2015 | 0.4 | 192.00 | Review post-petition professional fee invoices received and edit email to counsel. |
| McGrath, Tamara | $480 | 08/05/2015 | 0.2 | 96.00 | Follow up on invoices to be paid, including Iron Mountain and professional fees. |
| Liew, Jessica | $480 | 08/07/2015 | 0.9 | 432.00 | Update payment register. |
| Liew, Jessica | $480 | 08/07/2015 | 1.1 | 528.00 | Identify invoices for Debtor to consider for payment for the week. |
| Liew, Jessica | $480 | 08/10/2015 | 1.2 | 576.00 | Review daily cash file related to receipt and disbursement schedule. |
| McGrath, Tamara | $480 | 08/10/2015 | 0.5 | 240.00 | Update budget for actuals. |
| McGrath, Tamara | $480 | 08/10/2015 | 0.5 | 240.00 | Correspondence regarding outstanding checks. |
| Liew, Jessica | $480 | 08/11/2015 | 0.3 | 144.00 | Review Company receipts. |
| Liew, Jessica | $480 | 08/11/2015 | 0.7 | 336.00 | Update daily cash file. |
| Liew, Jessica | $480 | 08/13/2015 | 1.3 | 624.00 | Update daily cash file. |
| Liew, Jessica | $480 | 08/14/2015 | 1.2 | 576.00 | Review and reconcile August payments. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period August 1, 2015 through August 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | | |
| McGrath, Tamara | $480 | 08/14/2015 | 0.2 | 96.00 | Review ED motion to extend investigation termination date. |
| Liew, Jessica | $480 | 08/16/2015 | 0.6 | 288.00 | Review outstanding payment items. |
| Liew, Jessica | $480 | 08/16/2015 | 0.8 | 384.00 | Update daily cash file. |
| McGrath, Tamara | $480 | 08/16/2015 | 0.8 | 384.00 | Analyze actual to budget and expected cash on the effective date. |
| Liew, Jessica | $480 | 08/17/2015 | 0.8 | 384.00 | Update daily cash file. |
| Liew, Jessica | $480 | 08/17/2015 | 1.1 | 528.00 | Address outstanding payment issues. |
| McGrath, Tamara | $480 | 08/17/2015 | 0.2 | 96.00 | Revise cash flow through confirmation. |
| Liew, Jessica | $480 | 08/18/2015 | 0.2 | 96.00 | Discuss various cash items with T. McGrath (FTI). |
| McGrath, Tamara | $480 | 08/18/2015 | 0.2 | 96.00 | Discuss cash planning with J. Liew (FTI). |
| Liew, Jessica | $480 | 08/19/2015 | 0.3 | 144.00 | Compile payment list. |
| Liew, Jessica | $480 | 08/19/2015 | 0.7 | 336.00 | Update daily cash file. |
| Liew, Jessica | $480 | 08/19/2015 | 1.1 | 528.00 | Review payments for Debtor to process. |
| Chu, James | $480 | 08/20/2015 | 0.5 | 240.00 | Respond to questions from D. King (King Consulting) regarding T4 Credit balances and stipend. |
| Chu, James | $480 | 08/20/2015 | 0.4 | 192.00 | Research and respond to questions from Corinthian from A. Steele (RLF) regarding student refund. |
| McGrath, Tamara | $480 | 08/22/2015 | 0.1 | 48.00 | Review McKinley Settlement motion. |
| Brown, Eric | $480 | 08/25/2015 | 0.5 | 240.00 | Prepare Union Bank rolling ending balance summary for print format in preparation for Confirmation Hearing. |
| McGrath, Tamara | $480 | 08/27/2015 | 0.4 | 192.00 | Review actual cash flow items. |
| McGrath, Tamara | $480 | 08/27/2015 | 1.6 | 768.00 | Reconcile payroll activity for variance analysis. |
| Grigg, Thomas | $480 | 08/28/2015 | 0.2 | 96.00 | Discuss July 2015 Budget to Actual Variance Analysis with T. McGrath (FTI). |
| Grigg, Thomas | $480 | 08/28/2015 | 2.8 | 1,344.00 | Prepare CCI July 2015 Budget to Actual Variance Analysis. |
| McGrath, Tamara | $480 | 08/28/2015 | 0.5 | 240.00 | Review and revise operating expenses for variance analysis. |
| McGrath, Tamara | $480 | 08/28/2015 | 1.6 | 768.00 | Prepare variance analysis. |
| McGrath, Tamara | $480 | 08/28/2015 | 0.2 | 96.00 | Discuss variance analysis with T. Grigg (FTI). |
| McGrath, Tamara | $480 | 08/28/2015 | 0.7 | 336.00 | Reconcile payroll activity for variance analysis. |
| Sutharshana, Krishan | $480 | 08/28/2015 | 0.4 | 192.00 | Follow-up regarding retainer balance refunds. |
| McGrath, Tamara | $480 | 08/29/2015 | 0.8 | 384.00 | Review and revise Effective Date Cash and waterfall. |
| McGrath, Tamara | $480 | 08/29/2015 | 1.9 | 912.00 | Update cash collateral budget. |
| McGrath, Tamara | $480 | 08/29/2015 | 0.5 | 240.00 | Review revised cash flow analysis with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 08/29/2015 | 0.7 | 336.00 | Prepare update of actual cash flow for the week ending 8/28/15. |
| McGrath, Tamara | $480 | 08/29/2015 | 1.2 | 576.00 | Draft outline of cash considerations. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period August 1, 2015 through August 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | | |
| Grigg, Thomas | $480 | 08/31/2015 | 0.7 | 336.00 | Discuss Cash Collateral Budget call with T. McGrath (FTI), W. Nolan (FTI) and M. Collins (RLF). |
| McGrath, Tamara | $480 | 08/31/2015 | 0.7 | 336.00 | Call with W. Nolan (FTI), M. Collins (RLF), and T. Grigg (FTI) regarding updated cash collateral budget. |
| McGrath, Tamara | $480 | 08/31/2015 | 1.1 | 528.00 | Review and revise cash collateral budget. |
| McGrath, Tamara | $480 | 08/31/2015 | 0.3 | 144.00 | Draft summary of cash collateral budget for J. Hagle (Sidley). |
| McGrath, Tamara | $480 | 08/31/2015 | 0.1 | 48.00 | Review outstanding items regarding cash collateral budget and timing of effective date. |
| | **Total For Activity** | | 41.7 | $20,016.00 | |
| **Activity Classification:  Claims Management & Analysis** | | | | | |
| Liew, Jessica | $480 | 08/03/2015 | 0.7 | 336.00 | Call with W. Nolan and T. McGrath (both FTI), R. Owen and J. Fioretto (both CCI), and D. King (King Consulting) regarding priority claims. |
| McGrath, Tamara | $480 | 08/03/2015 | 0.7 | 336.00 | Call with W. Nolan and J. Liew (both FTI), R. Owen and J. Fioretto (both CCI), and D. King (King Consulting) regarding analysis of priority claims. |
| Liew, Jessica | $480 | 08/04/2015 | 0.8 | 384.00 | Call with D. King (King Consulting), R. Owen (CCI), J. Fioretto (CCI), W. Nolan (FTI), and T. McGrath (FTI) regarding priority claims. |
| McGrath, Tamara | $480 | 08/04/2015 | 0.8 | 384.00 | Participate in call with D. King (King Consulting), R. Owen (CCI), J. Fioretto (CCI), W. Nolan (FTI), and J. Liew (FTI) regarding priority claims. |
| McGrath, Tamara | $480 | 08/04/2015 | 1.1 | 528.00 | Review and comment on analysis of priority claims filed. |
| McGrath, Tamara | $480 | 08/05/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI) regarding priority claims and preference summary. |
| McGrath, Tamara | $480 | 08/05/2015 | 0.3 | 144.00 | Review and comment on analysis of priority claims filed. |
| McGrath, Tamara | $480 | 08/06/2015 | 0.2 | 96.00 | Correspondence regarding data for student claims. |
| McGrath, Tamara | $480 | 08/06/2015 | 0.2 | 96.00 | Call with W. Nolan (FTI) regarding priority claims and telecom contracts. |
| McGrath, Tamara | $480 | 08/07/2015 | 1.4 | 672.00 | Review and comment on priority claims analysis. |
| McGrath, Tamara | $480 | 08/10/2015 | 0.6 | 288.00 | Review and revise priority claim analysis. |
| McGrath, Tamara | $480 | 08/10/2015 | 0.1 | 48.00 | Review request from DOJ regarding claims for student deposits. |
| McGrath, Tamara | $480 | 08/10/2015 | 0.2 | 96.00 | Call with K. Nownes (Omni) regarding request from DOJ related to student claims. |
| McGrath, Tamara | $480 | 08/10/2015 | 0.5 | 240.00 | Call with D. King (King Consulting) regarding priority claim analysis. |
| McGrath, Tamara | $480 | 08/17/2015 | 0.2 | 96.00 | Review analysis of student deposits. |
| McGrath, Tamara | $480 | 08/18/2015 | 0.1 | 48.00 | Discuss Aerotek 2004 request with M. Terranova (RLF). |
| McGrath, Tamara | $480 | 08/18/2015 | 0.3 | 144.00 | Correspondence regarding student priority claims. |
| McGrath, Tamara | $480 | 08/18/2015 | 0.3 | 144.00 | Review objection to Aerotek 2004 request. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period August 1, 2015 through August 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Claims Management & Analysis** | | | | | |
| McGrath, Tamara | $480 | 08/19/2015 | 0.2 | 96.00 | Analyze student refund void checks. |
| | **Total For Activity** | | **9.2** | **$4,416.00** | |
| **Activity Classification:  Communications or Research for Unsecured Creditors or their Counsel** | | | | | |
| Grigg, Thomas | $480 | 08/03/2015 | 1.4 | 672.00 | Prepare vehicle schedules in response to UCC information requests. |
| McGrath, Tamara | $480 | 08/03/2015 | 0.5 | 240.00 | Prepare summary of responses to UCC information request. |
| McGrath, Tamara | $480 | 08/03/2015 | 0.2 | 96.00 | Correspondence regarding vehicles for UCC information request. |
| Yoshimura, Michael | $480 | 08/03/2015 | 1.1 | 528.00 | Respond to UCC information request. |
| Grigg, Thomas | $480 | 08/04/2015 | 0.6 | 288.00 | Prepare vehicle schedules in response to UCC information requests. |
| McGrath, Tamara | $480 | 08/04/2015 | 0.1 | 48.00 | Gather information responsive to UCC requests. |
| Grigg, Thomas | $480 | 08/06/2015 | 0.5 | 240.00 | Call regarding production of documents with W. Nolan (FTI). |
| Grigg, Thomas | $480 | 08/06/2015 | 0.4 | 192.00 | Prepare vehicle schedules in response to UCC information requests. |
| Grigg, Thomas | $480 | 08/07/2015 | 0.6 | 288.00 | Prepare vehicle schedules in response to UCC information requests. |
| McGrath, Tamara | $480 | 08/07/2015 | 0.3 | 144.00 | Review and comment on response to UCC information requests. |
| McGrath, Tamara | $480 | 08/07/2015 | 0.7 | 336.00 | Call with W. Nolan (FTI) and M. Ramos (RLF) regarding UCC information requests. |
| McGrath, Tamara | $480 | 08/07/2015 | 0.2 | 96.00 | Discuss document management and responses to Committee requests with W. Nolan (FTI). |
| Grigg, Thomas | $480 | 08/10/2015 | 0.5 | 240.00 | Prepare vehicle schedules in response to UCC information requests. |
| Grigg, Thomas | $480 | 08/11/2015 | 1.1 | 528.00 | Prepare vehicle schedules in response to UCC information requests. |
| Grigg, Thomas | $480 | 08/12/2015 | 0.2 | 96.00 | Prepare vehicle schedules in response to UCC information requests. |
| McGrath, Tamara | $480 | 08/12/2015 | 0.2 | 96.00 | Correspondence regarding UCC information requests. |
| McGrath, Tamara | $480 | 08/14/2015 | 0.7 | 336.00 | Participate in call with W. Nolan (FTI), W. Weitz and K. McGlynn (both GS) regarding post-confirmation assets and liabilities. |
| McGrath, Tamara | $480 | 08/19/2015 | 0.8 | 384.00 | Participate in call with W. Weitz,  K. McGlynn (Both GS), W. Nolan (FTI), D. King (King Consulting), R. Owen (CCI) and M. Pompeo (Drinker Biddle) and M. Merchant (RLF) regarding Zenith items. |
| McGrath, Tamara | $480 | 08/21/2015 | 0.8 | 384.00 | Respond to UCC information requests. |
| | **Total For Activity** | | **10.9** | **$5,232.00** | |
| **Activity Classification:  Monthly Operating Reports** | | | | | |
| Liew, Jessica | $480 | 08/05/2015 | 0.2 | 96.00 | Discuss MOR and work plan with T. McGrath (FTI). |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period August 1, 2015 through August 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Monthly Operating Reports** | | | | | |
| McGrath, Tamara | $480 | 08/05/2015 | 0.2 | 96.00 | Discuss MOR and work plan with J. Liew (FTI). |
| McGrath, Tamara | $480 | 08/07/2015 | 1.0 | 480.00 | Review and comment on information needed for July MOR. |
| Liew, Jessica | $480 | 08/10/2015 | 1.8 | 864.00 | Continue to compile various schedules for July MOR. |
| Liew, Jessica | $480 | 08/10/2015 | 1.4 | 672.00 | Create July MOR. |
| Liew, Jessica | $480 | 08/10/2015 | 1.4 | 672.00 | Revise various schedules related to July MOR. |
| McGrath, Tamara | $480 | 08/10/2015 | 0.2 | 96.00 | Review month end accruals. |
| Liew, Jessica | $480 | 08/12/2015 | 1.7 | 816.00 | Continue to revise July MOR draft. |
| Liew, Jessica | $480 | 08/12/2015 | 1.4 | 672.00 | Finalize draft of July MOR. |
| Liew, Jessica | $480 | 08/14/2015 | 1.8 | 864.00 | Continue to review and revise July MOR. |
| McGrath, Tamara | $480 | 08/17/2015 | 0.2 | 96.00 | Review July MOR. |
| Yoshimura, Michael | $480 | 08/17/2015 | 2.4 | 1,152.00 | Continue to work on SOAL updates. |
| Yoshimura, Michael | $480 | 08/17/2015 | 0.8 | 384.00 | Continue to work on SOAL updates. |
| Yoshimura, Michael | $480 | 08/17/2015 | 1.8 | 864.00 | Work on SOAL updates. |
| Yoshimura, Michael | $480 | 08/17/2015 | 1.0 | 480.00 | Continue to work on SOAL updates. |
| Chu, James | $480 | 08/18/2015 | 0.8 | 384.00 | Prepare information needed to amend schedules and statements regarding student deposits. |
| Liew, Jessica | $480 | 08/18/2015 | 0.8 | 384.00 | Continue to review FTI expenses. |
| McGrath, Tamara | $480 | 08/28/2015 | 0.9 | 432.00 | Review and revise monthly operating report. |
| McGrath, Tamara | $480 | 08/28/2015 | 0.2 | 96.00 | Review and revise data for MOR. |
| Grigg, Thomas | $480 | 08/31/2015 | 1.4 | 672.00 | Revise and organize final signing of July 2015 MOR. |
| Grigg, Thomas | $480 | 08/31/2015 | 0.7 | 336.00 | Prepare updated P&L and Balance Sheet for July 2015 MOR. |
| Grigg, Thomas | $480 | 08/31/2015 | 1.3 | 624.00 | Prepare updated disbursement schedules for July 2015 MOR. |
| McGrath, Tamara | $480 | 08/31/2015 | 0.9 | 432.00 | Review and revise July MOR. |
| | **Total For Activity** | | **24.3** | **$11,664.00** | |
| **Activity Classification:  Operational Issues** | | | | | |
| Sutharshana, Krishan | $480 | 08/02/2015 | 0.3 | 144.00 | Research process of renewing domain names. |
| Grigg, Thomas | $480 | 08/03/2015 | 0.2 | 96.00 | Manage issues related to West Sacramento storage facility repair works. |
| Liew, Jessica | $480 | 08/03/2015 | 0.8 | 384.00 | Compile prepaid storage cost schedule for W. Calhoun (CCI). |
| Grigg, Thomas | $480 | 08/04/2015 | 0.2 | 96.00 | Project manage West Sacramento storage facility repair works. |
| Liew, Jessica | $480 | 08/04/2015 | 0.5 | 240.00 | Follow up on outstanding moving issues. |
| Liew, Jessica | $480 | 08/04/2015 | 0.7 | 336.00 | Follow up on Hawaii van issue. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period August 1, 2015 through August 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Operational Issues** | | | | | |
| McGrath, Tamara | $480 | 08/07/2015 | 0.1 | 48.00 | Review and respond to email regarding ADP garnished wages to be returned. |
| McGrath, Tamara | $480 | 08/07/2015 | 0.1 | 48.00 | Correspondence regarding document management. |
| Grigg, Thomas | $480 | 08/13/2015 | 0.4 | 192.00 | Meeting with J. Liew (FTI) regarding case updates. |
| Liew, Jessica | $480 | 08/13/2015 | 0.4 | 192.00 | Review list of outstanding items with T. Grigg (FTI). |
| Grigg, Thomas | $480 | 08/24/2015 | 0.8 | 384.00 | Prepare information and contact key stakeholder regarding CCI document record management. |
| Grigg, Thomas | $480 | 08/28/2015 | 0.4 | 192.00 | Prepare information and contact key stakeholder regarding CCI document record management. |
| | **Total For Activity** | | 4.9 | **$2,352.00** | |
| **Activity Classification:  Plan and Disclosure Statement** | | | | | |
| McGrath, Tamara | $480 | 08/04/2015 | 0.1 | 48.00 | Review Rust Omni objection for voting purposes. |
| McGrath, Tamara | $480 | 08/06/2015 | 0.1 | 48.00 | Correspondence regarding communications vendors to be assigned to Zenith. |
| McGrath, Tamara | $480 | 08/13/2015 | 0.1 | 48.00 | Review outstanding items related to transition costs. |
| McGrath, Tamara | $480 | 08/13/2015 | 0.1 | 48.00 | Analyze T4 and non T4 cash flow. |
| McGrath, Tamara | $480 | 08/13/2015 | 0.3 | 144.00 | Review email regarding Dept. of Education assertions. |
| McGrath, Tamara | $480 | 08/14/2015 | 1.2 | 576.00 | Analyze T4 and non T4 cash flow. |
| McGrath, Tamara | $480 | 08/15/2015 | 0.5 | 240.00 | Call with D. King (King Consulting), R. Owen (CCI), S. Mortensen (CCI), A. Guida (Duane Morris), W. Nolan (FTI), and M. Collins (RLF) regarding objection by ED. |
| McGrath, Tamara | $480 | 08/17/2015 | 0.8 | 384.00 | Participate in call with M. Collins (RLF), W. Nolan (FTI), D. King (King Consulting), and R. Owen (CCI) regarding Title IV funds as of the petition date. |
| McGrath, Tamara | $480 | 08/17/2015 | 0.1 | 48.00 | Review Plan supplement. |
| McGrath, Tamara | $480 | 08/17/2015 | 0.2 | 96.00 | Review Title IV procedures. |
| McGrath, Tamara | $480 | 08/17/2015 | 0.3 | 144.00 | Review Title IV research prepared by RLF. |
| McGrath, Tamara | $480 | 08/18/2015 | 0.4 | 192.00 | Correspondence regarding transition to distribution trust. |
| McGrath, Tamara | $480 | 08/18/2015 | 0.2 | 96.00 | Analyze remaining estate expenses and estimated priority claims. |
| McGrath, Tamara | $480 | 08/18/2015 | 0.2 | 96.00 | Review Texas Comptroller objection to the Plan. |
| McGrath, Tamara | $480 | 08/19/2015 | 0.4 | 192.00 | Analyze projected effective date cash. |
| McGrath, Tamara | $480 | 08/19/2015 | 1.0 | 480.00 | Transition call |
| Grigg, Thomas | $480 | 08/20/2015 | 1.1 | 528.00 | CCI catch up call with W. Nolan (FTI),  T. McGrath (FTI), CCI management and RLF counsel. |
| McGrath, Tamara | $480 | 08/20/2015 | 0.2 | 96.00 | Follow up on lowest intermediate balance analysis. |
| McGrath, Tamara | $480 | 08/20/2015 | 1.1 | 528.00 | Call with RLF, CCI, and FTI teams regarding plan progress and wind down items. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period August 1, 2015 through August 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Plan and Disclosure Statement** | | | | | |
| Grigg, Thomas | $480 | 08/21/2015 | 0.9 | 432.00 | Call with T. McGrath (FTI) to review lowest intermediate balance analysis. |
| Grigg, Thomas | $480 | 08/21/2015 | 0.8 | 384.00 | Obtain and organize every CCI bank statement per account for the post-petition period for analysis. |
| McGrath, Tamara | $480 | 08/21/2015 | 0.2 | 96.00 | Discuss confirmation hearing with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 08/21/2015 | 1.5 | 720.00 | Review and revise lowest intermediate balance analysis. |
| McGrath, Tamara | $480 | 08/21/2015 | 0.7 | 336.00 | Call with GS, RLF, Zenith, D. King (King Consulting) and W. Nolan (FTI) regarding transition of Debtor records to the trust. |
| McGrath, Tamara | $480 | 08/21/2015 | 0.5 | 240.00 | Participate in call with M. Collins (RLF), T. Guida (Duane Morris), D. King (King Consulting), S. Mortensen (CCI), Drinker Biddle, and W. Nolan (FTI) regarding Dept. of Education concerns. |
| McGrath, Tamara | $480 | 08/21/2015 | 0.9 | 432.00 | Call with T. Grigg (FTI) to review lowest intermediate balance analysis. |
| McGrath, Tamara | $480 | 08/22/2015 | 0.2 | 96.00 | Review lowest intermediate balance methodology. |
| McGrath, Tamara | $480 | 08/22/2015 | 1.5 | 720.00 | Review and revise lowest intermediate balance analysis. |
| McGrath, Tamara | $480 | 08/23/2015 | 0.2 | 96.00 | Discuss confirmation hearing with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 08/23/2015 | 1.6 | 768.00 | Review and revise lowest intermediate balance analysis. |
| McGrath, Tamara | $480 | 08/23/2015 | 2.9 | 1,392.00 | Trace cash activity between accounts. |
| McGrath, Tamara | $480 | 08/23/2015 | 0.4 | 192.00 | Research student loan recourse liabilities. |
| Brown, Eric | $480 | 08/24/2015 | 1.4 | 672.00 | Prepare April and May Bank of the West bank statements within document binder in preparation for Confirmation Hearing. |
| Brown, Eric | $480 | 08/24/2015 | 1.4 | 672.00 | Prepare Union Bank  statements within document binder in preparation for Confirmation Hearing |
| Brown, Eric | $480 | 08/24/2015 | 0.8 | 384.00 | Prepare April and May Bank of the West bank statements within document binder in preparation for Confirmation Hearing. |
| Brown, Eric | $480 | 08/24/2015 | 1.1 | 528.00 | Prepare Bank of America bank statements within document binder in preparation for Confirmation Hearing |
| Brown, Eric | $480 | 08/24/2015 | 0.4 | 192.00 | Research bank statements document binder to familiarize binder preparation in connection with Confirmation Hearing. |
| Grigg, Thomas | $480 | 08/24/2015 | 1.8 | 864.00 | Prepare CCI daily bank balance schedule outlining the bank balance for each bank account for the post-petition period. |
| Grigg, Thomas | $480 | 08/24/2015 | 2.7 | 1,296.00 | Obtain and organize every CCI bank statement per account for the post-petition period for analysis. |
| McGrath, Tamara | $480 | 08/24/2015 | 1.0 | 480.00 | Reconcile corporate deposit support to bank detail. |
| McGrath, Tamara | $480 | 08/24/2015 | 1.1 | 528.00 | Review and revise LIB analysis and follow up on open items. |
| McGrath, Tamara | $480 | 08/24/2015 | 0.6 | 288.00 | Analyze corporate deposits for potential trust fund amounts. |
| Grigg, Thomas | $480 | 08/25/2015 | 2.9 | 1,392.00 | Obtain and organize every CCI bank statement per account for the post-petition period for lowest daily balance analysis. |
| McGrath, Tamara | $480 | 08/25/2015 | 2.6 | 1,248.00 | Identify missing bank statements and review for intercompany activity. |

## Corinthian Colleges
### FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period August 1, 2015 through August 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Plan and Disclosure Statement** | | | | | |
| McGrath, Tamara | $480 | 08/25/2015 | 3.4 | 1,632.00 | Review and revise exhibits for potential lowest intermediate balance analysis. |
| McGrath, Tamara | $480 | 08/25/2015 | 1.9 | 912.00 | Analyze intercompany transfers for LIB analysis. |
| McGrath, Tamara | $480 | 08/25/2015 | 1.1 | 528.00 | Analyze source of funds in student refund accounts and benefits accounts. |
| McGrath, Tamara | $480 | 08/25/2015 | 0.8 | 384.00 | Research cash collateralized LC. |
| McGrath, Tamara | $480 | 08/25/2015 | 0.5 | 240.00 | Discuss lowest intermediate balance analysis with M. Collins (RLF). |
| McGrath, Tamara | $480 | 08/25/2015 | 1.5 | 720.00 | Prepare first draft of exhibits for lowest intermediate balance analysis. |
| McGrath, Tamara | $480 | 08/25/2015 | 1.2 | 576.00 | Evaluate Effective Date cash. |
| McGrath, Tamara | $480 | 08/25/2015 | 1.4 | 672.00 | Prepare for testimony with M. Collins (RLF). |
| McGrath, Tamara | $480 | 08/25/2015 | 1.3 | 624.00 | Review and revise schedule of documents in support of lowest intermediate balance analysis. |
| McGrath, Tamara | $480 | 08/25/2015 | 0.6 | 288.00 | Review and revise LIB analysis for August activity. |
| McGrath, Tamara | $480 | 08/26/2015 | 1.9 | 912.00 | Prepare for testimony and walk through exhibits with M. Collins (RLF). |
| McGrath, Tamara | $480 | 08/26/2015 | 0.7 | 336.00 | Prepare for potential lowest intermediate balance testimony. |
| McGrath, Tamara | $480 | 08/26/2015 | 0.8 | 384.00 | Meeting with W. Nolan (FTI), A. Steele and M. Terranova (both of RLF) to debrief after the Confirmation Hearing |
| McGrath, Tamara | $480 | 08/26/2015 | 1.9 | 912.00 | Review intercompany activity for additional bank statements. |
| McGrath, Tamara | $480 | 08/26/2015 | 2.0 | 960.00 | Attend Confirmation Hearing. |
| Grigg, Thomas | $480 | 08/27/2015 | 0.8 | 384.00 | Final CSC exit plan call with  W. Nolan (FTI),  T. McGrath (FTI), CCI management and RLF. |
| McGrath, Tamara | $480 | 08/27/2015 | 0.8 | 384.00 | Call with RLF, CCI, W. Nolan (FTI) and T. Grigg (FTI) regarding items to get to Effective Date. |
| Grigg, Thomas | $480 | 08/31/2015 | 0.8 | 384.00 | Participate in call to review tasks that need to accomplished prior to the effective date call with  W. Nolan (FTI), T. McGrath (FTI), CCI management and RLF. |
| McGrath, Tamara | $480 | 08/31/2015 | 0.8 | 384.00 | Participate in call with S. Mortensen (CCI), D. King (King Consulting), M. Collins (RLF), W. Nolan (FTI), and T. Grigg (FTI) regarding effective date checklist. |
| | **Total For Activity** | | 62.7 | **$30,096.00** | |
| **Activity Classification:  Post-Petition Accounting** | | | | | |
| Sutharshana, Krishan | $480 | 08/02/2015 | 0.4 | 192.00 | Review and update professional fees tracker. |
| Grigg, Thomas | $480 | 08/03/2015 | 2.3 | 1,104.00 | Analyze and identify invoices for Debtor to make payment. |
| Grigg, Thomas | $480 | 08/03/2015 | 0.4 | 192.00 | Review and prepare file of pre-petition CCI invoices. |
| Liew, Jessica | $480 | 08/03/2015 | 0.8 | 384.00 | Review post-petition invoices to be paid. |
| Sutharshana, Krishan | $480 | 08/03/2015 | 0.7 | 336.00 | Prepare updated schedule of professional fees incurred. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period August 1, 2015 through August 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Post-Petition Accounting** | | | | | |
| Grigg, Thomas | $480 | 08/04/2015 | 2.4 | 1,152.00 | Analyze and identify invoices for Debtor to make payment. |
| Liew, Jessica | $480 | 08/04/2015 | 0.2 | 96.00 | Follow up on outstanding payment issues. |
| Sutharshana, Krishan | $480 | 08/04/2015 | 0.4 | 192.00 | Revise schedule of professional fees incurred based on feedback from T. McGrath (FTI). |
| Grigg, Thomas | $480 | 08/05/2015 | 0.5 | 240.00 | CCI invoice status call with J. Liew and T. McGrath (both FTI). |
| Grigg, Thomas | $480 | 08/05/2015 | 0.6 | 288.00 | Prepare CCI OCP schedules. |
| Liew, Jessica | $480 | 08/05/2015 | 0.7 | 336.00 | Follow up on professional fees outstanding. |
| Liew, Jessica | $480 | 08/05/2015 | 0.4 | 192.00 | Follow up on outstanding contractor payment issues. |
| Liew, Jessica | $480 | 08/05/2015 | 0.5 | 240.00 | Call with T. McGrath and T. Grigg (Both FTI) regarding open invoices. |
| Liew, Jessica | $480 | 08/05/2015 | 0.4 | 192.00 | Follow up on Iron Mountain invoices. |
| McGrath, Tamara | $480 | 08/05/2015 | 0.5 | 240.00 | Call with T. Grigg (FTI) and J. Liew (FTI) regarding open invoices. |
| Sutharshana, Krishan | $480 | 08/05/2015 | 0.4 | 192.00 | Revise schedule of professional fees. |
| Grigg, Thomas | $480 | 08/06/2015 | 2.4 | 1,152.00 | Analyze invoices and evaluate appropriateness for Debtor to make payment. |
| Liew, Jessica | $480 | 08/06/2015 | 0.8 | 384.00 | Review UST payment issue. |
| Liew, Jessica | $480 | 08/06/2015 | 0.4 | 192.00 | Review items related to outstanding invoices. |
| Grigg, Thomas | $480 | 08/07/2015 | 1.2 | 576.00 | Analyze invoices to identify items for Debtor to make payment. |
| Liew, Jessica | $480 | 08/07/2015 | 0.4 | 192.00 | Address outstanding payment issues. |
| McGrath, Tamara | $480 | 08/07/2015 | 0.3 | 144.00 | Review invoices for Debtor's consideration to pay for the week. |
| Grigg, Thomas | $480 | 08/10/2015 | 0.8 | 384.00 | Confirm with vendors outstanding CCI post-petition invoices issues. |
| Grigg, Thomas | $480 | 08/12/2015 | 2.0 | 960.00 | Confirm with vendors outstanding CCI post-petition invoices issues. |
| Grigg, Thomas | $480 | 08/13/2015 | 1.3 | 624.00 | Confirm with vendors outstanding CCI post-petition invoices issues. |
| Liew, Jessica | $480 | 08/13/2015 | 0.9 | 432.00 | Review payments to be processed. |
| Grigg, Thomas | $480 | 08/19/2015 | 2.4 | 1,152.00 | Confirm with vendors outstanding CCI post-petition invoices issues. |
| Grigg, Thomas | $480 | 08/20/2015 | 2.9 | 1,392.00 | Prepare CCI daily bank balance schedule outlining the bank balance for each bank account for the post-petition period. |
| Grigg, Thomas | $480 | 08/20/2015 | 2.3 | 1,104.00 | Confirm with vendors outstanding CCI post-petition invoices issues. |
| Grigg, Thomas | $480 | 08/21/2015 | 2.1 | 1,008.00 | Confirm with vendors outstanding CCI post-petition invoices issues. |
| Grigg, Thomas | $480 | 08/21/2015 | 1.4 | 672.00 | Prepare CCI daily bank balance schedule outlining the bank balance for each bank account for the post-petition period. |

### Corinthian Colleges
### FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period August 1, 2015 through August 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Post-Petition Accounting** | | | | | |
| Sutharshana, Krishan | $480 | 08/21/2015 | 0.4 | 192.00 | Review and update summary of professional fees. |
| Sutharshana, Krishan | $480 | 08/21/2015 | 0.3 | 144.00 | Follow-up regarding refunds on retainer balances. |
| Grigg, Thomas | $480 | 08/22/2015 | 0.7 | 336.00 | Prepare CCI daily bank balance schedule outlining the bank balance for each bank account for the post-petition period. |
| Grigg, Thomas | $480 | 08/23/2015 | 2.7 | 1,296.00 | Prepare CCI daily bank balance schedule outlining the bank balance for each bank account for the post-petition period. |
| Grigg, Thomas | $480 | 08/23/2015 | 0.6 | 288.00 | Phone call with  W. Nolan (FTI),  T. McGrath (FTI) and M. Collins (RLF) regarding CCI lowest daily balance analysis. |
| Grigg, Thomas | $480 | 08/23/2015 | 2.8 | 1,344.00 | Print and prepare binder folder containing every post-petition CCI bank statement by month for analysis. |
| McGrath, Tamara | $480 | 08/23/2015 | 0.6 | 288.00 | Call with M. Collins (RLF), W. Nolan (FTI), and T. Grigg (FTI) regarding lowest intermediate balance test. |
| Grigg, Thomas | $480 | 08/24/2015 | 2.6 | 1,248.00 | Organize invoices for Debtor to make payment. |
| Sutharshana, Krishan | $480 | 08/24/2015 | 0.3 | 144.00 | Update summary of professional fees. |
| Sutharshana, Krishan | $480 | 08/24/2015 | 0.2 | 96.00 | Review professionals' monthly fee applications. |
| Grigg, Thomas | $480 | 08/25/2015 | 1.2 | 576.00 | Prepare CCI daily bank balance schedule outlining the bank balance for each bank account for the post-petition period. |
| Grigg, Thomas | $480 | 08/25/2015 | 2.3 | 1,104.00 | Confirm with vendors outstanding CCI post-petition invoices issues. |
| Wallace, Eric | $480 | 08/25/2015 | 2.2 | 1,056.00 | Enter invoice information for pro rating pre/post petition. |
| Wallace, Eric | $480 | 08/25/2015 | 2.0 | 960.00 | Continue to enter invoice information for pro rating pre/post petition. |
| Wallace, Eric | $480 | 08/25/2015 | 1.7 | 816.00 | Review invoice information for pro rating pre/post petition. |
| Grigg, Thomas | $480 | 08/26/2015 | 2.6 | 1,248.00 | Organize invoices for Debtor to make payment. |
| Grigg, Thomas | $480 | 08/26/2015 | 0.9 | 432.00 | Obtain and organize every CCI bank statement per account for the post-petition period for lowest daily balance analysis. |
| McGrath, Tamara | $480 | 08/26/2015 | 0.5 | 240.00 | Identify August accruals. |
| Grigg, Thomas | $480 | 08/27/2015 | 1.9 | 912.00 | Confirm with vendors outstanding CCI post-petition invoices issues. |
| Sutharshana, Krishan | $480 | 08/27/2015 | 0.4 | 192.00 | Review and update professional fees tracker. |
| Grigg, Thomas | $480 | 08/28/2015 | 1.3 | 624.00 | Organize invoices for Debtor to make payment. |
| Grigg, Thomas | $480 | 08/31/2015 | 0.6 | 288.00 | Confirm with vendors outstanding CCI post-petition invoices issues. |
| Sutharshana, Krishan | $480 | 08/31/2015 | 0.6 | 288.00 | Follow up regarding retainer balance refunds. |
| | **Total For Activity** | | **62.6** | **$30,048.00** | |
| **Activity Classification:  Preferences** | | | | | |
| McGrath, Tamara | $480 | 08/17/2015 | 1.2 | 576.00 | Prepare outline of payments made in 90 days. |
| McGrath, Tamara | $480 | 08/18/2015 | 1.9 | 912.00 | Review and revise information for preference analysis. |

*EXHIBIT "C-2"*

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period August 1, 2015 through August 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Preferences** | | | | | |
| McGrath, Tamara | $480 | 08/18/2015 | 0.1 | 48.00 | Follow up on payments to insiders. |
| McGrath, Tamara | $480 | 08/19/2015 | 0.5 | 240.00 | Participate in call with W. Nolan (FTI), K. McGlynn (GS), W. Weitz (GS) to discuss preferences and 507(a)(7). |
| | **Total For Activity** | | **3.7** | **$1,776.00** | |
| **Activity Classification:  SOFA/SOAL** | | | | | |
| McGrath, Tamara | $480 | 08/06/2015 | 0.2 | 96.00 | Correspondence regarding noticing of creditors and collection agencies. |
| McGrath, Tamara | $480 | 08/12/2015 | 0.2 | 96.00 | Correspondence regarding schedules to be amended. |
| Chu, James | $480 | 08/13/2015 | 1.0 | 480.00 | Call on Corinthian with W. Nolan (FTI), T. McGrath (FTI), T. Grigg (FTI), J. Liew (FTI), M. Yoshimura (FTI), A. Steele (RLF), D. King (King Consulting), A. Min (King Consulting), M. Brase (Zenith) to discuss plan to amend schedules and statements. |
| Grigg, Thomas | $480 | 08/13/2015 | 1.0 | 480.00 | CCI amended schedules call with W. Nolan (FTI), T. McGrath (FTI), J. Chu (FTI), J. Liew (FTI), M. Yoshimura (FTI), A. Steele (RLF), D. King (King Consulting), A. Min (King Consulting), and M. Brase (Zenith). |
| Liew, Jessica | $480 | 08/13/2015 | 1.0 | 480.00 | Call with W. Nolan (FTI), T. McGrath (FTI), J. Chu (FTI), M. Yoshimura (FTI), T. Grigg (FTI), A. Steele (RLF), D. King (King Consulting), A. Min (King Consulting), M. Brase (Zenith) to discuss amended schedules. |
| McGrath, Tamara | $480 | 08/13/2015 | 1.0 | 480.00 | Participate in call with W. Nolan (FTI), J. Chu (FTI), T. Grigg (FTI), J. Liew (FTI), M. Yoshimura (FTI), A. Steele (RLF), D. King (King Consulting), A. Min (King Consulting), M. Brase (Zenith) regarding student deposits on schedules. |
| Yoshimura, Michael | $480 | 08/13/2015 | 1.0 | 480.00 | Call with W. Nolan (FTI), T. McGrath (FTI), J. Chu (FTI), J. Liew (FTI), T. Grigg (FTI), A. Steele (RLF), D. King (King Consulting), A. Min (King Consulting), M. Brase (Zenith) to discuss amended schedules for schedules. |
| Yoshimura, Michael | $480 | 08/13/2015 | 0.9 | 432.00 | Prepare information templates for amended schedules and statements. |
| Chu, James | $480 | 08/14/2015 | 0.5 | 240.00 | Review information for student deposits for amended schedules and statements. |
| Chu, James | $480 | 08/14/2015 | 0.4 | 192.00 | Call to D. King (King Consulting) to discuss amended schedules and statements. |
| Yoshimura, Michael | $480 | 08/14/2015 | 1.0 | 480.00 | Continue to work on SOAL updates. |
| Yoshimura, Michael | $480 | 08/14/2015 | 1.6 | 768.00 | Continue to work on SOAL updates. |
| Yoshimura, Michael | $480 | 08/14/2015 | 0.6 | 288.00 | Continue to work on SOAL updates. |
| Yoshimura, Michael | $480 | 08/14/2015 | 1.7 | 816.00 | Work on SOAL updates. |
| Yoshimura, Michael | $480 | 08/14/2015 | 0.8 | 384.00 | Work on amended schedules for student deposit claims. |
| Yoshimura, Michael | $480 | 08/15/2015 | 2.3 | 1,104.00 | Work on SOAL updates. |
| Yoshimura, Michael | $480 | 08/16/2015 | 1.8 | 864.00 | Work on SOAL updates. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period August 1, 2015 through August 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Chu, James | $480 | 08/17/2015 | 0.8 | 384.00 | Work with Rust Omni to amend schedules and statements and obtain signature pages. |
| Chu, James | $480 | 08/17/2015 | 1.0 | 480.00 | Prepare write-up memo regarding purpose of updated schedules for J. Massimino (CCI). |
| Chu, James | $480 | 08/17/2015 | 0.2 | 96.00 | Call with W. Nolan (FTI) regarding the amended statements. |
| Chu, James | $480 | 08/17/2015 | 0.7 | 336.00 | Review updated drafts of amended schedule F and G for long term incentive plan. |
| Chu, James | $480 | 08/17/2015 | 0.8 | 384.00 | Review updated drafts of amended schedule F for student deposits. |
| Chu, James | $480 | 08/17/2015 | 0.9 | 432.00 | Review updated drafts of amended schedule E for student deposits. |
| McGrath, Tamara | $480 | 08/22/2015 | 0.1 | 48.00 | Review amended schedules E&F. |
| | **Total For Activity** | | **21.5** | **$10,320.00** | |
| **Activity Classification:  Staffing Report Preparation and Billing** | | | | | |
| McGrath, Tamara | $480 | 08/12/2015 | 0.5 | 240.00 | Review and revise exhibits for staffing report. |
| Liew, Jessica | $480 | 08/13/2015 | 2.0 | 960.00 | Review time detail for FTI Staffing Report. |
| Liew, Jessica | $480 | 08/13/2015 | 2.1 | 1,008.00 | Continue to review time detail for FTI Staffing Report. |
| McGrath, Tamara | $480 | 08/13/2015 | 0.2 | 96.00 | Review and revise expense detail for staffing report. |
| Sutharshana, Krishan | $480 | 08/13/2015 | 2.3 | 1,104.00 | Work on staffing report. |
| Liew, Jessica | $480 | 08/14/2015 | 2.4 | 1,152.00 | Continue to review FTI time detail. |
| Liew, Jessica | $480 | 08/14/2015 | 1.2 | 576.00 | Review FTI expense detail for Staffing Report. |
| McGrath, Tamara | $480 | 08/14/2015 | 1.4 | 672.00 | Review and revise exhibits for staffing report. |
| Liew, Jessica | $480 | 08/16/2015 | 1.4 | 672.00 | Review time detail for Staffing Report. |
| Liew, Jessica | $480 | 08/17/2015 | 2.8 | 1,344.00 | Continue to review FTI time detail. |
| McGrath, Tamara | $480 | 08/17/2015 | 0.6 | 288.00 | Review and revise staffing report. |
| Liew, Jessica | $480 | 08/18/2015 | 1.2 | 576.00 | Finalize Third FTI Staffing Report. |
| Liew, Jessica | $480 | 08/18/2015 | 1.2 | 576.00 | Continue to review time detail for Staffing Report. |
| Liew, Jessica | $480 | 08/18/2015 | 2.8 | 1,344.00 | Review expenses and time detail for FTI Staffing Report. |
| Liew, Jessica | $480 | 08/18/2015 | 0.8 | 384.00 | Draft cover sheet for Staffing Report. |
| | **Total For Activity** | | **22.9** | **$10,992.00** | |
| **Activity Classification:  Tax Issues** | | | | | |
| Grigg, Thomas | $480 | 08/05/2015 | 0.4 | 192.00 | Call with W. Nolan (FTI) regarding transition of tax and financial records. |
| | **Total For Activity** | | **0.4** | **$192.00** | |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period August 1, 2015 through August 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Travel** | | | | | |
| McGrath, Tamara | $480 | 08/24/2015 | 0.0 | 0.00 | Travel to Delaware from Los Angeles for confirmation hearing (1/2 time). |
| McGrath, Tamara | $480 | 08/26/2015 | 0.0 | 0.00 | Travel from Delaware to Los Angeles for confirmation hearing (1/2 travel time). |
| | **Total For Activity** | | 0.0 | $0.00 | |
| **Activity Classification:  Wind-Down of Operations** | | | | | |
| Grigg, Thomas | $480 | 08/03/2015 | 0.4 | 192.00 | Catch up call regarding case updates with W. Nolan, T. McGrath and J. Liew (all FTI). |
| Grigg, Thomas | $480 | 08/03/2015 | 0.6 | 288.00 | Contact key stakeholder regarding CCI document record management. |
| Grigg, Thomas | $480 | 08/03/2015 | 0.3 | 144.00 | Prepare for CSC exit and final wind down plan. |
| Grigg, Thomas | $480 | 08/03/2015 | 0.6 | 288.00 | Review CCI leased equipment invoices. |
| Liew, Jessica | $480 | 08/03/2015 | 0.4 | 192.00 | Call with W. Nolan, T. McGrath and T. Grigg (all FTI) regarding case updates. |
| McGrath, Tamara | $480 | 08/03/2015 | 0.4 | 192.00 | Call with W. Nolan, T. Grigg and J. Liew (All FTI) regarding work plan for the week, including MOR, committee requests, and asset sales. |
| Sutharshana, Krishan | $480 | 08/03/2015 | 0.2 | 96.00 | Follow up on vendor noticing items. |
| Grigg, Thomas | $480 | 08/04/2015 | 0.4 | 192.00 | Prepare for CSC exit and final wind down plan. |
| Grigg, Thomas | $480 | 08/04/2015 | 1.6 | 768.00 | Review information regarding CCI document record management. |
| Grigg, Thomas | $480 | 08/04/2015 | 1.5 | 720.00 | Wind down call with W. Nolan, T. McGrath and J. Liew (all FTI), RLF and CCI management. |
| Grigg, Thomas | $480 | 08/04/2015 | 0.6 | 288.00 | Review CCI leased equipment invoices and cancel utilities. |
| Liew, Jessica | $480 | 08/04/2015 | 1.5 | 720.00 | Call with W. Nolan, T. McGrath and T. Grigg (all FTI), RLF and CCI management regarding outstanding case issues. |
| McGrath, Tamara | $480 | 08/04/2015 | 0.6 | 288.00 | Participate in wind down call with T. Grigg (FTI), W. Nolan (FTI), J. Liew (FTI), RLF and CCI (partial). |
| Grigg, Thomas | $480 | 08/05/2015 | 0.3 | 144.00 | Prepare information and contact key stakeholder regarding CCI document record management. |
| Grigg, Thomas | $480 | 08/05/2015 | 1.1 | 528.00 | Prepare for CSC exit and final wind down plan. |
| Grigg, Thomas | $480 | 08/05/2015 | 1.4 | 672.00 | Review CCI leased equipment invoices, communications invoices and cancel utilities. |
| Grigg, Thomas | $480 | 08/05/2015 | 1.0 | 480.00 | Confirm with vendors outstanding CCI invoices issues post petition and prepare schedule/payment. |
| Grigg, Thomas | $480 | 08/05/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI) to discuss Recall files. |
| Grigg, Thomas | $480 | 08/05/2015 | 0.4 | 192.00 | CSC exit call with W. Nolan (FTI) and CCI management. |
| Liew, Jessica | $480 | 08/05/2015 | 0.6 | 288.00 | Review charges from San Bernardino landlord. |
| Grigg, Thomas | $480 | 08/06/2015 | 1.4 | 672.00 | CSC catch up call with FTI team, RLF, and CCI teams. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period August 1, 2015 through August 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Wind-Down of Operations** | | | | | |
| Grigg, Thomas | $480 | 08/06/2015 | 0.6 | 288.00 | Prepare for CSC exit and final wind down plan. |
| Grigg, Thomas | $480 | 08/06/2015 | 0.5 | 240.00 | Prepare information and contact key stakeholder regarding CCI document record management. |
| Grigg, Thomas | $480 | 08/06/2015 | 0.8 | 384.00 | Review CCI leased equipment invoices, communications invoices and cancel utilities. |
| Liew, Jessica | $480 | 08/06/2015 | 0.6 | 288.00 | Follow up on hazardous waste removal at Long Beach Annex. |
| Liew, Jessica | $480 | 08/06/2015 | 1.4 | 672.00 | Participate in catch up call with FTI team, RLF, and CCI teams. |
| McGrath, Tamara | $480 | 08/06/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI) regarding communications contracts and NY state grant money. |
| McGrath, Tamara | $480 | 08/06/2015 | 1.4 | 672.00 | Participate in wind down call with FTI, RLF and CCI. |
| Grigg, Thomas | $480 | 08/07/2015 | 1.1 | 528.00 | Prepare information and contact key stakeholder regarding CCI document record management. |
| Grigg, Thomas | $480 | 08/07/2015 | 1.0 | 480.00 | CSC exit call with R. Owen, S. Mortensen (both of CCI), M. Terranova (RLF), D. King (King Consulting) and W. Nolan (FTI). |
| Grigg, Thomas | $480 | 08/07/2015 | 0.6 | 288.00 | Prepare for CSC exit and final wind down plan. |
| Grigg, Thomas | $480 | 08/07/2015 | 1.1 | 528.00 | Review CCI leased equipment invoices, communications invoices and cancel utilities. |
| Grigg, Thomas | $480 | 08/07/2015 | 0.2 | 96.00 | Call with T. McGrath (FTI) regarding communications contracts, vehicles, and San Bernardino lease. |
| McGrath, Tamara | $480 | 08/07/2015 | 0.1 | 48.00 | Correspondence regarding communications vendors to be assigned to Zenith. |
| McGrath, Tamara | $480 | 08/07/2015 | 0.2 | 96.00 | Call with T. Grigg (FTI) regarding communications contracts, vehicles, and San Bernardino lease. |
| Grigg, Thomas | $480 | 08/10/2015 | 0.7 | 336.00 | Prepare information and contact key stakeholder regarding CCI document record management. |
| Grigg, Thomas | $480 | 08/10/2015 | 0.3 | 144.00 | Call with W. Nolan (FTI) to discuss the landlord issue at Indiana campus. |
| Grigg, Thomas | $480 | 08/10/2015 | 0.3 | 144.00 | Meeting with W. Nolan (FTI) regarding landlord issues. |
| Grigg, Thomas | $480 | 08/10/2015 | 0.6 | 288.00 | Prepare for CSC exit and final wind down plan. |
| Sutharshana, Krishan | $480 | 08/10/2015 | 1.2 | 576.00 | Review and analyze actual monthly professional fees to accrual estimates. |
| Grigg, Thomas | $480 | 08/11/2015 | 0.6 | 288.00 | Follow up on repairs and maintenance for Sacramento storage facility to facilitate document preservation. |
| Grigg, Thomas | $480 | 08/11/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI), T. McGrath (FTI) and J. Liew (FTI) to discuss wind down items. |
| Grigg, Thomas | $480 | 08/11/2015 | 0.4 | 192.00 | Prepare information and contact key stakeholder regarding CCI document record management. |
| Grigg, Thomas | $480 | 08/11/2015 | 0.3 | 144.00 | Meeting with W. Nolan (FTI) to discuss the teach out locations and the letters to landlords and GAAP and LAP. |
| Grigg, Thomas | $480 | 08/11/2015 | 1.2 | 576.00 | CCI coordination call with W. Nolan (FTI), T. McGrath (FTI), J. Liew (FTI), CCI management and RLF. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period August 1, 2015 through August 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Wind-Down of Operations** | | | | | |
| Grigg, Thomas | $480 | 08/11/2015 | 0.2 | 96.00 | Prepare for CSC exit and final wind down plan. |
| Liew, Jessica | $480 | 08/11/2015 | 0.5 | 240.00 | Call with W. Nolan, T. McGrath, and T. Grigg (all FTI) regarding wind down updates. |
| Liew, Jessica | $480 | 08/11/2015 | 1.2 | 576.00 | Address outstanding Iron Mountain items. |
| Liew, Jessica | $480 | 08/11/2015 | 0.6 | 288.00 | Address outstanding issues with moving and storage. |
| Liew, Jessica | $480 | 08/11/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI) and W. Calhoun (CCI) regarding inventory records. |
| Liew, Jessica | $480 | 08/11/2015 | 1.2 | 576.00 | Call with CCI, FTI and RLF teams regarding wind down updates. |
| McGrath, Tamara | $480 | 08/11/2015 | 0.5 | 240.00 | Participate in call with W. Nolan, T. Grigg, and J. Liew (all FTI) regarding wind down planning. |
| McGrath, Tamara | $480 | 08/11/2015 | 1.2 | 576.00 | Call with RLF, CCI, and FTI regarding wind down. |
| Grigg, Thomas | $480 | 08/12/2015 | 0.3 | 144.00 | Follow up on repairs and maintenance for Sacramento storage facility to facilitate document preservation |
| Grigg, Thomas | $480 | 08/12/2015 | 0.3 | 144.00 | Prepare for CSC exit and final wind down plan. |
| Grigg, Thomas | $480 | 08/12/2015 | 0.8 | 384.00 | Prepare information and contact key stakeholder regarding CCI document record management. |
| McGrath, Tamara | $480 | 08/12/2015 | 0.1 | 48.00 | Correspondence regarding telecom vendors assigned to Zenith. |
| McGrath, Tamara | $480 | 08/12/2015 | 0.2 | 96.00 | Discuss bank accounts with W. Nolan (FTI). |
| Grigg, Thomas | $480 | 08/13/2015 | 1.0 | 480.00 | Call with RLF, CCI, and FTI teams regarding outstanding case issues. |
| Grigg, Thomas | $480 | 08/13/2015 | 0.5 | 240.00 | Prepare for CSC exit and final wind down plan. |
| Grigg, Thomas | $480 | 08/13/2015 | 0.3 | 144.00 | Prepare information and contact key stakeholder regarding CCI document record management. |
| Grigg, Thomas | $480 | 08/13/2015 | 0.5 | 240.00 | Follow up on repairs and maintenance for Sacramento storage facility to facilitate document preservation |
| Grigg, Thomas | $480 | 08/13/2015 | 0.4 | 192.00 | Complete CCI Wyotech sale and exit logistics. |
| Liew, Jessica | $480 | 08/13/2015 | 0.3 | 144.00 | Follow up on hazardous waste pickup. |
| Liew, Jessica | $480 | 08/13/2015 | 0.1 | 48.00 | Follow up on outstanding moving issues. |
| McGrath, Tamara | $480 | 08/13/2015 | 1.0 | 480.00 | Call with RLF, CCI, and FTI teams regarding wind down (partial). |
| Sutharshana, Krishan | $480 | 08/13/2015 | 0.3 | 144.00 | Follow-up on issues related to leased equipment. |
| Yoshimura, Michael | $480 | 08/13/2015 | 0.7 | 336.00 | Gather information for student committee request. |
| Grigg, Thomas | $480 | 08/14/2015 | 0.1 | 48.00 | Follow up on repairs and maintenance for Sacramento storage facility to facilitate document preservation |
| Grigg, Thomas | $480 | 08/14/2015 | 0.9 | 432.00 | CCI document transition catch up call with W. Nolan (FTI), T. McGrath (FTI), S. Mortensen (CCI), W. Calhoun (CCI), D. King (King Consulting) and M. Terranova (RLF). |
| Liew, Jessica | $480 | 08/14/2015 | 0.7 | 336.00 | Address outstanding issues with Sacramento storage. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period August 1, 2015 through August 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:   Wind-Down of Operations** | | | | | |
| McGrath, Tamara | $480 | 08/14/2015 | 0.9 | 432.00 | Call with W. Nolan (FTI), T. Grigg (FTI), S. Mortensen (CCI), W. Calhoun (CCI), D. King (King Consulting) and M. Terranova (RLF) regarding transition. |
| Liew, Jessica | $480 | 08/15/2015 | 1.6 | 768.00 | Review pre-petition bank payments. |
| Liew, Jessica | $480 | 08/16/2015 | 0.6 | 288.00 | Review moving and storage expenses. |
| Grigg, Thomas | $480 | 08/17/2015 | 0.6 | 288.00 | Prepare information and contact key stakeholder regarding CCI document record management. |
| Grigg, Thomas | $480 | 08/17/2015 | 0.4 | 192.00 | Follow up on repairs and maintenance for Sacramento storage facility to facilitate document preservation. |
| Liew, Jessica | $480 | 08/17/2015 | 1.0 | 480.00 | Continue to address outstanding moving logistics. |
| Liew, Jessica | $480 | 08/17/2015 | 0.6 | 288.00 | Address outstanding issues with contractor payment. |
| Liew, Jessica | $480 | 08/17/2015 | 0.8 | 384.00 | Address outstanding issues with Recall. |
| Liew, Jessica | $480 | 08/17/2015 | 0.7 | 336.00 | Follow up on moving expenses and outstanding items. |
| Liew, Jessica | $480 | 08/17/2015 | 0.5 | 240.00 | Review contractor hours. |
| Liew, Jessica | $480 | 08/17/2015 | 0.3 | 144.00 | Call with W. Buchanan (CCI) regarding Sacramento storage. |
| Grigg, Thomas | $480 | 08/18/2015 | 0.5 | 240.00 | CCI catch up call with  W. Nolan (FTI),  T. McGrath (FTI) and J. Liew (FTI). |
| Liew, Jessica | $480 | 08/18/2015 | 0.8 | 384.00 | Review outstanding issues related to moving costs. |
| McGrath, Tamara | $480 | 08/18/2015 | 0.3 | 144.00 | Call with W. Nolan, T. Grigg, and J. Liew (All FTI) regarding remaining wind down tasks. |
| McGrath, Tamara | $480 | 08/18/2015 | 1.0 | 480.00 | Participate in call with RLF team, T. Guida (Duane Morris), D. King (King Consulting), S. Mortensen (CCI), W. Buchanan (CCI), and W. Nolan (FTI) regarding remaining wind down items. |
| Grigg, Thomas | $480 | 08/19/2015 | 0.9 | 432.00 | Prepare for CSC exit and final wind down plan. |
| Grigg, Thomas | $480 | 08/19/2015 | 0.1 | 48.00 | Follow up on repairs and maintenance for Sacramento storage facility to facilitate document preservation |
| Grigg, Thomas | $480 | 08/19/2015 | 1.1 | 528.00 | Prepare information and contact key stakeholder regarding CCI document record management. |
| Liew, Jessica | $480 | 08/19/2015 | 1.8 | 864.00 | Update list of outstanding case issues. |
| Liew, Jessica | $480 | 08/19/2015 | 1.1 | 528.00 | Create schedule of storage costs and expiration. |
| Sutharshana, Krishan | $480 | 08/19/2015 | 0.4 | 192.00 | Review and update campus exit tracker. |
| Grigg, Thomas | $480 | 08/20/2015 | 1.3 | 624.00 | Obtain and organize every CCI bank statement per account for the post-petition period for analysis. |
| Grigg, Thomas | $480 | 08/20/2015 | 0.6 | 288.00 | Prepare for CSC exit and final wind down plan. |
| Grigg, Thomas | $480 | 08/20/2015 | 0.7 | 336.00 | Prepare information and contact key stakeholder regarding CCI document record management. |
| Grigg, Thomas | $480 | 08/21/2015 | 0.5 | 240.00 | Prepare for CSC exit and final wind down plan. |
| Liew, Jessica | $480 | 08/21/2015 | 0.8 | 384.00 | Review and address outstanding operational wind down issues. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period August 1, 2015 through August 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Wind-Down of Operations** | | | | | |
| McGrath, Tamara | $480 | 08/23/2015 | 0.4 | 192.00 | Call with R. Owen (CCI) regarding private student loan repurchases. |
| Grigg, Thomas | $480 | 08/24/2015 | 0.9 | 432.00 | Prepare for CSC exit and final wind down plan. |
| Agam, Amir | $480 | 08/25/2015 | 0.2 | 96.00 | Follow up on LC issues. |
| Grigg, Thomas | $480 | 08/25/2015 | 0.2 | 96.00 | Prepare information and contact key stakeholder regarding CCI document record management. |
| Grigg, Thomas | $480 | 08/25/2015 | 0.4 | 192.00 | Prepare for CSC exit and final wind down plan. |
| Wallace, Eric | $480 | 08/25/2015 | 0.5 | 240.00 | Read Objections. |
| Grigg, Thomas | $480 | 08/26/2015 | 1.1 | 528.00 | Prepare for CSC exit and final wind down plan. |
| Grigg, Thomas | $480 | 08/26/2015 | 0.5 | 240.00 | Prepare information and contact key stakeholder regarding CCI document record management. |
| Grigg, Thomas | $480 | 08/27/2015 | 1.1 | 528.00 | Prepare information and contact key stakeholder regarding CCI document record management. |
| Sutharshana, Krishan | $480 | 08/27/2015 | 1.1 | 528.00 | Review and update campus location and landlord contact information for lease rejection spreadsheet. |
| Sutharshana, Krishan | $480 | 08/27/2015 | 0.5 | 240.00 | Follow-up regarding West Sacramento lease. |
| Sutharshana, Krishan | $480 | 08/27/2015 | 0.2 | 96.00 | Prepare lease rejection notice. |
| Grigg, Thomas | $480 | 08/28/2015 | 0.7 | 336.00 | Prepare for CSC exit and final wind down plan. |
| Grigg, Thomas | $480 | 08/28/2015 | 0.2 | 96.00 | Discuss facility exit with T. McGrath (FTI). |
| McGrath, Tamara | $480 | 08/28/2015 | 0.2 | 96.00 | Discuss facility exit with T. Grigg (FTI). |
| Sutharshana, Krishan | $480 | 08/28/2015 | 0.3 | 144.00 | Follow-up regarding status of lease rejections. |
| Sutharshana, Krishan | $480 | 08/28/2015 | 0.2 | 96.00 | Prepare lease rejection notice. |
| Grigg, Thomas | $480 | 08/31/2015 | 1.1 | 528.00 | Organize final lease rejections for CSC, remaining teach out campuses and Wyotech. |
| Grigg, Thomas | $480 | 08/31/2015 | 2.2 | 1,056.00 | Prepare for CSC exit, final wind down plan and transition to new Hutton Centre space. |
| Grigg, Thomas | $480 | 08/31/2015 | 1.1 | 528.00 | Prepare information and contact key stakeholder regarding CCI document record management. |
| Sutharshana, Krishan | $480 | 08/31/2015 | 0.8 | 384.00 | Review status of lease rejections. |
| Sutharshana, Krishan | $480 | 08/31/2015 | 1.7 | 816.00 | Prepare lease rejection notices. |
| Sutharshana, Krishan | $480 | 08/31/2015 | 1.2 | 576.00 | Coordinate lease rejection process. |
| Sutharshana, Krishan | $480 | 08/31/2015 | 0.6 | 288.00 | Follow up regarding outstanding lease rejection issues. |
| | | **Total For Activity** | **83.7** | **$40,176.00** | |
| **Activity Classification:  Work on Motions or Court Filings** | | | | | |
| McGrath, Tamara | $480 | 08/15/2015 | 0.3 | 144.00 | Call with W. Nolan (FTI) regarding Department filing and student refunds. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period August 1, 2015 through August 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Work on Motions or Court Filings** | | | | | |
| McGrath, Tamara | $480 | 08/15/2015 | 0.8 | 384.00 | Call with M. Collins (RLF), A. Gumport (Sidley), J. Ryan (Potter Anderson) and W. Nolan (FTI) regarding objection by ED. |
| McGrath, Tamara | $480 | 08/22/2015 | 0.1 | 48.00 | Review Objection of Massachusetts to Continue Stay Motion. |
| | **Total For Activity** | | **1.2** | **$576.00** | |
| **Grand Total of Hours and Fees** | | | 408.6 | $196,128.00 | |

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Expenses By Expense Type**
**For the Period August 1, 2015 through August 31, 2015**

| Expense Type | Total |
|---|---|
| Airfare/Train | $827.03 |
| Auto/Park/Toll | $208.34 |
| Hotel & Lodging | $2,998.38 |
| Meals - Out of office | $801.83 |
| Park/Toll | $45.00 |
| Postage | $33.83 |
| Taxi/Subway | $169.40 |
| Total Expenses | $5,083.81 |

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period August 1, 2015 through August 31, 2015**

| _Professional_ | _Date_ | _Amount_ | _Description of Expense_ |
|---|---|---|---|
| **Expense Type:   Airfare/Train** | | | |
| Nolan, William J. | 06/28/2015 | $32.00 | Travel Agent Fees - William J. Nolan.  service charge for flight to Philadelphia on 6.29.15 for meetings. |
| Nolan, William J. | 06/28/2015 | $795.03 | Airfare - Coach/Economy, CLT - PHL, 06/29/2015 - 07/01/2015. Flight to Philadelphia on 6.29.15 for meetings. |
| | Total  For  Expense  Type | $827.03 | |
| **Expense Type:   Auto/Park/Toll** | | | |
| Nolan, William J. | 07/01/2015 | $208.34 | Car Rental - Standard/Full Size, 06/29/2015 - 07/01/2015. Rental car during client meetings |
| | Total  For  Expense  Type | $208.34 | |
| **Expense Type:   Hotel & Lodging** | | | |
| Nolan, William J. | 07/01/2015 | $332.20 | Lodging - 06/29/2015 - 07/01/2015. |
| Grigg, Thomas | 08/07/2015 | $800.00 | Lodging - 08/03/2015 - 08/07/2015. |
| Grigg, Thomas | 08/13/2015 | $666.18 | Lodging - 08/10/2015 - 08/14/2015. |
| Liew, Jessica | 08/13/2015 | $400.00 | Lodging - 08/12/2015 - 08/14/2015. |
| Liew, Jessica | 08/17/2015 | $800.00 | Lodging - 08/17/2015 - 08/21/2015. |
| | Total  For  Expense  Type | $2,998.38 | |
| **Expense Type:   Meals - Out of office** | | | |
| Nolan, William J. | 06/30/2015 | $24.00 | Travel Dinner |
| Grigg, Thomas | 08/03/2015 | $9.63 | Travel Lunch |
| Grigg, Thomas | 08/03/2015 | $30.00 | Travel Dinner |
| Grigg, Thomas | 08/03/2015 | $11.62 | Travel Breakfast |
| Grigg, Thomas | 08/04/2015 | $30.00 | Travel Dinner |
| Grigg, Thomas | 08/04/2015 | $12.70 | Meals - Travel Related.  CCI Santa Ana Office |
| Grigg, Thomas | 08/05/2015 | $13.95 | Travel Lunch |
| Grigg, Thomas | 08/05/2015 | $30.00 | Travel Dinner |
| Grigg, Thomas | 08/06/2015 | $11.40 | Travel Lunch |
| Grigg, Thomas | 08/06/2015 | $30.00 | Travel Dinner |
| Grigg, Thomas | 08/07/2015 | $9.55 | Travel Breakfast |
| Grigg, Thomas | 08/07/2015 | $10.10 | Travel Lunch |
| Grigg, Thomas | 08/07/2015 | $26.70 | Travel Dinner |

*EXHIBIT "E"*

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period August 1, 2015 through August 31, 2015**

| *Professional* | *Date* | *Amount* | *Description of Expense* |
|---|---|---|---|
| **Expense Type:  Meals - Out of office** | | | |
| Grigg, Thomas | 08/10/2015 | $30.00 | Travel Dinner |
| Grigg, Thomas | 08/10/2015 | $14.38 | Travel Lunch |
| Grigg, Thomas | 08/11/2015 | $12.70 | Travel Lunch |
| Grigg, Thomas | 08/11/2015 | $13.35 | Travel Breakfast |
| Grigg, Thomas | 08/11/2015 | $30.00 | Travel Dinner |
| Grigg, Thomas | 08/12/2015 | $8.90 | Travel Breakfast |
| Grigg, Thomas | 08/12/2015 | $60.00 | Travel Dinner - T. Grigg and J. Liew |
| Grigg, Thomas | 08/12/2015 | $13.95 | Travel Lunch |
| Grigg, Thomas | 08/13/2015 | $10.90 | Travel Dinner |
| Grigg, Thomas | 08/13/2015 | $4.45 | Travel Breakfast |
| Grigg, Thomas | 08/13/2015 | $8.90 | Travel Breakfast |
| Grigg, Thomas | 08/19/2015 | $30.00 | Travel Dinner |
| Grigg, Thomas | 08/20/2015 | $6.90 | Travel Breakfast |
| Grigg, Thomas | 08/20/2015 | $13.95 | Travel Lunch |
| Grigg, Thomas | 08/24/2015 | $15.00 | Travel Lunch for E. Brown only |
| Liew, Jessica | 08/12/2015 | $15.00 | Travel Lunch |
| Liew, Jessica | 08/12/2015 | $15.00 | Travel Breakfast |
| Liew, Jessica | 08/13/2015 | $30.00 | Meals - Travel Related - Thomas Grigg.  Lunch |
| Liew, Jessica | 08/13/2015 | $15.00 | Travel Breakfast |
| Liew, Jessica | 08/13/2015 | $30.00 | Travel Dinner |
| Liew, Jessica | 08/14/2015 | $15.00 | Travel Breakfast |
| Liew, Jessica | 08/14/2015 | $14.93 | Travel Lunch |
| Liew, Jessica | 08/14/2015 | $24.83 | Travel Dinner |
| Liew, Jessica | 08/17/2015 | $15.00 | Travel Lunch |
| Liew, Jessica | 08/17/2015 | $14.93 | Travel Breakfast |
| Liew, Jessica | 08/17/2015 | $30.00 | Travel Dinner |
| Liew, Jessica | 08/18/2015 | $23.91 | Travel Dinner |
| Liew, Jessica | 08/18/2015 | $14.21 | Travel Breakfast |
| Liew, Jessica | 08/18/2015 | $14.90 | Travel Lunch |
| Liew, Jessica | 08/20/2015 | $6.09 | Travel Breakfast |
| Total  For  Expense  Type | | $801.83 | |

*EXHIBIT  "E"*

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period August 1, 2015 through August 31, 2015**

| _Professional_ | _Date_ | _Amount_ | _Description of Expense_ |
|---|---|---|---|
| **Expense Type:  Park/Toll** | | | |
| Nolan, William J. | 07/01/2015 | $9.00 | Parking - William J. Nolan.  parking for rental car during client meetings |
| Liew, Jessica | 08/12/2015 | $9.00 | Parking - Jessica Liew.  Parking |
| Liew, Jessica | 08/13/2015 | $9.00 | Parking - Jessica Liew.  Parking |
| Liew, Jessica | 08/17/2015 | $9.00 | Parking - Jessica Liew.  Parking |
| Liew, Jessica | 08/18/2015 | $9.00 | Parking - Jessica Liew.  Parking |
| Total  For  Expense  Type | | $45.00 | |
| | | | |
| **Expense Type:  Postage** | | | |
| Sutharshana, Krishan | 05/20/2015 | $33.83 | Postage - Krishan Sutharshana.  Mailed letter via FedEx standard overnight mail using my corporate Amex card on behalf of the client. |
| Total  For  Expense  Type | | $33.83 | |
| | | | |
| **Expense Type:  Taxi/Subway** | | | |
| Nolan, William J. | 06/29/2015 | $68.00 | Car Service - Transport from home to airport to travel to client meetings. |
| Nolan, William J. | 07/01/2015 | $68.00 | Car Service - Transport from home to airport to travel to client meetings. |
| Grigg, Thomas | 08/03/2015 | $9.40 | Car Service - Train Station - CCI. |
| Grigg, Thomas | 08/03/2015 | $4.00 | Car Service - CCI - Hotel. |
| Grigg, Thomas | 08/04/2015 | $4.00 | Car Service - CCI - Hotel. |
| Grigg, Thomas | 08/05/2015 | $4.00 | Car Service - CCI - Hotel. |
| Grigg, Thomas | 08/06/2015 | $4.00 | Car Service - CCI - Hotel. |
| Grigg, Thomas | 08/12/2015 | $4.00 | Car Service - Hotel - CCI office. |
| Grigg, Thomas | 08/20/2015 | $4.00 | Car Service - CCI - Hotel. |
| Total  For  Expense  Type | | $169.40 | |
| | | | |
| **Total Expenses** | | **$5,083.81** | |