## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CORINTHIAN COLLEGES, INC., *et al*[1] | Case No. 15-10952 (KJC) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Alejandro Soria, am employed in the county of Los Angeles, State of California. I hereby certify that on September 25, 2015, I caused true and correct copies of the following document to be served (i) via email to the parties listed in **Exhibit A** and (ii) via first-class mail, postage pre-paid, to the parties listed in **Exhibit B** attached hereto:

- **Notice of (I) Occurrence of Effective Date of Debtors' Third Amended and Modified Combined Disclosure Statement and Chapter 11 Plan of Liquidation and (II) Related Matters [Docket No. 1014]**

Dated: September 28, 2015

Alejandro Soria
Rust Consulting/Omni Bankruptcy
5955 DeSoto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California          }
{                             } ss.
{County of Los Angeles        }

Subscribed and sworn to (or affirmed) before me on this ____ day of _____, 20____, by Alejandro Soria, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

SEE ATTACHED JURAT

_____
Notary Public

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Corinthian Colleges, Inc. (7312), Corinthian Schools, Inc. (0525), Rhodes Colleges, Inc. (7311), Florida Metropolitan University, Inc. (7605), Corinthian Property Group, Inc. (2106), Titan Schools, Inc. (3201). Career Choices, Inc. (1425), Sequoia Education, Inc. (5739), ETON Education, Inc. (3608), Ashmead Education, Inc. (9120), MJB Acquisition Corporation (1912), ECAT Acquisition, Inc. (7789), Pegasus Education, Inc. (2336), Grand Rapids Educational Center, Inc. (2031), Rhodes Business Group, Inc. (6709); Everest College Phoenix, Inc. (6173), CDI Education USA, Inc. (0505), SP PE VII-B Heald Holdings Corp. (0115), SD III-B Heald Holdings Corp. (9707), Heald Capital LLC (6164), Heald Real Estate, LLC (4281), Heald Education, LLC (1465), Heald College, LLC (9639), QuickStart Intelligence Corporation (5665) and Socle Education, Inc. (3477). The Debtors' corporate headquarters is at 6 Hutton Centre Drive, Suite 400, Santa Ana, California 92707.

**CALIFORNIA JURAT WITH AFFIANT STATEMENT**     GOVERNMENT CODE § 8202

☒ See Attached Document (Notary to cross out lines 1–6 below)
☐ See Statement Below (Lines 1–6 to be completed only by document signer[s], *not* Notary)

1 ─────────────────────────────────
2 ─────────────────────────────────
3 ─────────────────────────────────
4 ─────────────────────────────────
5 ─────────────────────────────────
6 ─────────────────────────────────

Signature of Document Signer No. 1        Signature of Document Signer No. 2 (if any)

---

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

---

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me

on this 28th day of Sept., 2015,
       Date        Month      Year

by

(1) Alejandro Soria

(and (2)_____ ),
           Name(s) of Signer(s)

proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature _____
      Signature of Notary Public

LESLIE G. FRANKEL
NOTARY PUBLIC - CALIFORNIA
COMMISSION # 1986114
LOS ANGELES COUNTY
My Comm. Exp. August 22, 2016

Seal
Place Notary Seal Above

─────────────────── **OPTIONAL** ───────────────────

*Though this section is optional, completing this information can deter alteration of the document or fraudulent reattachment of this form to an unintended document.*

Description of Attached Document   Affidavit of service

Title or Type of Document: Re: Corinthian Colleges     Document Date: Sept. 28, 2015

Number of Pages: 330   Signer(s) Other Than Named Above: _____

## **EXHIBIT A**

**Corinthian Colleges, Inc. -  Service List to e-mail Recipients**

| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE |
|---|---|---|
| DANIELLE PHAM | JOHN KRESSE | LLOYD RANDOLPH |
| DANIELLE.PHAM@USDOJ.GOV | JOHN.KRESSE @USDOJ.GOV | LLOYD.RANDOLPH@USDOJ.GOV |

Parties Served:  3

# **EXHIBIT B**

**Corinthian Colleges, Inc. - U.S. Mail**

1 ACCURATE LIVESCAN
1111 W ROBINHOOD DR. STE. H
STOCKTON, CA 95207

1301 EAST RIDGE RD LLC
TODD ZIGROSSI
840 LEHIGH STATION RD.
WEST HENRIETTA, NY 14586

2400 DEL PASO ROAD INVESTORS LP
8615 ELDER CREEK STREET
SACRAMENTO, CA 95828

2400 DEL PASO ROAD INVESTORS LP
C/O BUZZ OATES MANAGEMENT SERVICES
8615 ELDER CREEK ROAD
SACRAMENTO, CA 95828

2400 DEL PASO ROAD INVESTORS LP
C/O BUZZ OATES MANAGEMENT SERVICES
ATTN: BRIAN MARTY
8615 ELDER CREEK ROAD
SACRAMENTO, CA 95828

2HANDS4U, LLC
910 NEANS DR.
AUSTIN, TX 78758

39 CASCADE DRIVE REALTY LLC
259 ALEXANDER STREET
ROCHESTER, NY 14607

40 EGLINTON AVENUE EAST INVESTMENT INC.
C/O DAOUST VUKOVICH LLP
ATTN KEN PIMENTAL
20 QUEEN STREET WEST SUITE 3000
TORONTO, ON M5R 2V6
CANADA

40 EGLINTON AVENUE EAST INVESTMENTS INC.
C/O COLLIERS INTERNATIONAL
1 QUEEN STREET EAST
SUITE 2200
TORONTO, ON M5C 2Z2
CANADA

40 EGLINTON AVENUE EAST INVESTMENTS INC.
C/O COLLIERS INTERNATIONAL
1 QUEEN STREET EAST, SUITE 2200
TORONTO, ON M5C 2Z2
CANADA

70 HARBOUR POINTE, LLC
C/O THE SIMBOLI PROPERTIES
70 EVERETT AVENUE
SUITE 520
CHELSEA, MA 02150

8757 GA, LLC
C/O WASHINGTON PROPERTY COMPANY
4719 HAMPDEN LANE
3RD FLOOR
BETHESDA, MD 20814, MD 20814

8757 GA, LLC
C/O WASHINGTON PROPERTY COMPANY
ATTN: BRUCE B MCELVEIN
4719 HAMPDEN LANE, 3RD FLOOR
BETHESDA, MD 20814

A & J SIGNS, INC.
PO BOX 2220
MONTCLAIR, CA 91763

A & K JANITORIAL, INC
3663 ROLLINGSIDE DRIVE
SAN JOSE, CA 95148

A AND B FIRE EQUIPMENT CO
514 WORK STREET
SALINAS, CA 93901

A AND K JANITORIAL INC
3663 ROLLINGSIDE DRIVE
SAN JOSE, CA 95148

A AND K JANITORIAL INC.
ATTN: JOSE A. RAMIREZ
3663 ROLLINGSIDE DR.
SAN JOSE, CA 95148

A BRICK CASPER
617 CLINE ST.
LAS VEGAS, NV 89145

A INTERIOR PLANTSCAPE DESIGN MAINT
P.O. BOX 145
MOSS LANDING, CA 95039

A LINEN CONNECTION
2400 DINNEEN AVE
ORLANDO, FL 32804

A SZCZESNIAKOWSKI
410 WEDGEFIELD PL
BRANDON, FL 33510

A.M JIMERSON
ADDRESS REDACTED

A.M.G. FIRE SERVICE CO.
ATTN: DAVID HERNANDEZ
P.O. BOX 2065
WHITTIER, CA 90610

A/C ELECTRIC
2445 FERNWOOD AVE.
SAN JOSE, CA 95128

A/C ELECTRIC SUPPLY CO.
4984 N 3RD ST
LARAMIE, WY 82072

A+ INTERIOR PLANTSCAPE DESIGN & MAINT.
P.O. BOX 145
MOSS LANDING, CA 95039

A1 HELIUM AND BALLOONS SERVICES LP
2244 1ST ST.
ROSENBERG, TX 77471

A-A LOCK & ALARM, INC.
P. O. BOX 909
MENLO PARK, CA 94026

AAA ENTERPRISES, INC.
PO BOX 1381
LONG BEACH, MS 39560

AAA PROPERTY SERVICES
25007 ANZA DRIVE
VALENCIA, CA 91355

AAA WATER SYSTEMS, INC
4050 PIKE LANE., SUITE A
CONCORD, CA 94520

AAJAH TATE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

AAMAE
20 N. WACKER DRIVE, # 1575
CHICAGO, IL 60606

AARON A BROWN
ADDRESS REDACTED

AARON ABRAMOWICZ
22162 WOOD ISLAND LN
HUNTINGTON BEACH, CA 92646

AARON ASCHOFF
ADDRESS REDACTED

AARON AVERY ALVAREZ
10631 ASHWELL
HELOTES, TX 78023

AARON CHAPPELL
ADDRESS REDACTED

AARON MITCHELL
2453 HONELEE ST
VALPARAISO, IN 46385

AARON RANDALL WAGNER
34834 MCBRIDE
ROMULUS, MI 48174

AARON ROBERTS
ADDRESS REDACTED

AARON SPJUTE
300 W BIRCH AVE
CLOVIS, CA 93612

AARON T ELLIOTT
ADDRESS REDACTED

AARYN MARTYN
ADDRESS REDACTED

AASONN,LLC
184 SHUMAN BLVD., SUITE 530
NAPERVILLE, IL 60563

ABACUS DATA SYSTMS INC
9191 TOWNE CENTRE DRIVE STE#180
SAN DIEGO, CA 92122

ABACUS PRODUCTS, INC.
23155 KIDDER STREET
HAYWARD, CA 94545

ABAYOMI ENYELIKHABOR THOMAS
116 E. EDGEBROOK DR. APT #1106
HOUSTON, TX 77034

ABBAS SALIHOMAR
1215-425 WILSON AVE.
KITCHENER, ON N2C 2R8
CANADA

ABBY URIBE
4314 PARAMOUNT BLVD
PICO RIVERA, CA 90660

ABBYGAIL B PEREZ
ADDRESS REDACTED

ABC LOCKSMITHS, INC.
9684 FOOTHILL BLVD.
RANCHO CUCAMONGA, CA 91730

ABCO PLUMBING, INC
P.O. BOX 1012
CAMPBELL, CA 95009

ABDOLHOSSEIN NAVID TABRIZI
20335 PITTSFORD DR.
KATY, TX 77450

ABDULLAH MOHAMMED
ADDRESS REDACTED

ABED, MUHANNAD
ADDRESS REDACTED

ABEL CHEN
231 E. STARBIRD DR.
MONTEREY PARK, CA 91755

ABEL MEDINA
ADDRESS REDACTED

ABEL QUIJADA
ADDRESS REDACTED

ABIGAIL CASTANON CABRERA
ADDRESS REDACTED

ABIGAIL M LEATIMUA-TAAGA
ADDRESS REDACTED

ABIGAIL PEARD
ADDRESS REDACTED

ABIGAIL S SARAMOSING
ADDRESS REDACTED

ABILENE AWARDS AND LOGOS
ATTN: MOLLY BERRETT
13900 E FLORIDA AVE, UNIT G
AURORA, CO 80012

ABM BUILDING SOLUTIONS, INC
LOCKBOX 073748
PO BOX 843748
LOS ANGELES, CA 90084

**Corinthian Colleges, Inc. - U.S. Mail**

ABM BUILDING SOLUTIONS, INC.
LOCKBOX 073748
PO BOX 843748
LOS ANGELES, CA 90084

ABM JANITORIAL SERVICE, INC.
P.O. BOX 61000
SAN FRANCISCO, CA 94161

ABOOTALEB B VAFAIE
851 W S.R. 436,#1041
ALTAMONTE SPRINGS, FL 32714

ABRAHAM DALE WILSON
5401 RAMPART
APT#340
HOUSTON, TX 77081

ABRAHAM FALSAFI
1213 CROWN DR
S. CHARLESTON, WV 25309

ABRAHAM WEINBERGER
5938 PARKWALK CIR W
BOYNTON BEACH, FL 33472

ABRIL FELIX
ADDRESS REDACTED

ABSOLUTE PLUMBING AND DRAIN
ATTN: MELODY COOPER
2170 COMMERCE AVE, SUITE D
CONCORD, CA 94520

ACACIA CLAY
3263 N DANTE AVE
FRESNO, CA 93722

ACCESS
PO BOX 415938
BOSTON, MA 02241

ACCESS INFORMATION MANAGEMENT
P.O. BOX 4857
HAYWARD, CA 94540

ACCESS LIFTS OF HAWAII, INC.
1525 YOUNG STREET
HONOLULU, HI 96826

ACCESS LIFTS OF HAWAII, INC.
ATTN: ELGIN CABALLA
1525 YOUNG STREET
HONOLULU, HI 96826

ACCO AIRPORT CENTER II, LLC
100 BAYVIEW CIRCLE, STE#2600
NEWPORT BEACH, CA 92660

ACCO AIRPORT CENTER II, LLC
846 WEST FOOTHILL BOULEVARD, SUITE L
UPLAND, CA 91786

ACCO AIRPORT CENTER II, LLC
C/O CUCAMONGA VINTNERS, LLC
P.O. BOX 61476
IRVINE, CA 92602

ACCO AIRPORT CENTER II, LLC
C/O NORTON ROSE FULLBRIGHT US LLP
ATTN: LIZ BOYDSTON
2200 ROSS AVENUE, SUITE 3600
DALLAS, TX 75201

ACCO AIRPORT CENTER II, LLC
C/O REDROCK DEVELOPMENT, INC.
ATTN: MICHAEL MORRIS
4340 VAN KARMAN AVENUE, SUITE 110
NEWPORT BEACH, CA 92660

ACCO BRANDS USA LLC
ATTN: RICH COMISKEY
2975 REGENT BLVD
IRVING, TX 75063

ACCO BRANDS USA LLC DBA GBC
ATTN: RICH COMISKEY
4 CORPORATE DR
LAKE ZURICH, IL 60047

ACCO ENGINEERED SYSTEMS
ATTN: BILL WATANABE
113 ALADDIN AVE.
SAN LEANDRO, CA 94577

ACCO ENGINEERED SYSTEMS
DEPT. 5932
6265 SAN FERNANDO RD.
GLENDALE, CA 91201

ACCO ENGINEERED SYSTMS
ATTN: BILL WATANABE
DEPT. 5932
6265 SAN FERNANDO RD.
GLENDALE, CA 91201

ACCO ENGINEERED SYSTMS
DEPT. 5932
6265 SAN FERNANDO RD.
GLENDALE, CA 91201

ACCOUNTING DEPT
ATTN KENNETH LAFIANDLE
MCCANN ASSOCIATES
6805 ROUTE 202
NEW HOPE, PA 18938

ACCREDITING BUREAU OF HEALTH EDUCATION
7777 LEESBURG PIKE, STE. 314N
FALLS CHURCH, VA 22043

ACCSC
2101 WILSON BLVD., STE 201
ARLINGTON, VA 22201

ACE PARKING LOT
750 KEARNY STREET
SAN FRANCISCO, CA 94108

ACEN
DIRECTOR FOR FINANCE & INFOR. SYSTEMS
3343 PEACHTREE RD. NE STE. 850
ATLANTA, GA 30326

ACHIEVERS
3592 ROSEMEAD BLVD, UNIT # 514
ROSEMEAD, CA 91770

ACHIEVERS INC
2528 QUME DRIVE, STE. 13
SAN JOSE, CA 95131

ACI ENTERPRISES, INC.
ACI FINANCE DEPARTMENT
SAN DIEGO, CA 92121

ACI ENTERPRISES, INC.
ATTN: BRYAN LEVY
6480 WEATHERS PLACE, SUITE 300
SAN DIEGO, CA 92121

ACI ENTERPRISES, INC.
BRYAN LEVY
6480 WEATHERS PLACE
SUITE 300

ACI SPECIALTY BENEFITS
ACI FINANCE DEPARTMENT
6480 WEATHERS PLACE, STE 300
SAN DIEGO, CA 92121

ACT, INC.
FINANCE -  PO BOX 4072
IOWA CITY, IA 52243

ACTION ASAP DELIVERY SERVICE INC
PO BOX 30296
STOCKTON, CA 95213

ACUTE CARE MEDICAL SERVICES INC
THE MEDICAL CORNER
PO BOX 127
KAILUA, HI 96734

ACUTE CARE MEDICAL SERVICES INC.
THE MEDICAL CORNER
PO BOX 127
KAILUA, HI 96734

ADA PALACIOS
ADDRESS REDACTED

ADALBERTO PEREZ
ADDRESS REDACTED

ADAM C. BARR
ADDRESS REDACTED

ADAM G STEFFEY
RD 7 BOX 460A
KITTANNING, PA 16201

ADAM MORALES BARBA
ADDRESS REDACTED

ADAM W MINCEY
2060 BECKENHAM PLACE
DACULA, GA 30019

ADAMS COUNTY TREASURER
ATTN: BRIGITTE GRIMM
P.O. BOX 869
BRIGHTON, CO 80601

ADAMS COUNTY TREASURER
PO BOX 869
BRIGHTON, CO 80601

ADAN PENILLA
ADDRESS REDACTED

ADAN QUITERIO
ADDRESS REDACTED

ADAN SOLIS GARCIA
954 MCCUE, #96
LARAMIE, WY 82070

ADAN VALDEZ-GALINDO
ADDRESS REDACTED

ADANELY ROMERO
ADDRESS REDACTED

ADELA S ROMERO
ADDRESS REDACTED

ADELE PORTNOY
511 DEW DROP COVE
CASSELBERRY, FL 32707

ADELINE MASSON
ADDRESS REDACTED

ADIA BREWINGTON
ADDRESS REDACTED

ADIL RAJPUT
150 MYRTLE AVE
#3205
NEW YORK, NY 11201

ADILAH YOUNKINS
4725 WALTON XING SW
APT 4215
ATLANTA, GA 30331

ADOPT A HIGHWAY MAINTENANCE CORP.
1211 E. DYER ROAD, SUITE 110
SANTA ANA, CA 92705

ADOPT A HIGHWAY MAINTENANCE CORP.
ATTN: ATHENA DAVIS
1211 E. DRYER ROAD, STE 110
SANTA ANNA, CA 92705

ADOPT A HIGHWAY MAINTENANCE CORP.
ATTN: ATHENA DAVIS
1211 E. DYER ROAD., SUITE 110
SANTA ANN, CA 92705

ADP
PO BOX 31001-1874
PASADENA, CA 91110

ADP, LLC
ATTN: CRYSTAL GARCIA
1851 N. RESLER
EL PASO, TX 79912

ADREAN D. HARRIS
ADDRESS REDACTED

ADREANNE LATRICE HARMON
3330 W. COLONIAL DR
#160
ORLANDO, FL 32808

ADRIAN CASTRO
ADDRESS REDACTED

ADRIAN GARZA
2425 CANDLESTICK DRIVE
ANTIOCH, CA 94509

ADRIAN KATHLEEN ANAST
18832 SOAP CREEK RD
OTTUMWA, IA 52501

ADRIAN MCCARVER
ADDRESS REDACTED

ADRIAN MCCARVER
ADDRESS REDACTED

ADRIAN SALMERON
ADDRESS REDACTED

ADRIAN WASHINGTON
ADDRESS REDACTED

ADRIANA ALONSO VILLALOBOS
ADDRESS REDACTED

ADRIANA GARCIA
ADDRESS REDACTED

ADRIANA J SOLIS
2810 WALTON AVE.
LOS ANGELES, CA 90007

ADRIANA MANDUJANO RODRIGUEZ
ADDRESS REDACTED

ADRIANA MARQUEZ
ADDRESS REDACTED

ADRIANA MONTES
ADDRESS REDACTED

ADRIANA NEGRETE
ADDRESS REDACTED

ADRIANA PEREZ
ADDRESS REDACTED

ADRIANA TERJO
ADDRESS REDACTED

ADRIANA TORRES
3327 E SABINA ST
APT. A1417
LOS ANGELES, CA 90023

ADRIANA VALENCIA
ADDRESS REDACTED

ADRIANNA MEDINA
ADDRESS REDACTED

ADRIENNE JONES
8456 BYRD AVENUE
INGLEWOOD, CA 90305

ADRIENNE JONES
PO BOX 91702
LOS ANGELES, CA 90009

ADRIENNE TAYLOR
5027 MINERVA
ST LOUIS, MO 63112

ADRIENNE WILLIAMS
7925 CRESENTDALE WAY
SACRAMENTO, CA 95823

ADVANCE AUTO PARTS
AAP FINANCIAL SERVICES
PO BOX 742063
ATLANTA, GA 30374

ADVANCED BUSINESS EQUIPMENT TECHNOLOGIE
2342 STANWELL CIRCLE
CONCORD, CA 94520

ADVANCED ENGINEERED SYSTEMS
8621 E. DR. MLK JR. BLVD.
TAMPA, FL 33610

ADVANCED FIRE & SECURITY, INC.
PO BOX 668370
POMPANO BEACH, FL 33066

ADVANCED TECHNOLOGIES CONSULTANTS
110 W. MAIN ST.
PO BOX 905
NORTHVILLE, MI 48167

ADVERTISING SPECIALTIES AND PRINTING LLC
6784 S LOCUST COURT
CENTENNIAL, CO 80112

AED INSTITUTE OF AMERICA INC
PO BOX 542
KAILUA, HI 96734

AED INSTITUTE OF AMERICA, INC
PO BOX 542
KAILUA, HI 96734

AEROTEK
COURTNEY A. HASSELBERG
JAMBOREE CENTER
5 PARK PLAZA, SUITE 1600
IRVINE, CA 92614

AEROTEK INC
PO BOX 198531
ATLANTA, GA 30384

AEROTEK, INC.
C/O SHOOK, HARDY & BACON L.L.P.
ATTN: MARK MOEDRITZER
2555 GRAND BLVD.
KANSAS CITY, MO 64108

**Corinthian Colleges, Inc. - U.S. Mail**

AEYLA R. ADMIRE
ADDRESS REDACTED

AFFORDABLE MED SCRUBS LLC
PO BOX 932408
CLEVELAND, OH 44193

AGHOGHO EVUARHERHE
3817 MIRAMAR DR
DENTON, TX 76210

AGNES ESTANDIAN
ADDRESS REDACTED

AGUANETTA HARRIS
ADDRESS REDACTED

AHIMA
DEPT 77-2735
CHICAGO, IL 60678

AHLAM ALKHATEEB
ADDRESS REDACTED

AHSAKI BROWN
63 COLUMBIA COVE
DALLAS, GA 30132

AHSAKI BROWN
C/O ANDREWS & STEMBRIDGE, LLC
2951 PIEDMONT ROAD NE, SUITE 300
ATLANTA, GA 30305

AICPA -AMERICAN INST. CERT .PUBLIC ACCTS
PO BOX 25824
LEHIGH VALLEY, PA 18002

AIDA ANTONIC
2095 SUNSET PIONT RD. #2502
CLEARWATER, FL 33765

AIFC
815 N. 18TH STREET
PHOENIX, AZ 85006

AIKEN, ST. LOUIS & SILJEG, PS
801 SECOND AVENUE, STE. 1200
SEATTLE, WA 98104

AIKO ISEKI
ADDRESS REDACTED

AIMEE RAMIREZ
ADDRESS REDACTED

AIMEE RAMIREZ
ADDRESS REDACTED

AIR CONDITIONING SOLUTIONS INC.
2223 EL SOL AVE.
ALTADENA, CA 91001

AIR SCENT, INC.
75 SE 10TH STREET
DEERFIELD BEACH, FL 33441

AIR SCENT, INC.
ATTN: JAMES BULLIS
75 S.E. 10TH STREET
DEERFIELD BEACH, FL 33441

AIRCO COMMERCIAL SERVICES INC
LOCKBOX 073748
LOS ANGELES, CA 90084

AIRGAS USA , LLC
ATTN: BRENDA HIRTH
PO BOX 532609
ATLANTA, GA 30353

AIRGAS USA LLC CENTRAL DIVISION
ATTN: CARRIE A. DODSON
110 W 7TH ST., SUITE 1300
TULSA, OK 74114

AIRGAS USA LLC CENTRAL DIVISION
ATTN: CARRIE DODSON
110 W 7TH ST. SUITE 1300
TULSA, OK 47114

AIRGAS USA, LLC
PO BOX 532609
ATLANTA, GA 30353

AIR-TEC
1606 E. CARSON ST.
CARSON, CA 90745

AIRYN LABARITE
ADDRESS REDACTED

AISHA PATTERSON
9811 MORRIS GLEN WAY
TAMPA, FL 33637

AISHA RYAN
ADDRESS REDACTED

AISHA Y. FORD
ADDRESS REDACTED

AISHAN LIU
ADDRESS REDACTED

AISHANA GALLOWAY-EDWARDS
ADDRESS REDACTED

AKEEM J THOMPSON
ADDRESS REDACTED

AKERMAN SENTERFITT ATTORNEYS AT LAW
P.O. BOX 4906
ORLANDO, FL 32802

AKERMAN SENTERFITT LLP
ATTN: RICHARD L. SPEES
750 9TH STREET, N.W. SUITE 750
WASHINGTON, D.C. 20001

AKERMAN SENTERFITT LLP
RICHARD L. SPEES
750 9TH STREET, N.W.
SUITE 750
WASHINGTON , D.C. 20001

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN LISA BECKERMAN, ESQ.
ONE BRYANT PARK
NEW YORK, NY 10036

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN: DAWN WALKER, OFFICE OF GENERAL COUNSE
300 CONVENT ST., SUITE 1600
SAN ANTONIO, TX 78205

AKIN GUMP STRAUSS HAUER & FELD LLP
DEPT. 7247-6827
PHILADELPHIA, PA 19170

AKINTADE OWOYEMI
9876 ASHBURN LAKE DRIVE
TAMPA, FL 33610

AKISA WEAVER
6769 BROWNS MILL FERRY DR.
LITHONIA, GA 30038

AKMAN FRANCOIS
ADDRESS REDACTED

AL PANGELINAN
6021 REDSKIN COURT
CITRUS HEIGHTS, CA 95621

ALABAMA DEPARTMENT OF REVENUE
P. O. BOX 327435
MONTGOMERY, AL 36132

ALABAMA DEPT OF POSTSECONDARY EDUCATION
PO BOX 302130
MONTGOMERY, AL 36130

ALAIN GULLAUME AYMELE
21102 ARCHSTONE WAY
APT 304
GERMANTOWN, MD 20876

ALAMEDA COUNTY TAX COLLECTOR
ATTN: JACK WONG
1221 OAK STREET
OAKLAND, CA 94612

ALAMEDA COUNTY TAX COLLECTOR
ATTN: JACK WONG
1221 OAK STREET
OAKLAND, CA 94612

ALAMEDA COUNTY TAX COLLECTOR
DONALD R. WHITE
1221 OAK STREET
OAKLAND, CA 94612

ALAMEDA COUNTY WATER DISTRICT
PO BOX 45676
SAN FRANCISCO, CA 94145

ALAN BRADSHAW
410 E LA CROSSE AVE
FOWLER, CA 93625

ALAN BUZZURRO
ADDRESS REDACTED

ALAN CHARLES GLASS
ADDRESS REDACTED

ALAN CHARLES HUSTON
2837 ARGUS AVE
THERMAL, CA 92274

ALAN DANIEL
6013 NEWBURY CIRCLE
MELBOURNE, FL 32940

ALAN JACOBSON
13473 OLD WINERY RD
POWAY, CA 92064

ALAN REEVES HINKLE
216 5TH STREET
PO# 127
ROCK RIVER, WY 82083

ALANNA HOFFMAN
ADDRESS REDACTED

ALARM & ELECTRONICS SYSTEMS LLC
ATTN: MAX A. GOLDFARB
19 WEST FLAGLER STREET, SUITE 703
MIAMI, FL 33130

ALARM AND ELECTRONICS SYSTEMS, LLC
13973 SW 140TH ST.
MIAMI, FL 33186

ALAYAH B. INGRAM
ADDRESS REDACTED

ALBA ORBEGOSO
901 N. NEPTUNE AVE
WILMINGTON, CA 90744

ALBANY COUNTY TREASURER
525 GRAND AVE
LARAMIE, WY 82070

ALBANY COUNTY TREASURER
525 GRAND AVENUE
ROOM 205
LARAMIE, WY 82070

ALBERT BERMUDEZ
JARED MICHAEL LEE C/O MORGAN & MORGAN
ONE TAMPA CITY CENTER
201 FRANKLIN STREET, 7TH FLOOR
TAMPA, FL 33602

ALBERT MARTINEZ
1101 LAVETA TERRACE, APT. #10
LOS ANGELES, CA 90026

ALBERT MAWAD MICHAEL
2451 S CONWAY RD.
APT 2105
ORLANDO, FL 32812

**Corinthian Colleges, Inc. - U.S. Mail**

ALBERTINA CASTANEDA
ADDRESS REDACTED

ALBERTJOSEPH T ROSARIO
ADDRESS REDACTED

ALBERTO A RODRIGUES
4518 MISTY MORN CIRCLE
ORLANDO, FL 32812

ALBERTO CORONA
ADDRESS REDACTED

ALBERTO RUIZ
ADDRESS REDACTED

ALBIN SANTIAGO
827 SE 9TH STREET
FORT LAUDERDALE, FL 33316

ALDINE INDEPENDENT SCHOOL DISTRICT
C/O TAX OFFICE
ATTN: DEBRA ANN GLENN
14909 ALDINE WESTFIELD ROAD
HOUSTON, TX 77032

ALEGRIA, KIMBERLY
ADDRESS REDACTED

ALEJANDRA A AMADOR MORALES
ADDRESS REDACTED

ALEJANDRA EMILIA GOMEZ
ADDRESS REDACTED

ALEJANDRA GONZALEZ COVARRUBIAS
ADDRESS REDACTED

ALEJANDRA TOVAR
ADDRESS REDACTED

ALEJANDRO AGUILERA
P.O. BOX 27639
SAN ANTONIO, TX 78227

ALEJANDRO CEJAPINA
ADDRESS REDACTED

ALEJANDRO DAVILA JR.
ADDRESS REDACTED

ALEJANDRO E LOPEZ
ADDRESS REDACTED

ALEJANDRO EZEQUIEL AGUILAR
2720 GILL DRIVE
CONCORD, CA 94520

ALEJANDRO FIGUEROA TOPETE
ADDRESS REDACTED

ALEJANDRO HUICHAPAN
ADDRESS REDACTED

ALEJANDRO LOYOLA
ADDRESS REDACTED

ALEJANDRO NAVARRETE-LOPEZ
ADDRESS REDACTED

ALEJANDRO RAMIREZ
ADDRESS REDACTED

ALEJANDRO RAMOS
94-1120 NOHEAIKI WAY
WAIPAHU, HI 96797

ALEJANDRO REYES
ADDRESS REDACTED

ALEJANDRO SANCHEZ
ADDRESS REDACTED

ALEJANDRO SARO
ADDRESS REDACTED

ALEJANDRO SUAREZ
412 ELM
TERRELL, TX 75160

ALEJANDRO T SARO
ADDRESS REDACTED

ALEJANDRO TORO
1721 BRAHMS WAY
MODESTO, CA 95358

ALENA SHUST
ADDRESS REDACTED

ALESIAH HARRIS
14617 GRENADINE DR. APT. 4
TAMPA, FL 33613

ALETHEA P HAGGINS
701 MT. ZION ROAD. APT-15A
JONESBORO, GA 30236

ALEX ANDREW SCHAPER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ALEX DUMAN
ADDRESS REDACTED

ALEX G SANCHEZ
ADDRESS REDACTED

ALEX H SCHWADA
ADDRESS REDACTED

ALEX LEWIS
ADDRESS REDACTED

ALEX LEWIS
ADDRESS REDACTED

ALEX M. CABRERA
ADDRESS REDACTED

ALEX PARBER
ADDRESS REDACTED

ALEX TORREZ
ADDRESS REDACTED

ALEXA RAE DYSIONG
ADDRESS REDACTED

ALEXA RAELYN QUEZADA
ADDRESS REDACTED

ALEXANDER BRANDON ESQUIVEL
ADDRESS REDACTED

ALEXANDER CERVERA
ADDRESS REDACTED

ALEXANDER ESPINOZA-CORNEJO
ADDRESS REDACTED

ALEXANDER K PUOU
ADDRESS REDACTED

ALEXANDER LAGMAN
ADDRESS REDACTED

ALEXANDER R DOSSETT
ADDRESS REDACTED

ALEXANDER VOINEAG-VAZQUEZ
ADDRESS REDACTED

ALEXANDER YU
ADDRESS REDACTED

ALEXANDRA BENTING
ADDRESS REDACTED

ALEXANDRA K SILVA
ADDRESS REDACTED

ALEXANDRA KATHERINE DEMETRO
6824 SE MORRISON
PORTLAND, OR 97215

ALEXANDRA PRINGLE
ADDRESS REDACTED

ALEXANDRA VAN ZUYEN
ADDRESS REDACTED

ALEXANDRIA JOHNSON
ADDRESS REDACTED

ALEXANDRIA MILLER
ADDRESS REDACTED

ALEXIS COLE
ADDRESS REDACTED

ALEXIS DIXIE LINOSKI
2017 KNIGHTS COURT
ALLEN, TX 75013

ALEXIS M PRESIADO
ADDRESS REDACTED

ALEXIS MACK
ADDRESS REDACTED

ALEXIS MAZZOLI
ADDRESS REDACTED

ALEXIS P SHEWAK
2222 NO MCQUEEN ROAD APT 2006
CHANDLER, AZ 85225

ALEXIS SUSSANNEE ALEXANDRIA
2922 149TH ST. CT., E
TACOMA, WA 98445

ALEXSANDRIA FLORES
ADDRESS REDACTED

ALEXZANDRA M HOELLE
ADDRESS REDACTED

ALEXZANDRA MARIE JOHNSON
ADDRESS REDACTED

ALFONSO SOLORIO JR
ADDRESS REDACTED

ALFORD E REED
ADDRESS REDACTED

ALFORD EUGENE REED
ADDRESS REDACTED

ALFRED ALEXANDER CASTANEDA
206 S. BUSHNELL AVE.
ALHAMBRA, CA 91801

ALFRED FARRAN
4334 STERN AVE.
SHERMAN OAKS, CA 91423

ALFRED G KELLY
2225 LAKEFIELD PLACE
MARTINEZ, CA 94553

ALFREDA JUDIE
ADDRESS REDACTED

ALFREDO B. FARIN
5116 HOMESTEAD CT
ANTIOCH, CA 94531

ALFREDO PEREZ
ADDRESS REDACTED

ALFREDO ROBLES
ADDRESS REDACTED

ALFREDO VASQUEZ CACERES
ADDRESS REDACTED

ALHAMBRA & SIERRA SPRINGS
PO BOX 660579
DALLAS, TX 75266

ALHAMBRA CHAMBER OF COMMERCE
104 SOUTH FIRST STREET
ALHAMBRA, CA 91801

ALHAMBRA SIERRA SPRINGS
PO BOX 660579
DALLAS, TX 75266

ALI AMINI
ADDRESS REDACTED

ALI MCCREERY
ADDRESS REDACTED

ALI MOHAMAD MOHSEN
6354 ASHTON AVE.
DETROIT, MI 48228

ALICE ALCARAZ
ADDRESS REDACTED

ALICE GRACE FORSYTH
724 BRASSIE LANE
KISSIMMEE, FL 34759

ALICE KANE
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

ALICE MORENO
13162 DAY ST, G205
MORENO VALLEY, CA 92553

ALICE RIOS
516 PLUM CT
CHOWCHILLA, CA 93610

ALICESON S DULAN
ADDRESS REDACTED

ALICIA AGUIRRE
ADDRESS REDACTED

ALICIA D HERRERA
ADDRESS REDACTED

ALICIA DANIELLE BRACKIN
1500 S STATE ST
#11
DECATUR, TX 76234

ALICIA DIANE FLIPPIN
2621 W DARREL RD
PHOENIX, AZ 85041

ALICIA L MANN-KELLER
5334 WYLSTREAM
NORCROSS, GA 30093

ALICIA LOPEZ PALERMO
ADDRESS REDACTED

ALICIA MARIE NUGNES
ADDRESS REDACTED

ALICIA N MICHIMOTO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ALICIA PLASENCIA
ADDRESS REDACTED

ALICIA R RAMOS
ADDRESS REDACTED

ALICIA SMITH
ADDRESS REDACTED

ALICIA THOMAS
1245 ALDRICH CT
WESLEY CHAPEL, FL 33543

ALICIA TULLO
1640 CHERRY RIDGE DRIVE
HEATHROW, FL 32746

ALICIA WASHINGTON
ADDRESS REDACTED

ALICIA WASHINGTON
ADDRESS REDACTED

ALICIA WATTS
ADDRESS REDACTED

ALICIA'S FLOWERS AND GIFTS
PO BOX 7505
NEWPORT BEACH, CA 92658

ALIEF INDEPENDENT SCHOOL DISTRICT
C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L
ATTN: CARL O. SANDIN
1235 NORTH LOOP WEST, STE 600
HOUSTON, TX 77008

ALIEF INDEPENDENT SCHOOL DISTRICT
P.O. BOX 368
ALIEF, TX 77411

ALII FIRE PROTECTION CO LTD
950 ROBELLO LANE
HONOLULU, HI 96817

ALII FIRE PROTECTION CO LTD
ATTN: JARED C.S. KIM
950 ROBELLO LANE
HONOLULU, HI 96817

ALII FIRE PROTECTION CO. LTD.
ATTN: JARED C.S. KIM
P.O. BOX 29057
HONOLULU, HI 96820

ALI'I FIRE PROTECTION CO., LTD.
P.O. BOX  29057
HONOLULU, HI 96820

ALIKA WILLIAM STRICKER
ADDRESS REDACTED

ALIMICHELLE LOWMAN
ADDRESS REDACTED

ALIMICHELLE LOWMAN
ADDRESS REDACTED

ALINA FARAJIAN
ADDRESS REDACTED

ALINA REYNISH
ADDRESS REDACTED

ALINE MENDONCA GOLSTON
ADDRESS REDACTED

ALIREZA LENAJAVI
ADDRESS REDACTED

ALISA HERRERA
ADDRESS REDACTED

ALISA K TARVER
P O BOX 617522
ORLANDO, FL 32861

ALISE COMAN
ADDRESS REDACTED

ALISHA JOHNSON
3392 EL MONTE DRIVE
LOOMIS, CA 95650

ALISHA MCDONALD
488 S MEMPHIS WAY
UNIT A
AURORA, CO 80017

ALISHA MONTGOMERY
9320 S. LOWE AVENUE
CHICAGO, IL 60620

ALISHA MONTGOMERY
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

ALISHA MONTGOMERY
ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

ALISHA MONTGOMERY, ET AL.
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

ALISON MARIE LUEDER
6416 N. PAULINA
APT. 204
CHICAGO, IL 60626

ALISON TODD HOKINSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ALIYA J ALLEYNE
9910 WILTSHIRE MANOR DR #203
RIVERVIEW, FL 33578

ALJBION TOSHI
ADDRESS REDACTED

ALKA SHANKAR PILLAI
2182 WEXFORD DR. NW APT#A
NORCROSS, GA 30071

ALL CITY PATROL SERVICES
1940 PARKWOOD DR.
YUBA CITY, CA 95993

ALL CITY PATROL SERVICES
ATTN: JOSEPH PUCCIO
1940 PARKWOOD DR.
YUBA CITY, CA 95993

ALL COMMERCIAL LANDSCAPE SERVICE
5213 E. PINE AVE
FRESNO, CA 93727

ALL COMMERCIAL LANDSCAPE SERVICE
ATTN: GLEN BENNETT
5213 E. PINE AVE
FRESNO, CA 93727

ALL COPY PRODUCTS
C/O GOLDMAN, EVANS & TRAMMELL
ATTN: ALLISON BEDELL
10323 CROSS CREEK BLVD., STE F
TAMPA, FL 33647

ALL FIRE PROTECTION SERVICE INC
2136 E. FREMONT
STOCKTON, CA 95205

ALL SERVICE MOVING
66 SE MORRISON STREET
PORTLAND, OR 97214

ALLAN METZ
937 S. ALEX AVE
SPRINGFIELD, MO 65802

ALLAN UDARBE
ADDRESS REDACTED

ALLDATA CORPORATION
PO BOX 848379
DALLAS, TX 75284

ALLEGHENY COUNTY BAR ASSOCIATION
PITTSBURGH LEGAL JOURNAL
P.O. BOX 643806
PITTSBURGH, PA 15264

ALLEN L. HARDY
ADDRESS REDACTED

ALLIANCE BUILDING MAINTENANCE
PO BOX 799
MONROVIA, CA 91017

ALLIANCE DISTRIBUTING
PO BOX 799
MONROVIA, CA 91017

ALLIANCE MICRO SOLUTIONS INC.
ATTN: DUANE W. FRENCH
16 TECHNOLOGY DRIVE #208
IRVINE, CA 92618

ALLIANT  INTERNATIONAL UNIVERSITY
5130 E CLINTON WAY
FRESNO, CA 93727

ALLIANT INTERNATIONAL UNIVERSITY
1 BEACH ST.
SAN FRANCISCO, CA 94133

ALLIANT INTERNATIONAL UNIVERSITY
2030 W EL CAMINO AVE
SACRAMENTO, CA 95833

ALLIANT INTERNATIONAL UNIVERSITY
5130 E CLINTON WAY
FRESNO, CA 93727

ALLIED AUTO STORES
43815 S GRIMMER BLVD
FREMONT, CA 94538

ALLIED PROPANE SERVICE, INC.
5000 SEAPORT AVE.
RICHMOND, CA 94804

ALLIED WASTE SERVICES
ATTN: MARIA BAPTISTA
42600 BOYCE RD.
FREMONT, CA 94538

ALLIED WASTE SERVICES
P O BOX 78829
PHOENIX, AZ 85062

ALLIED WASTE SERVICES #916
PO BOX 78829
PHOENIX, AZ 85062

ALLISON JENNINGS
4650 YELLOW PINE LN
KALAMAZOO, MI

ALLISON L HOLESO
ADDRESS REDACTED

ALLISON M. WEBB
ADDRESS REDACTED

ALLISON MIRANDA
ADDRESS REDACTED

ALLISON NOBLE
4909 W JOSHUA BLVD
APT 1114
CHANDLER, AZ 85226

ALLISON STOKES
ADDRESS REDACTED

| | | |
|---|---|---|
| ALLISON STOKES<br>ADDRESS REDACTED | ALLYSON CHEANEY<br>ADDRESS REDACTED | ALMA A PADILLA<br>ADDRESS REDACTED |
| ALMA AVELAR<br>ADDRESS REDACTED | ALMA F GAMBOA<br>9308 ARLEE AVE<br>SANTA FE SPRINGS, CA 90670 | ALMA GUTIERREZ-BARBA<br>ADDRESS REDACTED |
| ALMINE BARTON<br>6930 SW 36TH AVE<br>PORTLAND, OR 97219 | ALMITA CARRASCO<br>ADDRESS REDACTED | ALMYRA ZAPATA<br>ADDRESS REDACTED |
| ALONZO CERVANTES<br>ADDRESS REDACTED | ALONZO MILLER<br>ADDRESS REDACTED | ALPHA BETA KAPPA NATIONAL HONOR SOCIETY<br>31257 BIRD HAVEN STREET<br>OCEAN VIEW, DE 19970 |
| ALPHA CARD SYSTEMS LLC<br>PO BOX 231179<br>PORTLAND, OR 97281 | ALPHA CARD SYSTMS LLC<br>PO BOX 231179<br>PORTLAND, OR 97281 | ALPHA CREATIONS AWARDS LLC<br>ATTN: DAVID L. DELP<br>4323 E BROADWAY STE 101A<br>MESA, AZ 85206 |
| ALPHA CREATIONS AWARDS, LLC<br>4323 E. BROADWAY, STE 101A<br>MESA, AZ 85206 | ALPHA GRAPHICS #106<br>ATTN: JIM BENTLEY<br>8041 N BLACK CANYON HWY., STE 101<br>PHOENIX, AZ 85021 | ALPHA WINDOW CLEANING<br>2120 SHILOH AVE.<br>MILPITAS, CA 95035 |
| ALPHAGRAPHICS<br>4121 EAST VALLEY AUTO DR., STE#105<br>MESA, AZ 85206 | ALPHONSO BELLAMY<br>19152 GAIMGOROUGH<br>DETROIT, MI 48223 | ALPINE COFFEE SERVICE<br>2860 SOUTH TEJON STREET<br>ENGLEWOOD, CO 80110 |
| ALS AUTOCARE CENTER<br>3445 NE 82ND<br>PORTLAND, OR 97220 | AL'S AUTOCARE CENTER<br>3445 NE 82ND<br>PORTLAND, OR 97220 | ALS THOROUGH CLEANING SERVICE<br>3256 LOPES COURT<br>HAYWARD, CA 94541 |
| ALS THOROUGH CLEANING SERVICE<br>ATTN: ALVIN MALOGAN<br>3256 LOPES COURT<br>HAYWARD, CA 94541 | AL'S THOROUGH CLEANING SERVICE<br>3256 LOPES COURT<br>HAYWARD, CA 94541 | ALSCO<br>6828 S 204TH ST<br>KENT, WA 98032 |
| ALSCO, INC.<br>507 NORTH WILLOW AVENUE<br>TAMPA, FL 33606 | ALSCO, INC.<br>ATTN: KENNETH IMAIZUMI<br>P.O BOX 25068<br>ANAHEIM, CA 92825 | ALTHEA JELKS<br>ADDRESS REDACTED |
| ALTIRIS, INC.<br>588 WEST 400 SOUTH<br>LINDON, UT 84042 | ALVARO A. GRANERA<br>12523 RAMONA AVENUE, APT. 217<br>HAWTHORNE, CA 90250 | ALVARO A. GRANERA<br>12523 S. RAMONA AVENUE, 217<br>HAWTHORNE, CA 90250 |

**Corinthian Colleges, Inc. - U.S. Mail**

ALVARO MUNOZ
ADDRESS REDACTED

ALVARO ROSALES CUBIAS
ADDRESS REDACTED

ALVERDA BENARD
1122 EAST PIKE ST
#1409
SEATTLE, WA 98122

ALVIN FREDRICK
ADDRESS REDACTED

ALYAA Q. ALOKBI
ADDRESS REDACTED

ALYSHA M TIMMONS
108 W. OLIVE AVE #1
REDLANDS, CA 92373

ALYSHEA M. LESHMAN
ADDRESS REDACTED

ALYSSA DEVITO
ADDRESS REDACTED

ALYSSA M PARRAS
ADDRESS REDACTED

ALYSSA M. PARRAS
ADDRESS REDACTED

ALYSSA M. PARRAS
ADDRESS REDACTED

ALYSSA RENAE JILPAS
ADDRESS REDACTED

ALYSSIA ALVARADO
ADDRESS REDACTED

ALYSSIA ALVARADO
ADDRESS REDACTED

ALYSSIA RODRIGUEZ
ADDRESS REDACTED

AMADEUS NORTH AMERICA INC
PO BOX 7247-0364
PHILADELPHIA, PA 19170

AMADOR COFFEE AND VENDING
6978 SIERRA COURT
DUBLIN, CA 94568

AMALIA COTA
452 MARSHCREEK DRIVE
AMERICAN CANYON, CA 95403

AMANDA AKKEL
ADDRESS REDACTED

AMANDA CARR
ADDRESS REDACTED

AMANDA CORONA
ADDRESS REDACTED

AMANDA DEWALD
ADDRESS REDACTED

AMANDA E. ORTIZ
ADDRESS REDACTED

AMANDA ELIZABETH FLECK, PREVIOUSLY CURTIS
ADDRESS REDACTED

AMANDA ELLIS
1310 E 24 HWY
INDEPENDENCE, MO 64050

AMANDA GOWIN
ADDRESS REDACTED

AMANDA HILDEBRANDT
ADDRESS REDACTED

AMANDA JADE SOZA
676 BARTLETT, #7
HAYWARD, CA 94541

AMANDA JOSEPHINE MORENO
ADDRESS REDACTED

AMANDA JOY BOOTH
302 FRIENDLY MILLS DR.
DECATUR, GA 30035

AMANDA KAY VANNATTER (ARVAY)
ADDRESS REDACTED

AMANDA KEESEE
ADDRESS REDACTED

AMANDA L DEL ROSARIO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                          **Served 9/25/2015**

AMANDA L GAUGLER
8772 W. MAUI LANE
PEORIA, AZ 85381

AMANDA LEE
ADDRESS REDACTED

AMANDA LYNN MASON
ADDRESS REDACTED

AMANDA LYNN WRIGHT
7537 CHESTNUT AVE.
HAMMOND, IN 46324

AMANDA M DORRIS
4130 ISLAND TERRACE
FLORISSANT, MO 63034

AMANDA M HERRERA
ADDRESS REDACTED

AMANDA M VASQUEZ
ADDRESS REDACTED

AMANDA M WENTZ
ADDRESS REDACTED

AMANDA MATIS FOSS
3524 ALLAN ADALE
MODESTO, CA 95355

AMANDA MCCLURE
2868 BARNETT RD
MURPHY, NC 28906

AMANDA MULLIN
2164 KENYON ROAD
ONTARIO, NY 14519

AMANDA NAVAREZ
5818 HEMET AVE.
STOCKTON, CA 95207

AMANDA POOLER
ADDRESS REDACTED

AMANDA PROVOST
ADDRESS REDACTED

AMANDA R DIETRICH
2634 RUSSELL AVE N
MINNEAPOLIS, MN 55411

AMANDA RABIDEAU-SLENDEBROEK
207 ORTON
HOWARD CITY, MI 49329

AMANDA ROBINSON
ADDRESS REDACTED

AMANDA SENGMANY VONGSOMCHITH
6247 W. TOUHY AVE
CHICAGO, IL 60646

AMANDA VAN KREGTEN
2507 NW 103RD CIR
VANCOUVER, WA 98685

AMBASSADOR COLLEGE BOOKSTORES, INC.
445 BROAD HOLLOW ROAD
SUITE 206
MELVILLE, NY 11747

AMBASSADOR EDUCATION SOLUTIONS
445 BROAD HOLLOW ROAD STE. 206
MELVILLE, NY 11747

AMBER BROWN-WOODS
ADDRESS REDACTED

AMBER D LITTEKEN
3143 S. HWY W.
WINFIELD, MO 63389

AMBER ESSER
ADDRESS REDACTED

AMBER FULTON
ADDRESS REDACTED

AMBER GATHERS
ADDRESS REDACTED

AMBER GOLDSTEIN
ADDRESS REDACTED

AMBER HISATAKE
2206 138TH AVE. SE
BELLEVUE, WA 98005

AMBER L METCALF
ADDRESS REDACTED

AMBER LILLIAN ROSE MOE
17008 NE 20TH STREET
VANCOUVER, WA 98684

AMBER LYON
16350 VENTURA BLVD
UNIT 151
ENCINO, CA 91436

AMBER MILES
ADDRESS REDACTED

AMBER MILLER
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

AMBER PEREZ
ADDRESS REDACTED

AMBER POITRAS
ADDRESS REDACTED

AMBER RENAE ABERNATHY
ADDRESS REDACTED

AMBER SURITA
ADDRESS REDACTED

AMBER THOMPSON
ADDRESS REDACTED

AMBERJOY L. SIMMS
ADDRESS REDACTED

AMEREN MISSOURI
P.O.BOX 66881- MAIL CODE 310
SAINT LOUIS, MO 63166

AMERICAN ARBITRATION ASSOCIATION
ATTN: FELIX EDEM
120 BROADWAY, 21ST FL.
NEW YORK, NY 10271

AMERICAN ARBITRATION ASSOCIATION, INC.
PO BOX 14249
EAST PROVIDENCE, RI 02914

AMERICAN ASSOC. OF COLLEGES OF NURSING
ONE DUPONT CIRCLE NW, STE 530
WASHINGTON, DC 20036

AMERICAN BAR ASSOCIATION
STANDING COMMITTEE ON PARALEGALS
321 N. CLARK STREET
CHICAGO, IL 60654

AMERICAN CONTRACTORS INC.
404 W. BLUERIDGE AVE
ORANGE, CA 92865

AMERICAN DENTAL ASSISTANTS ASSOCIATION
75 REMITTANCE DRIVE, STE 1377
CHICAGO, IL 60675

AMERICAN DENTAL ASSOCIATION COMMISSION ON DE
ATTN: CATHRYN ALBRECHT
211 E CHICAGO AVE.
CHICAGO, IL 60611

AMERICAN EDUCATION SERVICES
RE: MICHELLE DERHAM
P.O. BOX 2251
HARRISBURG, PA 17105

AMERICAN EDUCATION SERVICES
RE: MICHELLE DERHAM
P.O. BOX 2461
HARRISBURG, PA 17105

AMERICAN EDUCATION SERVICES
RE: MICHELLE DERHAM
P.O. BOX 61047
HARRISBURG, PA 17106

AMERICAN EXPRESS TRAVEL RELATED SERVICES
C/O BECKET AND LEE LLP
ATTN: GILBERT B WEISMAN
POB 3001
MALVERN, PA 19355

AMERICAN EXPRESS TRAVEL RELATED SERVICES  CO
C/O BECKET AND LEE LLP
ATTN: MICHELLE L. MCGOWAN
P.O.BOX 3001
MALVERN, PA 19355

AMERICAN EXPRESS TRAVEL RELATED SERVICES  CO
C/O BECKET AND LEE LLP
ATTN: MICHELLE L. MCGOWAN
P.O.BOX 3001
MALVERN, PA 19355

AMERICAN EXPRESS TRAVEL RELATED SERVICES
C/O BECKET AND LEE LP
ATTN: MICHELLE L. MCGOWAN
P.O.BOX 3001
MALVERN, PA 19355

AMERICAN GENERAL PRIVATE SECURITY CORP
14241 E. FIRESTONE BLVD #400
LA MIRADA, CA 90638

AMERICAN GENERAL PRIVATE SECURITY CORP
ATTN: GEORGE NASR
14241 E. FIRESTONE BLVD. #400
LA MIRADA, CA 90638

AMERICAN GENERAL PRIVATE SECURITY CORP
ATTN: LORIN MANSOUR
PO BOX 77713
CORONA, CA 92877

AMERICAN GENERAL PRIVATE SECURITY CORP
PO BOX 77713
CORONA, CA 92877

AMERICAN GENERAL PRIVATE SECURITY CORP.
P.O. BOX 77713
CORONA, CA 92881

AMERICAN HEALTH EDUCATION, INC
7300 B AMADOR PLAZA RD
DUBLIN, CA 94568

AMERICAN HEART ASSOCIATION
2007 O STREET
SACRAMENTO, CA 95811

AMERICAN JEWISH UNIVERSITY
15600 MULHOLLAND DRIVE
LOS ANGELES, CA 90077

AMERICAN LIBRARY ASSOCIATION
568 ATRIUM DRIVE
VERNON HILLS, IL 60061

AMERICAN MASSAGE THERAPY ASSOCIATION
500 DAVID ST., STE 900
EVANSTON, IL 60201

AMERICAN NURSES ASSOCIATION
PO BOX 931895
ATLANTA, GA 31193

AMERICAN RIVER COLLEGE
4700 COLLEGE OAK DR
SACRAMENTO, CA 95841

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 9/25/2015

AMERICAN SOCIETY OF HEALTH
C/O: SYSTEMS PHARMACISTS
ATTN: DR ABRAMOWITZ
7272 WISCONSIN AVE
BETHESDA, MD 20814

AMERICAN SOCIETY OF HEALTH SYSTEM
PO BOX 75487
BALTIMORE, MD 21275

AMERICAN SOCIETY OF HEALTH-SYSTEM
PO BOX 75487
BALTIMORE, MD 21275

AMERICAN WEST COAST SECURITY INC
PO BOX 159
CHINO, CA 91708

AMERICAN WEST COAST SECURITY, INC
ATTN: MIKE MILLER
P.O BOX 159
CHINO, CA 91708

AMERICAN ZURICH INSURANCE COMPANY
777 SOUTH FIGUEROA STREET, SUITE 3900
LOS ANGELES, CA 90017

AMERIPRIDE SERVICES INC
PO BOX 1010
BEMIDJI, MN 56619

AMICI CATERING
1744 WEST BELL RD.
PHOENIX, AZ 85023

AMIRA CURIC
2228 4 MILE ROAD NE
GRAND RAPIDS, MI 49525

AMMONS E SMITH
603-B EAST UNIVERSITY DR. # 328
CARSON, CA 90746

AMOS GONYAW
2030 DEL MORO ST
KLAMATH FALLS, OR

AMRISHA KANT
ADDRESS REDACTED

AMY BETTENCOURT
6425 18TH ST
RIO LINDA, CA 95673

AMY BOULRIS
ADDRESS REDACTED

AMY COMPTON
ADDRESS REDACTED

AMY E LAVALOUIS
ADDRESS REDACTED

AMY E LUGO
ADDRESS REDACTED

AMY E. ELLISON
4659 POLEPLANT DR.
COLORADO SPRINGS, CO 80918

AMY E. LUGO
ADDRESS REDACTED

AMY E. SMITH
ADDRESS REDACTED

AMY F HULET
108 QUIET MEADOWS CIRCLE
YOUNGSVILLE, LA 70592

AMY FANG GUO
2800 KELLER DRIVE #119
TUSTIN, CA 92782

AMY FERGUSON
ADDRESS REDACTED

AMY J ARROYO
ADDRESS REDACTED

AMY J. ARROYO
ADDRESS REDACTED

AMY KAMMERER
ADDRESS REDACTED

AMY M DUDLEY
200 3RD AVE S
#1B
S ST PAUL, MN 55075

AMY RODRIGUEZ
ADDRESS REDACTED

AMY ROSE DE LOS SANTOS
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

AMY SOLOMON
ADDRESS REDACTED

AMY TABAK
1411 MOHRLAKE DR
BRANDON, FL 33511

AMY WILLIAMS
ADDRESS REDACTED

AMYNTAS VALENTINO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

AN TRUONG
ADDRESS REDACTED

ANA CALDERON
ADDRESS REDACTED

ANA CONTRERAS
1112 EDITH CT.
CERES, CA 95307

ANA CURIEL
ADDRESS REDACTED

ANA D LEOS JIMENEZ
ADDRESS REDACTED

ANA DE LA MORA
559 BURLINGTON DR
TRACY, CA 95376

ANA G ANDRADE
ADDRESS REDACTED

ANA LACERDA
ADDRESS REDACTED

ANA LAURA VILLEGAS
1550 UNIT 2 BRISTOL LN
WOOD DALE, IL 60191

ANA M CONTRERAS C
ADDRESS REDACTED

ANA M HERNANDEZ AGUILAR
ADDRESS REDACTED

ANA ORELLANA
ADDRESS REDACTED

ANA P MENDOZA
ADDRESS REDACTED

ANA PEREZ
ADDRESS REDACTED

ANA RAZO
2615 CEDAR BLUFF LANE
OCOEE, FL 34761

ANA RODRIGUEZ-GARCIA
2227 W. KINGS HWY.
SAN ANTONIO, TX 78201

ANA SALGADO
ADDRESS REDACTED

ANA SOLIS ALVARADO
ADDRESS REDACTED

ANA VASQUEZ
ADDRESS REDACTED

ANA VEGA
ADDRESS REDACTED

ANA VERDUZCO
1611 MAKAYLA LANE
SEAGOVILLE, TX 75159

ANABEL CASILLAS
ADDRESS REDACTED

ANAGO OF HAWAII
615 PIIKOI ST., STE#2000
HONOLULU, HI 96814

ANAHI RODRIGUEZ
ADDRESS REDACTED

ANAIS KAVIANPOUR LANZER
ADDRESS REDACTED

ANAIS SOLANO
ADDRESS REDACTED

ANAIS SUAREZ
ADDRESS REDACTED

ANAIS VILLALOBOS
ADDRESS REDACTED

ANASTACIA K DEL ROSARIO
ADDRESS REDACTED

ANASTACIA L VANN-MACLIN
298 W 53RD LANE
MERRILLVILLE, IN 46410

ANASTACIA VANN-MACLIN
298 W. 53RD LANE
MERRILLVILLE, IN 46410

ANATOLE KOCHENKO
1033 WHITLOCK RD.
ROCHESTER, NY 14609

ANAVERUSHKA BARRAGAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                     Served 9/25/2015

ANDEL WHELDON
ADDRESS REDACTED

ANDERSEN'S LOCK AND SAFE
1471 N. DAVIS ROAD
SALINAS, CA 93907

ANDERSON CONSTRUCTION
4146 CASCADIA AVE. S.
SEATTLE, WA 98118

ANDERSON FIRES
ADDRESS REDACTED

ANDRAS K PALOCSAY
ADDRESS REDACTED

ANDRE D. JIMERSON
ADDRESS REDACTED

ANDRE LAVELL HUGHES JR
742 W19TH ST.
LONG BEACH, CA 90806

ANDRE MAKINANO
ADDRESS REDACTED

ANDRE MARC WELLS
10649 NAVIGATION DRIVE
RIVERVIEW, FL 33579

ANDRE RUSSELL
ADDRESS REDACTED

ANDRE SIMON BROWN
ADDRESS REDACTED

ANDREA AGUILAR
6844 MINNIE WAY
WINTON, CA 95388

ANDREA BOUDREAU
ADDRESS REDACTED

ANDREA BROCKMAN
2965 TORREY PINE LANE
LANTANA, FL 33462

ANDREA C BRAGG
2625 N HWY 360
#1133
GRAND PRAIRIE, TX 75050

ANDREA C DIOSDI
7203 N.W. 80TH ST
TAMARAC, FL 33321

ANDREA D CARTY
5346 ST. ANDREWS DR.
WESTERVILLE, OH 43082

ANDREA DEALMEIDA
ADDRESS REDACTED

ANDREA ETTINGOFF
104 LOCUST GROVE ROAD
ROSEMONT, PA 19010

ANDREA G. WILKERSON
ADDRESS REDACTED

ANDREA JOHNSON
ADDRESS REDACTED

ANDREA JOHNSON CELESTINE
7430 BURKE AVE.
NEW ORLEANS, LA 70127

ANDREA LAUZON
1017 N. SPRUGEON STREET
SANTA ANA, CA 92701

ANDREA LAVALETTE
ADDRESS REDACTED

ANDREA MALLIN
ADDRESS REDACTED

ANDREA MOAK
727 LEGION DR
DESTIN, FL 32541

ANDREA MOLE
ADDRESS REDACTED

ANDREA NIETO
ADDRESS REDACTED

ANDREA SOUZA
ADDRESS REDACTED

ANDREA WARD
ADDRESS REDACTED

ANDREINA URDANETA
5224 NET DRIVE
#121
TAMPA, FL 33634

ANDRES ARECHIGA
ADDRESS REDACTED

ANDREW ARTHUR AHLGREN
ADDRESS REDACTED

ANDREW C KASEHAGEN
8201 GOLF COURSE ROAD, STE D-3 #298
ALBUQUERQUE, NM 87120

ANDREW D DODD
ADDRESS REDACTED

ANDREW E. PAWL
8698 LAUREL RIDGE, SE
ALTO, MI 49302

ANDREW ELLISON
3164 W. COLORADO AVE. # 11
COLORADO SPRINGS, CO 80904

ANDREW EMBLETON
13 WELBOURN DRIVE
HAMILTON, ON L9A 3N1
CANADA

ANDREW GOODEN
1441 NINTH AVENUE, 2103
SAN DIEGO, CA 92101

ANDREW HAGEN
ADDRESS REDACTED

ANDREW J RAAMOT
800 BERYL ST
BROOMFIELD, CO 80020

ANDREW JA-MEL JONES
4835 ROUNDVIEW COURT
LAND O LAKES, FL 34639

ANDREW JOHN HORNER-HENSON
ADDRESS REDACTED

ANDREW KROGH
ADDRESS REDACTED

ANDREW M TATUSKO
59 WOODLAND TERRACE
DUNCANSVILLE, PA 16635

ANDREW MICHAEL ZIMMERMAN
200 S. 30TH #16
LARAMIE, WY 82070

ANDREW TRAN
ADDRESS REDACTED

ANDREW VIGNONE
7222 IRON GATE RD.
CANTON, MI 48187

ANDREW VINCENT BRADY
ADDRESS REDACTED

ANDREY LUKASHOVA
17381 WAKE ROBIN CIRCLE
OREGON CITY, OR 97045

ANDY ALI
4501 DAKBROOK CT.
KISSIMMEE, FL 34746

ANDY B ALI
4501 OAKBROOK COURT
KISSIMMEE, FL 34746

ANGEL AYON
ADDRESS REDACTED

ANGEL FARFAN
ADDRESS REDACTED

ANGEL L. CANNON
ADDRESS REDACTED

ANGEL LEA CLARK
376 IVY STREET
SAN FRANCISCO, CA 94102

ANGEL LOMELI
ADDRESS REDACTED

ANGEL LOUIS PADILLA
13908 E UTAH CIR
AURORA, CO 80112

ANGEL LUSTRE JUAREZ
ADDRESS REDACTED

ANGEL ORLANDO
ADDRESS REDACTED

ANGEL S ZARATE PONCE
ADDRESS REDACTED

ANGELA CALDERON
ADDRESS REDACTED

ANGELA CATHERINE FAULKNER
26814 DAYFLOWER BLVD.
WESLEY CHAPEL, FL 33544

ANGELA CLINE
ADDRESS REDACTED

ANGELA COOPER
ADDRESS REDACTED

ANGELA D. ANGULO
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

ANGELA DANIEL
ADDRESS REDACTED

ANGELA DAVIS
ADDRESS REDACTED

ANGELA E. PHILLIPS
ADDRESS REDACTED

ANGELA G. DANIEL
21701 FOOTHILL BLVD, APT 203
HAYWARD, CA 94541

ANGELA HOLLINS
ADDRESS REDACTED

ANGELA J SHOE
10961 BURNT MILL ROAD, #1013
JACKSONVILLE, FL 32256

ANGELA JACKSON
ADDRESS REDACTED

ANGELA JONES
ADDRESS REDACTED

ANGELA JOYCE REED
ADDRESS REDACTED

ANGELA K BOUN
ADDRESS REDACTED

ANGELA KAY TISHLER
ADDRESS REDACTED

ANGELA KIMBERLY SHEPARD
2119 N. 26TH ST
TACOMA, WA 98403

ANGELA KRISTEN HOAG
216 LEGACY PARK DR
#6
CHARLOTTE, MI 48813

ANGELA LEANN WILES
3317 CHADWOOD DR
NEW ALBANY, IN 47150

ANGELA M GOODMAN
7540 WAYSIDE DR.
FUNDERLAND, MD 20689

ANGELA M HAGERMAN
310 S. GOMEZ AVE
#B
TAMPA, FL 33609

ANGELA M TALLEY
PO BOX 71592
NEWNAN, GA 30271

ANGELA M. MARIE MUNOZ FLAHERTY
ADDRESS REDACTED

ANGELA M. MARIE MUNOZ FLAHERTY
ADDRESS REDACTED

ANGELA MANNING
ADDRESS REDACTED

ANGELA MARIE CRANON-CHARLES
13720 DARVALLE STREET
CERRITOS, CA 90703

ANGELA MARIE GORMAN
1544 JOANES DRIVE
ANN ARBOR, MI 48105

ANGELA MARIE SIMMONS
ADDRESS REDACTED

ANGELA MICHELLE EVANS
2171 STANTON ROAD #C-5
EAST POINT, GA 30344

ANGELA MONIQUE LASSERE
4232 KENSINGTON COVE
COLLEGE PARK, GA 30349

ANGELA ONOFRAY
ADDRESS REDACTED

ANGELA PEARSON
ADDRESS REDACTED

ANGELA R CLARK LOUQUE
29159 OBSIDIAN CT
NUEVO, CA 92567

ANGELA REVLES
ADDRESS REDACTED

ANGELA ROBERSON-STEWART
8035 S. ARTESIAN AVENUE
CHICAGO, IL 60652

ANGELA ROBERTSON
109 OCONCE STREET
LAKELAND, FL 33805

ANGELA SIMMONS
ADDRESS REDACTED

ANGELA WILBORN
2958 STONECREST LANE
LITHONIA, GA 30038

ANGELA WILBORN
C/O ANDREWS & STEMBRIDGE, LLC
2951 PIEDMONT ROAD, NE SUITE 300
ATLANTA, GA 30305

ANGELA YVETTE BARRIER
ADDRESS REDACTED

ANGELE FERGUSON
ADDRESS REDACTED

ANGELEE S PORCUNA
ADDRESS REDACTED

ANGELES LOPEZ
ADDRESS REDACTED

ANGELIA A HAMMER
4404 CHARLESTON
HOUSTON, TX 77021

ANGELICA ARTEAGA
ADDRESS REDACTED

ANGELICA CASAS
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

ANGELICA ESCOBAR
ADDRESS REDACTED

ANGELICA ESPINOZA
ADDRESS REDACTED

ANGELICA L MONIZ-NAKI
ADDRESS REDACTED

ANGELICA MONTERO
ADDRESS REDACTED

ANGELICA MORA
ADDRESS REDACTED

ANGELICA MORALES
ADDRESS REDACTED

ANGELICA MUNOZ
ADDRESS REDACTED

ANGELICA RAMOS
ADDRESS REDACTED

ANGELICA RIVERA
3572 BANBURY DRIVE #25
RIVERSIDE, CA 92505

ANGELICA TORRES MERCADO
ADDRESS REDACTED

ANGELICA ZAMORANO
ADDRESS REDACTED

ANGELIKA CHRISTOPHERSON
ADDRESS REDACTED

ANGELINA GAMEZ
ADDRESS REDACTED

ANGELINA HERRERA
ADDRESS REDACTED

ANGELINA N JIMENEZ
ADDRESS REDACTED

ANGELINA THAO
ADDRESS REDACTED

ANGELINA VILKINS
ADDRESS REDACTED

ANGELINE NELSON
1133 WAIMANU STREET, NO 2202
HONOLULU, HI 96814

ANGELINE RAMSEY
ADDRESS REDACTED

ANGELINE RODRIGUEZ
ADDRESS REDACTED

ANGELITA JACALA
19932 VALLEYVIEW DR
TOPANGA, CA 90290

ANGELLA JOY ALVERSON
2510 E IVYGLEN CIRCLE
MESA, AZ 85213

ANGELLE DONIER KEYS
6655 AHEKOLO CIR
DIAMONDHEAD, MS 39525

ANGELLISA PENN
ADDRESS REDACTED

ANGIE LEON
ADDRESS REDACTED

ANGIE SOTO
ADDRESS REDACTED

ANH PHAN
16800 MT OLSEN CIR
FOUNTAIN VALLEY, CA 92708

ANH T HUYNH
ADDRESS REDACTED

ANIBAL IRIZARRY
ADDRESS REDACTED

ANICASIA IGLESIAS
ADDRESS REDACTED

ANIKA PORTER
ADDRESS REDACTED

ANISHA CAMACHO
ADDRESS REDACTED

ANITA ASCENCIO MOLINA
ADDRESS REDACTED

ANITA B. LORING
ADDRESS REDACTED

ANITA CHARLENE CHAVEZ
18453 E. ARMSTEAD ST.
AZUSA, CA 91702

ANITA CUEVA MEADOWS
10551 W BEAVER ST
JACKSONVILLE, FL 32067

ANITA D. KEFFEN
ADDRESS REDACTED

ANITA DAWN WHITE
ADDRESS REDACTED

ANITA JERNELL LEWIS
2350 12TH ST. SOUTH
ST. PETERSBURG, FL 33705

ANITA SANCHEZ
ADDRESS REDACTED

ANITA SHARMA
ADDRESS REDACTED

ANITRA G CRUMP
1814 23RD STREET SE, #42-B
WASHINGTON, DC 20020

ANJELICA CORINE JOA
ADDRESS REDACTED

ANJELICA HERNANDEZ
ADDRESS REDACTED

ANN CLARK
6480 WEATHERS PLACE
SUITE 300

ANN GRACE FOX
ADDRESS REDACTED

ANN L HINCHMAN
2106 BRONZE LEAF DR
FORT MILL, SC 29707

ANN MARIE MARTIN
305 S MORTON ST
WAUPACA, WI 54981

ANN MATTI
ADDRESS REDACTED

ANN SAKATANI
ADDRESS REDACTED

ANN WILLIAMS
ADDRESS REDACTED

ANNA A MYSKIEW
3350 W HILLSBOROUGH AVE., #124
TAMPA, FL 33614

ANNA BELUSIAK
75 EGLINTON AVE WEST #2106
MISSISSAUGA, ONTARIO L5R 0E5
CANADA

ANNA BONGFEN
5135 VILLAGE GREEN, #49
LOS ANGELES, CA 90016

ANNA C LAFRANCE
718 MONROE STREET
GRETNA, LA 70053

ANNA CHRZANOWSKI
ADDRESS REDACTED

ANNA EAKINS
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

ANNA EAKINS
C/O LAW OFFICES OF CARLIN & BUCHSBAUM LLP
ATTN: ROGER E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

ANNA ESTRADA
ADDRESS REDACTED

ANNA FRIESE
ADDRESS REDACTED

ANNA GARZA
ADDRESS REDACTED

ANNA L BERIO
62 RUSTIC ST.
ROCHESTER, NY 14609

ANNA LAMAS
ADDRESS REDACTED

ANNA LOPEZ
ADDRESS REDACTED

ANNA MARIA VALENZUELA
3695 FARQUHAR
LOS ALIMITOS, CA 90720

ANNA MARIE DUNLAP
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

ANNA MARIE DUNLAP
621 POPPY AVE
CORONA DEL MAR, CA 92625

ANNA MARIE RONNING-BATTON
ADDRESS REDACTED

ANNA PAULA B SOUSA
ADDRESS REDACTED

ANNA PRESTON
ADDRESS REDACTED

ANNA ROJAS
ADDRESS REDACTED

ANNA SALINTHONE
ADDRESS REDACTED

ANNABEL PICENO
ADDRESS REDACTED

ANNA-LISA MOSESSON
2212 WALNUT AVE SW
SEATTLE, WA 98116

ANNAMARIA CONTRERAS
ADDRESS REDACTED

ANNAMARIE ALONZO
87-121 ST JOHNS RD
WAIANAE, HI 96792

ANNAMARIE BARRERA
ADDRESS REDACTED

ANNAMARIE BARRERA
ADDRESS REDACTED

ANNE KELLERMAN
68 WEDGEWOOD DRIVE
ITHACA, NY 14850

ANNE MARIA ATHANSON
1675 EDEN COURT
CLEARWATER, FL 33756

ANNE MARIE LYMAN PETTY
3017 FERN HOLLOW CT
LAS VEGAS, NV 89108

ANNE MARIE OROSCO
ADDRESS REDACTED

ANNETTE BRIGANTE
5537 ILFORD COURT
BOCA-RATON, FL 33486

ANNETTE M BIAMONTE
ADDRESS REDACTED

ANNIE L JACKSON
ADDRESS REDACTED

ANNIE LACALE PRICE
8950 VINTON
DETROIT, MI 48213

ANORA CALDWELL
ADDRESS REDACTED

ANSHU M RAO
ADDRESS REDACTED

ANTHEM BLUE CROSS
DEPT. 5812
LOS ANGELES, CA 90074

ANTHONY A. RICE
ADDRESS REDACTED

ANTHONY BUZZURRO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANTHONY D MONDESIRE
4620 NW 59TH COURT
TAMARAC, FL 33319

ANTHONY D WALLACE
638 CEDAZ CLIFF DRIVE
DALLAS, TX 75217

ANTHONY DWAIN AMOS
ADDRESS REDACTED

ANTHONY E BORK
4400 WEST SPRUCE ST
#183
TAMPA, FL 33607

ANTHONY ESTRADA
ADDRESS REDACTED

ANTHONY HOLMES
ADDRESS REDACTED

ANTHONY LEE RODRIGUEZ
433 N. EVERTON ST.
HOUSTON, TX 77003

ANTHONY LIM
ADDRESS REDACTED

ANTHONY M MOODY
111 DONAHUE DR.
PITTSBURGH, PA 15236

ANTHONY MAGLALANG
ADDRESS REDACTED

ANTHONY MARTINEZ
ADDRESS REDACTED

ANTHONY MCCURN
ADDRESS REDACTED

ANTHONY NEIL SOLORIO
ADDRESS REDACTED

ANTHONY OWENS
1303 TAXUS TOP LANE
# 201
LOUISVILLE, KY 40243

ANTHONY P WAGONER
ADDRESS REDACTED

ANTHONY PERRY ANDIORIO JR
6030 COUNTRY RD 315C
KEYSTONE HEIGHTS, FL 32656

ANTHONY R. FOSTER
ADDRESS REDACTED

ANTHONY RICHARD BARTON COOKSLEY
7767 LA RIVIERA DRIVE
#75
SACRAMENTO, CA 95826

ANTHONY RIVERA
ADDRESS REDACTED

ANTHONY ROBINSON
ADDRESS REDACTED

ANTHONY S COSTANZO
715 BEAUFORT STREET APT F
LARAMIE, WY 82072

ANTHONY SCOTT HOELLERER
1412 S KINGS AVE
BRANDON, FL 33511

ANTHONY STEPHEN R. RIVERA
ADDRESS REDACTED

ANTHONY T JONES
900 S. CLARK ST
CHICAGO, IL 60605

ANTHONY VELASCO
ADDRESS REDACTED

ANTHONY WILLIAMS
226 THE FALLS PKWY
DULOTH, GA 30096

ANTHONY WILLIAMS
ADDRESS REDACTED

ANTHONY WILLIAMS
ADDRESS REDACTED

ANTHONY WRIGHT
3363 JASMINE ST
DENVER, CO 80207

ANTIONETTE BELL
ADDRESS REDACTED

ANTIQUE WAREHOUSE AND AUCTION
5351 PIRRONE ROAD
SALIDA, CA 95368

ANTOINE C. SMITH JR.
ADDRESS REDACTED

ANTOINE T MOORE
10438 RUDDER WAY
STOCKTON, CA 95209

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                    **Served 9/25/2015**

ANTOINETTE DALEY
538 ARCH RIDGE LOOP
SEFFNER, FL 33584

ANTOINETTE DOVALI
ADDRESS REDACTED

ANTOINETTE M AYOUB
43850 TIMBER SQUARE APT. #406
LANSDOWNE, VA 20176

ANTOINETTE VIGIL
ADDRESS REDACTED

ANTONIA CISNEROS GARCIA
ADDRESS REDACTED

ANTONIA CISNEROS GARCIA
ADDRESS REDACTED

ANTONIO ATKINSON
ADDRESS REDACTED

ANTONIO DISOMMA
1830 S. HUTCHINS ST. APT 218
LODI, CA 95240

ANTONIO G. HERNANDEZ
ADDRESS REDACTED

ANTONIO HARRIS
ADDRESS REDACTED

ANTONIO HERNANDEZ
ADDRESS REDACTED

ANTONIO O. DISOMMA
1830 S HUTCHINS ST.,  APT. 2
LODI, CA 95240

ANTONIO S CABALLERO
ADDRESS REDACTED

ANTONIO'S
7595 N. BLACKSTONE
FRESNO, CA 93720

ANTONIO'S
ATTN: TONY GOMEZ
7595 N. BLACKSTONE
FRESNO, CA 93720

ANTONIYA R REED
1520 E. MARQUETTE RD
CHICAGO, IL 60637

ANTONYA GLOVER
ADDRESS REDACTED

ANYA L MILLER
5711 TROY CT.
#1306
TAMPA, FL 33610

A-ONE RENTAL INC
DANIELLE INGLEBY
2105 MORRIE AVE
CHEYENNE, WY 82001

A-ONE RENTAL, INC.
ATTN: DANIELLE INGLEBY
1257 NORTH 4TH ST.
LARAMIE,WY 82072

APACO ELECTRONICS, INC
ATTN: ANTHONY P. CONSTANTINO
6433 PINECASTLE BLVD., UNIT #2
ORLANDO, FL 32809

APCO WORLDWIDE, INC.
700 12TH ST., NW , STE 800
WASHINGTON, DC 20005

APISAI M VEE
ADDRESS REDACTED

APPLIED TECHNICAL SERVICES
1049 TRIAD COURT
MARIETTA, GA 30062

APPROVED FIRE PROTECTION CO.
114 ST. NICHOLAS AVE.
SOUTH PLAINFIELD, NJ 07080

APRIL A REED
ADDRESS REDACTED

APRIL BELL BANCROFT
4022 CYPRESS HILL DR
SPRING, TX 77388

APRIL HIBBLER
ADDRESS REDACTED

APRIL JOSEPHINE LEYVA
2303 W SIMPSON AVE
FRESNO, CA 93705

APRIL JOY
ADDRESS REDACTED

APRIL LEE OTA
1144 CREEK KNOLL
SAN ANTONIO, TX 78253

APRIL MALANA HAISLEY
2415 NW 55 TERRACE
LAUDERHILL, FL 33313

APTOS SMOKE TREE PARTNERS
20380 STEVENS CREEK BLVD, #233
CUPERTINO, CA 95014

APTOS SMOKE TREE PARTNERS
306 CLIFF DR.
APTOS, CA 95003

APTOS SMOKE TREE PARTNERS
C/O CASSIDY TURLEY BT COMMERCIAL
1650 TECHNOLOGY DRIVE
SUITE 600
SAN JOSE, CA 95110

APTOS SMOKE TREE PARTNERS
PO BOX 263
CRESTON, CA 93432

AQUA BACKFLOW & CHLORINATION, INC.
1060-C NORTHGATE STREET
RIVERSIDE, CA 92507

ARACELI MARTINEZ
ADDRESS REDACTED

ARACELI NAVARRO
ADDRESS REDACTED

ARACELI REYNA
ADDRESS REDACTED

ARACELY MORA
ADDRESS REDACTED

ARAGOSY UNIVERSITY
1005 ATLANTIC AVE
ALAMEDA, CA 94501

ARAGOSY UNIVERSITY
1120 KIFER RD
SUNNYVALE, CA 94086

ARAGOSY UNIVERSITY
2850 GATEWAY OAKS DRIVE, SUITE 100
SACRAMENTO, CA 95833

ARAMARK REFRESHMENT SERVICES
17044 MONTANERO AVE., UNIT 4
CARSON, CA 90746

ARAMARK REFRESHMENT SERVICES, INC.
17044 MONTANERO AVE., UNIT 4
CARSON, CA 90746

ARAMARK UNIFORM SERVICES
AUS ST. LOUIS MC LOCKBOX
26792 NETWORK PLACE
CHICAGO, IL 60673

ARAMARK UNIFORM SERVICES, INC.
AUS ST. LOUIS MC LOCKBOX
26792 NETWORK PLACE
CHICAGO, IL 60673

ARAMIS TORRES
PO BOX 1245
DAVENPORT, FL 33835

ARAPAHOE COUNTY TREASURER
ATTN: BENJAMIN SWARTZENDRUBER
5334 S. PRINCE STREET
LITTLETON, CO 80166

ARAPAHOE COUNTY TREASURER
PO BOX 571
LITTLETON, CO 80160

ARC
345 CLINTON STREET
COSTA MESA, CA 92626

ARC/STSA
6 WEST DRY CREEK CIRCLE, STE 110
LITTLETON, CO 80120

ARCHIVAL G IBANEZ
ADDRESS REDACTED

ARCIETE DELGADO
ADDRESS REDACTED

ARCPOINT LABS KANSAS CITY
10630 METCALF AVE., SUITE B
OVERLAND PARK, KS 66212

ARCPOINT LABS KANSAS CITY
ATTN: MARILYN REBORI
10630 METCALF AVE SUITE B
OVERLAND PARK, KS 66212

AREA WIDE EXTERMINATORS
2239 COUNTRY CLUB BLVD
STOCKTON, CA 95204

ARELI GARCIA
ADDRESS REDACTED

AREND CLAYBORN
7316 HUBBARD WOODS RD
CHARLOTTE, NC 28269

AREY JONES EDUCATIONAL SOLUTIONS
1055 SIXTH AVE., STE 101
SAN DIEGO, CA 92101

ARGOSY   UNIVERSITY
333 CITY BOULEVARD WEST, SUITE 1810
ORANGE, CA 92868

ARI ESPIRITU
ADDRESS REDACTED

ARIANE BISHOP
523 SUNMEADOW
GRAND RAPIDS, MI 49508

ARIBA, INC
ATTN: GENERAL COUNSEL
910 HERMOSA COURT
SUNNYVALE, CA 94085

ARIBA, INC.
ATTN: RACHEL CONNER
210 SIXTH AVENUE
PITTSBURGH, PA 15222

ARION J JOHNSON
ADDRESS REDACTED

ARISTIDES MERINO
ADDRESS REDACTED

ARIZONA DEPARTMENT OF PUBLIC SAFETY
PO BOX 18390  MD2200
PHOENIX, AZ 85005

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29079
PHOENIX , AZ 85038

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29010
PHOENIZ, AZ 85038

ARIZONA HISPANIC CHAMBER OF COMMERCE
255 E. OSBORN, SUITE 201
PHOENIX, AZ 85012

ARIZONA SMALL BUSINESS ASSOCIATION
4600 E. WASHINGTON ST., STE. 340
PHOENIX, AZ 85034

ARIZONA STATE BOARD
1400 W WASHINGTON RM 260
PHOENIX, AZ 85007

ARIZONA STATE BOARD FOR PRIVATE POST SECO
AZ ATTORNEY GENERAL'S OFFICE
ATTN: VALERIE L. MARCIANO, ASST. ATTORNEY GE
1275 W. WASHINGTON ST.
PHOENIX, AZ 85007

ARIZONA STATE UNIVERSITY
10400 N. 25TH AVE. SUITE 190
PHOENIX, AZ 85021

ARKADIN INC
ATTN: ACCOUNT RECEIVABLE
1 PENN PLAZA SUITE 200
NEW YORK, NY 10119

ARKADIN INC.
ATTN: ACCOUNTS RECEIVABLE
PO BOX 347261
PITTSBURGH, PA 15251

ARKANSAS AUDITOR OF STATE
C/O UNCLAIMED PROPERTY DIVISION
ATTN: ROB SCOTT
1401 W. CAPITOL AVE. STE. 325
LITTLE ROCK, AR 72201

ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRA
DFA, REVENUE LEGAL COUNSEL
ATTN: DAVID B. KAUFMAN
P.O BOX 1272 ROOM 2380
LITTLE ROCK, AR 72203

ARKANSAS DEPARTMENT OF HIGHER EDUCATION
423 MAIN ST., SUITE 400
LITTLE ROCK, AR 72201

ARKANSAS DEPARTMENT OF HIGHER EDUCATION
ICAC COORDINATOR
ARKANSAS DEPARTMENT OF HIGHER EDUCATION
114 EAST CAPITOL
LITTLE ROCK, AR 72201

ARKANSAS STATE BOARD OF PRIVAT CAREER ED
501 WOODLANE, SUITE 312 SOUTH
LITTLE ROCK, AR 72201

ARLEENE MOORE
ADDRESS REDACTED

ARLENE BERNSTEIN ALMALEH
3553 ATLANTIC AVE. #226
LONG BEACH, CA 90807

ARLENE JOSEPH
ADDRESS REDACTED

ARLENE JOSEPH
ADDRESS REDACTED

ARLINGTON COUNTY TREASURER
PO BOX 1754
MERRIFIELD, VA 22116

ARLINGTON INDEPENDENT SCHOOL DISTRICT
C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L
ATTN: ELIZABETH BANDA CALVO
500 EAST BORDER ST., SUITE 640
ARLINGTON, TX 76010

ARLINGTON MAM
ADDRESS REDACTED

ARMANDO LUVIANO
ADDRESS REDACTED

ARMANDO MENDOZA
ADDRESS REDACTED

ARMANDO MONTELLANO
ADDRESS REDACTED

ARMANDO RUBIO
241 CALLE CEBU, #201
SALINAS, CA 93901

ARMANDO SOLORIO
ADDRESS REDACTED

ARMANI GONZALEZ
ADDRESS REDACTED

ARMANI M AFLLEJE
ADDRESS REDACTED

ARMSTRONG MEDICAL INDUSTRIES, INC.
575 KNIGHTSBRIDGE PKWY
PO BOX 700
LINCOLNSHIRE, IL 60069

ARMSTRONG PRODUCTIONS, INC.
210 CAPITOL ST., #10
SALINAS, CA 93901

ARMSTRONG PRODUCTIONS, INC.
ATTN: ELLEN WRONA
210 CAPITOL ST., #10
SALINAS, CA 93901

ARNALL GOLDEN GREGORY LLP
AARON M. DANZIG
171 17TH STREET, NW
SUITE 2100
ATLANTA, GEORGIA 30363

ARNALL GOLDEN GREGORY, LLP
171 17TH ST. NW, SUITE 2100
ATLANTA, GA 30363

ARNITA COLBERT
11524 NW 5TH ST
YUKON, OK 73099

ARNOLD D SINGER
7545 E MOONRIDGE LN
ANAHEIM HILLS, CA 92808

ARON CHRISTOPHER ALEXANDER
677 EL PATIO DR
CAMPBELL, CA 95008

ARON EFFERSON
ADDRESS REDACTED

ARROW FIRE PROTECTION
3330 SELDON COURT, SUITE ONE
FREMONT, CA 94539

ARROWHEAD MOUNTAIN SPRING WATER, INC.
P.O. BOX 856158
LOUISVILLE, KY 40285

ARSENAULT INVESTMENTS IV, LLC
C/O REAL CAPITAL SOLUTIONS, INC.
371 CENTENNIAL PARKWAY, SUITE 200
LOUISVILLE, CO 80027

ARSENAULT INVESTMENTS IV, LLC
C/O REAL CAPITAL SOLUTIONS, INC.
371 CENTENNIAL PKWY, STE#200
LOUISVILLE, CO 80027

ARTEMIO TRUJILLO
9351 MELITA ST
PICO RIVERA, CA 90660

ARTEMIS SEARCH PARTNERS
26010 ACERO, STE 200
MISSION VIEJO, CA 92618

ARTHUR D STOTTS
1213 CREEK CYN
NEW BRAUNFELS, TX 78132

ARTHUR J. GALLAGHER & CO. INS BROKERS
PO BOX 742886
LOS ANGELES, CA 90074

ARTHUR JOHNSON
ADDRESS REDACTED

ARTHUR LAVOIE
7805 RESEDA BLVD., #207
RESEDA, CA 91335

ARTHUR WILLIAMS
6607 CALYPSO CT
TEMPLE TERRACE, FL 33637

ARTURO OLMOS
ADDRESS REDACTED

ARTURO PEREZ
777 CIELO VISTA
PO BOX 603
GONZALES, CA 93926

ARUNA RIEDDY
5255 SHOTKOSKI DR.
HOFFMAN ESTATES, IL 60192

ARVIC NAVARRO
ADDRESS REDACTED

ARVIN ANGELO I SAGUYOD
ADDRESS REDACTED

ARWEN ASHLEY GOODWIN
5340 HEDGE ST.
PHILLY, PA 19124

ASAP EXECUTIVE COURIER
2577 S. SARAH ST.
FRESNO, CA 93706

ASAP EXECUTIVE COURIER SERVICE
2577 S. SARAH ST.
FRESNO, CA 93706

ASFG, LLC
5300 MEADOWS DRIVE, SUITE 400
LAKE OSWEGO, OR 97035

ASFG, LLC
5300 MEADOWS ROAD, SUITE 400
LAKE OSWEGO, OR 97035

ASHANTI LOVING
17811 ESCANABA
LANSING, IL 60438

ASHBY & GEDDES, P.A.
ATTN: WILLIAM BOWDEN/RICARDO PALACIO
ATTN: LEIGH-ANNE RAPORT
500 DELAWARE AVENUE, 8TH FLOOR
P.O. BOX 1150
WILMINGTON, DE 19899

ASHIA IQBAL KAYZER
414 DARBY TRAILS DRIVE
SUGARLAND, TX 77479

ASHLE SMITH
ADDRESS REDACTED

ASHLEE N. SCHMIDT
ADDRESS REDACTED

ASHLEE OESTERIEICHER
ADDRESS REDACTED

ASHLEE OESTERREICHER
ADDRESS REDACTED

ASHLEE SHARISE ALLEN
117 COPREW AVE
PORTSMOUTH, VA 23707

ASHLEY BALAOING
ADDRESS REDACTED

ASHLEY BAYLOR
ADDRESS REDACTED

ASHLEY BECVAR
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

ASHLEY BECVAR
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
517 SOUTH RIDGEWOOD AVE.
DAYTONA BEACH, FL 32114

ASHLEY BECVAR
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

ASHLEY BLANKENSHIP
ADDRESS REDACTED

ASHLEY BOWMAN
ADDRESS REDACTED

ASHLEY D HARRIS
310 WESTWOOD DR.
ROCKWALL, TX 75032

ASHLEY DANIELLE LOUISE BEVERLY
3276 PINE TERRACE #1
MAREDON, NY 14502

ASHLEY DANIELLE LOUISE BEVERLY
PO BOX 64
ONTARIO, NY 14519

ASHLEY DENIECE MANKER
1101 ST. AUGUSTINE RD #1622
JACKSONVILLE, FL 32257

ASHLEY DIANE ARRAIZ
ADDRESS REDACTED

ASHLEY FORD
ADDRESS REDACTED

ASHLEY GAIGNARD
ADDRESS REDACTED

ASHLEY GILL
ADDRESS REDACTED

ASHLEY GONZALEZ
ADDRESS REDACTED

ASHLEY GRAHAM
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

ASHLEY GUZMAN
ADDRESS REDACTED

ASHLEY IRENE MEATS
1824 SOUTH 11TH STREET
APT B
LARAMIE, WY 82070

ASHLEY JOHNSON
ADDRESS REDACTED

ASHLEY KNIGHT
ADDRESS REDACTED

ASHLEY L CALLAHAN
ADDRESS REDACTED

ASHLEY LASKY
ADDRESS REDACTED

ASHLEY LAWSON
ADDRESS REDACTED

ASHLEY LIKONG
ADDRESS REDACTED

ASHLEY LIKONG
ADDRESS REDACTED

ASHLEY M YORO
518 S. MAGNOLIA AVE.
ANAHEIM, CA 92804

ASHLEY MARTINEZ
ADDRESS REDACTED

ASHLEY MICHAEL DARJEAN
18433 GLASTONEBURY
DETROIT, MI 48219

ASHLEY PACE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ASHLEY SANCHEZ
ADDRESS REDACTED

ASHLEY SMALL
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

ASHLEY SMALL
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

ASHLEY SPENCER
ADDRESS REDACTED

ASHLEY STARR SANTOS
ADDRESS REDACTED

ASHLEY STEWART
ADDRESS REDACTED

ASHLEY THOMAS
ADDRESS REDACTED

ASHLEY WHEELER
ADDRESS REDACTED

ASIA BOWERS
KEITH M. STERN
1515 S. FEDERAL WAY, SUITE 404
BOCA RATON, FL 33432

ASIA KOONCE
5142 DULUTH CT
DENVER, CO 80239

ASSESSMENT TECHNOLOGIES INSTITUTE, LLC
C/O: NATIONAL HEALTHCARE ASSOCIATIONS
ATTN: COLLECTIONS MANAGER
11161 OVERBROOK ROAD
LEAWOOD, KANSAS 66211

ASSOCIATED SERVICES CO
600A MCCOMMICK ST
600A MCCOMMICK ST
SAN LEANDRO, CA 94577

ASSOCIATED SERVICES CO
600A MCCOMMICK ST
SAN LEANDRO, CA 94577

ASSOCIATED SERVICES CO.
2021 N. CAPITOL AVE
SAN JOSE, CA 95132

ASSOCIATION OF GOVERNING BOARDS
1133 20TH STREET NW, STE 300
WASHINGTON, DC 20036

ASSOCIATION OF GOVERNING BOARDS
PO BOX 418687
BOSTON, MA 02241

ASSOCIATION OF PROPRIETARY COLLEGES
121 STATE STREET
ALBANY, NY 12207

ASTRID BOHN
ADDRESS REDACTED

AT&T
PO BOX 105262
ATLANTA, GA 30348

AT&T
PO BOX 277019
ATLANTA, GA 30384

AT&T CORP
C/O AT&T SERIVCES, INC.
ATTN: KAREN A. CAVAGNARO
ONE AT&T WAY, ROOM 3A104
BEDMINSTER, NJ 07921

AT&T CORP
C/O AT&T SERVICES, INC.
ATTN: KAREN A CAVAGNARO-PARALEGAL
ONE AT&T WAY, ROOM 3A104
BEDMINSTER, NJ 07921

AT&T MOBILITY II LLC
C/O AT&T SERVICES, INC.
ATTN: KAREN A. CAVAGNARO
ONE AT&T WAY, ROOM 3A104
BEDMINSTER, NJ 07921

ATALYA HARRIS
ADDRESS REDACTED

ATHEENA S LANDA
ADDRESS REDACTED

ATHENA JAE MARINAS TARAYA
ADDRESS REDACTED

ATHINA M. WALTER
ADDRESS REDACTED

ATLAS LOCKSMITH
202 N. CLARK DR., STE # 304
BEVERLY HILLS, CA 90211

ATLASSIAN
32151 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

ATLASTA LOCK & SAFE CO., INC.
702 SE GRAND AVENUE
PORTLAND, OR 97214

ATLASTA LOCK & SAFE CO., INC.
ATTN: DAVID DROG
702 SE GRAND AVENUE
PORTLAND, OR 97214

ATRILOGY SOLUTIONS GROUP, INC.
9085 E. MINERAL CIRCLE, STE 340
CENTENNIAL, CO 80112

ATRILOGY SOLUTIONS GROUP, INC.
ATTN: DOUG LINS
9085 E. MINERAL CIRCLE, STE 340
CENTENNIAL, CO 80112

Corinthian Colleges, Inc. - U.S. Mail

ATTORNEY GENERAL OF THE STATE OF OHIO
ATTN: COLLECTION ENFORCEMENT
150 E. STREET, 21ST FLOOR
COLUMBUS, OH 43215

AUBURN EVE MONAT
ADDRESS REDACTED

AUDIE G VIGIL
11608 RIVER RUN PARKWAY
HENDERSON, CO 80640

AUDREY HAYDEN RUSSELL
3105 N 2400 E
LAYTON, UT 84040

AUDREY R BADASCI
ADDRESS REDACTED

AUDREY TRINIDAD
ADDRESS REDACTED

AUNG KHINE
ADDRESS REDACTED

AUNGKANA C CLANCY
ADDRESS REDACTED

AURELIA MADONNA WEST
8698 CANOPY OAKS DR
JACKSONVILLE, FL 32256

AURELIO A BURCIAGA JR
ADDRESS REDACTED

AURORA CIVIC CENTER AUTHORITY
NORTH ISLAND & PARAMOUNT ART CENTER
8 EAST GALENA BLVD., STE 230
AURORA, CO 60506

AURORA PUBLIC SCHOOLS
APS TESTING CENTER
ATTN: DIANE JOHNSON
AURORA, CO 80011

AURORA SYSTEMS CONSULTING INC.
DBA: AURORA ENTERPRISES
2510 W. 237TH ST., STE 202
TORRANCE, CA 90505

AURORA YEARWOOD
ADDRESS REDACTED

AUSTI HAWK
1823 PRINCETON LAKES DRIVE
APT. 1101
BRANDON, FL 33511

AUSTIN FLEMING
ADDRESS REDACTED

AUSTIN GARNER
ADDRESS REDACTED

AUSTIN RICHARD SCHLACHTER
3375 GEORGE RD
WISCONSIN RAPIDS, WI 54495

AUSTINS ISLAND MAINTENANCE
1234 ALA MAHAMOE ST.
HONOLULU, HI 96819

AUSTIN'S ISLAND MAINTENANCE
1234 ALA MAHAMOE ST.
HONOLULU, HI 96819

AUTOLIFT SERVICES, INC.
10764 LOS VAQUEROS CIRCLE
LOS ALAMITOS, CA 90720

AUTOMATIONDIRECT.COM, INC.
3505 HUTCHINSON RD.
CUMMING, GA 30040

AUTUMN A LAMMERS
10176 PARK MEADOWS DR
UNIT 2118
LONETREE, CO 80124

AUTUMN EMMONS
ADDRESS REDACTED

AUTUMN LIERA
ADDRESS REDACTED

AVANTE
370 W. FALLBROOK STE. 104
FRESNO, CA 93711

AVENUE100 MEDIA SOLUTIONS INC.
10 PRESIDENTIAL WAY
WOBURN, MA 01801

A-VERDI LLC
14150 RTE. 31
SAVANNAH, NY 13146

A-VERDI LLC
ATTN:  HEATHER TANNER
14150 RTE. 31
SAVANNAH, NY 13146

AVI FOODSYSTEMS, INC.
2590 ELM ROAD N.E.
WARREN, OH 44483

AVI MOSCOWITZ
1335 W. CAMPBELL AVE. #5
CAMPBELL, CA 95008

AVI MOSCOWITZ
37655 BOTANICA PL
MURRIETA, CA 92562

AVIA LENNETTE SCOTT
1550 GRAPE AVE
ST LOUIS, MO 63147

AVIS BROWN
ADDRESS REDACTED

AVORY MITCHELL
ADDRESS REDACTED

AXEL PUNO
ADDRESS REDACTED

AXIS INSURANCE COMPANY
11680 GREAT OAKS WAY
ALPHARETTA, GA 30022

AXIS INSURANCE COMPANY
303 WEST MADISON # 500
CHICAGO, IL 60606

AYANNA ALAKE MUHAMMAD
967 WHITE ST SW
ATLANTA, GA 30310

AYDRA CARTER
ADDRESS REDACTED

AYESHA BIBI
ADDRESS REDACTED

AYTIA O FRETT
ADDRESS REDACTED

AZ MIST SYSTEMS LLC
1731 W ROSE GARDEN LN. STE 5
PHOENIX, AZ 85027

AZ MIST SYSTEMS, LLC
1731 W. ROSE GARDEN LN. STE 5
PHOENIX, AZ 85027

AZ MIST SYSTEMS, LLC
ATTN: MICHAEL S. MYERS
1731 W. ROSE GARDEN LN. SUITE 5
PHOENIX, AZ 85027

AZARIA FLANIGAN
ADDRESS REDACTED

AZERET RODRIGUEZ
1087 WESTMOORELAND #1
COLORADO SPRINGS, CO 80907

AZIA E ANDREWS
ADDRESS REDACTED

AZSCA(ARIZONA SCHOOL COUNSELORS ASSOC.)
PO BOX 30776
MESA, AZ 85275

AZTEC TECHNOLOGY CORP.
2550 S. SANTA FE AVE
VISTA, CA 92084

B&G PROTECTIVE SERVICES, INC.
PO BOX 26870
LOS ANGELES, CA 90026

BAERYLLE JOY G DADULLA
ADDRESS REDACTED

BAHADAR SINGH
ADDRESS REDACTED

BAILEY CANTRELL
ADDRESS REDACTED

BAILEY'S OF LARAMIE
2410 E. GRAND AVENUE
LARAMIE, WY 82070

BAKER & TAYLOR
P.O. BOX 277930
ATLANTA, GA 30384

BALBOA STUDENT LOAN TRUST UNIVERSITY ACCT
ADDRESS REDACTED

BALLOONERY, INC, THE
1346 E.HARDING WAY
STOCKTON, CA 95205

BALLOONS N MORE
ATTN: CAROL DIESS
8780 19TH ST. #241
ALTA LOMA, CA 91701

BALLOONS N' MORE
8780 19TH STREET, #241
ALTA LOMA, CA 91701

BALLOONSCAPE, LLC
6234 EDENBROOK DRIVE
SUGAR LAND, TX 77479

BAMBI GUERRA
ADDRESS REDACTED

BANC OF AMERICA LEASING
LEASE ADMINISTRATION CENTER
PO BOX 405874
ATLANTA, GA 30384

BANK OF AMERICA LEASING
LEASE ADMINISTRATION CENTER
PO BOX 4431
ATLANTA, GA 30384

BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIV
800 FIFTH AVE, FLOOR 17
SEATTLE, WA 98104

BANK OF AMERICA, N.A., AS DOMESTIC AND
CANADIAN ADMINISTRATIVE AGENT
ATTN: JANET SLEEPER
SAG MIDDLE MARKET SEATTLE
800 FIFTH AVE, FLOOR 17
SEATTLE, WA 98104

**Corinthian Colleges, Inc. - U.S. Mail**

BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIA
JANET SLEEPER
SAG MIDDLE MARKET SEATTLE
800 5TH AVE
SEATTLE, WA 98104

BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIA
OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.
ATTN: JANET SLEEPER
SAG MIDDLE MARKET SEATTLE
800 5TH AVE
SEATTLE, WA 98104

BANYAN INTERNATIONAL CORPORATION
DEPT CH 14388
PALATINE, IL 60055

BAO VANG
ADDRESS REDACTED

BAR90 SMOG SUPPLY COMPANY
P.O. BOX 700358
ATTN: STEVE FINLEY
SAN JOSE, CA 95170

BARBARA A FRIEND
ADDRESS REDACTED

BARBARA A. PARKER
ADDRESS REDACTED

BARBARA A. WILLIAMS
ADDRESS REDACTED

BARBARA ANN HINEY
1202 CREEK FOREST LANE
AUSTELL, GA 30106

BARBARA CESAREO
ADDRESS REDACTED

BARBARA E BACCHETTA
710 REPUBLIC COURT
DEERFIELD BEACH, FL 33442

BARBARA F MARQUEZ
ADDRESS REDACTED

BARBARA J GOEMAN
2524 SAN JOSE WAY
SACRAMENTO, CA 95817

BARBARA J MILLER
407 WEST FILBERT ST.
EAST ROCHESTER, NY 14445

BARBARA JEAN POSTON
502 BETTY LN.
SOUTH HOLLAND, IL 60473

BARBARA KNUDSON
1056 ACALPULCO CT
COLORADO SPRINGS, CO 80910

BARBARA KOHN
ADDRESS REDACTED

BARBARA L MESA
ADDRESS REDACTED

BARBARA LATHAM
9506 GLENPOINTE DR.
RIVERVIEW, FL 33569

BARBARA MARIE AKRAM
ADDRESS REDACTED

BARBARA O'BRIEN
2660 CHILI AVE #16-16
ROCHESTER, NY 14624

BARBARA QUINTAS
ADDRESS REDACTED

BARBARA TRENT
ADDRESS REDACTED

BARBRA CUNNINGHAM
ADDRESS REDACTED

BARCLAYS
200 PARK AVENUE, 5TH FLOOR
NEW YORK, NY 10166

BARCLAYS CAPITAL INC.
JASON WILLIAMS
745 SEVENTH AVENUE
NEW YORK, NEW YORK 10019

BARCLAYS CAPITAL, INC.
ATTN: AMIT TREHAN
745 SEVENTH AVENUE
NEW YORK, NY 10019

BARGAIN PARTY
453 WEST BEDFORD AVENUE
FRESNO, CA 93711

BARNES & NOBLE, INC.
P.O. BOX 930455
ATLANTA, GA 31193

BARR COMMERCIAL DOOR REPAIR, INC.
1196 N. GROVE  STREET, UNIT A
ANAHEIM, CA 92806

BARRY E HOWARD
470 3RD ST S
#405
ST. PETERSBURG, FL 33701

BARRY HORODNER
4164 W HEARN RD
PHOENIX, AZ 85053

BARTHOLOMEW NAVARRO
ADDRESS REDACTED

BASCH SUBSCRIPTIONS, INC.
10 FERRY ST. STE#429
CONCORD, NH 03301

BASIR MATEEN
282 SUMMER DAYS WALK
ORLEANS, ON K4A 0W1
CANADA

BAUDVILLE
5380 52ND STREET S.E.
GRAND RAPIDS, MI 49512

BAWMANN GROUP, INC., THE
1755 HIGH STREET
DENVER, CO 80218

BAY ALARM
ATTN: KEVIN R. SMITH
P.O. BOX 7137
SAN FRANCISCO, CA 94120

BAY ALARM
P O BOX 30520
P O BOX 30520
LOS ANGELES, CA 90030

BAY ALARM
PO BOX 7137
SAN FRANCISCO, CA 94120

BAY TOWEL, INC.
ATTN: PATRICK J. BOESELAGER
P.O BOX 12115
GREEN BAY, WI 54307

BB&S DEVELOPMENT, LLC
1500 NW 18TH AVE, SUITE 116
PORTLAND, OR 97209

BBB OF SOUTH EAST FL. AND THE CARIBBEAN
4411 BEACON CIRCLE, STE. 4
WEST PALM BEACH, FL 33407

BDA (BENSUSSEN DEUTSCH & ASSOCIATES)
PO BOX 31001-2214
PASADENA, CA 91110

BEACON HILL STAFFING GROUP LLC
ADDRESS REDACTED

BEACON HILL STAFFING GROUP, LLC
BOX 83259
WOBURN, MA 01813

BEATICE JORDAN
ADDRESS REDACTED

BEATRICE HARRIS
7836 STEWART & GRAY RD., # 10
DOWNEY, CA 90241

BEATRICE T. NOLTON
ADDRESS REDACTED

BEATRICE ZEPEDA
ADDRESS REDACTED

BEATRICE ZEPEDA
ADDRESS REDACTED

BEATRIS GONZALEZ
ADDRESS REDACTED

BEATRIZ JACKSON
ADDRESS REDACTED

BEATRIZ V GONZALEZ
ADDRESS REDACTED

BECKY FITTON
46 ELLEN ST, WEST
KITCHENER, ON N2H 4K3
CANADA

BEDFORD PARK PROPERTIES, LLC
300 PARK STREET, STE. 410
BIRMINGHAM, MI 48009

BEDFORD PARK PROPERTIES, LLC
C/O CENTER MANAGEMENT SERVICES
ATTN: RON ESTES
34120 WOODWARD AVE.
BIRMINGHAM, MI 48009

BELEN BARRAGAN
ADDRESS REDACTED

BELENI GARCIA
7981 PHILBIN AVE
APT 4
RIVERSIDE, CA 92503

BELENI GARCIA
7981 PHILBIN AVE. APT. 4
RIVERSIDE, CA 92503

BELINDA ALCID
200 FAMOSO PLAZA
UNION CITY, CA 94587

BELINDA J. ROBERTS
ADDRESS REDACTED

BELINDA JACKSON
ZULU ALI C/O LAW OFFICES OF ZULU ALI
2900 ADAMS STREET, SUITE C130
RIVERSIDE, CA 92504

BELL ELECTRICAL SUPPLY, INC.
316 MATHEW ST.
SANTA CLARA, CA 95050

BELL ELECTRICAL SUPPLY, INC.
ATTN: MELISSA BARRIOS
316 MATHEW ST.
SANTA CLARA, CA 95050

BELLSOUTH TELECOMMUNICATIONS, INC
C/O AT&T SERVICES, INC.
ATTN: KAREN A. CAVAGNARO
ONE AT&T WAY, ROOM 3A104
BEDMINISTER, NJ 07921

**Corinthian Colleges, Inc. - U.S. Mail**

BELTRAN, ISMAEL R
ADDRESS REDACTED

BENDERSON DEVELOPMENT -93 NYRPT LLC
ATTN: KEN LABENSKI
570 DELAWARE AVE
BUFFALO, NY 14202

BENDERSON DEVELOPMENT CO., INC.
570 DELAWARE AVENUE
BUFFALO, NY 14202

BENICIA PLUMBING, INC.
265 W. CHANNEL COURT
BENICIA, CA 94510

BENJAMIN BRIGGS
ADDRESS REDACTED

BENJAMIN D HOOKS
3713 S. DENNIS DRIVE
TEMPE, AZ 85282

BENJAMIN JOHN LOPEZ
ADDRESS REDACTED

BENJAMIN M GIULIANO
2869 ROUTE 981, APT. 10
NEW ALEXANDRIA, PA 15670

BENJAMIN MEDINA
ADDRESS REDACTED

BENJAMIN REYES
ADDRESS REDACTED

BENJAMIN TRAVIS WOOD
ADDRESS REDACTED

BENJAMIN V DELVALLE
1460 MUSTANG CT.
SALINAS, CA 93905

BENJAMIN ZUCKERMAN
380 PERALTA AVE
LONG BEACH, CA 90803

BENNY SOLIVEN
ADDRESS REDACTED

BENSON BRISSON
55 SW 13TH STREET
APT. #4
DANIA BEACH, FL 33004

BENSUSSEN DEUTSCH & ASSOCIATES, LLC
ATTN: DAVID M CASHEN
P.O. BOX 31001-2214
PASADENA, CA 91110

BENSUSSEN DEUTSCH & ASSOCIATES, LLC
ATTN: DAVID M. CASHEN
15525 WOODINVLE REDMOND RD. NE
WOODINVILLE, WA 98072

BENTON OLOAPU
ADDRESS REDACTED

BERDENE BECKLES
4596 HANNAH LANE
ST. PETERSBURG, FL 33709

BERLIN CHUNG & VICKI CHEN
227 STOCKBRIDGE AVE
ATHERTON, CA 94027

BERLIN CHUNG & VICKI CHEN JT TEN
227 STOCKBRIDGE AVE.
ATHERTON, CA 94027

BERNADETTE KIBBY
ADDRESS REDACTED

BERNADETTE N SIMON
ADDRESS REDACTED

BERNAN
ATTN: DIONNE OWENS
PO BOX 191
15200 NBN WAY
BLUE RIDGE SUMMIT, PA 17214

BERNAN
PO BOX 191
15200 NBN WAY
BLUE RIDGE SUMMIT, PA 17214

BERNARD J. KLEIN
8644-17 EAGLE RVN DR.
BOCA RATON, FL 33434

BERNARDO ROCHA-FERRER
ADDRESS REDACTED

BERNI, JENNIFER N
ADDRESS REDACTED

BERNITA FAISON-COLEMAN
560 WINDSTONE TRAIL
ALPHARETTA, GA 30004

BERRY COFFEE CO. INC.
14825 MARTIN DRIVE
EDEN PRAIRIE, MN 55344

BERT E MALONE
143 LYNELL LN
COCOA, FL 32922

BERTOLOTTI DISPOSAL INC
PO BOX 127
CERES, CA 95307

BERTOLOTTI DISPOSAL INC.
PO BOX 127
CERES, CA 95307

BEST KEY SERVICE
PO BOX 577183
MODESTO, CA 95357

BESTFIT VENDING
6929 N. HAYDEN RD. STE#C4-279
SCOTTSDALE, AZ 85250

BETH A COLE
781 B. ALEXANDER RD
COLORADO SPRINGS, CO 80909

BETH A MARKHAM
6045 MEADOWLARK NE
ROCKFORD, MI 49341

BETH A. WILSON
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

BETH A. WILSON
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

BETH A. WILSON
ADDRESS REDACTED

BETH BROOK TRUMBULL
4746 E. SKYLINE DR. #78
LARAMIE, WY 82070

BETH LIVINGSTON
ADDRESS REDACTED

BETH NICOLE SHELTON ANTCZAK
1255 MASON TARRACE
APT. 101
DAVENPORT, FL 33896

BETH WILSON
26512 BROKEN BIT LANE
LAGUNA HILLS, CA 92653

BETHEL CHURCH OF SAN JOSE
1201 S. WINCHESTER RD
SAN JOSE, CA 95128

BETINA PETERSON
9876 N CANYON CREEK LANE
FRESNO, CA 93730

BETSY M. HUFFF
ADDRESS REDACTED

BETTER BUSINESS BUREAU
ALASKA, OREGON, & WESTERN WASHINGTON
P O  BOX  1000
DUPONT, WA 98327

BETTER BUSINESS BUREAU OF CENTRAL,
NORTHERN & WESTERN ARIZONA
PO BOX 53525
PHOENIX, AZ 85072

BETTER BUSINESS BUREAU, INC.
1000 BROADWAY, STE 625
OAKLAND, CA 94607

BETTIAN M. STAVREDES
1520 GULF BLVD
APT 1702
CLEARWATER, FL 33767

BETTINA BAILEY
ADDRESS REDACTED

BETTY BARAJAS
825 KERN ST, APT 286
FRESNO, CA 93706

BETTY L PETERSON
3241-H IBIS CT
KISSIMMEE, FL 34741

BETTYE LUNDEEN
ADDRESS REDACTED

BEVERLY CARTER
ADDRESS REDACTED

BEVERLY LOUISE RUCKER
21070 HARVARD RD.
SOUTHFIELD, MI 48076

BEVERLY LOWE
ADDRESS REDACTED

BEVERLY MANGULABNAN
555 HALIBURTON WAY
COAHINGA, CA 93210

BEVERLY W. BROMAN
254 HAYS ROAD
PITTSBURGH, PA 15241

BEXAR COUNTY
C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN: DAVID G. AELVOET
711 NAVARRO ST. SUITE 300
SAN ANTONIO, TX 78205

BEXAR COUNTY TAX ASSESOR COLLECTOR
PO BOX 2903
SAN ANTONIO, TX 78299

BEXAR COUNTY TAX ASSESSOR COLLECTOR
233 N PECOS LA TRINIDAD
SAN ANTONIO, TX 78207

BEYONDTRUST SOFTWARE, INC.
2173 SALK AVE., STE#200
CARLSBAD, CA 92008

BEYONDTRUST SOFTWARE, INC.
ATTN: SUSAN ECHARD
5090 N. 40TH STREET, SUITE 400
PHOENIX, AZ 85108

BHUDAN S. KEMRAJ
PO BOX 1307
BRONX, NY 10472

BIANCA BLADES
BIANCA BLADES, C/O ANDREWS & STEMBRIDGE, LLC
2951 PIEDMONT ROAD NE
SUITE 300
ATLANTA, GA 30305

BIANCA BLADES
JOHN T. STEMBRIDGE C/O ANDREWS & STEMBRIDGE
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305

BIANCA BLADES, ANGELA WILBORN, MEGAN WHEI
MIA CANADA, JERMAINE MYERS
C/O ANDREWS & STEMBRIDGE LLC
ATTN: JOHN T. STEMBRIDGE
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305

BIANCA D GARZA
ADDRESS REDACTED

BIANCA GODINA
ADDRESS REDACTED

BIANCA MILAGROS GONZALEZ
1001 W. MAC ARTHUR BLVD #98
SANTA ANA, CA 92707

BIANCA PEREZ
ADDRESS REDACTED

BIENERT, MILLER & KATZMAN, PLC
903 CALLE AMANECER, SUITE 350
SAN CLEMENTE, CA 92673

BIG PICTURE VIDEO
3415 RED ROSE DR.
ENCINO, CA 91436

BIG VALLEY LOCK & KEY
6124 PLYMOUTH ROAD
STOCKTON, CA 95207

BILL PARTINGTON'S SAFE & LOCK
54 W. GRANADA BLVD.
ORMOND BEACH, FL 32174

BILLIE ANN WILLIAMS
ADDRESS REDACTED

BILLY FRANK NORRIS
ADDRESS REDACTED

BILLY RAY WILLIAMS
ADDRESS REDACTED

BILSHAN VALDEZ
ADDRESS REDACTED

BIRCH COMMUNICATIONS, INC.
PO BOX 105066
ATLANTA, GA 30348

BITNER & ASSOCIATES
1168 BOSTON HWY.
MONTICELLO, FL 32344

BLAIR NELSON
549 PEAR STREET
MADERA, CA 93638

BLAIR WALTER MACDERMID
10216 HAYWOOD DRIVE
SILVER SPRING, MD 20902

BLAKE HATADA
ADDRESS REDACTED

BLAKE MARLAR
ADDRESS REDACTED

BLAKE T HULL
ADDRESS REDACTED

BLAKE THOMAS LILAVOIS
ADDRESS REDACTED

BLANCA A MORALES
ADDRESS REDACTED

BLANCA B JAIMEZ
ADDRESS REDACTED

BLANCA BLADES
880 GLENWOOD AVE, APT 3561
ATLANTA, GA 30318

BLANCA CALDERON
ADDRESS REDACTED

BLANCA CONTRERAS
ADDRESS REDACTED

BLANCA PATRICIA GARCIA ZAMBRANO
ADDRESS REDACTED

BLANCA ROCHIN
7318 QUILL DR. #27
DOWNEY, CA 90242

BLOEDORN LUMBER LARAMIE
450  N. 3RD ST.
PO BOX 1167
LARAMIE, WY 82072

BLR
PO BOX 5094
BRENTWOOD, TN 37024

BLUE FROG PHOTOGRAPHY
4500 MYRTLE AVENUE
SACRAMENTO, CA 95841

BLUEWATER BELL LTD
775 EXMOUTH ST.
SARNIA, ON N7T 5P7
CANADA

BLUMENTHAL, NORDREHANG & BHOWMILE
ATTN: NORMAN BLUMENTHAL (ATTORNEY)
2255 CALLE CLARA
LA JOLLA, CA 92037

BMC GROUP, INC.
ATTN: T. FEIL
300 CONTINENTAL BOULEVARD #570
EL SEGUNDO, CA 90245

BMO HARRIS BANK N.A
C/O CHAPMAN AND CUTLER, LLP
ATTN: S. TODD SIPE
111 W. MONROE STREET
CHICAGO, IL 60603

BNA
ACCOUNTS RECEIVABLE
PO BOX 17009
BALTIMORE, MD 21297

BOB OSBORNE
ADDRESS REDACTED

BOBBI K DIAZ
ADDRESS REDACTED

BOBBY DANIEL VINSON SR.
ADDRESS REDACTED

BOBBY J BIVENS
ADDRESS REDACTED

BOB'S LOCK, SAFE & KEY
3112 WEST 3500 SOUTH
WEST VALLEY CITY, UT 84119

BOLA ADEGBOLA SOYEMI
28571 VILLAGE LAKES RD
HIGHLAND, CA 92346

BONNIE AILEEN CARLSTON
ADDRESS REDACTED

BONNIE BROWN
3362 PINE MEADOW DR. SE #302
KENTWOOD, MI 49512

BONNIE KISNER
3324 CARDINAL FLOWER AVENUE
MODESTO, CA 95355

BONNIE LEE HENDERSON
1109 BRYAN RD.
BRANDON, FL 33511

BONSEPH (TANNERY) LTO
53 THE LINKS RD
TORONTO, ONTARIO, M2P IT7
CANADA

BORGIA VERONIQUE FREDERICK
1205 FLAMINGO DR
AUSTELL, GA 30168

BOS COMMUNICATIONS, INC.
PO BOX 28115
ANAHEIM HILLS, CA 92809

BOSCH AUTOMOTIVE SOLUTIONS LLC
PO BOX 71479
CHICAGO, IL 60694

BOSTON MARKET
14103 DENVER WEST PKWY
GOLDEN, CO 80401

BOVITZ & SPITZER
ATTN: J. SCOTT BOVITZ
1100 WILSHIRE BLVD., SUITE 2403
LOS ANGELES, CA 90017

BOVITZ & SPITZER
ATTN: J. SCOTT BOVITZ
RE: SHACO, INC.
1100 WILSHIRE BLVD., SUITE 2403
LOS ANGELES, CA 90017

BRAD KUCHENREUTHER
5105 NW 140TH ST.
VANCOUVER, WA 98685

BRADEN KUNISHIGE
715 DOWNEY ST
#2C
LARAMIE, WY 82072

BRADFORD D CARMODY
333 10TH STREET
HERMOSA BEACH, CA 90254

BRADLEY A LOOMIS
3450 MILLER DRIVE
#1215
ATLANTA, GA 30341

BRADLEY E SMITH
3121 SUNSET LAKES BLVD
LAND O LAKES, FL 34638

BRADLEY JON HENRY PELLONI
ADDRESS REDACTED

BRADLEY R DOSTER
440 SADDLEBROOK LANE
PLEASANT HILL, CA 94523

BRAIDEN MATHENA
368 NO. DIAMOND FORK LOOP
APT. 201
SPANISH FORK, UT 84660

BRANDEN DEFERRELL COPELAND
733 FLAGSHIP DR
NEWPORT NEWS, VA 23608

BRANDEN SUMMERS
ADDRESS REDACTED

BRANDEN THOELE
919 N GRANDVIEW AVE #2
DAYTONA BEACH, FL 32118

**Corinthian Colleges, Inc. - U.S. Mail**

BRANDI SUZANNE FJELD
ADDRESS REDACTED

BRANDMAN UNIVERSITY
1275 THARP RD
YUBA CITY, CA 95993

BRANDMAN UNIVERSITY
2950 BUSKIRK AVE., SUITE 200
WALNUT CREEK, CA 94597

BRANDMAN UNIVERSITY
4820 BUSINESS CENTER DR., SUITE 100
FAIRFIELD, CA 94534

BRANDMAN UNIVERSITY
530 HICKAM AVE., BLDG. 249, SUITE 10,
TRAVIS AFB, CA 94535

BRANDON ARTHUR GOOSEN
5745 E. GROVE DR.
KENTWOOD, MI 49512

BRANDON DIOPULOS
ADDRESS REDACTED

BRANDON HURTIG
ADDRESS REDACTED

BRANDON L FOOR
10416 AMERICAN FALLS LN
LAS VEGAS, NV 89144

BRANDON LUTALI
ADDRESS REDACTED

BRANDON M GREEN
5980 PAINT CREEK WAY
HILLIARD, OH 43026

BRANDON MAR
ADDRESS REDACTED

BRANDON MORELLI
ADDRESS REDACTED

BRANDON SHAHMIRZA
ADDRESS REDACTED

BRANDON T PHIPPS
19 DAVIS RD
APT B15
ACTON, MA 01720

BRANDY HICKS
28452 EAGLE STREET
MORENO VALLEY, CA 92555

BRANDY J. RYBAK
ADDRESS REDACTED

BRANDY LATRECE SYMPREUX
6049 REDTOP LOOP
FAIRBURN, GA 30213

BRANDY M PEREZ
ADDRESS REDACTED

BRANDY M. REPROGLE
ADDRESS REDACTED

BRANDY WILLIAMS
2607 FEATHER GREEN TRL
FRESNO, TX 77545

BRANSON MAS
ADDRESS REDACTED

BRE/OC GRIFFIN, L.L.C
C/O EQUITY OFFICE MANAGEMENT, LLC
ATTN: MATTHEW H. KORITZ
222 SOUTH RIVERSIDE, SUITE 2000
CHICAGO, IL 60606

BRE/OC GRIFFIN, LLC
801 N. BRAND BLVD.
SUITE 630
GLENDALE, CA 91203

BRE/OC GRIFFIN, LLC
C/O EQUITY OFFICE MANAGEMENT
801 N. BRAND BLVD.
SUITE 630
GLENDALE, CA 91203

BRE/OC GRIFFIN, LLC
GRIFFIN TOWERS II, BLDG ID: 22572
PO BOX 209259
AUSTIN, TX 78720

BREANNA MOORE
20431 88TH ST.
CALIFORNIA CITY, CA 93505

BREANNA MOORE
ADDRESS REDACTED

BREE JACQUES
ADDRESS REDACTED

BREEANN BOWMAN
ADDRESS REDACTED

BREEANN BOWMAN
ADDRESS REDACTED

BRENA SUN
227 OSAGE DR
SALINAS, CA 93906

BRENDA BADGER
ADDRESS REDACTED

BRENDA BOLOS
ADDRESS REDACTED

BRENDA CEJDA
301 EPPERSON DRIVE
SCOTT CITY, KS 67871

BRENDA CLYDESDALE
27659 N. CAMINO DEL LAGO
CASTAIC, CA 91384

BRENDA COOPER
C/O LE CLERC & LE CLERC LLP
ATTN: MARK LE CLREC
235 MONTGOMERY STREET, #1019
SAN FRANCISCO, CA 94104

BRENDA E. PITTMAN
ADDRESS REDACTED

BRENDA GENE HOUSE
2084 BENTLEY DR
#732
PITTSBURGH, PA 15219

BRENDA HILLMAN
ADDRESS REDACTED

BRENDA IRENE ZUFAH
700 E. WASHINGTON ST
COLTON, CA 92324

BRENDA L VANDENBERG
ADDRESS REDACTED

BRENDA LANDA VERDE
ADDRESS REDACTED

BRENDA MAYFIELD
1851 GOLDMAN LANE
PLACERVILLE, CA 95667

BRENDA REECE
ADDRESS REDACTED

BRENDA SOLIS BOGARIN
ADDRESS REDACTED

BRENDA SUMMERS
ADDRESS REDACTED

BRENDAN J SANDERS
ADDRESS REDACTED

BRENDAN PAYNE
ADDRESS REDACTED

BRENDEN SMITH
ADDRESS REDACTED

BRENDON NARCISO
ADDRESS REDACTED

BRENOTTA BENNETT
ADDRESS REDACTED

BRENT A GIBSON
ADDRESS REDACTED

BRENT BURTON
ADDRESS REDACTED

BRENT JUSTICE
15357 ISABELLA CT
CORPUS CHRISTI, TX 78418

BRENT KAGAWA
91-210 LOULULELO PLACE
KAPOLEI, HI 96707

BRENT TABOR
5716 EMERALD LN
LEAGUE CITY, TX 77573

BRETT G. BOWERS
ADDRESS REDACTED

BRETT MANN
4080 GOODWATER ROAD
GOODWATER, AL 35072

BRETT ROBINE
3 COLONIAL CIRCLE
IRWIN, PA 15642

BREVARD SCHOOLS FOUNDATION
2700 JUDGE FRAN JAMIESON WAY
VIERA, FL 32940

BRIA ONEILL
ADDRESS REDACTED

BRIAN ATIAS
25842 S. GREENCASTLE DR
SUN LAKES, AZ 85248

BRIAN B CARLSON
21559 CYPRESS HAMMOCK DR. #44-F
BOCA RATON, FL 33428

BRIAN BANKS
3321 KEYSTONE AVE. #2
LOS ANGELES, CA 90034

BRIAN C TROWBRIDGE
827 DOWNEY STREET #3C
LARAMIE, WY 82072

Corinthian Colleges, Inc. - U.S. Mail

BRIAN D KELLY
504 NW 146 WAY
VANCOUVER, WA 98685

BRIAN EUGENE CALLISTO
437 N. 9TH
BOZEMAN, MT 59715

BRIAN HACKETT
2250 NELSON RD
SCOTTS VALLEY, CA 95066

BRIAN J KUSHNER
4831 E LA PUENTE AVE
PHOENIX, AZ 85044

BRIAN JAMES DETWEILER
ADDRESS REDACTED

BRIAN JAMES HENRICKS
7501 142ND AVE. N., LOT 420
LARGO, FL 33771

BRIAN KATZ
2168 17TH AVE
SAN FRANCISCO, CA 94116

BRIAN KEITH ANDRUS
4114 ALSHIRE DR
SPRING, TX 77373

BRIAN KEITH BERGMANN
6646 E VIRGINA ST
MESA, AZ 85215

BRIAN LEE NICHOLSON
104 MADISON AVE #15
EATONVILLE, WA 98382

BRIAN LONG
ADDRESS REDACTED

BRIAN MARK CHRISTENSEN
220 E KRISTIN DR
SANDY, UT 84070

BRIAN S MACBETH
1925 SAND DOLLAR DRIVE
MARYSVILLE, CA 95901

BRIAN WOOD
ADDRESS REDACTED

BRIANA KAE REILLY
17024 74TH DR. SE
SNOHOMISH, WA 98296

BRIANNA ASKEW
C/O: GOLD STAR LAW, PC
ATTN: CAITLIN E. MALHIOT
2701 TROY CENTER DR., SUITE 400
TROY, MI 48084

BRIANNA MENDEZ- GILLS
ADDRESS REDACTED

BRIANNA S HLADKY
ADDRESS REDACTED

BRIANNE C KNAUS
ADDRESS REDACTED

BRICCIO A BACCAY
719 W MONTECITO AVE
MOUNTAIN HOUSE, CA 95391

BRICE HECK
P O BOX 1756
LARAMIE, WY 82073

BRIDGET GROVES FROST
ADDRESS REDACTED

BRIDGET MCGUIRE
19112 NATIVE FERN WAY
TAMPA, FL 33647

BRIDGET TAFOYA SOTO
ADDRESS REDACTED

BRIDGETTE CRISTIN DOLAN
401 S AVENUE B
BURKBURNETT, TX 76354

BRIDGETTE DEGYARFAS
2 SAIL VIEW AVENUE
RANCHO PALOS VERDES, CA 90275

BRIDGETTE GREEN
ADDRESS REDACTED

BRIDGETTE PERRY
ADDRESS REDACTED

BRIEN CARLISLE WALTON
5500 BRADLEY BLVD.
BETHESDA, MD 20814

BRIGETTE ALEXANDER
ADDRESS REDACTED

BRIGID REBECCA GRAHAM
7911 ARDMORE AVE
PARKVILLE, MD 21234

BRIGITTE SARBER
ADDRESS REDACTED

BRIGUEL A BAMACA BAMACA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

BRITNEY DANIELLE BENNETT
4196 ALPENHORN DR NW
#4
COMSTOCK PARK, MI 49321

BRITON ANDERSON
ADDRESS REDACTED

BRITTANIE D. DEPAOLI
ADDRESS REDACTED

BRITTANNY BATALLA
ADDRESS REDACTED

BRITTANY ANDARMANI
ADDRESS REDACTED

BRITTANY ANN SMITH JACKL
ADDRESS REDACTED

BRITTANY CHARLESBOIS
ADDRESS REDACTED

BRITTANY CHAVEZ
5977 E. THOMAS ROAD
SCOTTSDALE, AZ 85251

BRITTANY GRIFFIN
5632 SUNRISE RD
HOUSTON, TX 77021

BRITTANY JULIE QUIROA
6623 NEVADA AVE
WOODLAND HILLS, CA 91303

BRITTANY KENNEDY
ADDRESS REDACTED

BRITTANY MACEY
1345 W. 101ST AVE.
DENVER, CO 80260

BRITTANY MARTINEZ
ADDRESS REDACTED

BRITTANY PROCK
ADDRESS REDACTED

BRITTANY RAE CHAVEZ
9502 E. OLLA CIR.
MESA, AZ 85212

BRITTANY RODRIGUEZ
ADDRESS REDACTED

BRITTANY SELMAN
ADDRESS REDACTED

BRITTANY SHERYL SELMAN
ADDRESS REDACTED

BRITTINI WICKSTROM
ADDRESS REDACTED

BRITTNE S ZACHERY
ADDRESS REDACTED

BRITTNEY DEVIN MARSHALL
ADDRESS REDACTED

BRITTNEY DEVIN MARSHALL
ADDRESS REDACTED

BRITTNEY MCLAURIN
604 E 220TH ST
APT 11
CARSON, CA 90745

BRITTNEY MILSAP
ADDRESS REDACTED

BRITTNY COODY
ADDRESS REDACTED

BROC
201 HUMBOLDT ST
ROCHESTER, NY 14610

BRODERICK ARKEEN HOYTE
ADDRESS REDACTED

BROG DISTRIBUTORS
2375 SOUTH WEST TEMPLE
SALT LAKE CITY, UT 84115

BROOKE E DAVIS
410 FLORENCE ST.
TOMBALL, TX 77375

BROOKE EDWARDS
ADDRESS REDACTED

BROOKE K. ASHBY
ADDRESS REDACTED

BROOKE MCDONALD
ADDRESS REDACTED

BROOKE PARUCCINI
5500 AGUILAR RD
#55
ROCKLIN, CA 95677

BROWN RUDNICK LLP
ATTN: H. JEFFREY SCHWARTZ/BENNETT SILVERBERG
SEVEN TIMES SQUARE
NEW YORK, NY 10036

BRUCE D JACKSON
ADDRESS REDACTED

BRUCE DASCALESCU
ADDRESS REDACTED

BRUCE DOUGLAS TAIT
131 CORNISH ST.
WEYMOUTH, MA 02189

BRUCE ELLIS
ADDRESS REDACTED

BRUCE L. GIPSON
ADDRESS REDACTED

BRUCE LEONARD IMIG
ADDRESS REDACTED

BRYAN C PARDOSI
ADDRESS REDACTED

BRYAN DELEON
ADDRESS REDACTED

BRYAN DENEEN
ADDRESS REDACTED

BRYAN E. HEDDERMAN
ADDRESS REDACTED

BRYAN EDMUND SIZEMORE
201 COUNTRY PL., #191
SACRAMENTO, CA 95831

BRYAN JAY MADRID
ADDRESS REDACTED

BRYAN JONES
ADDRESS REDACTED

BRYAN JOSEPH HARVEY
5113 SOUTH CHATTSWORTH AVENUE
SPRINGFIELD, MO 65810

BRYAN KY
ADDRESS REDACTED

BRYAN LOMBARD
1303 TESSIER DRIVE
COLUMBUS, OH 43235

BRYAN S SPENCER
4922 CATAMARAN ST
OXNARD, CA 93035

BRYAN TIEU
ADDRESS REDACTED

BRYANA R SOLOMON
ADDRESS REDACTED

BRYANNA MADISON
ADDRESS REDACTED

BRYANNE S ALAN
ADDRESS REDACTED

BRYANT FUENTES
ADDRESS REDACTED

BRYON MARK HATCHER
11939 ALBERS, #9
VALLEY VILLAGE, CA 91607

BRYSEN SARINAS
ADDRESS REDACTED

BUCKEYE LASER PRINTER, INC.
2000 ZETTLER RD.
COLUMBUS, OH 43232

BUELL REALTIME REPORTING, LLC
1325 FOURTH AVE., SUITE 1840
SEATTLE, WA 98101

BULGER SAFE & LOCK
11502 LAKE CITY WAY NE
SEATTLE, WA 98125

BUNNEY SCHMIDT
503 W 300 S
OREM, UT 84058

BUREAU FOR PRIVATE POSTSECONDARY ED.
PO BOX 980818
WEST SACRAMENTO, CA 95798

BUREAU OF LABOR AND INDUSTRIES
800 NE OREGON ST., SUITE 1045
PORTLAND, OR 97232

BURGESS MOVING & STORAGE, INC.
PO BOX 5547
RIVERSIDE, CA 92517

BURRELL TOWNSHIP TAX COLLECTOR
PO BOX 483
BLACK LICK, PA 15716

**Corinthian Colleges, Inc. - U.S. Mail**

BURRELLESLUCE
30 B VREELAND RD.
PO BOX 674
FLORHAM PARK, NJ 07932

BURRELLESLUCE
ATTN: JOHN PECCI
30 B VREELAND ROAD
P.O. BOX 674
FLORHAM PARK, NJ 07932

BUSINESS CONSUMER ALLIANCE
MEMBERSHIP ACCOUNTING
PO BOX 970
COLTON, CA 92324

BUSINESS PROPERTY LENDING, INC.
ATTN: DAVID SIERMINKI, VICE PRESIDENT
390 S. WOODSMILL ROAD, SUITE 300
CHESTERFIELD, MO 63017

BUSINESS PROPERTY LENDING, INC.
C/O: WENDI ALPER-PRESSMAN, LATHROP & GAGE, LL
ATTN: DAVID SIERMINKI
7701 FORSYTH BLVD., SUITE 500
ST. LOUIS, MO 63105

BUTAY AND PHUI DENTAL CORP.
1490 E. FOOTHILL BLVD., STE B
UPLAND, CA 91786

BUTCH YOUNG FIRE EQUIPMENT
1101 WEST FREMONT STREET
STOCKTON, CA 95203

BYRLIN JIRSA
ADDRESS REDACTED

BYRON BROCKINGTON
ADDRESS REDACTED

BYRON JUAREZ
ADDRESS REDACTED

BYRONS FLOWERS INC
ATTN: PATRICIA DUFF
PO BOX 43032
DETROIT, MI 48243

C AMBER ROSE DULLEA
PO BOX 1746
OREGON CITY, OR 97045

C R FIRELINE INC
108 CENTER AVENUE
PACHECO, CA 94553

C R FIRELINE INC
ATTN: LEANN LANGFORD
108 CENTER AVENUE
PACHECO, CA 94553

C&R REAL ESTATE SERVICES CO.
1440 SW TAYLOR AVE.
PORTLAND, OR 92705

C.E. BARLOW, INC.
807 E. WILSON AVE.
GLENDALE, CA 91206

C.E.B.M. INC.
3100 E. CEDAR ST. # 17
ONTARIO, CA 91761

C.E.B.M. INC.
C/O LEECH TISHMAN FUSCALDO & LAML, LLC
ATTN: PATRICK W. CAROTHERS
525 WILLIAM PEN PLACE, 28TH FL.
PITTSBURG, PA 15219

C.E.B.M. INC.
C/O MR. WILLIAMS J. DAZALLA
3100 E. CEDAR STREET #17
ONTARIO, CA 91761

C.R. FIRELINE, INC.
108 CENTER AVENUE
PACHECO, CA 94553

C.R. FIRELINE, INC.
ATTN: LEANN LANGFORD
108 CENTER AVE.
PACHECO, CA 94553

C.W. SWENSON
C/O MCM DIVERSIFIED INC.
ATTN: JEFF L. FRANCIS, CPM
777 N. 1ST STREET, SUITE 600
SAN JOSE, CA 95112

C.W. SWENSON INC.
C/O MCM DIVERSIFIED INC.
777 NORTH FIRST ST., SUITE 600
SAN JOSE, CA 95112

C.W. SWENSON INC.
C/O MCM DIVERSIFIED INC.
777 NORTH FIRST STREET
SAN JOSE, CA 95112

C.W. SWENSON, INC.
C/O CONNOLLY GALLAGHER LLP
ATTN: KELLY M. CONLAN, ESQ.
THE BRANDYWINE BUILDING
1000 WEST STREET, 14TH FLOOR
WILMINGTON, DE 19801

CA LABOR & WORKFORCE DEVELOPMENT AGENCY
ATTN: PAGA ADMINISTRATOR
455 GOLDEN GATE AVENUE, 9TH FLOOR
SAN FRANCISCO, CA 94102

CA STATE OF BOARD OF EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA 94279

CACHAREL ALUALU
ADDRESS REDACTED

CAD ELECTRICAL
92-1248 UMENA ST.
KAPOLEI, HI 96707

CAD ELECTRICAL
ATTN: TROY WRIGHT
92-1248 UMENA ST.
KAPOLEI, HI 96707

CADAT
3171 WARREN LANE
EL DORADO HILLS, CA 95762

CAITLIN CAE MURPHY
2252A WELSH LANE
LARAMIE, WY 82070

CAITLYNN WISE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CAL STATE EAST BAY
25800 CARLOS BEE BOULEVARD
HAYWARD, CA 94542

CAL STATE EAST BAY
4700 YGNACIO VALLEY RD
CONCORD, CA 94521

CAL STATE FRESNO
5241 N MAPLE AVE.
FRESNO, CA 93740

CAL STATE MONTEREY
100 CAMPUS CENTER
SEASIDE, CA 93955

CAL STATE SACRAMENTO
6000 J ST
SACRAMENTO, CA 95819

CAL STATE UNIVERSITY STANISLAUS
1 UNIVERSITY CIR
TURLOCK, CA 95382

CAL/OSHA
1515 CLAY STREET, SUITE 1901
OAKLAND, CA 94612

CALANDRA BEAN
1231 PARTRIDGE LN
RIVERDALE, GA 30296

CAL-COAST AIR
847 N. VAIL AVE.
MONTEBELLO, CA 90640

CALEB C BISSETT
788 COOKE DR
PITTSBURGH, PA 15234

CALIFORNIA BEVERAGE SYSTEMS, INC.
2502 TECHNOLOGY DR.
HAYWARD, CA 94545

CALIFORNIA CLASSIC WEEKEND
6053 N. MCCAFFREY
FRESNO, CA 93722

CALIFORNIA CLASSIC WEEKEND
ATTN: MICHAEL HERMAN
6053 N. MCCAFFREY
FRESNO, CA 93722

CALIFORNIA DEPARTMENT OF JUSTICE
C/O CALIFORNIA DEPARTMENT OF JUSTICE, OFFICE O
455 GOLDEN GATE AVE., STE 11000
SAN FRANCISCO, CA 94102

CALIFORNIA DEPARTMENT OF JUSTICE
OFFICE OF THE ATTORNEY GENERAL
ATTN: NANCY QUACH/NICHOLAS CAMPINS
455 GOLDEN GATE, SUITE 11000
SAN FRANCISCO, CA 94102

CALIFORNIA DEPARTMENT OF PUBLIC HEALTH
PO BOX 997414
RADIOLOGIC HEALTH BRANCH
SACRAMENTO, CA 95899

CALIFORNIA FIRE LIFE SAFETY SYSTEMS INC
PO BOX 9189
FRESNO, CA 93791

CALIFORNIA FIRE LIFE SAFETY SYSTEMS, INC.
ATTN: DENISE CANO
P.O BOX 9189
FRESNO, CA 93791

CALIFORNIA FIRE LIFE SAFETY SYSTMS INC
RADIOLOGIC HEALTH BRANCH, M/S 7610
PO BOX 997414
SACRAMENTO, CA 95899

CALIFORNIA FIRST NATIONAL BANK
18201 VON KARMAN AVE., #700
IRVINE, CA 92612

CALIFORNIA LIVING, INC.
PO BOX 158
BREA, CA 92822

CALIFORNIA MASSAGE THERAPY COUNCIL
ONE CAPITOL MALL, STE 320
SACRAMENTO, CA 95814

CALIFORNIA RECOGNITION
3109 SWEETWATER SPRINGS BLVD., #33
SPRING VALLEY, CA 91978

CALIFORNIA SECURITY ALARM,  INC.
PO BOX 742273
LOS ANGELES, CA 90074

CALIFORNIA SERVICE TOOL INC.
3875 BAY CENTER PLACE
HAYWARD, CA 94545

CALIFORNIA STATE CONTROLLER
ATTN: JOHN CHIANG
10600 WHITE ROCK RD, SUITE 141
RANCHO CORDOVA, CA 95670

CALIFORNIA STATE CONTROLLER
ATTN: KIMBERLY CHOW
300 CAPITOL MALL, SUITE 1850
SACRAMENTO, CA 95814

CALL RECORDING CENTER
ATTN: STEVE MARTIN
PO BOX 708
MILFORD OH 45150

CALL RECORDING CENTER
PO BOX 708
MILFORD, OH 45150

CALVIN DAVIS
ADDRESS REDACTED

CALVIN DAVIS
ADDRESS REDACTED

CALVIN SANDERS
ADDRESS REDACTED

CAMELIA ROBINSON
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

CAMELIA ROBINSON
ADDRESS REDACTED

CAMERON EVANS
ADDRESS REDACTED

CAMERON LANE BAILEY
195 W. POPLAR ALLEY
BLAIRSVILLE, PA 15717

CAMILLE CRAFT
2926 STANTON STREET
BERKELEY, CA 94702

CAMILLE MARIE J BONUS
ADDRESS REDACTED

CAMMON BUILDING SERVICES INC
ATTN: JACK YEAKEY
13575 58TH STREET NORTH #213
CLEARWATER, FL 33760

CAMMON BUILDING SERVICES, INC.
13575 58TH STREET NORTH
CLEARWATER, FL 33760

CAMPUS MANAGEMENT CORP.
777 YAMATO ROAD, SUITE 400
BOCA RATON, FL 33431

CAMPUS MANAGEMENT CORP.
ATTN: ANDERS NESSEN
777 YAMATO ROAD, SUITE 400
BOCA RATON, FL 33431

CAMPUS STUDENT FUNDING
ATTN: WARREN BRASCH
5300 MEADOWS ROAD, SUITE 400
LAKE OSWEGO, OR 97035

CAMPUS STUDENT FUNDING, LLC
5300 MEADOWS ROAD
SUITE 400
LAKE OSWEGO,  OR 97035

CAMPUS STUDENT FUNDING, LLC
5300 MEADOWS ROAD, SUITE 400
LAKE OSWEGO, OR 97035

CAMPUS STUDENT FUNDING, LLC
ADDRESS REDACTED

CAMPUS STUDENT FUNDING, LLC
ATTN: WARREN BRASCH
5300 MEADOWS RD., SUITE 400
LAKE OSWEGO, OREGON 97035

CAMPUS STUDENT FUNDING, LLC
ATTN: WARREN BRASCH
5300 MEADOWS ROAD, SUITE 400
LAKE OSWEGO, OR 97035

CAMPUS STUDENT FUNDING, LLC
C/O UNIVERSITY ACCTING SERVICE
P.O BOX 3167
MILWAUKEE, WI 53201

CAMPUS STUDENT FUNDING, LLC F/K/A ASFG, LLC
C/O MORRISON & FOERSTER LLP
ATTN: LORENZO MARINUZZI, ESQ.
250 W. 55TH STREET
NEW YORK, NY 10019

CAMPUSDOOR HOLDINGS, INC.
1415 RITNER HWY
CARLISLE, PA 17013

CAMPUSDOOR HOLDINGS, INC.
ATTN: CHARLES CHEN
1415 RITNER HWY
CHARLISLE, PA 17013

CAMPUSDOOR HOLDINGS, INC.
ATTN: STEVEN WINNIE
1415 RITNER HWY
CARLISLE, PA 17013

CANDACE C RUSSELL
124 CAVALRY TRAIL
ELGIN, TX 78621

CANDACE J GUREWITZ
4616 WASHINGTON H3B
SKOKIE, IL 60076

CANDACE MICHELE WALKER
2304 THORNKNOLL DR.
FORT WASHINGTON, MD 20744

CANDACE MONTOYA
ADDRESS REDACTED

CANDACE QUESADA
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

CANDACE R. COLELLA DMD PA
4690 N. STATE ROAD 7, SUITE #201
COCONUT CREEK, FL 33073

CANDACE RENEE SIMMONS
2321 PINE TREE RD.
ATLANTA, GA 30324

CANDACE WHITFIELD
18675 WILDEMERE
DETROIT, MI 48221

CANDELARIO ALEJANDRO GONZALEZ
ADDRESS REDACTED

CANDICE FUJIWAKI
ADDRESS REDACTED

CANDICE GAILES
ADDRESS REDACTED

CANDICE GORDON
KURT D. ANDERSON C/O SEEGMILLER & ASSOCIATES
10801 WEST CHARLESTON BLVD., #560
LAS VEGAS, NV 89135

CANDICE PIAGET
5195 SEARSVILLE RD
PINE BRUSH, NY 12566

CANDICE R MEYER
ADDRESS REDACTED

CANDICE WHITE
MICHAEL CURLS C/O LAW OFFICE OF MICHAEL CURLS
4340 LEIMERT BLVD., SUITE 200
LOS ANGELES, CA 90008

CANDICE WHITE
MICHELLE JONES C/O LAW OFFICE OF MICHAEL CU
4340 LEIMERT BLVD., SUITE 200
LOS ANGELES, CA 90008

CANDIDA L HOJAS
555 CENTRAL AVE.
MARTINEZ, CA 94553

CANDIS A SMITH
P.O. BOX 912
WINSTON, GA 30187

CANDIS ELLA HARPER
60 BOSTON CV
NEWPORT NEWS, VA 23606

CANDY LEE ALLEN
3469 76TH ST. SW
BYRON CENTER, MI 49315

CANON
2110 WASHINGTON BLVD.
2110 WASHINGTON BLVD.
ARLINGTON, VA 22204

CANON BUSINESS SOLUTIONS, INC.
FILE 51075
LOS ANGELES, CA 90074

CANON SOLUTIONS AMERICA, INC.
FILE 51075
LOS ANGELES, CA 90074

CANTEEN REFRESHMENT SERVICES
PO BOX 50196
LOS ANGELES, CA 90074

CANTEEN VENDING SERVICES
675 ELKTON DRIVE
COLORADO SPRINGS, CO 80907

CAPITAL CONTRACTORS INC.
25049 NETWORK PLACE
CHICAGO, IL 60673

CAPITAL ONE COMMERCIAL
PO BOX 5219
CAROL STREAM, IL 60197

CAPITAL RECOVERY CORPORATION
PO BOX 1008
ALPHARETTA, GA 30009

CAPITOL DOOR SERVICE - NORTHERN CA.
4699 24TH STREET
SACRAMENTO, CA 95822

CARA SAMSON
ADDRESS REDACTED

CARDINAL HEALTH MEDICAL PRODUCTS
PO BOX 100316
PASADENA, CA 91189

CAREERACADEMY.COM, INC.
6 HIGHVIEW ST.
NEEDHAM, MA 02494

CAREERBUILDER, LLC
13047 COLLECTION CENTER DR.
CHICAGO, IL 60693

CAREERBUILDER.COM, LLC
200 NORTH LASALLE ST., STE 1100
CHICAGO, IL 60601

CARELI PEREZ
ADDRESS REDACTED

CAREWORKS CONSULTANTS INC.
5500 GLENDON COURT, STE. 175
DUBLIN, OH 43016

CAREY WILLIAMS
190 112TH AVE N
#609
SAINT PETERSBURG, FL 33716

CARI SHEHORN
1022 E PEDRO RD
PHOENIX, AZ 85042

CARINA ALVAREZ
ADDRESS REDACTED

CARINA DE CASTRO
5222 KLONDIKE AVE
LAKEWOOD, CA 90712

CARINA S CAPELLI
ADDRESS REDACTED

CARINA VIGIL
ADDRESS REDACTED

CARL CAMPANELLA
9145 OBERON RD. APT. 217
ARVADA, CO 80002

CARL HELBICH
8115 RIVERSIDE DRIVE E.
WINDSOR, ON N8S 1ES
CANADA

CARL IANIRO
ADDRESS REDACTED

CARL JEROME B CAMACHO
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 9/25/2015

CARL LYNN LECROY
5040 FAWN RIDGE ROAD
ORLANDO, FL 32819

CARL STEPHENS CHRISTMAN
11694 LOZANO PL
LOMA LINDA, CA 92354

CARL WARREN & COMPANY
PO BOX 748204
LOS ANGELES, CA 90074

CARLA ANN GETTY
ADDRESS REDACTED

CARLA GARCIA
ADDRESS REDACTED

CARLA JEAN BERGLIN
6931 RIVER PARK PL
SNOHOMISH, WA 98290

CARLA JOHNSON
3121 SANDRA DR. #302
FORT WORTH, TX 76107

CARLA KOCSIS
ADDRESS REDACTED

CARLA L. HEAVILON
ADDRESS REDACTED

CARLA RACHELLE GIBSON
5301 EAST COMMERCE WAY UNIT 1103
SACRAMENTO, CA 95835

CARLA YVETTE JONES
ADDRESS REDACTED

CARLENE DUPLAN
ADDRESS REDACTED

CARLO DI CARLO
633 EARDLEY AVE
PACIFIC GROVE, CA 93950

CARLOS A. AMEZCUA
ADDRESS REDACTED

CARLOS G RAMOS PADILLA
2137 REMINGTON POINTE BLVD
KISSIMMEE, FL 34743

CARLOS M MILLER
ADDRESS REDACTED

CARLOS M. MILLER
ADDRESS REDACTED

CARLOS MORENO
ADDRESS REDACTED

CARLOS SANCHEZ
31 PLAZA DR
MILL VALLEY, CA 94941

CARLOS SARO
ADDRESS REDACTED

CARLOS TORRES
ADDRESS REDACTED

CARLTON PETERSON
CARLTON DEMETRIC PETERSON
16 CHANTILLY PLACE
MCDONOUGH, GA 30253

CARLYE M. COHORST
ADDRESS REDACTED

CARMELA COX CHRISTIAN
10692 W IH 10
MARION, TX 78124

CARMELLA A. CASSETTA
11 WHITESANDS DR.
NEWPORT COAST, CA 92657

CARMELLA ANN CASSETTA
11 WHITESANDS DR.
NEWPORT COAST, CA 92657

CARMELLA ANN CASSETTA
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

CARMEN A MARTINEZ
ADDRESS REDACTED

CARMEN C. HERNANDEZ
ADDRESS REDACTED

CARMEN D AFGHANI
5955 MARVILLE CIR
PORT ORANGE, FL 32127

CARMEN I RODRIGUEZ
44 HAMPTON RD
MONTGOMERY, IL 60538

CARMEN LUZ CORDERO
1737 ALDER DR.
ORANGE PARK, FL 32073

CARMEN MIHAELA IFTODE
130 CAPEHART DR.
ORLANDO, FL 32807

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 9/25/2015

CARMEN NUNEZ
ADDRESS REDACTED

CARMEN SIMMONS
1521 MORRISON AVENUE
STOCKTON, CA 95205

CARMEN Y. GUZMAN
ADDRESS REDACTED

CARMENCITA B MURPHEY
ADDRESS REDACTED

CARNELIUS ELDRIDGE
225 MCKOOL AVENUE
ROMEOVILLE, IL 60446

CARNICE FALLS ARMSTRONG
ADDRESS REDACTED

CAROL A. PRESS
ADDRESS REDACTED

CAROL AKATCHERIAN
6239 SERENA PL.
ALTA LOMA, CA 91737

CAROL BENT
606 WATERFORD P1
PINOLE, CA 94564

CAROL CHAPUT - SMAYA
ADDRESS REDACTED

CAROL DA COSTA MD PA
15671 SW 88TH STREET
MIAMI, FL 33196

CAROL LORD
ADDRESS REDACTED

CAROL MASSOUD
C/O MANCINI & ASSOCIATES, APLC
ATTN: MARCUS A. MANCINI
15303 VENTURA BLVD., SUITE 600
SHERMAN OAKS, CA 91403

CAROL MONIQUE HUTCHISON
1558 CAMELOT DR.
CORONA, CA 92882

CAROL STANFORD
1979 SWAN ST.
INNISFIL, ONTARIO, L9S 0B4
CANADA

CAROL STANFORD
1979 SWAN STREET
INNISFIL, ON

CAROL STANFORD
1979 SWAN STREET
INNISFIL, ON L9S 0B2
CANADA

CAROL STANFORD
1979 SWAN STREET
INNISFIL, ONTARIO L9S0B4
CANADA

CAROL STUTES
4361 N. BELLFLOWER BLVD
LONG BEACH, CA 90808

CAROL T HAGE
4164 AUSTIN BLUFFS PKWY
#220
COLORADO SPRINGS, CO 80918

CAROL WALTERS
ADDRESS REDACTED

CAROLA DILORENZO
3115 NE 73RD AVE
PORTLAND, OR 97213

CAROLE D BINS
549 W. 107TH STREET
CHICAGO, IL 60628

CAROLINA BIOLOGICAL SUPPLY COMPANY
ATTN: LINDA CHAMBERS-HALL
2700 YORK RD.
BURLINGTON, NC 27215

CAROLINA BIOLOGICAL SUPPLY COMPANY
ATTN: LINDA CHAMBERS-HALL
P.O. BOX 60232
CHARLOTTE, NC 28260

CAROLINA BIOLOGICAL SUPPLY COMPANY
PO BOX 60232
CHARLOTTE, NC 28260

CAROLINA ELDER
ADDRESS REDACTED

CAROLINA K ORTIZ-ARCE
ADDRESS REDACTED

CAROLINA MARION
C/O SCHWARTZ, O'CONNOR & VOGELE, LLP
ATTN: MARK A. O'CONNOR
200 CLOCK TOWER PLACE, SUITE E-103
P.O. BOX 22650
CARMEL, CA 93922

CAROLINA MARION
CO:LAW OFFICES OF MARK A. O'CONNOR
ATTN:MARK A. O'CONNOR
100 CLOCK TOWER PLACE, SUITE 110
P.O. BOX 221190
CARMEL,CA 93922

CAROLINE KAZANJIAN
ADDRESS REDACTED

CAROLYN B HUDETZ
325 HILBRICH DR.
SCHERERVILLE, IN 46375

CAROLYN BERNICE GAMBLE
765 MACARTHUR BLVD.
OAKLAND, CA 94610

**Corinthian Colleges, Inc. - U.S. Mail**

CAROLYN BLACKSTONE
ADDRESS REDACTED

CAROLYN JOY MCGLADREY
2500 SO. 272ND ST. APT #E69
KENT, WA 98032

CAROLYN K BOHN
ADDRESS REDACTED

CAROLYN KEIM
5467 TIGER BEND LN
MORRISON, CO 80465

CAROLYN QUEEN
31 S SURFSIDE DR
GILBERT, AZ 85233

CAROLYN SKOPIS
ADDRESS REDACTED

CARRAY HARING
ADDRESS REDACTED

CARRIE DIMANCHE
1230 VERSANT PLACE
#302
BRANDON, FL 33511

CARRIE DOWNING
ADDRESS REDACTED

CARRIE EVERHART
ADDRESS REDACTED

CARRIE GARMAN
1 FAIRMONT AVE
MANITOU SPRINGS, CO 80829

CARRIE JACOBSON
ADDRESS REDACTED

CARRIE JOY SALEMBIER
7608 AMANDA CIRCLE
WASHINGTON, MI 48094

CARRIE KLOIBER
ADDRESS REDACTED

CARRIE LEANN CREECH
286 NE MAX WILLIAM LOOP
POULSBO, WA 98370

CARRIE RUTH JIMERSON
ADDRESS REDACTED

CARRIE SEPPELFRICK
ADDRESS REDACTED

CARRIE SONDERS
ADDRESS REDACTED

CARSI MARIE JONES
ADDRESS REDACTED

CARSON CIVIC CENTER
801 E CARSON ST.
CARSON, CA 90745

CARTER WILLEMS
ADDRESS REDACTED

CARTRIDGE WORLD 273
860 W IMPERIAL HWY, STE K
BREA, CA 92821

CARY LYNN SANDERS
619 RIDGE ST.
HOUSTON, TX 77009

CARY M HAWKINS
ADDRESS REDACTED

CARYLIN SUE CAVE
528 CONTRAVEST LN.
WINTER SPRINGS, FL 32708

CARYN PECORELLA FABRIZIO
7600 S RAINBOW BLVD
APT 2104
LAS VEGAS, NV 89139

CASCADE CAPITAL LLC
ADDRESS REDACTED

CASEY DELANEY
1305 MAKIKI ST.
APT 306
HONOLULU, HI 96814

CASEY EITLER
107 WEST 6TH STREET
GORDON, NE 69343

CASEY HARWOOD
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

CASEY NELSON
ADDRESS REDACTED

CASEY WILSON
ADDRESS REDACTED

CASH ALLEN CROUSE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CASLYN F. MATEO
ADDRESS REDACTED

CASSANDRA C ROBERTSON
ADDRESS REDACTED

CASSANDRA A WIMAN
ADDRESS REDACTED

CASSANDRA BANKERT
ADDRESS REDACTED

CASSANDRA BENITEZ
1420 VENTURA AVE.
SAN PABLO, CA 94806

CASSANDRA BENITEZ
ADDRESS REDACTED

CASSANDRA GIOFFREDI
ADDRESS REDACTED

CASSANDRA MATTHEWS
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

CASSANDRA O TESORO
ADDRESS REDACTED

CASSANDRA R PINOLA
ADDRESS REDACTED

CASSANDRA WESTLAKE
11153 BELLFLOWER AVE.
FOUNTAIN VALLEY, CA 92708

CASSANDRAMARIA ORTIZ
14390 S CORNELIA AVE
CARUTHERS, CA 93609

CASSAUNDRA WASHINGTON
ADDRESS REDACTED

CASSIDY JOSEPH
ADDRESS REDACTED

CASSIE M. DARTEZ
ADDRESS REDACTED

CASSY LISH
ADDRESS REDACTED

CATHARINE M SNOWDEN
7701 WARNER AVE. #Q240
HUNTINGTON BEACH, CA 92647

CATHERINE A DORETY
9505 ARMELLE WAY #3
JACKSONVILLE, FL 32257

CATHERINE BARTRUG
10419 NE 78TH ST.
VANCOUVER, WA 98662

CATHERINE BLACKWELL
ADDRESS REDACTED

CATHERINE CLEGHORN
524 FOXCROFT BLV.
NEWMARKET, ON L3X 3L6
CANADA

CATHERINE COOK
4210 ALAMANDA KEY DR
MELBOURNE, FL 32904

CATHERINE CZINDULA
1833 FRANKEL ST
METAIRIE, LA 70003

CATHERINE E BURTON
5289 RENEE DR.
CHARLESTON, SC 29418

CATHERINE E KEMP
12912 NE 14TH ST.
VANCOUVER, WA 98684

CATHERINE ELIZABETH OLINN SAAD
7372 CAMELOT DR
WEST BLOOMFIELD, MI 48322

CATHERINE F VILLALOBOS
ADDRESS REDACTED

CATHERINE HUGHES
ADDRESS REDACTED

CATHERINE LEA MCGHEE
6718 W. BROWN ST
PEORIA, AZ 85345

CATHERINE M. HEINZE
ADDRESS REDACTED

CATHERINE MAE RUBONAL
ADDRESS REDACTED

CATHERINE MARIE OCONNOR
5840 SPRING VALLEY, #1004
DALLAS, TX 75254

CATHERINE MOORE
396 WALTERS DR
SULLIGENT, AL 35586

**Corinthian Colleges, Inc. - U.S. Mail**

CATHERINE MOSS
11 WEST 3300 SOUTH
BOUNTIFUL, UT 84010

CATHERINE ORAZI
317 4TH AVE SW
RUSKIN, FL 33570

CATHERINE PEARCE
ADDRESS REDACTED

CATHERINE PINEDA
ADDRESS REDACTED

CATHERINE RACHAL
ADDRESS REDACTED

CATHERINE SABRE WEATHERLY BARNES
ADDRESS REDACTED

CATHERINE SMART-WHITE
3609 JOHNSON ST.
MONROE, LA 71203

CATHERINE STEPHANIE CUNNINGHAM
1280 NW 191ST STREET
SHORELINE, WA 98177

CATHERINE STUCK
ADDRESS REDACTED

CATHLEEN TANDOC
ADDRESS REDACTED

CATHRYN M MAYS
4717 DEELANE
TORRANCE, CA 90503

CATHY D. WILLIAMS
ADDRESS REDACTED

CATHY SARKOZY
31 SAVAGE ROAD
KENDALL PARK, NJ 08824

CATHY SUE GEARHART
1109 MILL RUN
ALLEN, TX 75002

CATINA NICHOL WASHINGTON
12826 BAMBOO FOREST TRL.
HOUSTON, TX 77044

CATRINA BEVERLY
ADDRESS REDACTED

CAUSECAST CORP
3525 EASTHAM DR.
CULVER CITY, CA 90232

CBE - CELL BUSINESS EQUIPMENT
4 MASON # A
IRVINE, CA 92618

CBE CELL BUSINESS EQUIPMENT
4 MASON # A
IRVINE, CA 92618

CBRE GLOBAL INVESTORS ITF CALSTERS-
PACIFIC PLAZA
515 S. FLOWER ST., STE#3100
LOS ANGELES, CA 90071

CBRE, INC
1340 TREAT BOULEVARD
WALNUT CREEK, CA 94597

CBRE, INC
C/O CBRE GLOBAL INVESTORS, LLC
515 S FLOWER STREET
SUITE 3100
LOS ANGELES, CA 90071

CC EARTH CITY LLC
C/O EVERBANK BUSINESS PROPERTY LENDING
B OF A LOCKBOX SERVICES #4021363
6000 FELDWOOD ROAD
COLLEGE PARK, GA 30329

CC EARTH CITY LLC
C/O LUSTBADER-RUSKIN INVESTMENTS
555 SKOKIE BLVD #260
NORTHBROOK, IL 60062

CDW GOVERNMENT LLC
50 LASALLE STREET
CHICAGO, IL 60675

CDW GOVERNMENT LLC
75 REMITTANCE DR, STE 1515
CHICAGO, IL 60675

CDW GOVERNMENT, INC.
75 REMITTANCE DR, STE 1515
CHICAGO, IL 60675

CEBRA B. GRAVES
343 4TH AVE., APT#6C
BROOKLYN, NY 11215

CEBRA GRAVES
2 PIERCE
IRVINE, CA 92620

CECELIA EMMA CROMARTIE
331 GOLDENROD DR.
STOCKBRIDGE, GA 30281

CECELIA GUERRERO
ADDRESS REDACTED

CECELIA JOHNSON
ADDRESS REDACTED

CECILIA CABRERA-CHAVEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CECILIA DIAZ
2552 MERLE AVE
MODESTO, CA 95355

CECILIA GARCIA
ADDRESS REDACTED

CECILIA M DIAZ
ADDRESS REDACTED

CECILIA RIVERA
ADDRESS REDACTED

CECILIA TOVAR
ADDRESS REDACTED

CEDRIC D PAGE
84 CANADA DEL RANCHO
SANTA FE, NM 87508

CEDRIC SMITH
101 E. TYLER ST
TAMPA, FL 33602

CEDRIC SMITH
401 N ROME AVE APT 4105
TAMPA, FL 33606

CEDRIC THOMAS
2310 ROSEWOOD AVE.
WINSTON-SALEM, NC 27103

CELBINNO COLINA
ADDRESS REDACTED

CELENE D VARGAS
ADDRESS REDACTED

CELESTA STEWARD
ADDRESS REDACTED

CELESTE CHRISTINE DUNLAP
ADDRESS REDACTED

CELESTE DUNLAP
ADDRESS REDACTED

CELESTE E CRUZ
ADDRESS REDACTED

CELESTE EPSTEIN
10265 GANDY BLVD N APT 706
ST PETERSBURG, FL 33702

CELESTE HERNANDEZ
ADDRESS REDACTED

CELESTE I VILLALPANDO
ADDRESS REDACTED

CELESTE MALDONADO
313 THOMAS GLEN DR
UNIT 8201
SHEPERDSVILLE, KY 40165

CELIA A. CAMACHO
ADDRESS REDACTED

CELIA H SCHEPPS
4849 CONNECTICUT AVE. NW APT #810
WASHINGTON, DC 20008

CELINA BAJO
ADDRESS REDACTED

CELINE SHENOY
ADDRESS REDACTED

CELTIC SAITO
ADDRESS REDACTED

CENGAGE LEARNING
PO BOX 95999
CHICAGO, IL 60694

CENGAGE LEARNING, INC.
C/O SATTERLEE STEPHENS BURKE & BURKE LLP
ATTN: CHRISTOPHER R. BELMONTE, ESQ.
230 PARK AVE., SUITE 1130
NEW YORK, NY 10169

CENTER FOR HEARING & DEAF SERVICES, INC.
ATTN: AMY HART
1945 FIFTH AVENUE
PITTSBURGH, PA 15219

CENTER FOR HEARING & DEAF SERVICES., INC
1945 FIFTH AVENUE
PITTSBURGH, PA 15219

CENTRAL CHRISTIAN COLLEGE OF KANSAS
1200 S MAIN ST
MCPHERSON, KS 67460

CENTRAL OCCUPATIONAL MED. PROVIDERS
PO BOX 2948
RIVERSIDE, CA 92516

CENTRAL SANITARY
416 N 9TH ST
MODESTO, CA 95350

CENTRAL SANITARY SUPPLY
416 N 9TH ST
MODESTO, CA 95350

CENTRAL SELF STORAGE
700 MONTAGUE EXPRESSWAY
700 MONTAGUE EXPRESSWAY
MILPITAS, CA 95035

Corinthian Colleges, Inc. - U.S. Mail

CENTRAL SELF STORAGE
700 MONTAGUE EXPRESSWAY
MILPITAS, CA 95035

CENTRAL VALLEY CULLIGAN
2479 S. ORANGE AVE.
2479 S. ORANGE AVE.
FRESNO, CA 93725

CENTRAL VALLEY CULLIGAN
2479 S. ORANGE AVE.
FRESNO, CA 93725

CENTRAL VALLEY CULLIGAN
ATTN: DONNA DUNN
2479 SOUTH ORANGE AVE.
FRESNO, CA 93725

CENTURY LIGHTING & ELECTRIC
12820 EARHART AVE.
AUBURN, CA 95602

CENTURYLINK
5454 WEST 110TH STREET
5454 WEST 110TH STREET
OVERLAND PARK, KS 66211

CENTURYLINK
PO BOX 29040
PHOENIX, AZ 85038

CENTURYLINK  QCC
CENTURYLINK BUSINESS SERVICES
PO BOX 52187
PHOENIX, AZ 85072

CENTURYLINK COMMUNICATIONS LLC
ATTN: APRIL NELSON
220 N 5TH ST.
BISMARCK, ND 58501

CENTURYLINK COMMUNICATIONS LLC
ATTN: BANKRUPTCY
1801 CALIFORNIA ST. RM 900
DENVER, CO 80202

CENTURYLINK COMMUNICATIONS LLC
ATTN: BANKRUPTCY
220 N. 5TH ST.
BISMARCK, ND 58501

CERNIC'S INC
132 BELMONT ST
JOHNSTOWN, PA 15904

CERTIPORT, INC.
1276 SOUTH 820 EAST, STE. 200
AMERICAN FORT, UT 84003

CESAR A ESCOBAR NAJARRO
ADDRESS REDACTED

CHAD ETIENNE WARNER
2113 LAKE DEBRA DR.
#1932
ORLANDO, FL 32835

CHAD GODFROY
ADDRESS REDACTED

CHAD RYTER
161 BROADWAY AVE
SAYVILLE, NY 11782

CHAD TIBBS
ADDRESS REDACTED

CHADY F NAVARRO
ADDRESS REDACTED

CHAILE STEINBERG
BRIAN J. ROBBINS C/O ROBBINS ARROYO LLP
600 B STREET, SUITE 1900
SAN DIEGO, CA 92101

CHAITALI AHIR
ADDRESS REDACTED

CHALON CARROLL DEPRIM
3316 BISHOP PARK DRIVE
#729
WINTER PARK, FL 32792

CHAMBER OF COMMERCE
ATTN: DOUG BAXTER
1200 NEW YORK AVE
ST CLOUD, FL 34769

CHAMINADE UNIVERSITY
3140 WAIALAE AVE
HONOLULU, HI 96816

CHAMME ANN KEAWE
ADDRESS REDACTED

CHANDLER EASLEY COOPER
2211 6TH AVE
SACRAMENTO, CA 95818

CHANEL STERLING
P.O. BOX 540151
GRAND PRAIRIE, TX 75054

CHANELLE DEVERS-JEFFERS
ADDRESS REDACTED

CHANNA LIV
ADDRESS REDACTED

CHANNING L. BETE CO., INC.
P.O. BOX 3538
SOUTH DEERFIELD, MA 01373

CHANTAL GENTLES
ADDRESS REDACTED

CHANTEL BUCSIT
ADDRESS REDACTED

CHARIDA R. FLOYD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                   **Served 9/25/2015**

CHARITA PENNIMAN
ADDRESS REDACTED

CHARITA PENNIMAN
ADDRESS REDACTED

CHARITA PENNMAN
11951 AMHERST CIRCLE
OAK HILLS, CA 92344

CHARLENE AYERS
1030 GROVE AVENUE APT# 30E
EDISON, NJ 08820

CHARLENE TAYLOR
ADDRESS REDACTED

CHARLES BLACK
2701 TAMARISK AVE
STOCKTON, CA 95207

CHARLES CIOLINO
TRENT A. MCCAIN C/O MCCAIN LAW OFFICES PC
2145 W. 95TH STREET
CHICAGO, IL 60643

CHARLES FISK
18124 114TH ST E
BONNEY LAKE, WA 98391

CHARLES G BLACK
2701 TAMARISK AVE
STOCKTON, CA 95207

CHARLES H FREELAND
2641 OLD MEDER RD
RESCUE, CA 95672

CHARLES HOLLOWAY
ADDRESS REDACTED

CHARLES J MCLAUGHLIN
631 SOUTH FASHION PARK STREET
APT. D
ORANGE, CA 92866

CHARLES J. CIOLINO
C/O MCCAIN LAW OFFICES, P.C.
ATTN: TRENT A. MCCAIN
5655 BROADWAY
MERRILLVILLE, IN 46410

CHARLES JOHNSON
ADDRESS REDACTED

CHARLES SOUTHERLAND
2280 SIMMONS ST
UNIT C
DUPONT, WA 98327

CHARLES SUMMERS
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

CHARLES SUMMERS
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

CHARLES THIES
2399 PALM HARBOR DR
FT WALTON BEACH, FL 32547

CHARLES VAUGHN
1403 MCMICHAEL PL
BRANDON, FL 33511

CHARLES W JOHNSON JR
ADDRESS REDACTED

CHARLES W. MITCHELL, III
21255 W. CASCADE CT.
PLAINFIELD, IL 60544

CHARLES WAGES
ADDRESS REDACTED

CHARLESTON AREA ALLIANCE
1116 SMITH STREET
CHARLESTON, WV 25301

CHARLESTON BUSINESS MACHINES, INC.
309 W. WASHINGTON STREET
CHARLESTON, WV 25302

CHARLESTON NEWSPAPER
PO BOX 2993
CHARLESTON, WV 25330

CHARLI D. BENNETT
ADDRESS REDACTED

CHARLOTTE COLLINS
ADDRESS REDACTED

CHARLOTTE LYNETTE WIMBERLY
ADDRESS REDACTED

CHARLOTTE NEWMAN
1316 W MICHIGAN AVE
PHOENIX, AZ 85023

CHARON HENDERSON
ADDRESS REDACTED

CHARRONDRA ALBERTA MOSLEY
4012 W GRAY ST
TAMPA, FL 33609

CHARSAE PERRY
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

CHARTER COMMUNICATIONS
PO BOX 60229
LOS ANGELES, CA 90060

CHASITY MARIE WOODARD
1580 GATEHOUSE CIRCLE N
APT. 104
COLORADO SPRINGS, CO 80904

CHASLYN K AQUINO
ADDRESS REDACTED

CHASNA ARERY
ADDRESS REDACTED

CHASTINA RAMOS
ADDRESS REDACTED

CHAUNTAY ELIZABETH JACKSON
ADDRESS REDACTED

CHAZMINE M CARRO
ADDRESS REDACTED

CHEAP FINGERPRINTS
AMERICAN LIVESCAN CENTER
402 S. MILLIKEN AVE., E-3
ONTARIO, CA 91761

CHELSEA LAWSON
ADDRESS REDACTED

CHELSEA LEE
ADDRESS REDACTED

CHELSEA PAIGE ULRICH MULLIGAN
11721 NE 131ST PLACE
E6
KIRKLAND, WA 98034

CHELSEA R MILLER
ADDRESS REDACTED

CHELSEA STEPHENSON
106 MYNDEN WAY
NEWMARKET, ON L3X 3B7
CANADA

CHELSEA YAZZIE
ADDRESS REDACTED

CHELSEY ANRIG
ADDRESS REDACTED

CHEM- CLEAN
ATTN: LANETTE DOLD
13917 NE 76TH AVE.
VANCOUVER, WA 98662

CHEM-CLEAN
13917 NE 76TH AVE
VANCOUVER, WA 98662

CHERI FARGHER
ADDRESS REDACTED

CHERIE A WILSON
1812 ST. LOUIS DRIVE
HONOLULU, HI 96816

CHERIE PRESLEY
913 E 118TH PLACE
LOS ANGELES, CA 90059

CHERIE SCOTT
ADDRESS REDACTED

CHERILYN C MYERS
2017 E. DONELSON LANE
SALT LAKE CITY, UT 84117

CHERISE MONIQUE RENEE JOHNSON
14026 CERISE AVE
APT A 202
HAWTHORNE, CA 90250

CHERITA F JOHNSON
4119 PARK PLACE CIR.
ELLENWOOD, GA 30294

CHERITA KEMPSON
5519 VILLAGE RIDGE
FAIRBURN, GA 30213

CHERNELL GILLIAM
3567 WATERFORD OAKS DR.
ORANGE PARK, FL 32065

CHERYL ANN MORONEY
5568 SUNFISH LAKE NE
ROCKFORD, MI 49341

CHERYL CARTER
1315 COMMODORE RD
UNIONDALE, NY 11553

CHERYL CODDINGTON
2767 W STUART AVE
FRESNO, CA 93711

CHERYL COLLINS RATLIFF
11018 HIGHRDIGE COURT
HAMPTON, GA 30228

CHERYL DENISE THOMAS
320 BELLS FERRY ROAD
WHITE, GA 30184

CHERYL DIANE MORENO
18205 COLGATE
DEARBORN HGTS, MI 48125

CHERYL E ASCHER
P.O. BOX 3439
LISLE, IL 60532

CHERYL FEW
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CHERYL HANAMI
DANIEL P. STEVENS
335 CENTENNIAL WAY
TUSTIN, CA 92780

CHERYL KRAMER
ADDRESS REDACTED

CHERYL LINDSTROM
ADDRESS REDACTED

CHERYL MORENO
ADDRESS REDACTED

CHERYL PORTADES
ADDRESS REDACTED

CHERYL RUTH MILLMAN
7406 NOLTON WAY
ORLANDO, FL 32822

CHERYL TANGHOW
6810 GREEN CRESCENT CT
GREENBELT, MD 20770

CHERYL USHER
ADDRESS REDACTED

CHERYL WOODRUFF
12070 SW FISCHER RD #D206
TIGARD, OR 97224

CHERYL WOODRUFF
12070 SW RISCHER RD #D206
TIGARD, OR 97224

CHESABREIKA HAYES
ADDRESS REDACTED

CHESAPEAKE CONFERENCE CENTER
700 CONFERENCE CENTER DR.
CHESAPEAKE, VA 23320

CHESAPEAKE TREASURER
CITY OF CHESAPEAKE
ATTN: BARBARA O. CARRAWAY
P.O. BOX 16495
CHESAPEAKE, VA 23328

CHESTER ARMELLINO
1375 SUELLEN DRIVE
TRACY, CA 95376

CHEYENNE KNIGHT
ADDRESS REDACTED

CHHANNENG HAK
2231 LEE ST.
DES PLAINES, IL 60018

CHING YEE YEUNG
ADDRESS REDACTED

CHINYERE OKWECHIME
ADDRESS REDACTED

CHIQUITA DANIELS PRATT
1410 MALUHIA DR
TAMPA, FL 33612

CHIQUITA RACHEL WILLIAMS
18273 WARWICK
DETROIT, MI 48219

CHOICE CAREER FAIRS
9101 W SAHARA AVE. #105-F30
LAS VEGAS, NV 89117

CHOICE PHOTOGRAPHY
5091 N. FRESNO ST., STE 110
FRESNO, CA 93710

CHRIS BURKE
1 HELP ME PLAZA
GARDENA, CA 90247

CHRIS COBB
P.O. BOX 524
MONTEREY, CA 93942

CHRIS HALL
ADDRESS REDACTED

CHRIS REABEL
ADDRESS REDACTED

CHRIS YOUNG
ADDRESS REDACTED

CHRISSHAWN SIMMONDS
ADDRESS REDACTED

CHRISTAL MCCUNE
4648 RIDGEGLEN RD
COLORADO SPRINGS, CO 80918

CHRISTAN NICOLE KIRKPATRICK
ADDRESS REDACTED

CHRISTENSEN & JENSEN, P.C.
257 EAST 2000 SOUTH, SUITE 1100
SALT LAKE CITY, UT 84111

CHRISTI HAYS
C/O THE EMPLOYMENT LAW GROUP
ATTN: DAVID SCHER
888 17TH STREET N., SUITE 900
WASHINGTON, DC 20006

CHRISTIAN A DIAZ ELIAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CHRISTIAN BROWN
1852 HUDSON WAY
SALINAS, CA 93906

CHRISTIAN CORRES HERNANDEZ
ADDRESS REDACTED

CHRISTIAN CORRES HERNANDEZ
ADDRESS REDACTED

CHRISTIAN E CABRERA
828 W. BIRCHWOOD CIR
KISSIMMEE, FL 34743

CHRISTIAN ELIZABETH WALSH
1979 LANIER CT.
WINTER PARK, FL 32792

CHRISTIAN F CALLE
506 S. 13TH ST.
APT. #238
INDIANA, PA 15701

CHRISTIAN GIL A AGUINALDO
ADDRESS REDACTED

CHRISTIAN HALL
6384 SUNNYDALE RD
CLARKSTON, MI 48346

CHRISTIAN LOUIE DOMINGO VILLANUEVA
ADDRESS REDACTED

CHRISTIAN ORDONEZ
ADDRESS REDACTED

CHRISTIAN WIKRIS
ADDRESS REDACTED

CHRISTIANA VONSCHIMPF-GANGOY
ADDRESS REDACTED

CHRISTIE ANGEL HOWARD
1503 E. 69TH PLACE
APT#2
CHICAGO, IL 60637

CHRISTIE L SWANSON
337 SOUTH POINSETTIA AVENUE
BREA, CA 92821

CHRISTIN WOLFORD
RICHARD T. ROBOL C/O ROBOL LAW OFFICE LLC
433 WEST SIXTH AVENUE
COLUMBUS , OH 43201

CHRISTINA BARDEN
ADDRESS REDACTED

CHRISTINA BOURN
ADDRESS REDACTED

CHRISTINA CANTU
904 WINTERCREST CT
ARLINGTON, TX 76017

CHRISTINA CHAVEZ
ADDRESS REDACTED

CHRISTINA CHAVEZ
ADDRESS REDACTED

CHRISTINA CURRIN
6759 DONAHUE DR.
COLORADO SPRINGS, CO 80923

CHRISTINA D ST CRICQ
ADDRESS REDACTED

CHRISTINA E. WHITTLER
ADDRESS REDACTED

CHRISTINA ELIZABETH DORSEY
3156 WHITE CT.
SAN JOSE, CA 95127

CHRISTINA EVELYN GONZALEZ
ADDRESS REDACTED

CHRISTINA GARZA
ADDRESS REDACTED

CHRISTINA HINRICH
ADDRESS REDACTED

CHRISTINA IRENE GARCIA
1902 E KIRKWOOD AVE
ORANGE, CA 92866

CHRISTINA KANGENA LONG
ADDRESS REDACTED

CHRISTINA L SAELIM
275 PFEIFER DR
CANAL WINCHESTER, OH 43110

CHRISTINA LEA RUSSELL
ADDRESS REDACTED

CHRISTINA M RING HILLARD
1779 ANDROS COMPLEX
TAMPA, FL 33620

CHRISTINA M RIVERA
427 ALBATROSS CT
KISSIMMEE, FL 34759

CHRISTINA M SNEAD
11815 WASHINGTON ST.
SEFFNER, FL 33584

CHRISTINA MANDUJANO
ADDRESS REDACTED

CHRISTINA MANSOUR
ADDRESS REDACTED

CHRISTINA MARIE MEDINA
411 WEST ROAD #512
HOUSTON, TX 77038

CHRISTINA MONIQUE JONES
7322 SHADY GROVE LANE
HOUSTON, TX 77040

CHRISTINA MORMANN
ADDRESS REDACTED

CHRISTINA NEWSOM
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

CHRISTINA NEWSOM
C/O LAW OFFICES OF CARLIN & BUCHBAUM, LLP
ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802

CHRISTINA NICOLE PHILLIPS
ADDRESS REDACTED

CHRISTINA R. GARCIA
ADDRESS REDACTED

CHRISTINA S. MCJIMSEY
4046 KIRSTEN DR
STOCKTON, CA 95212

CHRISTINA SALINAS
178 PELICAN LOOP
PITTSBURG, CA 94565

CHRISTINA TASHIMA FRIERSON
4145 HOLLY COVE DR.
CHESAPEAKE, VA 23321

CHRISTINA TORREZ
4618 STERN DRIVE
MERCED, CA 95348

CHRISTINA TORREZ
ADDRESS REDACTED

CHRISTINA VARON
19681 TOPEKA LN
HUNTINGTON BEACH, CA 92646

CHRISTINA VELA MORA
ADDRESS REDACTED

CHRISTINA VELA MORA
ADDRESS REDACTED

CHRISTINE A DANIELS
14940 GENOA ST.
SYLMAR, CA 91342

CHRISTINE ARNOLD-HOOKS
ADDRESS REDACTED

CHRISTINE CRAWLEY
ADDRESS REDACTED

CHRISTINE E. WOLFORD
12 FREEWAY DRIVE
REYNOLDSBURG, OH 43068

CHRISTINE GALDSTON
P.O. BOX 852
RANCHO SANTA FE, CA 92067

CHRISTINE HERNANDEZ
ADDRESS REDACTED

CHRISTINE LOUIS
14501 PRISM CIRCLE
#208
TAMPA, FL 33613

CHRISTINE LOWERY
ADDRESS REDACTED

CHRISTINE M ENZ
141 ABBOTT ST.
ROCHESTER, NY 14606

CHRISTINE RARAS
ADDRESS REDACTED

CHRISTINE REAM
ADDRESS REDACTED

CHRISTINE SAECHAO
ADDRESS REDACTED

CHRISTINE SCHUTZ
ADDRESS REDACTED

CHRISTINE WOLFORD
12 FREEWAY DRIVE
C/O TAM
REYNOLDSBURG, OH 43068

CHRISTOPER K MARK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CHRISTOPHER A RIVERA
6119 DANNY DR #15
STOCKTON, CA 95210

CHRISTOPHER A. KEY
ADDRESS REDACTED

CHRISTOPHER D MILLER
4943 STRAIGHT FORK RD.
YAWKEY, WV 25573

CHRISTOPHER GYCE
ADDRESS REDACTED

CHRISTOPHER HOOFE
470 CANYON OAKS DR #13.
OAKLAND, CA 94605

CHRISTOPHER HOOFE
532 TYRELLA AVE. #31
MOUNTAIN VIEW, CA 94043

CHRISTOPHER J MITCHELL
7136 W. GEORGIA AVENUE
GLENDALE, AZ 85303

CHRISTOPHER J THOMPSON
3348 REDPORT AVENUE
CORONA, CA 92881

CHRISTOPHER J. WRIGHT
ADDRESS REDACTED

CHRISTOPHER JAMES BOEHLERT
170 W. BURRELL ST. EXT.
BLAIRSVILLE, PA 15717

CHRISTOPHER JOHN BLANCO
1728 BEACON ST
#B
BROOKLINE, MA 02445

CHRISTOPHER JOHNSON
ADDRESS REDACTED

CHRISTOPHER JOHNSON
ADDRESS REDACTED

CHRISTOPHER JOHNSTON
155 CRAIG RD.
MARION CENTER, PA 15759

CHRISTOPHER KIM
2541 WOODBURY ST.
TORRANCE, CA 90503

CHRISTOPHER KULVICKI
ADDRESS REDACTED

CHRISTOPHER L. ALLEN
ADDRESS REDACTED

CHRISTOPHER L. BARRETTO
ADDRESS REDACTED

CHRISTOPHER M FRESON
7280 S. WEBSTER ST.
LITTLETON, CO 80128

CHRISTOPHER MASTON
ADDRESS REDACTED

CHRISTOPHER PAGE
2860 PERRY LANE
TRACY, CA 95377

CHRISTOPHER PETERS
7913 ASPERMONT DR.
PLANO, TX 75024

CHRISTOPHER R. HAMMOND JR.
ADDRESS REDACTED

CHRISTOPHER REESE
ADDRESS REDACTED

CHRISTOPHER ROBIN MORSE
241 BENNETT AVE.
LONG BEACH, CA 90803

CHRISTOPHER RUSH
877 N. GLASSELL
ORANGE, CA 92867

CHRISTOPHER SANCHEZ
6724 LINDSEY AVE
PICO RIVERA, CA 90660

CHRISTOPHER SPORE
889 MOWRY AVE
APT 187
FREMONT, CA 94536

CHRISTOPHER TREGO
4004 16TH AVE
MOLINE, IL 61265

CHRISTOPHER V. GIGENA
ADDRESS REDACTED

CHRISTOPHER VAUGHAN
515 PEERLESS WAY #11
TRACY, CA 95376

CHRISTOPHER WARD ROBINSON
79 WESTBURY LANE
PALM COAST, FL 32164

CHRISTOPHER WILLIAM VILLANO
1683 LINDEN ST
LIVERMORE, CA 94551

**Corinthian Colleges, Inc. - U.S. Mail**

CHRISTY A BOHRER
10460 MILE POST LOOP
FOUNTAIN, CO 80817

CHRISTY MCDANIEL
9649 28TH BAY STREET
NORFOLK, VA 23518

CHRISTY MICHELLE HARGROVE
2250 FULLER WISER RD
# 18203
EULESS, TX 76039

CHRISTY NONEMOUNTRY
ADDRESS REDACTED

CHRISTY SMITH
ADDRESS REDACTED

CHRYSTAL RENEE ORNELAS
16250 E. LINVALE AVE
AURORA, CO 80013

CHRYSTAL SALYER
ADDRESS REDACTED

CHRYSTINA L ATKINS
ADDRESS REDACTED

CHUCK CASTAGNOLO
4553 OJAI LOOP
UNION CITY, CA 94587

CHUN CHIEN CHEN
1419 EDGEHILL PL.
PASADENA, CA 91103

CHUNMEI WANGMINTZ
ADDRESS REDACTED

CHUNMEI WANGMINTZ
ATTN JOHN R MINTZ
CO CONTRA COSTA COUNTY
1406 CHELSEA
HERCULES, CA 94547

CIARA A ORTIZ
ADDRESS REDACTED

CIARA LAURAN PICTON
934 BAYFIELD WAY
#302
COLORADO SPRINGS, CO 80906

CIGNA INTERNATIONAL
13680 COLLECTION CENTER DR.
CHICAGO, IL 60693

CIM URBAN REIT PROPERTIES I, L.P.
6922 HOLLYWOOD BOULEVARD
SUITE 900
LOS ANGELES, CA 90028

CIM URBAN REIT PROPERTIES I, L.P.
ATTN: COLIN MCVICKER
4700 WILSHIRE BLVD.
LOS ANGELES, CA 90010

CIM URBAN REIT PROPERTIES I, L.P.
C/O STIMPERT & FORD, LLP
ATTN: DANIEL P. STIMPERT, ESQ.
8500 WILSHIRE BLVD., SUITE 640
BEVERLY HILLS, CA 90211

CINDI VELASQUEZ
ADDRESS REDACTED

CINDY A RODRIGUEZ
ADDRESS REDACTED

CINDY ALLEN
ADDRESS REDACTED

CINDY ALVAREZ
ADDRESS REDACTED

CINDY D GARCIA
ADDRESS REDACTED

CINDY GUADALUPE ARREDONDO
ADDRESS REDACTED

CINDY HALL
222 WOODHAVEN DR
SUFFOLK, VA 23435

CINDY LE
15816 VIA MEDIA
SAN LORENZO, CA 94580

CINDY LE
4008 KEAKA DR
HONOLULU, HI 96818

CINDY LU MAHEDY
18302 SE 16TH ST.
VANCOUVER, WA 98683

CINDY MORALES
ADDRESS REDACTED

CINDY MORALES
ADDRESS REDACTED

CINDY MORALES
ADDRESS REDACTED

CINDY MURILLO
8663 WHEATLAND AVE
WHITTIER, CA 90605

CINDY ORTIZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 9/25/2015

CINDY RIVERA
ADDRESS REDACTED

CINDY TOPETE
ADDRESS REDACTED

CINTAS CORP
PO BOX 630910
CINCINNATI, OH 45263

CINTAS CORPORATION
PO BOX 740855
CINCINNATI, OH 45274

CINTAS CORPORATION #085
PO BOX 625737
CINCINNATI, OH 45262

CINTAS DOCUMENT MANAGEMENT
PO BOX 633842
CINCINNATI, OH 45263

CINTAS FIRST AID & SAFETY
PO BOX 631025
CINCINNATI, OH 45263

CINTIA HERNANDEZ
ADDRESS REDACTED

CISCO SYSTEMS CAPITAL CORPORATION
PO BOX 41602
PHILADELPHIA, PA 19101

CISCO WEBEX LLC
16720 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CISCO WEBEX LLC
170 W. TASMAN DR.
170 W. TASMAN DR.
SAN JOSE, CA 95134

CISION US, INC.
PO BOX 98869
CHICAGO, IL 60693

CIT
P.O. BOX 100706
P.O. BOX 100706
PASADENA, CA 91189

CIT
P.O. BOX 100706
PASADENA, CA 91189

CIT FINANCE LLC
10201 CENTURION PARKWAY NORTH, SUITE 100
JACKSONVILLE, FL 32256

CIT FINANCE, LLC.
10201 CENTURION PKWY, N #100
JACKSONVILLE, FL 32256

CIT FINANCE, LLC.
C/O WELTMAN, WEINBERG & REIS CO. LPA
ATTN: SCOTT D. FINK
3705 MARLANE DRIVE
GROVE CITY, OH 43123

CIT TECHNOLOGY FINANCING SERVICES, INC.
10201 CENTURION PARKWAY NORTH, SUITE 100
JACKSONVILLE, FL 32256

CITLALI E SELLS
700 SOLANO AVEUE, APT #7
ALBANY, CA 94706

CITLALI SELLS
700 SOLANO AVENUE
APT. #7
ALBANY, CA 94706

CITLALI SELLS
700 SOLANO AVEUE, APT #7
ALBANY, CA 94706

CITRIX SYSTMS INC
851 WEST CYPRESS CREEK RD
FORT LAUDERDALE, FL 33309

CITRUS CONNECTION
1212 GEORGE JENKINS BLVD.
LAKELAND, FL 33815

CITY AND COUNTY OF HONOLULU
PO BOX 30320
HONOLULU, HI 96820

CITY ARTS & LECTURES
1955 SUTTER ST.
SAN FRANCISCO, CA 94115

CITY LASER SERVICE
9602 LOWER AZUSA ROAD
TEMPLE CITY, CA 91780

CITY LASER SERVICE
ATTN: ERIC HA
9602 LOWER AZUSA ROAD
TEMPLE CITY, CA 91780

CITY OF ALHAMBRA
111 SOUTH FIRST ST.
ALHAMBRA, CA 91801

CITY OF ALHAMBRA - DEPT OF UTILITIES
68 SOUTH FIRST STREET
ALHAMBRA, CA 91801

CITY OF ATLANTA
BUSINESS TAX DIVISION
55 TRINITY AVENUE SW SUITE 1350
ATLANTA, CA 30303

CITY OF AURORA TAX & LICENSING DIVISION
PO BOX 33001
AURORA, CO 80041

CITY OF BOSTON
TREASURY DEPARTMENT
PO BOX 9715
BOSTON, MA 02114

CITY OF CHELSEA
COLLECTORS OFFICE
PO BOX 505680
CHELSEA, MA 02150

Corinthian Colleges, Inc. - U.S. Mail                                                            Served 9/25/2015

CITY OF CHESAPEAKE
PO BOX 15285
CHESAPEAKE, VA 23328

CITY OF CHESAPEAKE
PO BOX 1606
CHESAPEAKE, VA 23327

CITY OF COLORADO SPRINGS SALES/USE TAX
DEPARTMENT OF 2408
DENVER , CO 80256

CITY OF DEARBORN
DEPT. 3102 PO BOX 30516
LANSING, MI 4899-

CITY OF DETROIT
FINANCE - TREASURY DIVISION COLEMAN A. YOUNG
MUNICIPAL DETROIT
DETROIT, MI 48226

CITY OF FREMONT
FIRE DEPARTMENT
POB OX 5006
FREMONT, CA 94537

CITY OF FRESNO
C/O CITY ATTORNEY'S OFFICE
ATTN: KENNETH JORGENSEN
2600 FRESNO STREET
FRESNO, CA 93721

CITY OF FRESNO
P.O. BOX 2069
FRESNO, CA 93718

CITY OF FRESNO BUSINESS TAX
ADDRESS REDACTED

CITY OF FRESNO-FRESNO AREA EXPRESS
2223 G STREET
FRESNO, CA 93706

CITY OF GARDENA
1718 WEST 162ND STREET
GARDENA, CA 90247

CITY OF HAYWARD
300 WEST WINTON AVENUE
HAYWARD, CA 94544

CITY OF KANSAS CITY, MISSOURI
REVENUE  DIVISION P.O. BOX 843322
KANSAS CITY, MO 64184

CITY OF LONG BEACH
333 W. OCEAN BLVD.
LONG BEACH, CA 90802

CITY OF LOS ANGELES
DEPARTMENT OF PUBLIC WORKS
BUREAU OF STREET SERIVCES
LOS ANGELES, CA 90065

CITY OF MELBOURNE
REVENUE OFFICE
900 E. STRAWBRIDGE AVE.
MELBOURNE, FL 32901

CITY OF MESA
PO BOX 16350
MESA, AZ 85211

CITY OF MILPITAS
PO BOX 7006
SAN FRANCISCO, CA 94120

CITY OF MODESTO
1000 L. STREET
MODESTO, CA 95354

CITY OF MODESTO
ATTN: SHAUNNA SOUZA
P.O. BOX 767
MODESTO, CA 95353

CITY OF NEWPORT NEWS
MARTY G. EUBANK TREASURER
PO BOX 975
NEWPORT NEWS, VA 23607

CITY OF NEWPORT NEWS, VIRGINIA
ATTN: JOSEPH M. DURANT
2400 WASHINGTON AVENUE, 9TH FLOOR
NEWPORT NEWS, VA 23607

CITY OF ONTARIO
REVENUE SERVICES DEPARTMENT
303 E. B STREET
ONTARIO, CA 91764

CITY OF PHOENIX
PO BOX 29115
PHOENIX, AZ 85038

CITY OF PHOENIX ARIZONA/PRIVILEGE LICENSE TAX D
P.O. BOX 29125
PHOENIX, AZ 85038

CITY OF PORTLAND
11 SW COLUMBIA ST.
SUITE #600
PORTLAND, OR 97201

CITY OF ROSEVILLE
PO BOX 45807
SAN FRANCISCO, CA 94145

CITY OF SACRAMENTO
C/O REVENUE DIVISION
ATTN: LESLEY L. CURRIE
915 I ST., RM 1201
SACRAMENTO, CA 95814

CITY OF SACRAMENTO
POLICE DEPARTMENT- FALSE ALA. RED UNIT
5770 FREEPORT BLVD., #100
SACRAMENTO, CA 95822

CITY OF SALINAS
200 LINCOLN AVE.
SALINAS, CA 93901

CITY OF SAN BERNARDINO
ALARM PROGRAM
PO BOX 140576
IRVING, TX 75014

CITY OF SAN FRANCISCO
PO BOX 7426
SAN FRANCISCO, CA 94120

CITY OF SAN GABRIEL
ATTN: ANNA CROSS, DIRECTOR
320 S. MISSION DR.
SAN GABRIEL, CA 91776

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 9/25/2015**

CITY OF SAN JOSE, FINANCIAL DEPARTMENT
ATTN: JULIE NGUYEN
200 E. SANTA CLARA ST. 13TH FLOOR
SAN JOSE, CA 95113

CITY OF SANTA ANA
20 CIVIC CENTER PLAZA M-25
SANTA ANA, CA 92701

CITY OF SEATTLE
1000 4TH AVE. LEVEL A
SEATTLE, WA 98104

CITY OF SOUTHFIELD
IRV M. LOWENBERG TREASURER
26000 EVERGREEN RD.
SOUTHFIELD, MI 48076

CITY OF STOCKTON
ATTN: KARRIE MANO
425 N. EL DORADO ST.
STOCKTON, CA 95202

CITY OF STOCKTON
REVENUE SERVICES DIVISION
PO BOX 2107
STOCKTON, CA 95201

CITY OF TEMPE
PO BOX 29615
PHOENIX, AZ 85038

CITY OF TEMPE
PO BOX 29618
PHOENIX, AZ 85038

CITY OF TEMPE,
PO BOX 29618
PHOENIX , AZ 85038

CITY OF THORNTON
9500 CIVIC CENTER DR.
THORTON, CO 80229

CITY OF THORNTON/SALES TAX DIVISION
9500 CIVIC CENTER DRIVE #2050
THORNTON, CO 80229

CITY OF THORTON SALES & USE TAX DIVISION
C/O CITY ATTORNEY'S OFFICE
ATTN: DOUG BUCHANAN
9500 CIVIC CENTER DRIVE
THORNTON, CO 80229

CITY OF WALNUT CREEK
1666 NORTH MAIN STREET
WALNUT CREEK, CA 94595

CITY OF WEST SACRAMENTO
PO BOX 2220
WEST SACRAMENTO, CA 95691

CITY SIGNS
1101 DOKER DRIVE, STE D
MODESTO, CA 95351

CITY UNIVERSITY
521 WALL ST
SEATTLE, WA 98121

CITY WIDE OF GREATER LOS ANGELES
3510 TORRANCE BLVD., STE 110
TORRANCE, CA 90503

CITY WIDE OF GREATER LOS ANGELES
ATTN: LLOYD GILBERT
3510 TORRANCE BLVD., SUITE 110
TORRANCE, CA  90503

CIVIL COURT TECHNOLOGIES
165 SHELL ST.
PACIFICA, CA 94044

CIVIL COURT TECHNOLOGIES
JASON LISICA
165 SHELL ST
PACIFICA, CALIFORNIA 94044

CLARA C JOHNSON
3134 CHASE CT.
MARIETTA, GA 30006

CLARA PELKEY
ADDRESS REDACTED

CLARANCE WALKER
ADDRESS REDACTED

CLARE PETAL PERSAD
88-02 CHARLIE-WALKER DR.
ODESSA, FL 33556

CLARENCE BROWN
1910 LAUREL OAKS DR
HOUSTON, TX 77014

CLARENCE C FELDER
5300 NW LOOP 410, APT. 107
SAN ANTONTIO, TX 78229

CLARENCE OLIPHANT
5549 FORT CANDLINE RD #126
JACKSONVILLE, FL 32277

CLARICE RICHARD
3501 LAKESHORE DR
NORTH LITTLE ROCK, AR 72116

CLARICE WILLIAMS
ADDRESS REDACTED

CLARISSA VINSON
ADDRESS REDACTED

CLARK COUNTY ASSESSOR
500 S. GRAND CENTRAL PKWY
2ND FLOOR PO BOX 551401
LAS VEGAS, NV 89155

CLARK COUNTY TREASURER
ATTN: KRISTIANN HILBERT
PO BOX 9808
VANCOUVER, CA 98666

CLARK COUNTY TREASURER
P.O. BOX 9808
VANCOUVER, WA 98666

**Corinthian Colleges, Inc. - U.S. Mail**

CLARK PEST CONTROL
ACCOUNTING OFFICE
PO BOX 1480
LODI, CA 95241

CLARK RICHARD JACKSON
941 ROANOKE COURT #7
LINCOLN, NE 68510

CLASS'E PARTY RENTALS
10369 REGIS COURT
RANCHO CUCAMONGA, CA 91730

CLASSIC IMPRESSIONS, AWARDS, ETC.
8723 AUBURN FOLSOM RD
GRANITE BAY, CA 95746

CLAUDETH PE MANUEL
ADDRESS REDACTED

CLAUDETTE LASHAY BEASLEY
ADDRESS REDACTED

CLAUDIA ADAIR
56 BERESFORD DRIVE
RICHMOND HILL, ON L4B 4J6
CANADA

CLAUDIA AGUINAGA
ADDRESS REDACTED

CLAUDIA BERMUDEZ
ADDRESS REDACTED

CLAUDIA GUDINO
ADDRESS REDACTED

CLAUDIA J URIBELOPEZ
ADDRESS REDACTED

CLAUDIA MORENO
ADDRESS REDACTED

CLAUDIA REVOLORIO
ADDRESS REDACTED

CLAUDIA V PARTIDA
ADDRESS REDACTED

CLAY WARNER
ADDRESS REDACTED

CLAYANNA MORRISON
ADDRESS REDACTED

CLAYTON COUNTY
COMMUNITY DEVELOPMENT
121 S. MCDONOUGH STREET-ANNEX 2
JONESBORO, GA 30236

CLAYTON COUNTY
COURTHOUSE ANNEX 3
2ND FLOOR 121 S. MCDONOUGH STREET
JONESBORO, GA 30236

CLAYTON D HURST
1404 SUNFLOWER CT
MINOOKA, IL 60447

CLAYTON HYDE
ADDRESS REDACTED

CLAYTONS REALTY MANAGEMENT GROUP
5405 DIPOLMAT CIRCLE
STE 100
ORLANDO, FL 32810

CLEAN AIR CAB
1600 W. MAIN ST
MESA, AZ 85201

CLEAN AIR CAB
ATTN: BRANDY LOVATO
1600 W. MAIN ST.
MESA, AZ 85201

CLEAN HARBORS SAFETY KLEEN
ATTN: RAI YET TON
42 LONGWATER DR.
NORWELL, MA 02061

CLEAN SWEEP SWEEPING
1152 N CHAPEL HILL AVE
CLOVIS, CA 93611

CLEAN SWEEP SWEEPING
1152 N. CHAPEL HILL AVE.
1152 N. CHAPEL HILL AVE.
CLOVIS, CA 93611

CLEAR LANGUAGE SERVICES
ATTN: SHAHIN FARASATPOUR
11209 NATIONAL BLVD., #360
LOS ANGELES, CA 90064

CLEAR LANGUAGE SERVICES INC.
ATTN: SHAHIN FARASATPOUR
11209 NATIONAL BLVD. #360
LOS ANGELES, CA 90064

CLEAR LANGUAGE SERVICES, INC.
11209 NATIONAL BLVD. #360
LOS ANGELES, CA 90064

CLEAR PATH EXECUTIVE COACHING, LLC
817 BROADWAY, 4TH FLOOR
NEW YORK, NY 10003

CLELAN TANNER D.D.S.
C/O VAN DE POEL, LEVY & ALLEN, LLP
ATTN: WILLIAM E. MANNING
1600 SOUTH MAIN PLAZA, SUITE 325
WALNUT CREEK, CA 94596

CLELAN TANNER D.D.S.
WILLIAM E. MANNING C/O VAN DE POEL, LEVY & ALLEN
1600 SOUTH MAIN PLAZA, SUITE 325
WALNUT CREEK, CA 94596

CLEO SHELTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                           Served 9/25/2015

CLEOPATRA CROWDER
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

CLEOPHIS PULLEN
1837 E 3RD ST #9
LONG BEACH, CA 90802

CLEORA TOUSEY
1017 MAIN ST
OSAWATOMIE, KS 66064

CLIFFORD A SEARLE
ADDRESS REDACTED

CLIFFORD D SCOTT
3068 PLAZA TERRACE DR.
ORLANDO, FL 32803

CLIFFORD FISCHER & COMPANY
TWO GALLERIA TOWER
13727 NOEL RD., STE 900
DALLAS, TX 75240

CLIFFORD FISCHER & COMPANY
TWO GALLERIA TOWER
TWO GALLERIA TOWER
DALLAS, TX 75240

CLIFFORD RODRIGUEZ
ADDRESS REDACTED

CLIFTON PHOTOGRAPHY
ATTN: JOEL CLIFTON
27200 HILLVIEW ST.
TRACY, CA 95304

CLIFTON PHOTOGRAPHY
PO BOX 19205
OAKLAND, CA 94619

CLIMA TEMP SERVICE GROUP LLC
ATTN: COLLEEN FORD
2315 GARDNER RD.
BROADVIEW, IL 60155

CLIMATEMP SERVICE GROUP, LLC
2315 GARDNER RD.
BROADVIEW, IL 60155

CLINT REDMOND FOUNTAIN
1538 LAKEVIEW DR
KELLER, TX 76248

CLINTON FU HSIANG
ADDRESS REDACTED

CLINTON J FORDHAM
ADDRESS REDACTED

CLINTON WAYNE DAY
ADDRESS REDACTED

CLX JANITORIAL SERVICES
13325 37TH AVE. S.
TUKWILA, WA 98168

CLYDE O BELL
ADDRESS REDACTED

CMC-TV
10227 INTERNATIONAL BLVD.
OAKLAND, CA 94603

CMC-TV
ATTN RICHARD KURKJLAN
10227 INTERNATIONAL BLVD.
OAKLAND, CA 94603

CME LIGHTING SUPPLY CO., INC.
950 DETROIT AVENUE
CONCORD, CA 94518

COBB COUNTY
PO BOX 100127
MARIETTA, GA 30061

COCO B. READ
483 WEST PICO AVENUE
CLOVIS, CA 93612

CODE-CO LAW PUBLISHERS, LLC
PO BOX 626
PAYSON, UT 84651

CODI ARENDS
ADDRESS REDACTED

CODY HIGDON
ADDRESS REDACTED

CODY SILVA
ADDRESS REDACTED

COLBY J MARTINEZ
ADDRESS REDACTED

COLE C SMITH
ADDRESS REDACTED

COLE C. SMITH
ADDRESS REDACTED

COLE COOPER SMITH
ADDRESS REDACTED

COLE SUPPLY COMPANY, INC.
531 GETTY COURT, STE A
BENICIA, CA 94510

COLE SUPPLY COMPANY, INC.
ATTN: DEVIN COLE
531 GETTY COURT, SUITE A
BENICIA, CA 94510

COLETTE LEWIS
2366 HAYMAKER ROAD
MONROEVILLE, PA 15146

COLGATE ORAL PHARMACEUTICALS, INC.
PO BOX 842158
DALLAS, TX 75284

COLIN ROBERT ANDREW
10095 WASHINGTON BLVD
APT 412
LAUREL, MD 20723

COLLEEN A MCCORMICK
135 SOUTH ST
SLIDELL, LA 70458

COLLEEN COX
401 ARAPAHO PLACE
PLACENTIA, CA 92870

COLLEEN COX (COLLEEN OBREY COX)
401 ARAPAHO PLACE
PLACENTIA, CA 92870

COLLEEN DAWN MARTIN
3510 CONSTITUTION DRIVE
TITUSVILLE, FL 32780

COLLEEN MORGAN
7350 TUCKER RD., #738
OCEAN SPRINGS, MS 39654

COLLEGE OF DUPAGE
425 FAWELL BLVD.
GLEN ELLYN, IL 60137

COLLEGE PROPERTY LLC
C/O WADSWORTH DEVELOPMENT GROUP, LLC
166 EAST 14000 SOUTH, SUITE 210
DRAPER, UT 84020

COLLEGESOURCE, INC.
8090 ENGINEER ROAD
SAN DIEGO, CA 92111

COLLEGESOURCE, INC.
ATTN: MONICA NATIVIDAD
8090 ENGINEER ROAD
SAN DIEGO, CA 92111

COLLINS COLLEGE
4750 S 44TH PL
PHOENIX, AZ 85040

COLONIAL WEBB CONTRACTORS CO.
2820 ACKLEY AVENUE
RICHMOND, VA 23228

COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN STREET
DENVER, CO 80261

COLORADO DEPARTMENT OF REVENUE
ATTN: DONALD OLIVETT
1375 SHERMAN STREET, ROOM 504
DENVER, CO 80261

COLORID
PO BOX 1350
CORNELIUS, NC 28031

COLOURS INC.
1224 WAYNE AVE.
INDIANA, PA 15701

COLUMBIA DENTOFORM CORP.
2 WEST LIBERTY BLVD., STE 160
2 WEST LIBERTY BLVD., STE 160
MALVERN, PA 19355

COLUMBIA DENTOFORM CORP.
2 WEST LIBERTY BLVD., STE 160
MALVERN, PA 19355

COMCAST
JACKSONVILLE SUPER ZON
JACKSONVILLE SUPER ZON
ATLANTA, GA 30384

COMCAST
PO BOX 3002
SOUTHEASTERN, PA 19398

COMCAST CABLE
PO BOX 34227
SEATTLE, WA 98124

COMMERCIAL BUSINESS FORMS, INC.
1064 E. FAIRFIELD ST.
MESA, AZ 85203

COMMERCIAL BUSNIESS FORMS, INC.
ATTN: TOM C. ATKINSON
1064 E. FAIRFIELD ST.
MESA, AZ 85203

COMMONWEALTH EDISON CO.
ATTN: BANKRUPTCY SECTION
3 LINCOLN CENTER
OAKBROOK TERRACE, IL 60181

COMMONWEALTH EDISON CO.
ATTN: DIANA ETCHASON
3 LINCOLN CENTER
OAKBROOK TERRACE, IL 60181

COMMONWEALTH OF MASSACHUSETTS
1000 WASHINGTON STREET
BOSTON, MA 2118

COMMONWEALTH OF MASSACHUSETTS
DIV. OF PROFESSIONAL LICENSURE
OFFICE OF PRIVATE OCC. SCHOOL EDUC.
BOSTON, MA 02118

COMMONWEALTH OF MASSACHUSETTS
OFFICE OF THE ATTORNEY GENERAL
ATTN: MAURA HEALEY, AG
ATTN: PETER LEIGHT AAG/GLENN KAPLAN AAG
ONE ASHBURTON PLACE, 18TH FLOOR
BOSTON, MA 02108

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF MOTOR VEHICLE INSPECTION DIV.
PO BOX 69003
HARRISBURG, PA 17106

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF LABOR & INDUSTRY
COLLECTIONS SUPPORT UNIT
ATTN: LINDA MITTEN
651 BOAS STREET, ROOM 700
HARRISBURG, PA 17121

COMMVAULT SYSTEMS, INC.
1 COMMVAULT WAY
TINTON FALLS, NJ 7724

COMPETITIVE EDGE SOFTWARE INC.
ATTN: CARRIE SHARKOZY
9850 S 54TH STREET
FRANKLIN, WI 53132

COMPLEMAR PRINT, LLC
DIVISION OF COMPLEMAR PARTNERS, INC.
P.O. BOX 0171
BRATTLEBORO, VT 05302

COMPLETE MAILING SOLUTIONS
3001 S. TEJON STREET
ENGLEWOOD, CO 80110

COMPLETE MEDICAL CONSULTANTS, LLC
1485 W. WARM SPRINGS RD. STE#109
HENDERSON, NV 89014

COMPLETE MEDICAL CONSULTANTS, LLC
ATTN: LYNETTE LAMPRECHT
1485 W. WARM SPRINGS RD., STE#109
HENDERSON, NV 89014

COMPLETE SECURITY INC.
60 SPEAR STREET, LOWER LEVEL
SAN FRANCISCO, CA 94105

COMPLIANCEPOINT  INC
1776 I ST. NW 9TH FLOOR
WASHINGTON, DC 20006

COMPLIANCEPOINT, INC.
4400 RIVER GREEN PARKWAY, SUITE 100
DULUTH, GA 30096

COMPTON ADULT SCHOOL
1104 E.148TH STREET
COMPTON, CA 90220

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION CENTER
ANNAPOLIS, MD 21411

COMPTROLLER OF MARYLAND - SUT REVENUE ADMINI
PO BOX 17405
BALTIMORE, MD 21297

COMPTROLLER OF PUBLIC ACCOUNTS
P.O. BOX 149355
AUSTIN, TX 78714

COMPUTEK, INC.
192 RICHMOND HILL AVE, STE #18
STAMFORD, CT 06902

COMPUTERSHARE TECHNOLOGY
SERVICES, INC.
TWO ENTERPRISE DR.
SHELTON, CT 06484

COMPUTERSHARE, INC.
DEPT CH 19228
PALATINE, IL 60055

COMPVIEW INC.
PO BOX 742678
LOS ANGELES, CA 90074

COMPVIEW, INC.
PO BOX 742678
LOS ANGELES, CA 90074

CONCORD DISPOSAL
PO BOX 5397
CONCORD, CA 94524

CONCORD DISPOSAL
PO BOX 5397
PO BOX 5397
CONCORD, CA 94524

CONCUR TECHNOLOGIES
62157 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CONCUR TECHNOLOGIES, INC.
62157 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CONNECTICUT GENERAL LIFE INSURANCE CO.
C/O CIGNA COMPANY
ATTN: LYNETTE EASMON
900 COTTAGE GROVE RD, B6LPA
HARTFORD, CT 06152

CONNI S ROUSH
1238 DUNSANY AVE
ORLANDO, FL 32806

CONNIE ANTENORCRUZ
3254 SAN FRANCISCO AVE
LONG BEACH, CA 90806

CONNIE ARMELLINO
1375 SUELLEN DR.
TRACY, CA 95376

CONNIE CASTANEDA
ADDRESS REDACTED

CONNIE KANE
6 CALANDRIA
IRVINE, CA 92620

CONNIE MCCARTY
17735 BAILEY RD.
BAILEY, MI 49303

CONNIE ROBINSON
ADDRESS REDACTED

CONNOR R SCHILLING
ADDRESS REDACTED

CONNOR R. SCHILLING
ADDRESS REDACTED

CONRAD ENTERPRISES INC.
301 SAND ISLAND ACCESS RD
HONOLULU, HI 96819

CONRAD ENTERPRISES INC.
ATTN: JACKIE-LYNN ANDRADE
301 SAND ISLAND ACCESS RD
HONOLULU, HI 96819

CONSOL. COMMUNICATIONS
PO BOX 30697
LOS ANGELES, CA 90030

CONSOLIDATED COMMUNICATIONS
PO BOX 30697
LOS ANGELES, CA 90030

CONSOLIDATED ELECTRICAL DISTRIBUTORS INC
ATTN: CINDY WILSON
P.O. BOX 925627
HOUSTON, TX 77292

CONSOLIDATED ELECTRICAL DISTRIBUTORS INC
PO BOX 14196
ORANGE, CA 92863

CONSTANCE D. COLEMAN
ADDRESS REDACTED

CONSTANCE L BLACKBURN
2012 S. XENIA
DENVER, CO 80213

CONSUELO E. RODRIGUEZ
ADDRESS REDACTED

CONSUMER FINANCIAL PROTECTION BUREAU
ATTN: CYNTHIA GOOEN LESSER
ASSISTANT DEPUTY ENFORCEMENT DIRECTOR
1700 G STREET, N.W.
WASHINGTON, D.C. 20552

CONSUMER FINANCIAL PROTECTION BUREAU
OFFICE OF ENFORCEMENT
ATTN: RINA TUCKER HARRIS
1700 G STREET NW
WASHINGTON, DC 20552

CONTEMPORARY HEATING & AIR CONDITIONING
1750 EAST MIRALOMA AVENUE
PLACENTIA, CA 92870

CONTEMPORARY HEATING & AIR CONDITIONING
ATTN: RANDY PETERSON
1750 EAST MIRALOMA AVENUE
PLACENTIA, CA 92870

CONTINA MCALLISTER
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

CONTINENTAL VENDING, INC.
1275 N. MANASSERO ST.
ANAHEIM, CA 92807

CONTRA COSTA COUNTY
ATTN: BANKRUPTCY
P.O. BOX 967
MARTINEZ, CALIFORNIA 94553

CONTRA COSTA COUNTY TAX COLLECTOR
PO BOX 7002
SAN FRANCISCO, CA 94120

CONTRA COSTA WATER DISTRICT
1331 CONCORD AVENUE
1331 CONCORD AVENUE
CONCORD, CA 94524

CONTRA COSTA WATER DISTRICT
1331 CONCORD AVENUE
PO BOX H20
CONCORD, CA 94524

CONTROL AIR CONDITIONING SERVICE CORP
5200 E. LA PALMA AVE
ANAHEIM, CA 92807

CONTROL-O-FAX SYSTEMS, INC.
P.O. BOX 778
WATERLOO, IA 50704

COOK ASSOCIATES, INC.
212 WEST KINZIE STREET
CHICAGO, IL 60654

COOK ASSOCIATES, INC.
ATTN: MARY BETH LAPERUTO
704 COUNTRY LANE
DES PLAINES, IL 60016

COOK COUNTY GED TESTING PROGRAM
ILLINOIS COMMUNITY COLLEGE BOARD-GED
PO BOX 88725
CHICAGO, IL 60680

COOLEY LLP
101 CALIFORNIA ST., 5TH FLOOR
SAN FRANCISCO, CA 94111

COOLEY LLP
1333 2ND STREET
SANTA MONICA, CA 90401

COOLEY LLP
ATTN: J. MICHAEL KELLY
101 CALIFORNIA STREET, 5TH FLOOR
SAN FRANCISCO, CA 94111

COPYMAT
44 W. GABILAN ST.
SALINAS, CA 93901

CORAL ALEXANDRA STEPHENS-NERNEY
1226 W 11TH ST
APT C
UPLAND, CA 91786

CORDELL LABEAU
ADDRESS REDACTED

CORDOVA COMMUNITY COUNCIL
2729 PROSPECT PARK DRIVE, SUITE 117
RANCHO CORDOVA, CA 95670

CORESTAFF SERVICES, LP
PO BOX 60876
CHARLOTTE, NC 28260

CORIE LORRAINE SWARTS
ADDRESS REDACTED

CORIE LORRAINE SWARTS
ADDRESS REDACTED

CORINA ESPANTO
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

CORINA ROKER
ADDRESS REDACTED

CORINNE A WACHER
ADDRESS REDACTED

CORINNE KIMBERLY THOMAS
3317 BAYHAN ST
INKSTER, MI 48141

CORINTHIAN COLLEGES
ATTN: MARK NAVARRA
690 ARTREVA CRESCENT
BURLINGTON, ONTARIO L7L2B6
CANADA

CORINTHIAN COLLEGES INC
NINA BURCHERI
23 RED COAT PLACE
IRVINE, CA 92602

CORINTHIAN COLLEGES, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

CORINTHIAN KEDZIE LLC
11600 S. KEDZIE AVE.
MERRIONETTE PARK, IL 60803

CORINTHIAN PROPERTY GROUP, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

CORINTHIAN SCHOOLS, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

CORLESS S DEVINE
ADDRESS REDACTED

CORLESS S. DEVINE
ADDRESS REDACTED

CORNELL COOGLER
706 CHESTNUT ST
VALLEJO, CA 94591

CORPORATE CONTRACTORS INC.
2550 CORPORATE PLACE, STE. C111
MONTEREY PARK, CA 91754

CORPORATE CONTRACTORS, INC.
ADDRESS REDACTED

CORPORATE RIDGE OFFICE, LLC
ATTN: RUDIGER H. FETTIG
371 CENTENNIAL PARKWAY, SUITE 200
LOUISVILLE, CO 80227

CORPORATE RIDGE OFFICE, LLC
C/O FAIRFIELD AND WOODS, P.C.
ATTN: CAROLINE C. FULLER
1801 CALIFORNIA STREET, SUITE 2600
DENVER, CO 80202

CORPORATE TAX RETURN PROCESSING, IOWA DEPA
P. O. BOX 10468
DES MOINES, IA 50306

CORPORATION INCOME TAX
P. O. BOX 919
LITTLE ROCK, AR 72203

CORPORATION SERVICE COMPANY
P.O. BOX 13397
PHILADELPHIA, PA 19101

CORT B MAHL
1015 DOUGLAS MITCHELL PLACE
STOCKTON, CA 95209

CORT BUSINESS SERVICES CORP.
PO BOX 17401
BALTIMORE, MD 21297

CORTNEY L OLESON
ADDRESS REDACTED

CORVIN KELLY
6728 MAGNOLIA CT
ROCKLIN, CA 95661

CORY HENDERSON
13000 CIRCLE DRIVE
BURNSVILLE, MN 55337

CORY LOMAX
ADDRESS REDACTED

COSGRAVE VERGEER KESTER LLP
805 SW BROADWAY
EIGHTH FLOOR
PORTLAND, OR 92705

COSGRAVE VERGEER KESTER LLP
ATTN: DANIEL C. PETERSON
888 SW FIFTH AVE, SUITE 500
PORTLAND, OR 97204

COUNCIL FOR HIGHER EDUC.  ACCREDITATION
PO BOX 75387
BALTIMORE, MD 21275

COUNCIL ON POSTSECONDARY EDUCATION, COMMO
1024 CAPITAL CENTER DRIVE, STE. 320
FRANKFORT, KY 40601

COUNTY OF BREVARD
PO BOX 2500
TITUSVILLE, FL 32781

COUNTY OF FAIRFAX
OFFICE OF THE COUNTY ATTORNEY
ATTN: DANIEL ROBINSON
12000 GOVT CENTER PARKWAY, SUITE 549
FAIRFAX, VA 22035

COUNTY OF FAIRFAX, VIRGINIA
DEPARTMENT OF TAX ADMINISTRATION
P.O. BOX 10201
FAIRFAX, VA 22035

COUNTY OF ORANGE
ATTN: BANKRUPTCY UNIT
P.O. BOX 1438
SANTA ANA, CA 92702

COUNTY OF ORANGE
ATTN: BANKRUPTCY UNIT
P.O. BOX 4515
SANTA ANA, CA 92702

COUNTY OF ORANGE
ATTN: RATNA B. BUTANI
P.O. BOX 4515
SANTA ANA, CA 92702

COUNTY OF ORANGE
ATTN: RATNA D. BUTANI
P.O. BOX 1438
SANTA ANA, CA 92702

COUNTY OF ORANGE
ATTN: RATNA D. BUTANI
P.O. BOX 4515
SANTA ANA, CA 92702

COUNTY OF ORANGE
ATTN: RATNA D. BUTNA
P.O. BOX 1438
SANTA ANA, CA 92702

COUNTY OF ORANGE
C/O BANKRUPTCY UNIT
ATTN: RATNA D. BUTANI
P.O. BOX 1438
SANTA ANA, CA 92702

COUNTY OF ORANGE
C/O BANKRUPTCY UNIT
ATTN: RATNA D. BUTANI
P.O. BOX 4515
SANTA ANA, CA 92702

COUNTY OF ORANGE
P.O BOX 1438
ATTN: BANKRUPTCY UNIT
SANTA ANA, CA 92702

COUNTY OF ORANGE
P.O BOX 4515
ATTN: BANKRUPTCY UNIT
SANTA ANA, CA 92702

COUNTY OF SAN BERNARDINO
172 W. THIRD STREET
FIRST FLOOR
SAN BERNARDINO, CA 92415

COUNTY OF SAN BERNARDINO
DEPT. OF PUBLIC HEALTH
ATTN: BARBARA PAGE
385 N. ARROWHEAD AVE, 2ND FLOOR
SAN BERNARDINO, CA 92415

COUNTY OF SAN BERNARDINO
OFFICE OF THE TAX COLLECTOR
ATTN: KELLY MCKEE
172 WEST THIRD ST.
SAN BERNARDINO, CA 92415

COUNTY OF SAN BERNARDINO
OFFICE OF THE TAX COLLECTOR
ATTN: KELLY MCKEE
172 WEST THIRD STREET
SAN BERNARDINO, CA 92415

COUNTY OF VOLUSIA
123 W. INDIANA AVE.
ROOM 103
DELAND, FL 32720

COURTNEY A. POWELL
ADDRESS REDACTED

COURTNEY CARTER
ADDRESS REDACTED

COURTNEY DICKENS
ADDRESS REDACTED

COURTNEY FOREMAN
P.O. BOX 1383
COLDSPRING, TX 77331

COURTNEY GARCIA
ADDRESS REDACTED

COURTNEY HEIDELBERG
5616 HEATHER FEILD WAY
ELK GROVE, CA 95757

COURTNEY L CURTIS
7103 BUCKINGHAMSHIRE PLACE
JACKSONVILLE, FL 32219

COURTNEY L WELCH
ADDRESS REDACTED

COURTNEY LEIGH REYES
125 10TH AVE. N.
TEXAS CITY, TX 77590

COURTNEY MONIQUE BALDWIN
1413 SHELL FLOWER DR
BRANDON, FL 33511

COURTNEY RITCHIE
21191 ANDOVER
SOUTHFIELD, MI 48076

COURTNEY WHITE
50 AYLWIN CRESCENT
PORTSMOUTH, VA 23702

COURTNEY WHITE
6498 CHARTWELL DR.
VIRGINIA BEACH, VA 23464

COWBOY SUPPLY HOUSE
650 WEST 18TH STREET
CHEYENNE, WY 82001

COX MEDIA LLC
FILE 50470
LOS ANGELES, CA 90074

CPR LADY, THE
ATTN: WILLIAM P. MCCRACKEN
15375 BARRANCA PARKWAY, STE. J-103
IRVINE, CA 92618

CPR SOLUTIONS
13540 W. FARGO DR.
SURPRISE, AZ 85374

CPR SUCCESS
4959 PALO VERDE ST., STE 205C
MONTCLAIR, CA 91763

CPR SUCCESS
ATTN: JAMIE W. DONALD
4959 PALO VERDE ST STE 205C
MONTCLAIR, CA 91763

CRA INTERNATIONAL
PO BOX 845960
BOSTON, MA 02284

CRA INTERNATIONAL INC.
ATTN: ACCOUNTS RECEIVABLE
200 CLARENDON ST.
BOSTON, MA 02116

CRAIG AUBERT
ADDRESS REDACTED

CRAIG DAVIS
ADDRESS REDACTED

CRAIG V WILDENSTEN
ADDRESS REDACTED

CRAIG WILDENSTEN
ADDRESS REDACTED

CRAIG'S CPR & FIRST AID TRAINING
260 SOUTH GLENDORA AVE., SUITE 104
WEST COVINA, CA 91790

CRAIG'S CPR & FIRST AID TRAINING
ATTN: JACQUELINE C. CRAIG
260 SOUTH GLENDORA AVE., SUITE 104
WEST COVINA, CA 91790

CRAIGSLIST
ACCOUNTS RECEIVABLE
PO BOX 438
SAN FRANCISCO, CA 94104

CRCC
ATTN: SHARON HAINES
5050 TILGNMAN STREET, SUITE 120
ALLENTOWN, PA 18104
20-1906848

CREATIVE PLANT DESIGN, INC
1030 COMMERCIAL STREET
SUITE 109
SAN JOSE, CA 95112

CRESCENCIO PEREZ MENDOZA
954 MCCUE # 96
LARAMIE, WY 82070

CRISANTOS CASTILLO PINEDA
ADDRESS REDACTED

CRISPIN ALLSAINTS COLE
1911 HIGHVIEW DRIVE
PALM HARBOR, FL 34683

CRISTAL GUZMAN
ADDRESS REDACTED

CRISTIAN LEMUS LEAL
ADDRESS REDACTED

CRISTINA BERMEJO
ADDRESS REDACTED

CRISTINA DELA CRUZ
ADDRESS REDACTED

CRISTINA DELA CRUZ
ADDRESS REDACTED

CRISTINA DUBINETSKAYA
ADDRESS REDACTED

CRISTINA GONZALEZ
ADDRESS REDACTED

CRISTINA TAPIA
ADDRESS REDACTED

CRISTINE MARIE SHULDBERG
4404 BASS RD
STOCKTON, CA 95219

CRUZ A GARCIA CORONA
ADDRESS REDACTED

CRYSTAL A STANLEY
ADDRESS REDACTED

CRYSTAL ADAMS
ADDRESS REDACTED

CRYSTAL ANGEL
ADDRESS REDACTED

CRYSTAL BILLIOT
ADDRESS REDACTED

CRYSTAL CHAPPELL
1728 S FALCON DR
GILBERT, AZ 85295

CRYSTAL DANIELLE CARTER
ADDRESS REDACTED

CRYSTAL FRANKLIN
ADDRESS REDACTED

CRYSTAL GONZALEZ
1760 OBISPO AVE
LONG BEACH, CA 90804

CRYSTAL L STEELE
ADDRESS REDACTED

CRYSTAL LAWSON
ADDRESS REDACTED

CRYSTAL LAWSON
ADDRESS REDACTED

CRYSTAL LOESER
ADDRESS REDACTED

CRYSTAL LUCAS
ADDRESS REDACTED

CRYSTAL M ORIAS
ADDRESS REDACTED

CRYSTAL M. ANGEL
ADDRESS REDACTED

CRYSTAL MARIE MCDUFFIE
ADDRESS REDACTED

CRYSTAL MARIE SAWYER
5765 REMINGTON CIRLCE
#805
FORT WORTH, TX 76132

CRYSTAL RENEE HARRIS
2731 NICHOLSON ST
APT 302
HYATTSVILLE, MD 20782

CRYSTAL ROYER
ADDRESS REDACTED

CRYSTAL SEARS
23112 WATER VIEW DR
NEW BOSTON, MI 48164

CRYSTAL SUNSHINE FIKERT
ADDRESS REDACTED

CRYSTAL SWAGLER
C/O MARK K. EVERETTE
144 2ND AVE. N., SUITE 200
NASHVILLE, TN 37201

CRYSTAL THOMPSON
ADDRESS REDACTED

CRYSTAL THOMPSON
ADDRESS REDACTED

CRYSTAL TURNER
ADDRESS REDACTED

CRYSTAL WILLIAMS
ADDRESS REDACTED

CSHV PACIFIC PLAZA, LLC
C/O CBRE GLOBAL INVESTORS, LLC
ATTN: CHRISTOPHER BAILEY
515 SOUTH FLOWER STREET, SUITE 3100
LOS ANGELES, CA 90071

CSHV PACIFIC PLAZA, LLC,
AS SUCCESSOR TO CALIFORNIA STATE TEACHER'S R
C/O CBRE GLOBAL INVESTORS, LLC
ATTN: CHRISTOPHER BAILEY
515 SOUTH FLOWER STREET, SUITE 3100
LOS ANGELES, CA 90071

CSI LEASING, INC.
9990 OLD OLIVE STREET ROAD, SUITE 101
ST. LOUIS, MO 63141

CSI LEASING, INC.
PO BOX 204267
ATTN: ACCOUNTS RECEIVABLE
DALLAS, TX 75320

CSU GENERAL EDUCATION BREATH
401 GOLDEN SHORE
LONG BEACH, CA 90802

CT CORPORATION SYSTEM
PO BOX  4349
CAROL STREAM, IL 60197

CT LIEN SOLUTIONS
PO BOX 301133
DALLAS, TX 75303

CTS AIR SERVICES INC.
DBA MOVEIT FREIGHT SOLUTIONS
ATTN: PHILLIS SCHULTE
103 MOVEIT DRIVE
BREDA, IA 51436

CTS AIR SERVICES INC.
DBA: MOVEIT FREIGHT SOLUTIONS
103 MOVEIT DRIVE
BREDA, IA 51436

CULLIGAN OF DENVER
LOCKBOX PROCESSING
PO BOX 2932
WICHITA, KS 67201

CUMBERLAND TRUCK EQUIPMENT CO.
25 ROADWAY DRIVE
CARLISLE, PA 17015

CURTIS D MOORE
ADDRESS REDACTED

CURTIS WILLIAMS
ADDRESS REDACTED

CWSP-I-J, LLC
2355 E. CAMELBACK RD, STE 325
PHOENIX, AZ 85016

CWSP-I-J, LLC
3808 N. SULLIVAN ROAD, BLDG N15, STE 202
SPOKANE, WA 99216

CWSP-I-J, LLC
C/O CROWN WEST REALTY, LLC
2355 E. CAMELBACK RD, STE 325
PHOENIX, AZ 85016

**Corinthian Colleges, Inc. - U.S. Mail**

CYMONE AVYRIL LOPEZ
ADDRESS REDACTED

CYNTHIA A. ADRIAN
ADDRESS REDACTED

CYNTHIA AGUILAR
ADDRESS REDACTED

CYNTHIA ANN BAMMEL
201 SOUTHRIDGE LAKES PKWY
SOUTHLAKE, TX 76092

CYNTHIA ATKINS
ADDRESS REDACTED

CYNTHIA C FRITZ
129 ENCHANTED WAY
SAN RAMON, CA 94583

CYNTHIA CAMERON STARRING
1900 S. OCEAN BLVD #11G
FT. LAUDERDALE, FL 33062

CYNTHIA CESAREO-MENDOZA
ADDRESS REDACTED

CYNTHIA DANIEL
9550 BUTTERFIELD WAY
NO 86
SACRAMENTO, CA 95827

CYNTHIA EDWARDS
ADDRESS REDACTED

CYNTHIA F GOTTLIEB
2930 CRESTWOOD DR.
RHINELANDER, WI 54501

CYNTHIA KOSHKO
1128 RAYMOND DR
MODESTO, CA 95351

CYNTHIA L. VIOLANTI-BROWN
C/O CHANFRAU & CHANFRAU
ATTN: KELLY CHANFRAU
701 N. PENINSULA DR.
DAYTONA BEACH, FL 32118

CYNTHIA LEWIS
1615 S. SAN REMO AVE.
CLEARWATER, FL 33756

CYNTHIA MARIE FRAZEE
8120 BRIDGE STREET
NORTH RICHLAND HILLS, TX 76180

CYNTHIA MARIE THORNTON
19833 CURTIS ST.
DETROIT, MI 48219

CYNTHIA PUCKETT
5806 N. MONTE #2
FRESNO, CA 93711

CYNTHIA R BARRON
ADDRESS REDACTED

CYNTHIA SALGADO
ADDRESS REDACTED

CYNTHIA SANTIAGO-VIZCARRA
ADDRESS REDACTED

D MARLO LE QUALIS SIMPSON
18266 MARLOWER
DETROIT, MI 48235

D&D CONSTRUCTION GROUP, LLC
PO BOX 457
ANNA, TX 75409

D&K METCALF I COMPANY, LLC
1030 SUNRISE RIDGE DR
LAFAYETTE, CA 94549

D.C. TREASURER
810 FIRST STREET, N.E., 9TH FLOOR
WASHINGTON, DC 20002

D.S. BAXLEY, INC.
ATTN: AIMEE JONES
6571 LAS POSITAS RD.
LIVERMORE, CA 94551

DAHLIA ALFARO
ADDRESS REDACTED

DAISY BECERRA
ADDRESS REDACTED

DALCO ELECTRIC, INC.
7234 NW 66TH STREET
MIAMI, FL 33166

DALE COMM & INDUSTRIAL SUPPLY
3700 THORNTON AVENUE
PO BOX 7120
FREMONT, CA 94536

DALE E BURNEY
37111 LOCUST STREET
#A
NEWARK, CA 94560

DALE PEROUTKA
18910 MT. CASTLE CIRCLE
FOUNTAIN VALLEY, CA 92708

DALE RAY ENGLAND JR
422 NO. HILLCREST
HAYSVILLE, KS 67060

DALIL CHAVEZ
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                                                          Served 9/25/2015

DALLAS AREA RAPID TRANSIT (DART)
1401 PACIFIC AVENUE
DALLAS, TX 75202

DALLAS COUNTY
2777 N. STEMMONS FREEWAY SUITE 1000
DALLAS, TX 75207

DALLAS COUNTY
C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY, SUITE 1000
DALLAS, TX 75207

DALLAS JOSEPH LYNOS-MCMILLEN
1045 SEPULVEDA
SAN PEDRO, CA 90732

DALTON R ROGERS
ADDRESS REDACTED

DALYN O TERLEP
ADDRESS REDACTED

DALYON BENITEZ
ADDRESS REDACTED

DALYON BENITEZ
ADDRESS REDACTED

DALYON BENITEZ
ADDRESS REDACTED

DAMARCUS VASHON HAYES
ADDRESS REDACTED

DAMITA HEIDELBERG
8271 ALTURA ST.
DENVER, CO 80239

DANA LYNN MOSS
7913 HARWOOD #79C
N. RICHLAND HILLS, TX 76180

DANA M. CALLGREEN
ADDRESS REDACTED

DANA MESCHELLE JACKSON
3265 RAYNOR DR
COLUMBUS, OH 43219

DANA MONIQUE DANIELS
9516 BLANCHARD DR.
FT. WASHINGTON, MD 20744

DANA RAMIREZ
ADDRESS REDACTED

DANA SEGALI
ADDRESS REDACTED

DANA SOUTHWARD
ADDRESS REDACTED

DANELLE GUILBAULT
1968 MT SHASTA DR
SAN PEDRO, CA 90732

DANIEL A GOMEZ
2560 ADAMS CT
SOUTH SAN FRANCISCO, CA 94080

DANIEL A THULIN
1651 S. DOBSON ROAD
#345
MESA, AZ 85202

DANIEL ALBERT MCGILLIVRAY
5404 CHAPARRAL DRIVE
LARAMIE, WY 82070

DANIEL ANTHONY PIETRAGALLO III
126 S. 20TH STREET
PITTSBURGH, PA 15203

DANIEL BARNHART
136 WATSON RD. UNIT 36
GILFORD, NH 03249

DANIEL BIBLE
1668 HUDDENFIELD CIRCLE EAST
JACKSONVILLE, FL 32246

DANIEL CABRERA
ADDRESS REDACTED

DANIEL D SPENCE
ADDRESS REDACTED

DANIEL DULAY
ADDRESS REDACTED

DANIEL F COLLINGS
2416 W. STROUD AVE
TAMPA, FL 33629

DANIEL G. KAMIN MELROSE PARK ENTERPRISES L
ATTN: DANIEL G. KAMIN
P.O. BOX 10234
PITTSBURGH, PA 15232

DANIEL G. KAMIN MELROSE PARK ENTERPRISES LLC
P.O. BOX 10234
PITTSBURGH, PA 15232

DANIEL GERCHIK
1627 CORTEZ AVE.
LOS ANGELES, CA 90026

DANIEL GUTIERREZ
ADDRESS REDACTED

DANIEL HO
ADDRESS REDACTED

DANIEL JAMES TIMPANARO
1241 MANZANITA DR
HOLLISTER, CA 95023

DANIEL L DUGAN JR
8550 TOUCHTON RD
#1216
JACKSONVILLE, FL 32216

DANIEL LACKIE
ADDRESS REDACTED

DANIEL LALOWSKI
C/O O'MALLEY & MADDEN, P.C.
ATTN: M. MEGAN O'MALLEY
542 SOUTH DEABORN ST., SUITE 6600
CHICAGO, IL 60605

DANIEL LALOWSKI
C/O O'MALLEY & MADDEN, P.C.
ATTN: M. MEGAN O'MALLEY
542 SOUTH DEABORN STREET, SUITE 660
CHICAGO, IL 60605

DANIEL LALOWSKI
M. MEGAN O'MALLEY C/O O'MALLEY & MADDEN, P.C.
542 SOUTH DEABORN STREET, SUITE 6600
CHICAGO, IL 60605

DANIEL LOUVIERE
3086 MARRANO DR
ORANGE PARK, FL 32073

DANIEL MOLINA
ADDRESS REDACTED

DANIEL P. CROWE
ADDRESS REDACTED

DANIEL PARSONS & JANE PARSONS JT TEN
1831 MAPLE GLEN RD.
SACRAMENTO, CA 95864

DANIEL PATRICK POLAND
3118 W. LISBON LANE
PHOENIX, AZ 85053

DANIEL PUHL
129 W VIEW DR
GEORGETOWN, TX 78628

DANIEL R HARVEY
ADDRESS REDACTED

DANIEL RAMOS JR
1749 GENEVIVE STREET
SAN BERNARDINO, CA 92405

DANIEL RAY ANKER
1922 S. 19TH ST.
LARAMIE, WY 82070

DANIEL TERAN
ADDRESS REDACTED

DANIEL TOSCANO
ADDRESS REDACTED

DANIEL TREACHER
ADDRESS REDACTED

DANIEL W CATLIN
ADDRESS REDACTED

DANIEL W. ARTHUR
915 SUMMIT AVE
WAYNESBORO, PA 17268

DANIEL WATERMAN
320 CALDECOTT LANE
UNIT #229
OAKLAND, CA 94618

DANIEL YIN-PEI HU
25 BENAVENTE
IRVINE, CA 92606

DANIEL. B. BURKHART
ADDRESS REDACTED

DANIELA A MARTINEZ
ADDRESS REDACTED

DANIELA MEJIA-GAONA
ADDRESS REDACTED

DANIELL COCKRELL
ADDRESS REDACTED

DANIELLE BELLANCA
ADDRESS REDACTED

DANIELLE CARNES
ADDRESS REDACTED

DANIELLE CHAVEZ
ADDRESS REDACTED

DANIELLE CIRSCH
ADDRESS REDACTED

DANIELLE DAY
156 JAMES CIRCLE
LAKE ALFRED, FL 33850

DANIELLE DENISE ELLIS
2614 BERMUDA LAKE DRIVE
#301
BRANDON, FL 33510

**Corinthian Colleges, Inc. - U.S. Mail**

DANIELLE EDWARDS
ADDRESS REDACTED

DANIELLE FUQUAY
2046 COLLINGWOOD
DETROIT, MI 48206

DANIELLE GENEROSO JAIME
9146 SOMERSET ST, 24
BELLFLOWER, CA 90706

DANIELLE HARNEY
ADDRESS REDACTED

DANIELLE KUNKLE
ADDRESS REDACTED

DANIELLE L BYRNES
ADDRESS REDACTED

DANIELLE L NELSON
1113 GREENLEA DR.
HOLIDAY, FL 34691

DANIELLE L SANTOPIETRO
4245 SHELDON PLACE
NEW PORT RICHEY, FL 34652

DANIELLE L. BROWN
ADDRESS REDACTED

DANIELLE LAMBOY
ADDRESS REDACTED

DANIELLE MARIE MILLMAN
1040 WESTWELL RUN
ALPHARETTA, GA 30022

DANIELLE MENARD
ADDRESS REDACTED

DANIELLE N MCGOWAN
1316 DRAGON HEAD DR.
VALRICO, FL 33594

DANIELLE N SCALES
667 FOXTAIL DR
FLORISSANT, MO 63034

DANIELLE WILLIAMS
ADDRESS REDACTED

DANIELLE WILLIAMS
ADDRESS REDACTED

DANISHA ANTIONETTE MILLER
ADDRESS REDACTED

DANITZA LOPEZ
ADDRESS REDACTED

DANNIE KAMACK
13859 EMERALD LN
GARDENA, CA 90247

DANNIELLE S FRISON
ADDRESS REDACTED

DANNY ALMEN
ADDRESS REDACTED

DANNY COON
4316 S DOGWOOD AVE
BROKEN ARROW, OK 74011

DANNY PARNELL JONES
127 CHAMBERLYN LANE
HIRAM, GA 30141

DANTE DAVIDSON
ADDRESS REDACTED

DANYEL HURT
ADDRESS REDACTED

DANYELLE SALINAS
ADDRESS REDACTED

DANYELLE SALINAS
ADDRESS REDACTED

DAPHNE WAGGENER
P.O. BOX 666
PINEDALE, WY 82941

DAREN DEAN CARTER III
3213 CHERRYWOOD RD
AUSTIN, TX 78722

DARES, LLC
8520 ALLISON POINTE BLVD
SUIT 220
INDIANAPOLIS, IN 46250

DARES,LLC
8520 ALLISON POINTE BLVD., STE 220
INDIANAPOLIS, IN 46250

DARI MALONE
ADDRESS REDACTED

DARIA LEIGH ENRIQUE
ADDRESS REDACTED

DARICE MICHELLE NOSSE
352 REDWOOD LANE
ST JOHNS, FL 32259

DARLENE ARNOLD
ADDRESS REDACTED

DARLENE BOOTH
2112 SUMMIT ST
COLUMBUS, OH

DARLENE HENSON
2729 ANGEL DR.
STOCKTON, CA 95209

DARLENE LORETTA RICHARDSON
18001 LAHSER
#3
DETROIT, MI 48219

DARLENE SINGLETON
1903 PETITE LN.
LITHONIA, GA 30058

DARNELL A. MITCHELL
ADDRESS REDACTED

DARNELL CARTER
15525 BRAYTON STREET
PARAMOUNT, CA 90723

DARNISHA ELISE TURNER
ADDRESS REDACTED

DARRELL BACTAD
ADDRESS REDACTED

DARRELL BRANTLEY
7126 RED SAND GROVE
COLORADO SPRINGS, CO 80923

DARRELL DEBOER
2260 FRANKLIN ST#2
LARAMIE, WY, 82070

DARRELL JENKINS
ADDRESS REDACTED

DARREN BENNETT
1761 WOODCREST ROAD
COLUMBUS, OH 43232

DARREN BRENT
3662 BARHAM BLVD, #M313
LOS ANGELES, CA 90068

DARREN DERHEIM
ADDRESS REDACTED

DARREN JOSEPH GOLD
ADDRESS REDACTED

DARREN W WRIGHT
1334 MELROSE AVE
MODESTO, CA 95350

DARRIAN LAMAR CUMMINGS
1606 WEST HOLDEN AVE
#127
ORLANDO, FL 32839

DARRYL B BORDERS
ADDRESS REDACTED

DARRYL BAKER
ADDRESS REDACTED

DARRYL RICHARDSON
732 EDWARDS WERTH DR
RODEO, CA 94572

DASHNA MAHMOOD
5500 NEWCASTLE AVE. APT #57
ENCINO, CA 91316

DATA MASTER- MACIEJ PILECKI
UL. PARAFIALNA 61/27
WROCLAW 52-233
POLAND

D'ATRA SHARONE BROWN
ADDRESS REDACTED

DAVE MOORE
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

DAVELYNN TAFITI
ADDRESS REDACTED

DAVEY KNECHT
ADDRESS REDACTED

DAVID ACOSTA
ADDRESS REDACTED

DAVID ALLEN
ADDRESS REDACTED

DAVID ALLEN TUCKER
2153 NO. 9TH STREET, APT. 4
LARAMIE, WY 82072

DAVID ASHE
4272 E. MAPELWOOD CT
GILBERT, AZ 85297

DAVID AYALA
ADDRESS REDACTED

DAVID BACKER
3020 CRIB POINT DR
LAS VEGAS, NV 89134

DAVID BAXTER
4456 EAGLE RIVER RUN
BROOMFIELD, CO 80023

DAVID BEAVER
7181 E. CORALITE STREET
LONG BEACH, CA 90808

DAVID BECKER
517 CONEWANGO AVE
WARREN, PA 16365

DAVID BRADSHAW
PO BOX 80912
RANCHO SANTA MARGARITA, CA 92679

DAVID BUCHENBERGER
ADDRESS REDACTED

DAVID C BRAUN
20 SURFCREST ST
ST. AUGUSTINE, FL 32080

DAVID CARL VEGA
5715 UNIVERSITY PL., #202
VIRGINIA BEACH, VA 23462

DAVID CARRILLO
ADDRESS REDACTED

DAVID CHAVEZ
ADDRESS REDACTED

DAVID CLYD JACKSON
26 QUASAR CIR
SACRAMENTO, CA 95822

DAVID D TIPTON
ADDRESS REDACTED

DAVID DEMASI
1250 BENTLEY ST
CONCORD, CA 94518

DAVID DVORAK
318 FERN CLIFF AVE.
TEMPLE TERRACE, FL 33617

DAVID E. SULLIVAN
913 BISCAYNE
LAKEWAY, TX 78734

DAVID F SPENCE
668 MCVEY AVE
#104
LAKE OSWEGO, OR 97034

DAVID FARMER
ADDRESS REDACTED

DAVID GUALCO
4916 GOLF COURSE CIRCLE
ELK GROVE, CA 95758

DAVID HALENCAK
827 DOWNEY STREET
1D
LARAMIE, WY 82070

DAVID HAROLD
ADDRESS REDACTED

DAVID HIMM
N 108 W 17299 LILAC LN
GERMANTOWN, WI 53022

DAVID ISHIKAWA
ADDRESS REDACTED

DAVID J BRAGG
3353 ADMIRAL DR
STOCKTON, CA 95209

DAVID JAIME
ADDRESS REDACTED

DAVID JENKINS
2610 MCCREA RD
BRYANS ROAD, MD 20616

DAVID K. GOTTLIEB, CHAPTER 7 TRUSTEE OF T.V. 10'S
15233 VENTURA BLVD., 9TH FLOOR
SHERMAN OAKS, CA 91403

DAVID KENDALL TUTTLE
120 JANELLE LANE
JACKSONVILLE, FL 32211

DAVID KIRBY
16170 STOLTZ RD
OREGON CITY, OR 97045

DAVID L. BODDY
ADDRESS REDACTED

DAVID L. SCHER, ESQ.
C/O THE EMPLOYMENT LAW GROUP
888 17TH STREET, NW, SUITE 900
WASHINGTON, DC 20006

DAVID LAMANNA
55 OCTAVIA ST
SAN FRANCISCO, CA 94102

DAVID LATANYAN JONES JR
429 LOGAN PL.
NEWPORT NEWS, VA 23601

DAVID LEW
209 1/2 1ST STREET #5
LARAMIE, WY 82070

**Corinthian Colleges, Inc. - U.S. Mail**

DAVID LUCE
3318 PRAIRIE GLADE ROAD
MIDDLETON, WI 53562

DAVID LUCE
3318 PRAIRIE GLADE ROAD
MIDDLETON, WI 53562

DAVID LULKER
94-1030 PUANA ST.
WAIPAHU, HI 96797

DAVID LYNN ROLPH
14819 SE FRYE ST
HAPPY VALLEY, OR 97086

DAVID M RIVERA
ADDRESS REDACTED

DAVID MALONE
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

DAVID MALONE
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

DAVID MATTHEW MICHAEL MILLER
1121 EAST BAKER STREET
LARAMIE, WY 82072

DAVID MCCREIGHT
15464 MOORPARK ST, APT 12
SHERMAN OAKS, CA 91403

DAVID MCDONNELL
3329 CORTE ESPLENDOR
CARLSBAD, CA 92009

DAVID MEDINA
ADDRESS REDACTED

DAVID MICHAEL WILLIAMS
4431 TRAVIS, APT. #110
DALLAS, TX 75205

DAVID N. BORDERS
ADDRESS REDACTED

DAVID NEWSHAM
3740 FILLMORE ST, APT #201
SAN FRANCISCO, CA 94123

DAVID P PENA
ADDRESS REDACTED

DAVID PACKETT
2929 WEST 190TH STREET #135
REDONDO BEACH, CA 90278

DAVID R RENNE
12970 SW SCOUT DR.
BEAVERTON, OR 97008

DAVID R RICHARDSON
6488 BETHANY WAY
SAN BERNARDINO, CA 92407

DAVID R SHUMA
17902 ARBOR GREENE DR
TAMPA, FL 33647

DAVID RATTO
C/O LAW OFFICES OF KEVIN T. BARNES
ATTN: KEVIN T. BARNES
5670 WILSHIRE BLVD., SUITE 1460
LOS ANGELES, CA 90036

DAVID RATTO
KEVIN T. BARNES C/O LAW OFFICES OF KEVIN T. B
5670 WILSHIRE BLVD., SUITE 1460
LOS ANGELES, CA 90036

DAVID REPPER & ASSOCIATES
32572 SEVEN SEAS DR.
DANA POINT, CA 92629

DAVID REPPER AND ASSOCIATES
ATTN: DAVID REPPER
32572 SEVEN SEAS DR.
DANA POINT, CA 92629

DAVID RIVERA
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

DAVID RIVERA; SUSAN SCHRANK; KAWALDEEP SINGH;
FRANKLIN ARAMBURO; JACOB LOPEZ; VICTOR RODRI
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

DAVID RIVERA; SUSAN SCHRANK; KAWALDEEP SINGH;
FRANKLIN ARAMBURO; JACOB LOPEZ; VICTOR RODRI
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 4017901 STONERIDG
PLEASANTON, CA 94588

DAVID ROGERS
1957 WOODEN LN.
APT # 4
VACAVILLE, CA 95687

DAVID ROJAS
ADDRESS REDACTED

DAVID SAMANIEGO
ADDRESS REDACTED

DAVID SANCHEZ
ADDRESS REDACTED

DAVID SHIMKO
300 S. CARR AVE APT. 5F
LAYFAYETTE, CO 80026

DAVID SPENCER
ADDRESS REDACTED

DAVID STEWART III
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DAVID T CRAIN
ADDRESS REDACTED

DAVID T RUGGIERI
8133 TAHOE PARK CIR
AUSTIN, TX 78726

DAVID TANJI
ADDRESS REDACTED

DAVID THOMPSON
ADDRESS REDACTED

DAVID THOMPSON
ADDRESS REDACTED

DAVID THOMPSON
ADDRESS REDACTED

DAVID VARON
ADDRESS REDACTED

DAVID W TOWNSEND
ADDRESS REDACTED

DAVID WAYNE JOYCE
3916 CEDAR RAVINE RD
PLACERVILLE, CA 95667

DAVID WILLIAM JENKINS
3234 HUTCHISON AVE
LOS ANGELES, CA 90034

DAVID WILSON
2451 S. RAINBOW BLVD. # 2002
LAS VEGAS, NV 89108

DAVIDA L KING
1717 E. BELTLINE RD. #423
COPPELL, TX 75019

DAVIDA T WRIGHT
1204 CLYDESDALE LANE
VIRGINIA BEACH, VA 23464

DAVINA JACKSON
ADDRESS REDACTED

DAVINA JACKSON
ADDRESS REDACTED

DAVINA SUEN CUMMINGS
7931 SW 8TH STREET
N LAUDERDALE, FL 33068

DAVINA SUEN CUMMINGS
8165 CANTABRIA FALLS DRIVE
BOYTON BEACH, FL 33473

DAVIS SECURITY TRAINING CENTER
649 E. EL SEGUNDO BLVD.
LOS ANGELES, CA 90059

DAWN BALAOING
ADDRESS REDACTED

DAWN CANTERO
225 N. HIGHLAND AVENUE, APT #104
FULLERTON, CA 92832

DAWN CURTIS
ADDRESS REDACTED

DAWN ELIZABETH DEAL
128 LEDGESTONE DR
ROGERSVILLE, MO 65742

DAWN JOHNSON
ADDRESS REDACTED

DAWN LYNN RICE
320 CHASE LN
MCDONOUGH, GA 30253

DAWN MARIE SMOTHERMAN
1664 NO CEDAR #36
LARAMIE, WY 82072

DAWN MILLER
ADDRESS REDACTED

DAWN TAPLIN
ADDRESS REDACTED

DAWN THOMPSON
ADDRESS REDACTED

DAY GP
THIRD FLOOR, 207 REGENT STREET
LONDON,  W1B 3HH
ENGLAND

DAYLIGHT DONUT
151 NORTH THIRD STREET
LARAMIE, WY 82072

DAYZHA K KALEIKINI
ADDRESS REDACTED

DE LAGE LANDEN FINANCIAL SERVICES
ATTN: LARRY LEVIN
1111 OLD EAGLE SCHOOL RD.
WAYNE, PA 19087

DEAN CARR
14850 OKA RD APT 2
LOS GATOS, CA 95032

DEAN HARDIN
3112 ANTLER RD
ONTARIO, CA 91761

DEAN VALDEZ
ADDRESS REDACTED

DEANA LYNN DAUGHERTY
1490 RONALD ST
NORTH PORT, FL 34286

DEANDA D. WILEY
ADDRESS REDACTED

DEANDRA SMITH
ANDREA J. JOHNSON
117 W. FOURTH STREET, SUITE 200
ROYAL OAK, MI 48067

DEANDRA SMITH
C/O PITT, MCGEHEE, PALMER + RIVERS
ATTN: ANDREA J. JOHNSON
117 W. FOURTH STREET, SUITE 200
ROYAL OAK, MI 48067

DEANNA AYALA
ADDRESS REDACTED

DEANNA HAYES
10714 ABERCORN STREET, APT. 35B
SAVANNAH, GA 31419

DEANNA M PAYNE
ADDRESS REDACTED

DEANNA M TABLADILLO
ADDRESS REDACTED

DEANNA WILLIAMS
6821 BROOKDALE DR
WATAUGA, TX 76148

DEBBIE ANN LUI
ADDRESS REDACTED

DEBBIE BOWEN
15975 NW TELSHIRE DR
BEAVERTON, OR 97006

DEBBIE GLORIA GARCIA
ADDRESS REDACTED

DEBBIE M TANAKA
11470 CERVINO DR.
RENO, NV 89521

DEBI LYNN HERTZ
2779 SWIFT ST
WEST SACRAMENTO, CA 95691

DEBORAH A. JOHNSON
ADDRESS REDACTED

DEBORAH ANN BROCKLEHURST
ADDRESS REDACTED

DEBORAH BARKER-GARCIA
10123 SNOWBIRD DRIVE
RANCHO CUCAMONGA, CA 91747

DEBORAH BURDETTE
1112 D ST.
#4
MARYS, CA 95901

DEBORAH CECILIA SOLIMENE
9 RIVER STREET UNIT 2
ARLINGTON, MA 02474

DEBORAH CORRIE
8613 BAY SHORE COVE
ORLANDO, FL 32836

DEBORAH E MILLER
540 CARILLON PARKWAY
APR # 2103
ST. PETERSBURG, FL 33716

DEBORAH ELLEN SALDANA
2715 MELROSE
MELROSE PARK, IL 60164

DEBORAH GRAWN
6544 FOX TREE LANE
LAKELAND, FL 33813

DEBORAH GREENOUGH
ADDRESS REDACTED

DEBORAH J PATRICK
3860 AYERS WAY
SAN RAMON, CA 94583

DEBORAH JEAN FRANCO
8034 NORWICH DRIVE
PORT RICHEY, FL 34668

DEBORAH JEAN TERRELL
ADDRESS REDACTED

DEBORAH L STIDHAM
39 CRAWFORD PL
SANDY, UT 84070

DEBORAH LIN KIRK
273 MONEY ROAD
TOWNSEND, DE 19734

DEBORAH LONGSTREET MARTIN
ADDRESS REDACTED

DEBORAH M KIRSCH
6503 E. VIA ESTRADA
ANAHEIM, CA 92865

**Corinthian Colleges, Inc. - U.S. Mail**

DEBORAH M. BARRETT
1730 VALWOOD TERRACE
KANNAPOLIS, NC 28083

DEBORAH PATRICK
3860 AYERS WAY
SAN RAMON, CA 94583

DEBORAH S ADELMAN
1532 SEVEN PINES, APT. B
SPRINGFIELD, IL 62704

DEBORAH SMITH
1595 ALDEN NASH AVENUE, SE
LOWELL, MI 49331

DEBRA BASKIN
1929 NEWARK AVE. S.E.
GRAND RAPIDS, MI 49507

DEBRA BRADLEY
6-285 MARTHA STREET
HANMER, ON P3P 1Y2
CANADA

DEBRA CAMILO SALINAS
ADDRESS REDACTED

DEBRA J ROSE
1810 PINE GROVE CT
SEVERN, MD 21144

DEBRA J. HERMAN
2015 COLLIER DR.
DENISON, TX 75020

DEBRA L. GATES
ADDRESS REDACTED

DEBRA L. REYES
ADDRESS REDACTED

DEBRA LOUISE VASSEUR
2 SEA TERRACE STREET
DANA POINT, CA 92629

DEBRA PADJEN
ADDRESS REDACTED

DEBRA ROBERTS-JONES
ADDRESS REDACTED

DEBRA SUE SMITH
ADDRESS REDACTED

DEBRA VICK
1426 E CHARLESTON AVE
PHOENIX, AZ 85022

DEBRA ZAMORA
ADDRESS REDACTED

DEBRAH A PULLIAM
ADDRESS REDACTED

DECCAN PLATEAU
19800 MACARTHUR BLVD.
SUITE 300
IRVINE, CA 92681

DECCAN PLATEAU CORPORATION
560 S. WINCHESTER BLVD., SUITE 500
SAN JOSE, CA 95128

DECCAN PLATEAU CORPORATION
ATTN: LINGARAJU RAMASAMY
1250 OAKMEAD PARKWAY, SUITE 210
SUNNYVALE, CA 94085

DECCAN PLATEAU CORPORATION
ATTN: LINGARAJU RAMASAMY
560 S. WINCHESTER BLVD., SUITE 500
SAN JOSE, CA 95128

DECORATIVE PLANT SERVICE INC
P.O. BOX 880368
SAN FRANCISCO, CA 94188

DECORATIVE PLANT SERVICE INC.
ATTN: BRYAN RATHBON
P.O. BOX 880368
SAN FRANCISCO, CA 94188

DECORATIVE PLANT SERVICE INC.
P.O. BOX 880368
SAN FRANCISCO, CA 94188

DEEDEE NEWTON
ADDRESS REDACTED

DEELLEN BRASHER
6771 CAURINA CT
CARLSBAD, CA 92011

DEENA STORR
ADDRESS REDACTED

DEEP CREEK CENTER, INC
6609 BLACKWATCH LN
HIGHLAND, MD 20777

DEEP CREEK CENTER, INC.
ATTN: PATRICK M. SCHLG
6609 BLACKWATCH LN
HIGHLAND, MD 20777

DEEPAK VOHRA
C/O SARA WILSON LAW
ATTN: SARA WILSON
2100 FOURTH STREET #355
SAN RAFAEL, CA 94901

DEETHREEN D OLIVER
ADDRESS REDACTED

DEIDRA SMITH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DEIJON ERKINS
ADDRESS REDACTED

DEIRBRE L. WILLIS
ADDRESS REDACTED

DEJA MCMORRIS
ADDRESS REDACTED

DEJANAE RUSSELL
ADDRESS REDACTED

DEKALB COUNTY
TAX COMMISSIONER
TAX COMMISSIONER PO BOX 100004
DECAT ACQUISITIONS, INC.UR, GA 30031

DEKKER N. PAYNE
ADDRESS REDACTED

DELANA CONKRIGHT
ADDRESS REDACTED

DELANA CONKRIGHT
CO NAVIENT
US DEPARTMENT OF EDUCATION LOAN SERVICING
P.O. BOX 740351
ATLANTA, GA 74035

DELAWARE DEPARTMENT  OF EDUCATION
PO BOX 1402
DOVER, DE 19903

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX DIVISION
P.O. BOX 898
DOVER, DE 19903

DELIA MONTEZ
3731 E 55TH ST
MAYWOOD, CA 90270

DELL MARKETING L.P
C/O DELL USA L.P.
PO BOX 910916
PASADENA, CA 91110

DELL SARGENT
ADDRESS REDACTED

DELLA MARIE SILKET
801 ALVAREZ AVE
APT 3-2
PINOLE, CA 94564

DELLA RAE MASSIE
ADDRESS REDACTED

DELOITTE TAX
GREGORY R. DUNLAP
SUITE 1200
695 TOWN CENTER DRIVE
COSTA MESA, CALIFORNIA 92626

DELOITTE TAX LLP
PO BOX 844736
DALLAS, TX 75284

DELORES JEAN
22 DOMINY ROAD
AJAX, ON L1T 3H6
CANADA

DELORIS BAUL
25551 CASTLEREIGH DR
FARMINGTON HILLS, MI 48336

DELORIS LEVERETTE
ADDRESS REDACTED

DELORISE MORRIS
ADDRESS REDACTED

DELPHINE FAUGEROUX
2203 EL CAPITAN DR
RIVERSIDE, CA 92506

DELPHIS KACZOWSKI
P O BOX 50095
LONG BEACH, CA 90815

DELTA DENTAL OF CA
100 FIRST STREET
SAN FRANCISCO, CA 94105

DELTA DIABLO LANDSCAPE MAINTENANCE INC
PO BOX 1377
ALAMO, CA 94507

DELTACARE USA
P.O. BOX 677006
DALLAS, TX 75267

DEMARCUS JABREE POWELL
ADDRESS REDACTED

DEMARLO MCCLINTON
ADDRESS REDACTED

DEMETRA MICHELLE SINNIE
19071 HILLTOP LANE
NEVADA, TX 75173

DEMETREE V. PTOMEY
ADDRESS REDACTED

DEMETRIA FORTE
ADDRESS REDACTED

DEMETRIA LASHAWN HENDRY
8700 SOUTHSIDE BLVD
#1916
JACKSONVILLE, FL 32256

DEMETRIA N. STEVENS
ADDRESS REDACTED

DEMETRICE STRAWS
337 KALEB CT.
MCDONOUGH, GA 30253

DEMI GREEN
ADDRESS REDACTED

DEMITRIOS KORKIS
ADDRESS REDACTED

DEMOCRAT & CHRONICAL-GANNETT COMPANY, INC.
C/O GANNETT CO., INC.
ATTN: SHELLY LUCAS
LAW DEPARTMENT
7950 JONES BRANCH DR.
MCLEAN, VA 22107

DEMOCRAT & CHRONICAL-GANNETT COMPANY, INC.
C/O GANNETT CO., INC. LAW DEPARTMENT
ATTN: SHELLY LUCAS
7950 JONES BRANCH DR.
MCLEAN, VA 22107

DEMOCRAT AND CHRONICLE
PO BOX 822806
PHILADELPHIA, PA 19182

DEMOND O. BIVINS JR.
ADDRESS REDACTED

DENA WEISS
7805 FOX SQUIRREL CIRCLE
LAKELAND, FL 33809

DENECE ANTOINETTE TILGHMAN
6355 JASPER CT
TUCKER, GA 30084

DENESICA E TUGGLE
6441 GLADIOLA ST
CORONA, CA 92880

DENISE A BOCK
798 ROGER CANYON ROAD
LARAMIE, WY 82072

DENISE BERNAL
5455 WILMINGTON CIR
#104
LAKELAND, FL 33813

DENISE CAROL SAGAN
23712 PORPOISE COVE
LAGUNA NIGUEL, CA 92677

DENISE GARROW-PRUITT
15 REDBUD WAY
#33
MALBOROUGH, MA 01752

DENISE K. ELIASON
ADDRESS REDACTED

DENISE L BARTON
4438 DUNWOODY PLACE
ORLANDO, FL 32808

DENISE LESLIE C MENDOZA
17654 VINCENNES ST.
NORTHRIDGE, CA 91325

DENISE MASON
ADDRESS REDACTED

DENISE MICHELLE ROBINSON-SMITH
12780 MUIRFIELD BLVD S
JACKSONVILLE, FL 32225

DENISE MOREAU
11401 BRIGHT STAR LN
RIVERVIEW, FL 33569

DENISE PORTER
ADDRESS REDACTED

DENISE ROBERTS
1384 ROADRUNNER DR
CORONA, CA 92881

DENISE VERNEAL TAYLOR
ADDRESS REDACTED

DENISSE GARCIA
ADDRESS REDACTED

DENNIS B BELL
ADDRESS REDACTED

DENNIS CASTRO
ADDRESS REDACTED

DENNIS DEVEREUX
100 PANORAMA
COTO DE CAZA, CA 92679

DENNIS DEVEREUX
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

DENNIS DOMINGUEZ
ADDRESS REDACTED

DENNIS ERROLL HARVEY JR.
ADDRESS REDACTED

DENNIS JONES
ADDRESS REDACTED

DENNIS LOMELI
ADDRESS REDACTED

DENNIS WEBER
ADDRESS REDACTED

DENTAL BOARD OF CALIFORNIA
2005 EVERGREEN ST., STE 1550
SACRAMENTO, CA 95815

DENTAL PROFESSIONALS INC.
4700 42ND AVE SW STE. 460
SEATTLE, WA 98116

DENTAMERICA REPAIRS
18688 E. SAN JOSE AVE
INDUSTRY, CA 91748

DENYCE BUTLER
1558 N FARRIS AVE
FRESNO, CA

DEON BASTIAN
ADDRESS REDACTED

DEPARTMENT EDUCATION PAYMENT
P.O BOX 740283
ATLANTA, GA 30374

DEPARTMENT OF EDUCATION
ADDRESS REDACTED

DEPARTMENT OF EDUCATION
ADDRESS REDACTED

DEPARTMENT OF EDUCATION
ADDRESS REDACTED

DEPARTMENT OF EDUCATION
ADDRESS REDACTED

DEPARTMENT OF EDUCATION
ATTN: MARIA SUCIU
P.O. BOX 740283
ATLANTA, GA 30374

DEPARTMENT OF EDUCATION
FEDERAL LOAN SERVICES
P.O. BOX 532010
ATLANTA , GA 30353

DEPARTMENT OF EDUCATION
FEDERAL LOAN SERVICING
P.O. BOX 530210
ATLANTA, GA 30353

DEPARTMENT OF EDUCATION
FEDLOAN SERVICING
RE: IVY DONATH
P.O. BOX 530210
ATLANTA, GA 30353

DEPARTMENT OF EDUCATION (NAVIENT)
ADDRESS REDACTED

DEPARTMENT OF EDUCATION (NAVIENT)
ADDRESS REDACTED

DEPARTMENT OF EDUCATION / NAVIENT
ADDRESS REDACTED

DEPARTMENT OF EDUCATION PAYMENT
ADDRESS REDACTED

DEPARTMENT OF EDUCATION/ NELNET
ADDRESS REDACTED

DEPARTMENT OF EDUCATION-FEDLOAN SERVICING
PO BOX 530210
ATLANTA, GA 30353

DEPARTMENT OF INDUSTRIAL RELATIONS
DOSH PRESSURE VESSEL PERMITS
PO BOX 101323
PASADENA, CA 91189

DEPARTMENT OF REVENUE SERVICES
P. O. BOX 2974
HARTFORD, CT 06104

DEPARTMENT OF REVENUE WASHINGTON STATE
2101 4TH AVE #1400
SEATTLE, WA 98121

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT 84201

DEPARTMENT OF THE TREASURY- INTERNAL REVENU
ATTN: M. JAMES
1352 MARROWS ROAD, SUITE 204
NEWARK, DE 19711

DEPARTMENT OF TREASURY
INTERNAL REVENUE SERVICE
ATTN: M. JAMES
P.O. BOX 7346
PHILADELPHIA, PA 19101

DEPARTMENT OF TREASURY - INTERNAL REVENU
ATTN: M. JAMES
P.O. BOX 7346
PHILADELPHIA, PA 19101

DEPARTMENT OF TREASURY / REVENUE / AG
STATE OF MI-CD
P.O.BOX 30456
LANSING, MI 48909

DEPARTMENT OF TREASURY/REVENUE/AG
STATE OF MI-CD
P.O. BOX 30456
LANSING, MI 48909

DEPENDABLE COFFEE & WATER
50 N. CENTRAL AVE
UPLAND, CA 91786

DEPENDABLE COFFEE & WATER
ATTN: MARCIA SAPP
50 N. CENTRAL AVE
UPLAND, CA 91786

DEPOTEXAS, INC.
13101 NORTHWEST FREEWAY, SUITE 210
HOUSTON, TX 77040

DEPT OF ED. NELNET
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 9/25/2015

DEPT OF ED/ FEDLOAN SERVICING (PHEAA)
ADDRESS REDACTED

DEPT OF ED/ GREAT LAKES
ADDRESS REDACTED

DEPT OF ED/ SALLIE MAE
ADDRESS REDACTED

DEPT OF EDUCATION/ NAVIENT
ADDRESS REDACTED

DEPT OF LABOR & INDUSTRIAL RELATIONS
830 PUNCHBOWL ST #321
HONOLULU, HI 96813

DEPT. OF EDUCATION/ NAVIENT
RE: YOLANDA D. ABOUTAYEB
PO BOX 9635
WILKES-BARRE, PA 18773

DEPT. OF TAXATION, STATE OF HAWAII
C/O BANKRUPTCY UNIT
ATTN: WILLIAM J. DEELEY
P.O. BOX 259
HONOLULU, HI 96809

DEREK BREZETTE
800 N 8TH ST
#322
SAN JOSE, CA 95112

DEREK CUCCIO
ADDRESS REDACTED

DEREK DOVER
3917 UPTON TYSON ROAD
FAYETTEVILLE, NC 28306

DEREK FIRMAN
ADDRESS REDACTED

DEREK HAYES
20424 ACHILLES AVE
OLYMPIA FIELDS, IL 60461

DEREK J MELVIN
ADDRESS REDACTED

DEREK MCCOWAN
ADDRESS REDACTED

DEREK MCCOWAN
ADDRESS REDACTED

DERRALL BURNS
ADDRESS REDACTED

DERRICK BROWN
ADDRESS REDACTED

DERRICK MAPP
900 143RD AVE
#171
SAN LEANDRO, CA 94578

DERRISHA P. SUGGS
ADDRESS REDACTED

DESHAWN ROLLINS
ADDRESS REDACTED

DESHONG, DAMIAN N
ADDRESS REDACTED

DESILVA T TUITELE
2520 ALVIN AVE.
SAN JOSE, CA 95121

DESIREE FELIX
ADDRESS REDACTED

DESIREE I. ALEQUIN
ADDRESS REDACTED

DESIREE M ZAPATA
ADDRESS REDACTED

DESIREE SULLIVAN
ADDRESS REDACTED

DESIREE WHISPELL
ADDRESS REDACTED

DESTINY A. WHITE
ADDRESS REDACTED

DESTINY GABRIELLE MATHIS
8412 POLO CLUB DRIVE APT. H203
MERRILLVILLE, IN 46410

DESTINY ONELAS
ADDRESS REDACTED

DESTINY ORNELAS
ADDRESS REDACTED

DEVANN NILES
ADDRESS REDACTED

DEVELOPMENT RESOURCES, INC.
ATTN: JOHN GIANNOPOULOS
333 NORTH DES PLAINES STREET
CHICAGO, IL 60661

DEVERON LONG
5714 CHANCELLOR WAY
RIVERBANK, CA 95367

DEVIN ANDRE WILSON JR
ADDRESS REDACTED

DEVIN ANDRE WILSON JR.
ADDRESS REDACTED

DEVIN DEINER
ADDRESS REDACTED

DEVLIN MEDIA COMPANY
18 ELK RUN
MONTEREY, CA 93940

DEVONA ARAGON
ADDRESS REDACTED

DEVRY
2160 LUNDY AVE STE. 250
SAN JOSE, CA 95131

DEVRY
505 14TH ST STE. 100
OAKLAND, CA 94612

DEVRY
6600 DUMBARTON CR.
FREMONT, CA 94555

DEVRY UNIVERSITY, PHOENIX
2149 WEST DUNLAP AVENUE
PHOENIX, AZ 85021

DEWEY ANTWON GOOLSBY
ADDRESS REDACTED

DEWEY KIM
1629 LIHOLIHO ST, APT E
HONOLULU, HI 96822

DEWEY PEST CONTROL
PO BOX 7114
PASADENA, CA 91109

DEXLER ELCAR
ADDRESS REDACTED

DE'YUANNA M. BENJAMIN
ADDRESS REDACTED

DHARMESH S RAMAIYA
ADDRESS REDACTED

DI CICCOS ITALIAN RESTAURANT & PIZZERIA
5251 N. BLACKSTONE AVENUE
FRESNO, CA 93710

DI CICCOS ITALIAN RESTAURANT & PIZZERIA
ATTN: CARLO DI CICCO
5251 N. BLACKSTONE AVENUE
FRESNO, CA 93710

DIA ROBINSON
ADDRESS REDACTED

DIAMOND GONZALEZ
ADDRESS REDACTED

DIAMOND KNOUSE
ADDRESS REDACTED

DIAMOND KNOUSE
ADDRESS REDACTED

DIAMOND VALENCIA
ADDRESS REDACTED

DIAN GLENDA TITTLE
70 BLUE HILL AVE
MILTON, MA 02186

DIANA A. SCHERER
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

DIANA A. SCHERER
ADDRESS REDACTED

DIANA ANDRADE
ADDRESS REDACTED

DIANA BARCENAS
ADDRESS REDACTED

DIANA BOND
ADDRESS REDACTED

DIANA CRAMER
ADDRESS REDACTED

DIANA DANE A MABUYO
ADDRESS REDACTED

DIANA HARRIS
1706 SUMMERVIEW DR.
APT #1706
STONE MOUNTAIN, GA 30083

DIANA LOUISE STANFILL
29120 47TH AVE. S.
AUBURN, WA 98001

DIANA LYNN JANIS
2413 N HIGHWOOD RD
ORANGE, CA 92867

DIANA MARGARITA RODRIGUEZ
9523 BLAKE LN
APT #103
FAIRFAX, VA 22031

DIANA MARIE CLARK
17837 1ST AVE S
PMB 325
SEATTLE, WA 98148

DIANA MAYORAL
ADDRESS REDACTED

DIANA OLSON
ADDRESS REDACTED

DIANA ORTIZ
ADDRESS REDACTED

DIANA R MIRANDA
ADDRESS REDACTED

DIANA REYNA
ADDRESS REDACTED

DIANA ROMAN
ADDRESS REDACTED

DIANA SANTOS
ADDRESS REDACTED

DIANA TAVARES
ADDRESS REDACTED

DIANA VAN DYKE
278 N. CINDY AVENUE
CLOVIS, CA 93612

DIANE B MALONEY
8601 ANGLER'S POINT DRIVE
TEMPLE TERRACE, FL 33637

DIANE C WILLIAMS
ADDRESS REDACTED

DIANE DILLINGER
13640 DILL CT.
FALCON, CO 80831

DIANE DULDULAO
ADDRESS REDACTED

DIANE E SAYERS
5370 DONLYN PL
ANTELOPE, CA 95843

DIANE FENDER
4058 FIVE MILE DR
STOCKTON, CA 95219

DIANE HOOKS
ADDRESS REDACTED

DIANE HUNTER
ADDRESS REDACTED

DIANE L BYLSMA
1824 RYAN N.W.
GRAND RAPIDS, MI 49534

DIANE WILLIAMS
18802 FOREST GLEN CT.
TAMPA, FL 33647

DIANE ZAZZALI DEBELLA
1506 S. SEIBERT COURT
SUPERIOR, CO 80027

DIANNA TAYLOR
12316 98TH AVE CT NW
GIG HARBOR, WA 98329

DIANNE ABAROA
4927 SAWTELLE BLVD
CULVER CITY, CA 90230

DIANNE C GRUSPE
ADDRESS REDACTED

DIANNE PIERCE
ADDRESS REDACTED

DIB'S SAFE & LOCK SERVICE
342 WEST 6TH STREET
SAN BERNARDINO, CA 92401

DIB'S SAFE & LOCK SERVICE
ATTN: WILMA MUSSER
342 WEST 6TH STREET
SAN BERNARDINO, CA 92401

DICE HOLDINGS INC
4939 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

DICKSTEIN SHAPIRO LLP
PO BOX 759110
BALTIMORE, MD 21275

DIEDRA MARIA ROLLAND
ADDRESS REDACTED

DIEDRE BARNARD
5150 HIDALGO
#1960
HOUSTON, TX 77056

**Corinthian Colleges, Inc. - U.S. Mail**

DIEGO CHAVEZ
ADDRESS REDACTED

DIKE NWAKANMA
90-292 SILVERSTONE DRIVE
TORONTO, ON M9V 3J4
CANADA

DILIGENT BOARD MEMBER SERVICES INC.
DEPT. CH 16990
PALATINE, IL 60055

DILLINGHAM SELF STORAGE
935 DILLINGHAM BLVD.
HONOLULU, HI 96817

DILLON B GODOFSKY
1417 RED MICA WAY
MONUMENT, CO 80132

DIMITRI BROOKS
ADDRESS REDACTED

DINA M. BRASFIELD
9455 RAVENNA LN
STOCKTON, CA 95212

DINAH L PETERSON
ADDRESS REDACTED

DINEEN CHERLYANN WILSON
5409 82ND ST SW B-102
LAKEWOOD, WA 98499

DINESHWAR PRASAD
ADDRESS REDACTED

DINNA RENEE DEESE
ADDRESS REDACTED

DINO MARIANO
ADDRESS REDACTED

DIONESIO B NADALA JR
ADDRESS REDACTED

DIONTE THOMAS
ADDRESS REDACTED

DIRA A WILSON
P.O. BOX 56632
LOS ANGELES, CA 90056

DIRCKS MOVING SERVICES, INC.
4340 W. MOHAVE STREET
PHOENIX, AZ 85043

DIRECTV INC
PO BOX 60036
LOS ANGELES, CA 90060

DIRECTV, INC.
PO BOX 60036
LOS ANGELES, CA 90060

DIRK RAWLINGS
405 RANCHO ARROYO PKWY #217
FREMONT, CA 94536

DISCOUNT PLUMBING 24HR
ATTN: KYLE WEINHEIMER
787 N. COTTAGE AVE.
MANTECA, CA 95336

DISH NETWORK, LLC
PO BOX 94063
PALATINE, IL 60055

DISTRIBUTOR OPERATIONS, INC.
D/B/A INTERSTATE BATTERIES OF CALIFORNIA COAST
ATTN: CHRISTOPHER S. WILLIS
12770 MENT DRIVE, SUITE 400
DALLAS, TX 75251

DISTRICT OF COLUMBIA
810 1ST STREET, NE, 9TH FLOOR
WASHINGTON, DC 20002

DITTOS
1700 MCHENRY AVE., STE#45
MODESTO, CA 95350

DIVERSE FUNDING ASSOCIATES, LLC
352 SONWIL DRIVE
CHEEKTOWAGA, NY 14225

DIVINA CRUZ LAO
12327 SHELDON ST.
SUN VALLEY, CA 91352

DIVINA P ORTEGA
ADDRESS REDACTED

DIVINE FERNANDEZ
ADDRESS REDACTED

DIVISION OF SAFETY & HEALTH
ONE HUDSON SQUARE
75 VARICK STREET (7TH FLOOR)
NEW YORK, NY 10013

DIVISION OF UNEMPLOYMENT INS.
DEPARTMENT OF LABOR
4425 N. MARKET STREET
WILMINGTON, DE 19802

DMITRI TAYLOR
ADDRESS REDACTED

DMV RENEWAL
PO BOX 997405
SACRAMENTO, CA 95899

DOLORES BARLOW
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DOLORES CALDERON
9761 QUEETS LN NW
SILVERDALE, WA 98383

DOLORES DAVALOS
ADDRESS REDACTED

DOLORES KOULIAS
704 RIVERSIDE DR
TARPON SPRINGS, FL 34689

DOMENICA THERESA XIE
ADDRESS REDACTED

DOMINGO IMPERATORI
ADDRESS REDACTED

DOMINIC GRAHAM
ADDRESS REDACTED

DOMINIC J BENNETT
ADDRESS REDACTED

DOMINIQUE ARMSTRONG
1165 WEST FERNLEAF AVE.
POMONA, CA 91766

DOMINIQUE BRUNET
1572 VERMILLION LAKE ROAD
CHELMSFORD, ON P0M 1L0
CANADA

DOMINIQUE BRUNET
43 JEAN ST.
SUDBURY, ON P3C 4W2
CANADA

DOMINIQUE EVETTE JONES
15550 GALA COURT
MORENO VALLEY, CA 92555

DOMINIQUE MITCHELL
ADDRESS REDACTED

DOMINIQUE MONTGOMERY
ADDRESS REDACTED

DOMINIQUE T AVERY
ADDRESS REDACTED

DOMINO'S PIZZA
2649 E. MULBERRY #5
FORT COLLINS, CO 80524

DOMINO'S PIZZA
ATTN: LINDA L. DELL
2649 E. MULBERRY #5
FORT COLLINS, CO 80524

DOMNIQUE A. SAVIOR-MATHIS
ADDRESS REDACTED

DON P MCCRUM JR
507 SAN SEBSTIAN PRADO
ALTAMONTE SPRINGS, FL 32714

DONALD ADKINS
ADDRESS REDACTED

DONALD BAUMEISTER
17 ROLLINGHILL DR.
POMONA, CA 91766

DONALD BURCH
ADDRESS REDACTED

DONALD D WICKLIFF
677 CAROLINA ST
SAN FRANCISCO, CA 94107

DONALD DURBIN
316 FIELDSTONE DR
WOODSTOCK, IL 60098

DONALD E WOLFE
P O BOX 1552
BROOMFIELD, CO 80038

DONALD ETES
P.O. BOX 10021
HILO, HI 96721

DONALD G. BETLEN
ADDRESS REDACTED

DONALD J GOODWIN
ADDRESS REDACTED

DONALD J. GOODWIN
ADDRESS REDACTED

DONALD KING JR
37 SAN GABRIEL
RANCHO SANTA MARGARITA, CA 92688

DONALD KING JR.
37 SAN GABRIEL
RANCHO SANTA MARGARITA, CA 92688

DONALD LELAND SEBO
777 EAST QUARTZ AVE PMB 7701
SANDY VALLEY, NV 89019

DONALD MARTIN III
ADDRESS REDACTED

DONALD TILLEY
144 LA MESA DR
ST. AUGUSTINE, FL 32095

**Corinthian Colleges, Inc. - U.S. Mail**

DONALD TIWARI
ADDRESS REDACTED

DONDI LARAE JOHNSON
ADDRESS REDACTED

DONISHA SCOTT
ADDRESS REDACTED

DONITA V RICHARD
2431 RIDGEWOOD STREET
HIGHLAND, IN 46322

DONNA L. JONES
ADDRESS REDACTED

DONNA M DOBBS
37854 LARUE LANE, LOT #119
DADE CITY, FL 33525

DONNA M GREENMAN
6952 DUTTON ROAD
CALEDONIA, MI 49316

DONNA M WORTHY
ADDRESS REDACTED

DONNA MARIA BROWN
14111 S. BANSLEY AVE
BURNHAM, IL 60633

DONNA MARTIN
ADDRESS REDACTED

DONNA VAUGHAN
ADDRESS REDACTED

DONNIE L ASHFORD
10600 SILVERLEAF CIRCLE
MORENO VALLEY, CA 92557

DONOR ADVISING, RESEARCH & EDUCATIONAL SERVI
ATTN: FREDERIC J. FRANSEN
8520 ALLISON POINTE BLVD., SUITE 220
INDIANAPOLIS, IN 46250

DONOR ADVISING, RESEARCH & EDUCATIONAL SERVI
FREDERIC J. FRANSEN
8520 ALLISON POINTE BLVD. SUITE 220
INDIANAPOLIS, INDIANA 46250

DONUT HOUSE
46625 MISSION BLVD
FREMONT, CA 94539

DOREEN KRISTEEN REDDY
ADDRESS REDACTED

DORENE A STAFFORD
519 E. 7TH ST.
LA CENTER, WA 98629

DORENE HILL
ADDRESS REDACTED

DORIAN BROCKINGTON
ADDRESS REDACTED

DORITEX CORP.
11980 WALDEN AVE.
ALDEN, NY 14004

DOROTHY MARIE HANSON
224 BLUEBIRD LN
FOLSOM, CA 95630

DOROTHY O'KEEFE
4 MASON DR
BERLIN, NJ 08009

DORSEY SCHOOL OF BUSINESS, INC.
32500 CONCORD DR. STE#2 EAST, RM 215
MADISON HEIGHTS, MI 48071

DOUGLAS A. DILLON
ADDRESS REDACTED

DOUGLAS ASHLEY POSTELL
4136 ADMIRAL DRIVE
ATLANTA, GA 30341

DOUGLAS CHARETTE
ADDRESS REDACTED

DOUGLAS DESTIN
ADDRESS REDACTED

DOUGLAS EDWARD JASPER
804 W. 130TH AVE
TAMPA, FL 33612

DOUGLAS J MSZANOWSKI
2563 NEW JERSEY AVE
SAN JOSE, CA 95124

DOUGLAS LOCKWOOD
930 KINGS ROW DR.
WALKER, MI 49534

DOUGLAS S BANNERMAN
3100 EXUM RD
ASH, NC 28420

DOUGLAS WAYNE DEVANEY
31794 OLD SALTWORKS RD
MEADOWVIEW, VA 24361

DOVAL ELECTRIC
40620 STAGECOACH ROAD
ROAD 425-A
OAKHURST, CA 93644

**Corinthian Colleges, Inc. - U.S. Mail**

DP AIR CORPORATION
PO BOX 52726
PHOENIX, AZ 85072

DR. RICHARD GASKILL
9977 WOODS DR.
SKOKIE, IL 60053

DR. ROBERT WAGNER, JR DDS
9616 BEAUCLERC BLUFF RD.
JACKSONVILLE, FL 32257

DREAMA DAWN EATON-DONOFRIO
6415 ELIZABETH
GARDEN CITY, MI 48135

DREW VINSON
ADDRESS REDACTED

DRINKER BIDDLE & REATH LLP
1800 CENTURY PARK EAST, SUITE 1400
LOS ANGELES, CA 90067

DRINKER BIDDLE & REATH LLP
ATTN: H. JOHN MICHEL, JR.
ONE LOGAN SQUARE, STE. 2000
PHILADELPHIA, PA 19103

DRINKER BIDDLE & REATH LLP
ATTN: HOWARD A. COHEN
222 DELAWARE AVE., STE.1410
WILMINGTON, DE 19801

DRINKER BIDDLE & REATH LLP
ATTN: MICHAEL P. POMPEO
1177 AVENUE OF THE AMERICAS
41ST FLOOR
NEW YORK, NY 10036

DRINKER BIDDLE & REATH LLP
ONE LOGAN SQUARE
STE. 2000
PHILADELPHIA, PA  19103

DROTZ DESIGN
5913 WATERFORD LANE
MCKINNEY, TX 75071

DRUSILLA WOODSON
ADDRESS REDACTED

DRUSILLA YOKUM
4308 GREENLEAF PL.
BOWIE, MD 20716

DTE ENERGY
PO BOX 2859
DETROIT, MI 48260

DU, LOC THIEI
ADDRESS REDACTED

DUANE MCCOWN
ADDRESS REDACTED

DUANE MORRIS LLP
865 S FIGUEROA ST
#3100
LOS ANGELES, CA 90017

DUCATI NORTH AMERICA, INC.
10443 BANDLEY DRIVE
CUPERTINO, CA 95014

DUKE ENERGY
BAY 75
5225 TECH DATA DR
CLEARWATER, FL 33760

DUKE ENERGY
PO BOX 1004
CHARLOTTE, NC 28201

DUKE ENERGY FLORIDA
ATTN: JENNIFER LEE
5225 TECH DATA DRIVE
CLEARWATER, FL 33760

DULCE RIOS-GUZMAN
ADDRESS REDACTED

DULCE S VARGAS
ADDRESS REDACTED

DURO-LAST ROOFING, INC.
525 MORLEY DRIVE
SAGINAW, MI 48601

DUSHYANTH PERERA
ADDRESS REDACTED

DUST TEX HONOLULU, INC.
220 PUUHALE RD., UNIT B1
HONOLULU, HI 96819

DUSTEN COPELAND
1821 DUNKIRK ST UNIT 101
AURORA, CO 80017

DUSTY RASMUSSEN
ADDRESS REDACTED

D'VAYSIA STROZIER
ADDRESS REDACTED

DWANDA SHALAGNE CONNER
13231 FOUR HILLS WAY
VICTORVILLE, CA 92392

DWAYNE DAVIDSON
11591 RAGUSA DRIVE
RANCHO CUCAMONGA, CA 91701

DWIGHT BYRD
9320 WHITE WATER LN
STOCKTON, CA 95219

DWIGHT PALMER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DWIGHT PALMER
ADDRESS REDACTED

DWYER PEMBERTON & COULSON, P.C.
ATTN W. CARY DEATON
1940 EAST D STREET, SUITE 200
TACOMA, WASHINGTON 98421

DWYER PEMBERTON & COULSON, P.C.
ATTN: W.CARY DEATON
1940 EAST D STREET, SUITE 200
TACOMA, WASHINGTON 98421

DWYER PEMBERTON & COULSON, P.C.
PO BOX 1614
TACOMA, WA 98401

DYLAN CAVE
5051 BLISS LN
NEWAYGO, MI 49337

DYLAN DELZER
ADDRESS REDACTED

DYLAN LOW
ADDRESS REDACTED

DYNA HERNANDEZ
ADDRESS REDACTED

DYNACORN INTERNATIONAL INC.
4030 VIA PESCADOR
CAMARILLO, CA 93012

DYNAMIC ADVANTAGE
121 S. GLENOAKS BLVD. # 2
BURBANK, CA 91502

DYNOJET RESEARCH, INC.
2191 MENDENHALL DR. SUITE 105
N. LAS VEGAS, NV 89081

DYNTEK SERVICES
75 REMITTANCE DR., DEPT#1351
CHICAGO, IL 60675

EAGLE MOUNTAIN- SAGINAW ISD
C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L
ATTN: ELIZABETH BANDA CALVO
500 EAST BORDER ST., SUITE 640
ARLINGTON, TX 76010

EAGLE SERVICES
1245 N. MCQUEEN RD.
GILBERT, AZ 85233

EARL PINKNEY
220 S.W. 113TH TERR
PEMBROKE PINES, FL 33025

EARL SIMIEN LLL
ADDRESS REDACTED

EARTHLITE MASSAGE TABLES, INC.
PO BOX 51245
LOS ANGELES, CA 90051

EAST COAST ORNAMENTAL WELDING, INC.
1794 STATE AVENUE
HOLLY HILL, FL 32117

EAST RIDGE QUICK PRINTING, INC.
P.O. BOX 67180
ROCHESTER, NY 14617

EASTERN REFRIGERATION SUPPLY CO INC
ATTN: JENNIFER K BENTALEB
928 S MAIN ST
GREENSBURG, PA 15601

EASTERN REFRIGERATION SUPPLY CO. INC.
928 S. MAIN STREET
GREENSBURG, PA 15601

EAST-WEST UNIVERSITY
816 S MICHIGAN AVE
CHICAGO, IL 60605

EATHEL JHANE AGDEPPA
ADDRESS REDACTED

EBOLI KNIGHT
ADDRESS REDACTED

EBONI DONISHA BERTRAND
ADDRESS REDACTED

EBONY DIXON
ADDRESS REDACTED

EBONY MCCLINTON
ADDRESS REDACTED

EBONY ROBINSON
1727 ELMHURST ST
CANTON, MI 48187

EBONY WILLIAMS
ADDRESS REDACTED

EBSCO
PO BOX  2543
PO BOX  2543
BIRMINGHAM, AL 35202

EBSCO
PO BOX 204661
DALLAS, TX 75320

ECAT ACQUISITION, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

ECHARTER
3000 SCOTT BLVD., SUITE 111
SANTA CLARA, CA 95054

**Corinthian Colleges, Inc. - U.S. Mail**                                                              Served 9/25/2015

ECHARTER BUS LLC
3040 SCOTT BLVD.
SANTA CLARA, CA 95054

ECHARTER BUS, LLC
3040 SCOTT BLVD.
SANTA CLARA, CA 95054

ECMC SOLUTIONS CORPORATION
PO BOX 16366
PO BOX 16366
ST. PAUL, MN 55116

E-COMPLISH, LLC
PO BOX 926
NEW MARKET, MD 21774

ECONOMIC DEVELOPMENT CORP
P.O. BOX 1552
FRESNO, CA 93716

ECP
5416 E BASELINE RD, 200
MESA, AZ 85206

ECS REFINING - AMS
2222 S. SINCLAIR AVE.
STOCKTON, CA 95215

EDCO WASTE SERVICES
PO BOX 6538
BUENA PARK, CA 90622

EDDIE EARL JR BRITTENHAM
18905 181ST AVE NE
WOODINVILLE, WA 98072

EDDIE LEE SMITH JR
3509 CARDINAL RIDGE
FOREST HILL, TX 76119

EDDIE TRUITT
ADDRESS REDACTED

EDDISON DUPREE
ADDRESS REDACTED

EDELINE MAE S ABAD
ADDRESS REDACTED

EDGAR ANGEL
ADDRESS REDACTED

EDGAR CUEVA
ADDRESS REDACTED

EDGAR CURIEL-MARTINEZ
ADDRESS REDACTED

EDGAR GARCIA
ADDRESS REDACTED

EDGAR M TROVADA
2385 W CARAMIA ST
ANAHEIM, CA 92801

EDGAR OCHOA-CONTRERAS
2922 WELLINGTON RD.
LOS ANGELES, CA 90016

EDGAR ROLANDO MOTA
ADDRESS REDACTED

EDGAR TORRES BECERRA
2533 W MCKINLEY AVE
#85
FRESNO, CA 93728

EDGAR TREJO
ADDRESS REDACTED

EDGAR YANEZ
ADDRESS REDACTED

EDGARDO VEGA
ADDRESS REDACTED

EDITH MARIE SMITH CRAIG
2657 WYOMING ST.
WYOMING, MI 49509

EDMALYN RUBONAL
ADDRESS REDACTED

EDMALYN RUBONAL
ADDRESS REDACTED

EDMUND HENROY SPENCE
250 MCADOO DR
#1014
FOLSOM, CA 95630

EDNA M WHITE
ADDRESS REDACTED

EDNA Y SALAZAR
4118 E. ELMWOOD
MESA, AZ 85205

EDUARDO ALONSO
ADDRESS REDACTED

EDUARDO FUENTES DBA FUENTES SECURITY SERVIC
444 W STUART AVE., #B
CLOVIS, CA 93612

EDUARDO GUZMAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

EDUARDO PEREZ
ADDRESS REDACTED

EDUARDO RAFAEL ROSALES
818 S. MARIPOSA AVE. #15`
LOS ANGELES, CA 90005

EDUARDO T GARCIA
ADDRESS REDACTED

EDUCATION DYNAMICS, LLC
C/O NEWMAN & SIMPSON, LLP
ATTN: DANIEL J. COHEN
32 MERCER STREET
HACKENSACK, NJ 07601

EDWARD A. JOHNSON
326 WEST CYPRESS
PHOENIX, AZ 85003

EDWARD A. JOHNSON
C/O SACKS TIERNEY P.A.
ATTN: JAMES S. SAMUELSON
4250 N. DRINKWATER BLVD., 4TH FLOOR
SCOTTSDALE, AZ 85251

EDWARD BROWN
ADDRESS REDACTED

EDWARD DION BURGE
ADDRESS REDACTED

EDWARD FLOWERS
ADDRESS REDACTED

EDWARD HARRIS REITZ
2371 A VIA MARIPOSA WEST
LAGUNA WOODS, CA 92637

EDWARD MCQUEENEY
206 6TH AVE.
VENICE, CA 90291

EDWARD PHILIP BRANDT
4632 DARCIN DR.
LAKELAND, FL 33813

EDWARD ROLLAND STARKEY
321 YOSEMITE AVE.
MODESTO, CA 95351

EDWARD SALVATORE BRIZZI
503 ROSE ST
WEBSTER, PA 15087

EDWARD SHAKESPEARE
1040 RUTTLEDGE WAY
STOCKTON, CA 95207

EDWARD SHAKESPEARE
1914 VALMORA DRIVE
STOCKTON, CA 95210

EDWARD THOMPSON
ADDRESS REDACTED

EDWARD YOO
52 SYCAMORE LANE
BUENA PARK, CA 90621

EDWIN A PATRON CASTRO
ADDRESS REDACTED

EDWIN CABAN GUILFUCCI
2104 E. WILDER ST.
TAMPA, FL 33603

EDWIN LOPEZ
17050 N. 107TH AVE
SUN CITY, AZ 85373

EDWIN N LAZA
ADDRESS REDACTED

EDWIN N. WILKINS, JR.
2133 VISTA LAREDO
NEWPORT BEACH, CA 92660

EDWIN NELSON WILKINS JR
2133 VISTA LAREDO
NEWPORT BEACH, CA 92660

EFN MERRILLVILLE PROPERTY LLC
8585 BROADWAY, SUITE 140
MERILLVILLE, IN 46410

EFRAIN DIAZ
ADDRESS REDACTED

EILEEN A RUMMELL
1938 NE 5TH STREET
DEERFIELD BEACH, FL 33441

EILEEN MAUREENA HIESTER
ADDRESS REDACTED

EILEEN VARGAS
ADDRESS REDACTED

EISENHOWER CARLSON, PLLC
ATTN: MARK ROBINSON
1201 PACIFIC AVENUE, SUITE 1200
TACOMA, WA 98402

EJHAY O RAMOS
ADDRESS REDACTED

EJLC ROBERTSON LLC
16456 BERNARDO CENTER DRIVE
SAN DIEGO, CA 92128

EL PASO COUNTY
TREASURER
P.O. BOX 2018
COLORADO SPRINGS, CO 80901

EL PASO COUNTY TREASURER
ATTN: GINA TRIVELLI
PO BOX 2018
COLORADO SPRINGS, CO 80901

EL PASO COUNTY TREASURER
ATTN: MARK LOWDERMAN
PO BOX  2018
COLO SPRINGS, CO 80901

EL ROSAL
2542 PATTERSON RD.
RIVERBANK, CA 95367

ELAINA CHANCE
2744 GLENVALLEY DRIVE
DECATUR, GA 30032

ELAINE BALSAMO
ADDRESS REDACTED

ELAINE CHILDS
521 HOUSTON AVENUE
LEAGUE CITY, TX 77573

ELAINE J. SCHIMA
ADDRESS REDACTED

ELAINE JEAN SCHIMA
ADDRESS REDACTED

ELANA ADAMS SHAIKH
4630 EARLY AUTUMN CT
HUMBLE, TX 77396

ELANA SAVORIC MATT
1475 W. COSTILLA ST.
COLORADO SPRINGS, CO 80904

ELAVON
7300 CHAPMAN HIGHWAY
KNOXVILLE, TN 37920

ELAVON, INC AND U.S. BANK ASSOCIATION
ATTN: CRAIG TROUTMAN
7300 CHAPMAN HIGHWAY
KNOXVILLE, TN 37920

ELAVON, INC AND U.S. BANK ASSOCIATION
C/O FAEGRE BAKER DANIELS LLP
ATTN: MICHAEL R. STEWART
90 SOUTH 7TH STREET
2200 WELLS FARGO CENTER
MINNEAPOLIS, MN 55402

ELDER GOMEZ
ADDRESS REDACTED

ELDON CLAYTON IRA
101 N. 66TH AVE.
YAKIMA, WA 98908

ELEANE MESHELL TERRY
1703 S. CHICAGO ST. LOT 34
JOLIET, IL 60433

ELEANOR B INES
ADDRESS REDACTED

ELEANOR BAILEY
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

ELEANOR P FORD
ADDRESS REDACTED

ELEAZAR GRANT
9040 LORTON STATION RD.
LORTON, VA 22079

ELECTRICAL POWER SOURCE
4637 S. EAST AVE.
FRESNO, CA 93725

ELECTRONIC SYSTEMS, INC.
PO BOX 603065
CHARLOTTE, NC 28260

ELESTER HUBBARD
ADDRESS REDACTED

ELGIN DENTAL CENTER
860 SUMMIT ST., STE. 111
ELGIN, IL 60120

ELIANA L. AVALOS
ADDRESS REDACTED

ELIANA LUNA
ADDRESS REDACTED

ELIASIB RUBAN
6064 ASHWELL WAY
VALLEJO, CA 94591

ELICIA E EVANS
748 HWY 340
WOODLAND, MS 39776

ELICIA GARCIA
ADDRESS REDACTED

ELIEZER A RAMIREZ
ADDRESS REDACTED

ELISA CORREIA DASALLA
2733 JENNIFER DRIVE
CASTRO VALLEY, CA 94546

ELISA DELGADO
ADDRESS REDACTED

ELISA ESTIBALIZ CAMPOS
110 GLENDALE
HOUSTON, TX 77012

**Corinthian Colleges, Inc. - U.S. Mail**

ELISA FIXIN
ADDRESS REDACTED

ELISA MARIA KAY
11000 NW 21ST AVE
VANCOUVER, WA 98685

ELISA MICHELLE SOLOMON
4047 BALCONY DR
CALABASAS, CA 91302

ELISA N. BARAJAS
ADDRESS REDACTED

ELISABETH D PINATIELLO
4901 FAIRWOOD BLVD NE, APT #104
TACOMA, WA 98422

ELISABETH FARIAS
ADDRESS REDACTED

ELISE SORBO
2688 SAN JOAQUIN HILLS ROAD
CORONA DEL MAR, CA 92625

ELISE TENEN-AOKI, P.C., A LAW CORPORATION
14271 JEFFREY ROAD, SUITE 313
IRVINE, CA, 92620

ELISE TENEN-AOKI, P.C., A LAW CORPORATION (T/
ELISE TENEN-AOKI
14271 JEFFREY RD, SUITE 313
IRVINE, CA 92620

ELISHA CARTER - TAYLOR
ADDRESS REDACTED

ELISHA CARTER-TAYLOR
ADDRESS REDACTED

ELIZA COXE
ADDRESS REDACTED

ELIZABETH A PEREZ
ADDRESS REDACTED

ELIZABETH A RUTLEDGE
ADDRESS REDACTED

ELIZABETH AHTYE
ADDRESS REDACTED

ELIZABETH ANNE HALL
ADDRESS REDACTED

ELIZABETH ANNE TETZLAFF
2493 TEQUESTRA
TUSTIN, CA 92782

ELIZABETH BARCENAS
ADDRESS REDACTED

ELIZABETH BUCHHOLZ
10285 SW 130 LANE
MIAMI, FL 33176

ELIZABETH BYRD (LEWIS)
ADDRESS REDACTED

ELIZABETH CLARK
4105 BLUFF HARBOR WAY
WELLINGTON, FL 33449

ELIZABETH EATON FITZPATRICK
64 POST ST.
NEWPORT NEWS, VA 23601

ELIZABETH GAIL CRUZ
ADDRESS REDACTED

ELIZABETH HARRIS
5107 COLDWATER CNYN AVE #15
SHERMAN OAKS, CA 91423

ELIZABETH HERRERA
ADDRESS REDACTED

ELIZABETH JEAN MOORE
342 TRAVELO SE
KENTWOOD, MI 49548

ELIZABETH K KEALOHA
ADDRESS REDACTED

ELIZABETH L. DIANDA
14221 ROSE DR
SAN LEANDRO, CA 94578

ELIZABETH M JOHNSON
ADDRESS REDACTED

ELIZABETH M. HARRIS
ADDRESS REDACTED

ELIZABETH MUELLER
ADDRESS REDACTED

ELIZABETH MUELLER
ADDRESS REDACTED

ELIZABETH MURPHY
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                           Served 9/25/2015

ELIZABETH NORTHCUTT
ADDRESS REDACTED

ELIZABETH OLSON
ADDRESS REDACTED

ELIZABETH OLSON
ADDRESS REDACTED

ELIZABETH OLSON
ADDRESS REDACTED

ELIZABETH ONOFRE
ADDRESS REDACTED

ELIZABETH ONOFRE
ADDRESS REDACTED

ELIZABETH OROZCO
6523 DILLMAN ST.
LAKEWOOD, CA 90713

ELIZABETH PELAYO-MARTINEZ
ADDRESS REDACTED

ELIZABETH PEPMILLER
3911 ORCHARD DRIVE
MELBOURNE, FL 32940

ELIZABETH QUACH
ADDRESS REDACTED

ELIZABETH RIOS
20967 E. CREEKSIDE DR.
QUEEN CREEK, AZ 85142

ELIZABETH ROMO
ADDRESS REDACTED

ELIZABETH SANCHEZ
ADDRESS REDACTED

ELIZABETH SNIDER
ADDRESS REDACTED

ELIZABETH TWOLAN
232 RIVERVIEW LANE
KEMPTVILLE, ON K0G 1J0
CANADA

ELIZABETH V LOPEZ-BALBUENA
ADDRESS REDACTED

ELIZABETH VINAS
3020 YORDA LINDA BLVD., APT. R-23
FULLERTON, CA 92831

ELJERT CRISPIN ROLAND
ADDRESS REDACTED

ELK GROVE UNIFIED SCHOOL DISTRICT
9510 ELK GROVE FLORIN ROAD
ELK GROVE, CA 95624

ELLA B NASH & ILENA E PALMER
ADDRESS REDACTED

ELLA JEAN MORRIS ROSADO
ADDRESS REDACTED

ELLEN BURTON
5305 N. SHERIDAN, #14
ARVADA, CO 80002

ELLEN HUTCHINSON
ADDRESS REDACTED

ELLESSE CONSTON
ADDRESS REDACTED

ELLIOT D MACK
6235 LONGLEAF ROAD., #2005
HOUSTON, TX 77088

ELLIS NIMER
ADDRESS REDACTED

ELMER TEDDER
ADDRESS REDACTED

E-LOCALLINK, INC.
130 EAST MAIN STREET
FIRST FLOOR, GRANITE BUILDING
ROCHESTER, NY 14604

ELSA JANET KOWALSKI
11305 VALLECITO COVE
AUSTIN, TX 78759

ELSEVIER SCIENCE
PO BOX 7247
PHILADELPHIA, PA 19170

ELVA  LE
1233 S. NUTWOOD STREET
APT 50
ANAHEIM, CA 92804

ELVIA CHAVIRA
ADDRESS REDACTED

ELVIN L JOHNSON
5905 TREVORS WAY
TAMPA, FL 33625

**Corinthian Colleges, Inc. - U.S. Mail**

ELVIS KUSI
7703 STONEY HILL DR
WESLEY CHAPEL, FL 33545

ELYCIA SIMONE DANIEL
12707 ASHFORD MEADOW DR.
HOUSTON, TX 77082

EMA BULIC
3550 W. MONTROSE
CHICAGO, IL 60618

EMANUEL LEWIS
ADDRESS REDACTED

EMBARQ FLORIDA- FL CENTRAL
DBA CENTURYLINK COMMUNICATIONS LLC
ATTN: BANKRUPTCY
1801 CALIFORNIA ST. RM 900
DENVER, CO 80202

EMCOR SERVICES AIRCOND CORPORATION
P.O. BOX 945617
ATLANTA, GA 30394

EMERESE BROWNE
ADDRESS REDACTED

EMERY-PRATT COMPANY
ATTN: PAMELA A. SHATTUCK
1966 WEST M-21
OWOSSO, MI 48867

EMILIA M CORBINOOK
ADDRESS REDACTED

EMILY HANDLEY
ADDRESS REDACTED

EMILY LECHNER
ADDRESS REDACTED

EMILY SCHLANGER
ADDRESS REDACTED

EMILY SOUTHARD
ADDRESS REDACTED

EMILY WINTERMUTE
ADDRESS REDACTED

EMMANUEL O OKAFOR
10902 SAWTOOTH OAK CT.
JACKSONVILLE, FL 32218

EMMANUEL PEREZ CHAVEZ
ADDRESS REDACTED

EMMELINE AVILES
ADDRESS REDACTED

EMMET C. SIDERS
ADDRESS REDACTED

EMORY EPERIAM
ADDRESS REDACTED

EMPIRE ELECTRICAL SERVICES INC.
4731 TUCANA STREET
YORBA LINDA, CA 92886

EMPIRE ELECTRICAL SERVICES INC.
ATTN: KESSY EAVES
4731 TUCANA STREET
YORBA LINDA, CA 92686

EMPIRE ELECTRICAL SERVICES INC.
ATTN: KESSY EAVES
4731 TUCANA STREET
YORBA LINDA, CA 92886

EMPIRE INSURANCE COMPANIES
13810 FNB PARKWAY
OMAHA, NE 68154

EMPLOYMENT DEVELOPMENT DEPARTMENT
BANKRUPTCY GROUP MIC 92E
ATTN: ANDRIA RODRIGUEZ
P.O. BOX 826880
SACRAMENTO, CA 94280

EMPLOYMENT DEVELOPMENT DEPARTMENT
P.O. BOX 826880
SACRAMENTO, CA 94280

EMPLOYSTATS
6500 RIVER PLACE BLVD. BLDG. 5, #202
AUSTIN, TX 78730

EMPLOYSTATS
ATTN: TRACY RODIEK
6500 RIVER PLACE BLVD BLDG 5 #202
AUSTIN, TX 78730

EMRY MUNESHWAR SINGH SOMNARAIN
10109 NW 21ST STREET
PEMBROOKE PINES, FL 33026

EN POINTE TECHNOLOGIES SALES INC
18701 S. FIGUEROA ST.
GARDENA, CA 90248

ENCYCLOPAEDIA BRITANNICA, INC.
P.O. BOX 13832
PHILADELPHIA, PA 19101

ENCYCLOPEDIA BRITANNICA INC
555 S. FLOWER STREET, 3RD FLOOR
PHILADELPHIA, PA 19101

ENCYCLOPEDIA BRITANNICA INC
P.O. BOX 13832
PHILADELPHIA, PA 19101

ENDY GONZALEZ
1419 MARIN AVENUE
SALINAS, CA 93906

ENEDINO ROMERO VASQUEZ
ADDRESS REDACTED

ENID TORRES
ADDRESS REDACTED

ENZO CAPUTO
3001 SOUTH OCEAN DR. 2E
HOLLYWOOD, FL 33019

EPHRAIM LOBATON LOCSIN
9235 WOODMAN AVE.
ARLETA, CA 91331

EQUIFAX
PO BOX 105835
ATLANTA, GA 30348

EQUIFAX INFORMATION SERVICES
PO BOX 105835
ATLANTA, GA 30348

EQUITY ONE REALTY & MANAGEMENT SE, INC.
ATTENTION: PROPERTY MANAGEMENT DEPARTMENT
1640 POWERS FERRY ROAD, SE
BUILDING 11, SUITE 250
MARIETTA, GA 30067

EQUITY ONE, INC.
1600 NE MIAMI GARDENS DRIVE
N. MIAMI BEACH, FL 33179

EQUITY ONE, INC.
ATTENTION: LEGAL DEPARTMENT
1600 NORTHEAST MIAMI GARDENS DRIVE
N. MIAMI BEACH, FL 33179

EQUITY ONE, INC.
ATTN: LEGAL DEPARTMENT
1600 NORTHEAST MIAMI GARDENS DRIVE
NORTH MIAMI BEACH, FL 33179

EQUITY ONE, INC. (WESLEY CHAPEL)
ATTN:CYMONA WEST, PROPERTY MGR
1640 POWERS FERRY ROAD
SUITE 250, BUILDING 11
MARIETTA, GA 30067

EQUITY ONE, INC. (WESLEY CHAPEL)
CO KELLEY DRYE & WARREN LLP
ATTN: ROBERT L. LEHANE, ESQ.
101 PARK AVENUE
NEW YORK, NY 10178

ERDEST MARIE JENKINS
14250 KIMBERLEY LANE #331
HOUSTON, TX 77079

ERIC ARDELL COLEMAN
2101 LAKEVIEW CIRCLE
LEWISVILLE, TX 75057

ERIC C SHEPARD
ADDRESS REDACTED

ERIC CHRISTOPHER FREY
19407 WINGROVE LANE
LUTZ, FL 33558

ERIC D LAYO
3735 TURTLE RUN BLVD
APT 1928
CORAL SPRINGS, FL 33067

ERIC EVENSEN
4610 VOLO MINE RD
DIAMOND SPRINGS, CA 95619

ERIC GENE DUBOSE
910 N MARYLAND AVE
PLANT CITY, FL 33563

ERIC J. REISTER
ADDRESS REDACTED

ERIC JAN PASCUAL
ADDRESS REDACTED

ERIC L JOHNSON
ADDRESS REDACTED

ERIC LANDACRE
571 IRIS DRIVE
WATSONVILLE, CA 95076

ERIC MANLEY
7103 BRYEMAR DRIVE
REYNOLDSBURG, OH 43068

ERIC MICHIHIRO KAWAMOTO
749 SERNA WAY
APT F303
SOUTH JORDAN, UT 84095

ERIC OLIVAS
ADDRESS REDACTED

ERIC S KEAWE
ADDRESS REDACTED

ERIC SORTOR
323 W PLYMOUTH
APT 2
INGLEWOOD, CA 90302

ERIC TIGRI
307 3RD AVE, #2
SAN FRANCISCO, CA 94118

ERIC VENEKAMP
ADDRESS REDACTED

ERIC YOUNG
ADDRESS REDACTED

ERICA A BARBA
ADDRESS REDACTED

ERICA BOUCHER
3435 PERRYVILLE DR
CONWAY, AR 72032

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 9/25/2015

ERICA CARTER
ADDRESS REDACTED

ERICA MEDINA
14534 CULLEN ST.
WHITTIER, CA 90241

ERICA RENEE WILLIAMS
124 MICHIGAN AVENUE NE
APT M41
WASHINGTON, DC 20017

ERICA STROZIER
ADDRESS REDACTED

ERICA TORRES
ADDRESS REDACTED

ERICK SCOTT HULL
402 21ST ST SE
APT 16
AUBURN, WA 98002

ERICKA-ANN T CARILLO
ADDRESS REDACTED

ERICSON CASTRO
ADDRESS REDACTED

ERIK CAMPOS
ADDRESS REDACTED

ERIK DANIEL RODRIGUEZ-SOLORIO
ADDRESS REDACTED

ERIK SALAZAR
ADDRESS REDACTED

ERIK SCHINSKY
ADDRESS REDACTED

ERIKA AMBER PITTS
ADDRESS REDACTED

ERIKA CARTER
2413 SEBASTOPOL LN
#5
HAYWARD, CA 94542

ERIKA ELIZONDO
ADDRESS REDACTED

ERIKA HAAS
531 GRINDSTONE STREET
WOOKBRIDGE, CA 95258

ERIKA JANE HUFFMAN
4541 NE 36TH AVE.
PORTLAND, OR 97211

ERIKA MITITEANU
1705 ARCHMONT CIRCLE
DACULA, GA 30019

ERIKA REPH
ADDRESS REDACTED

ERIKA REPH
ADDRESS REDACTED

ERIKA Y AUSTIN
11579 N SHORE DR
#11
RESTON, VA 20190

ERIKA YARBROUGH
ADDRESS REDACTED

ERIN E RIFFEL
5637 S. 5TH DR
PHOENIX, AZ 85041

ERIN EDMONDS
ADDRESS REDACTED

ERIN MATSUMURA
ADDRESS REDACTED

ERLINA FRANCIS-ALLEN
ADDRESS REDACTED

ERLINA SINAGA
ADDRESS REDACTED

ERLINDA APONTE
528 OLE PLANTATION DRIVE
BRANDON, FL 33511

ERLINDA IGNACIO
ADDRESS REDACTED

ERLINDA IGNACIO
ADDRESS REDACTED

ERNEST S HIGA
ADDRESS REDACTED

ERNEST TOM MACIAS JR
8475 CEDARVIEW CT.
CYPRESS, CA 90630

ERNESTINA HODGES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ERNESTO PAZ
ADDRESS REDACTED

ERNESTO RAMIREZ
C/O FREIMAN LAW
ATTN: LAWRENCE W. FREIMAN
100 WILSHIRE BLVD., SUITE 940
SANTA MONICA, CA 90401

ERNESTO RAMIREZ
LAWRENCE W. FREIMAN C/O FREIMAN LAW
100 WILSHIRE BLVD., SUITE 940
SANTA MONICA, CA 90401

ERNESTO RIVERA
ADDRESS REDACTED

ERNST & YOUNG US LLP
PO BOX 846793
LOS ANGELES, CA 90084

ERNST AND YOUNG LLP
18111 VON KARMAN AVENUE
SUITE 1000
IRVINE, CA 92612

ERRASHAY DAVIS
ADDRESS REDACTED

ERYN LUKIC
10011 PRAIRIE CROSSING DRIVE
FRANKSVILLE, WI 53126

ESA P PORTFOLIO PA PROPERTIES LLC
100 DUNBAR STREET
SPARTANBURG, SC 29304

ESCO INSTITUTE
PO BOX 521
MOUNT PROSPECT, IL 60056

ESMERALDA JIMENEZ
ADDRESS REDACTED

ESMERALDA MARQUEZ
ADDRESS REDACTED

ESMERALDA MELGOZA
ADDRESS REDACTED

ESMERALDA MORALES CIRLOS
6811 CELES MEADOW
CONVERSE, TX 78109

ESSENTIAL EDUCATION
895 NW GRANT AVE.
CORVALLIS, OR 97330

ESSIE MOORE
5939 S. INDIANA AVENUE, #2
CHICAGO, IL 60637

ESTEFANIA AVALOS-CASANOVA
ADDRESS REDACTED

ESTEFANY AVINA
ADDRESS REDACTED

ESTHER ALDANA
ADDRESS REDACTED

ESTHER WOOLFSON
ADDRESS REDACTED

ETHAN GON
ADDRESS REDACTED

ETHAN KENNEDY
175 ELLSWORTH AVENUE EXT.
HOMER CITY, PA 15748

ETHAN MCDANIEL
ADDRESS REDACTED

ETI JUNIOR F ATONIO
ADDRESS REDACTED

ETON EDUCATION, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

EUGENE MORRIS RILEY
3037 WHISPERING PINES CIRCLE
HOOVER, AL 35226

EUGENE RALTZ
1045 WESTPARK LANE
CORONA, CA 92882

EUSTACIA D KEEL
621 TAMARACK LN
LEMOORE, CA 93245

EVA GALE CARLETON-BLACK
8272 HWY 157
LINGLE, WY 82223

EVA HOLLANDS
8286 ARROWHEAD LAKE RD
HESPERIA, CA 92345

EVA MAE CARTER
ADDRESS REDACTED

EVA MARIE LICHTENBERG
ADDRESS REDACTED

EVAN DEBARR
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                      Served 9/25/2015

EVE FLORES
ADDRESS REDACTED

EVELINA VALDOVINOS
5314 W WILSHIRE DR
PHOENIX, AZ 85035

EVELINE VICTOR
7704 STONEY HILL DRIVE
WESLEY CHAPEL, FL 33545

EVELYN A. SCHEMMEL
1430 LAUKAHI ST
HONOLULU, HI 96821

EVELYN BANKS
9535 WEST BLACKWATER ROAD
WINDSOR, VA 23487

EVELYN D GASPARD
12307 ASHLING DR.
STAFFORD, TX 77477

EVELYN F NETH
ADDRESS REDACTED

EVELYN GONZALEZ
ADDRESS REDACTED

EVELYN GONZALEZ
ADDRESS REDACTED

EVELYN LENARDOS
8910 DELLA SCALA CIRCLE
ORLANDO, FL 32836

EVELYN SUAREZ
ADDRESS REDACTED

EVENS SAINT - FORT
ADDRESS REDACTED

EVERARDO BARRAGAN
ADDRESS REDACTED

EVEREST (CASH PLAN)
ADDRESS REDACTED

EVEREST COLLEGE PHOENIX
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

EVEREST ENTERPRISES
22647 VENTURA BLVD., #165
WOODLAND HILLS, CA 91364

EVEREST ENTERPRISES
ATTN:KAOREL HAMERSKY
22647 VENTURA BLVD., #165
WOODLAND HILLS, CA 19364

EVERGREEN SCHOOL DISTRICT 114
ATTN: ACCT DEPT
P.O BOX 8910
VANCOUVER, WA 98668

EVERSOURCE
PO BOX 660369
DALLAS, TX 75266

EVGENIA STARIKOVA
3217 S PORT ROYALE DRIVE, APT F
FORT LAUDERDALE, FL 33308

EVIDENT CRIME SCENE PRODUCTS
739 BROOKS MILL ROAD
UNION HALL, VA 24176

EVIDENT CRIME SCENE PRODUCTS
ATTN: JUDY GRIMM
739 BROOKS MILL ROAD
UNION HALL, VA 24176

EVONNE JACOBS
ADDRESS REDACTED

EVT AUTOMOBILE EQUIPMENT INC.
1777 WOODLAWN AVE. #G24
UPLAND, CA 91786

EWELINA FERGUSON
ADDRESS REDACTED

EXEQUITY LLP.
1870 W. WINCHESTER RD., SUITE 141
LIBERTYVILLE, IL 60048

EXEQUITY LLP.
ATTN: EVA SUMMERS
1870 W. WINCHESTER RD., SUITE 141
LIBERTYVILLE, IL 60048

EXPO MARKETING & SERVICES INC.
PO BOX 9321
FRESNO, CA 93791

EXPRESS OFFICE ENVIRONMENTS
1800 EAST GARRY AVENUE
SUITE 215
SANTA ANA, CA 92705

EXPRESS SCRIPTS/MEDCO
WELLS FARGO OPERATION CENTER
P.O. BOX 945551
ATLANTA, GA 30394

EXPRESS VENDING SERVICE
10398 ROCKINGHAM DR., #3
SACRAMENTO, CA 95827

EXTRA STORAGE SPACE
155 W CLUB CENTER DR
SAN BERNARDINO, CA 92408

EZEKIEL A. PORTER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 9/25/2015

EZRA PIERRE THOMAS
284 LUCKYTOWN LOOP
ELMORE, AL 36025

FAATIMAH ABDURRAB
ADDRESS REDACTED

FAAUUGAOKANANAFOU SAIFOLOI
ADDRESS REDACTED

FABIAN AGUINAGA
ADDRESS REDACTED

FABIOLA A HERNANDEZ
ADDRESS REDACTED

FABIOLA M CANALES
ADDRESS REDACTED

FABIOLA PEREZ
ADDRESS REDACTED

FABIOLA RAMIREZ GONZALEZ
ADDRESS REDACTED

FACILITIES SURVEY INC.
ATTN: JOSEPH SERWINSKI
161 PENHURST DRIVE
PITTSBURGH, PA 15235

FACUNDO REDONDO
4003 S WESTSHORE BLVD #2416
TAMPA, FL 33611

FAEGRE BAKER DANIELS LLC
DANIEL J. CONNOLLY
2200 WELLS FARGO CENTER
90 SOUTH SEVENTH STREET
MINNEAPOLIS, MINNESOTA 55402

FAEGRE BAKER DANIELS LLP
C/O KEVIN J. VOSS
90 SOUTH 7TH STREET, SUITE 2200
MINNEAPOLIS, MN 55402

FAEGRE BAKER DANIELS LLP
C/O WILLIAM BRUNNQUELL
90 SOUTH 7TH STREET, SUITE 2200
MINNEAPOLIS, MN 55402

FAEGRE BAKER DANIELS, LLP
2200 WELLS FARGO CENTER
90 SOUTH SEVENTH STREET
MINNEAPOLIS, MN 55402

FAGRON, INC.
NW 6213
PO BOX 1450
MINNEAPOLIS, MN 55485

FAHAD ALSHAFEI
ADDRESS REDACTED

FAIR ISAAC CORPORATION
PO BOX 201129
DALLAS, TX 75320

FAIRFIELD AND WOODS, P.C.
ATTN: CAROLINE C. FULLER
1801 CALIFORNIA STREET, SUITE 2600
DENVER, CO 80202

FAITH MCBRIDE
520 SANTA ANA AVENUE
SACRAMENTO, CA 95838

FAITH MCBRIDE
8142 SHEEHAN WAY
ANTELOPE, CA 95843

FAITH RODRIGUEZ
ADDRESS REDACTED

FAITH SCOTT
11615 NORTH 51ST STREET, APT. 102
TAMPA, FL 33617

FAITH SHEPERD
ADDRESS REDACTED

FALCON LABORATORIES, INC.
1305 PECAN ST.
COLORADO SPRINGS, CO 80907

FALISHA RAMIREZ
ADDRESS REDACTED

FALLON COURTNEY
ADDRESS REDACTED

FALLON DYER
ADDRESS REDACTED

FALLON MARIE DYER
ADDRESS REDACTED

FAMSIO SAECHAO
ADDRESS REDACTED

FANISHA LYONS
ADDRESS REDACTED

FARAZ MINOOEI
185 NOYO DR
SAN JOSE, CA 95123

FARES NASRALLH
ADDRESS REDACTED

FAROOQ OMAR
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 9/25/2015

FARRAH PARKER
4431 DON RICARDO DR
# 3
LOS ANGELES, CA 90008

FASTENAL COMPANY
PO BOX 1286
WINONA, MN 55987

FATHAM RIORDAN
1435 39TH AVE
SAN FRANCISCO, CA 94122

FATIMA BECIREVIC
ADDRESS REDACTED

FATIMA MAY SOLON
ADDRESS REDACTED

FATIMA N CARTER
ADDRESS REDACTED

FATIMA P SHAMS
4067 CASTELLINA WAY
MANTECA, CA 95337

FATIMA PERLA ORTIZ AMAYA
ADDRESS REDACTED

FAUSTINA R. PATTERSON
ADDRESS REDACTED

FAYETTE PARTS SERVICE
1102 JEFFERSON ST.
LATROBE, PA 15650

FAYEZ MEKHAEL
508 BROOKSIDE DR., #B
WESTMONT, IL 60559

FBG SERVICE CORPORATION
407 S. 27TH AVE.
OMAHA, NE 68131

FBG SERVICE CORPORATION
ATTN: DEBORAH HAYNES
407 S. 27TH AVE.
OMAHA, NE 68131

FED LOAN SERVICING + MYSELF
DEPT OF EDUCATION
P.O. BOX 530210
ATLANTA, GA 30353

FED LOAN SERVICING + MYSELF
RE: CAROLYN SKOPIS
ATTN: DEPT OF EDUCATION
P.O. BOX 530210
ATLANTA, GA 30353

FEDERAL FINGERPRINTING, INC.
80 W. SIERRA MADRE BVLD. STE#193
SIERRA MADRE, CA 91024

FEDERAL INSURANCE COMPANY
555 S. FLOWER STREET, 3RD. FLOOR
LOS ANGELES, CA 90071

FEDERAL LOAN SERVICING
P.O BOX 530210
ATLANTA, GA 30353

FEDERATION LOAN SERVICING
ADDRESS REDACTED

FEDEX
DEPT LA
PO BOX 21415
PASADENA, CA 91885

FEDEX TECHCONECT, INC.
AS ASSIGNEE OF FEDERAL EXPRESS CORP.
FEDEX GROUND/FEDEX FREIGHT/FEDEX OFFICE
ATTN:REVENUE RECOVERY/BANKRUPTCY
3965 AIRWAYS BLVD. MODULE G, 3RD FLOOR
MEMPHIS, TN 38116

FEDLOAN SERVICING
ADDRESS REDACTED

FEDLOAN SERVICING
ADDRESS REDACTED

FEDLOAN SERVICING
DEPARTMENT OF EDUCATION
ATTN: ELIZABETH RIOS
20967 E. CREEKSIDSE DR.
QUEEN CREEK, AZ 85142

FEDLOAN SERVICING
P.O. BOX 69184
HARRISBURG, PA 17106

FELDSTEIN GRINBERG LANG & MCKEE, P.C.
428 BOULEVARD OF THE ALLIES
PITTSBURGH, PA 15219

FELECIA KIMBLE
10036 PALERMO CIRCLE #303
TAMPA, FL 33619

FELIANNE MENDOZA
ADDRESS REDACTED

FELICIA DAWN ANDERSON
ADDRESS REDACTED

FELICIA DENISE RANGEL
29804 FOG HOLLOW DRIVE
WESLEY CHAPEL, FL 33543

FELICIA GADDIS
ADDRESS REDACTED

FELICIA GADDIS
ADDRESS REDACTED

FELICIA L. JONES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

FELICIA L. JONES
ADDRESS REDACTED

FELICITAS PENA
ADDRESS REDACTED

FELIPA R SANCHEZ
ADDRESS REDACTED

FELIPE DE JESUS LOPEZ RODRIGUEZ
1525 37TH AVE
OAKLAND, CA 94601

FELITA JASON
ADDRESS REDACTED

FELIX AGUILAR
ADDRESS REDACTED

FELMAN MALVEAUX
530 TIMBERLANE E. DR. #B
LAKELAND, FL 33801

FEONA PASQUALE
ADDRESS REDACTED

FERDINAND LAXA
ADDRESS REDACTED

FERMIN RODRIGUEZ
ADDRESS REDACTED

FERNANDO ALCARAZ
ADDRESS REDACTED

FERNANDO J. CABEZA
PO BOX 230459
CENTREVILLE, VA 20120

FERNANDO MACIAS
ADDRESS REDACTED

FERNANDO R PALACIO
ADDRESS REDACTED

FERNANDO WENCESLAO
ADDRESS REDACTED

FERNE K SHERMAN
2420 NW 40TH CIR
BOCA RATON, FL 33431

FIDELITY AND DEPOSIT COMPANY OF MARYLAND/ZURI
BECKY HEINLEIN
525 MARKET STREET - SUITE 2900
SAN FRANCISCO, CA 94105

FIDELITY AND DEPOSIT COMPANY OF MARYLAND/
BECKY HEINLEIN
SENIOR ACCOUNT EXECUTIVE
ZURICH COMMERCIAL SURETY
525 MARKET STREET - SUITE 2900
SAN FRANCISCO, CA 94105

FIELDPRINT, INC.
PO BOX 1675
SOUTHHAMPTON, PA 18966

FILINA DANIELLE BOYANTON
ADDRESS REDACTED

FINANCIAL ACCOUNTING STANDARDS BOARD
PO BOX 418272
BOSTON, MA 02241

FINANCIAL NETWORK RECOVERY INC
PO BOX 418272
BOSTON, MA 02241

FIONDA B. BOYD
ADDRESS REDACTED

FIREMASTER INC
P.O. BOX 121019
DALLAS, TX 75312

FIRETRONICS EXTINGUISHERS, INC.
2650 S. RIDGEWOOD AVE.
SOUTH DAYTONA, FL 32119

FIRST ADVANTAGE LITIGATION CONSULTING
PO BOX 277926
ATLANTA, GA 30384

FIRST AMERICAN TRUST, FSB
5 FIRST AMERICAN WAY
SANTA ANA, CA 92707

FIRST CHOICE SERVICES
10907 PAINTER AVENUE
SANTA FE SPRINGS, CA 90670

FIRST FINANCIAL CORPORATE LEASING, LLC
711 KIMBERLY AVENUE, SUITE 160
PLACENTIA, CA 98279

FIRST FINANCIAL CORPORATE LEASING, LLC (FOR
DEPT # 2067
PO BOX 87618
CHICAGO, IL 60680

FIRST NATIONAL BANK OF ST. LOUIS
7707 FORSYTH BLVD
ST. LOUIS, MO 63131

FIRST NATIONAL CAPITAL LLC
1029 HIGHWAY 6 NORTH, STE 650-283
HOUSTON, TX 77079

FIRST NATIONAL CAPITAL, LLC
1029 HIGHWAY 6 NORTH, SUITE 650-283
HOUSTON, TX 77079

**Corinthian Colleges, Inc. - U.S. Mail**

FISCHER SOLUTIONS, INC.
TWO GALLERIA TOWER
13727 NOEL ROAD, STE 900
DALLAS, TX 75240

FISCHER SOLUTIONS, INC. D/B/A MANAGEPATH AND C
TWO GALLERIA TOWER
13727 NOEL ROAD, STE 900
DALLAS, TX 75240

FISCHER VISUAL MANAGER LLC
TWO GALLERIA TOWER
13727 NOEL RD., STE 900
DALLAS, TX 75240

FISHER & PHILLIPS LLP
2050 MAIN ST., STE 1000
IRVINE, CA 92614

FISHER & PHILLIPS LLP
ANDREW AINSWORTH
2050 MAIN STREET
SUITE 1000
IRVINE, CALIFORNIA 92614

FISHER & PHILLIPS LLP
JOHN E. LATTIN
2050 MAIN STREET
SUITE 1000
IRVINE, CALIFORNIA 92614

FL ASSOC. OF VETERAN EDUCATION SPEC.
ERAU WORLDWIDE AFFAIRS
600 S. CLYDE MORRIS BLVD.
DAYTONA BEACH, FL 32114

FLOR BASULTO
ADDRESS REDACTED

FLORDIA DEPARTMENT OF REVENUE SUT
5050 W TENNESSEE ST.
TALLAHASSEE, FL 32399

FLORENA FLORES
ADDRESS REDACTED

FLORENCE B BAUTISTA
ADDRESS REDACTED

FLORENCE DE LA GARZA
13304 RIDGE POINTE ROAD
KELLER, TX 76244

FLORENCE DE LA GARZA
9007 QUAIL CREEK DRIVE
TAMPA, FL 33647

FLORENCE KING
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

FLORIDA ATTORNEY GENERAL 2010
DEPT LEGAL AFFAIRS
THERESA EDWARDS, AAG
110 S.E. 6TH STREET #10
FT. LAUDERDALE, FL 33301

FLORIDA DEPARTMENT EDUCATION
OFFICE OF THE COMPTROLLER
944 TURLINGTON BLDG
TALLAHASSEE, FL 32399

FLORIDA DEPARTMENT OF REVENUE
5050 W. TALLAHASSEE ST.
TALLAHASSEE, FL 32399

FLORIDA METROPOLITAN UNIVERSITY, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

FLORIDA POWER & LIGHT COMPANY
GENERAL MAIL FACILITY
MIAMI, FL 33188

FLORINDA SUAREZ
14944 VOSE ST
VAN NUYS, CA 91405

FLOYD D WOOD JR
10176 SADDLEHILL TER.
ALTA LOMA, CA 91737

FLOYD L.GRAYSON
ADDRESS REDACTED

FLOYD T ROBERSON
101 NE 4TH ST.
ENGLAND, AR 72046

FMU
DAVINA CUMMINGS
8165 CANTABRIA FALLS DRIVE
BOYTON BEACH, FL 33473

FOLASADE O ADEBOTE
ADDRESS REDACTED

FORD & HARRISON, LLP
PO BOX 101423
ATLANTA, GA 30392

FORMER STUDENTS OF THE DEBTORS
C/O ROBINS KAPLAN LLP
ATTN: SCOTT F. GAUTIER
2049 CENTURY PARK EAST, SUITE 3400
LOS ANGELES, CA 90067

FORT BEND TUTORING
ATTN: LARRY WHITTINGTON
15870 ALGER DRIVE
MISSOURI CITY, TX 77489

FORT WASHINGTON GOLF AND COUNTRY CLUB
10272 N. MILLBROOK
FRESNO, CA 93730

FORTIS BUSINESS MEDIA, LLC I BLR - BUSINESS &
1407 WIND CHIME CT.
LAWRENCEVILLE, GA 30045

FOUNDATION FCOE, INC THE
1111 VAN NESS, THIRD FLOOR
FRESNO, CA 93721

FRAN SCOTT
6742 AUBURN OAK TRAIL
KINGWOOD, TX 77346

FRANCES DAVIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

FRANCES DIAZ SHERLOCK
7213 BEEKMAN LAKE DRIVE
JACKSONVILLE, FL 32222

FRANCES G HOLGUIN
3621 ARMOUR AVE
LOS ANGELES, CA 90032

FRANCES HARO
ADDRESS REDACTED

FRANCES WHEATON
21520 RIVER PINE COURT
COLFAX, CA 95713

FRANCESCA FOLKERTH
ADDRESS REDACTED

FRANCESCA MORENO
ADDRESS REDACTED

FRANCESCA MORENO CORAUILLO
ADDRESS REDACTED

FRANCESCA SOPHIA I STARK
3857 NE 89TH ST.
SEATTLE, WA 98115

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257

FRANCINE B. KULICK
1541 OCEAN AVE. STE#200
SANTA MONICA, CA 90401

FRANCINE PAYNE
ADDRESS REDACTED

FRANCIS A. BOTTINI, JR., KEITH M. COCHRAN C/O (
550 WEST C STREET, SUITE 200
SAN DIEGO, CA 92101

FRANCIS GERO G GOROZA
ADDRESS REDACTED

FRANCIS IKEOKWU
13589 ASHFORD WOOD CT W
JACKSONVILLE, FL 32218

FRANCIS J SPANO
6554 S. SYCAMORE ST.
LITTLETON, CO 80120

FRANCIS LARON FLOYD
ADDRESS REDACTED

FRANCIS NICOLE ARELLANO HUTCHINSON
ADDRESS REDACTED

FRANCIS OHALLORAN
16006 N. BOULDER DRIVE
FOUNTAIN HILLS, AZ 85268

FRANCIS R. NOEL
ADDRESS REDACTED

FRANCIS SIFUENTES SANTIAGO
ADDRESS REDACTED

FRANCISCA ELIAS
ADDRESS REDACTED

FRANCISCA L. GALVEZ
ADDRESS REDACTED

FRANCISCO ARELLANO
ADDRESS REDACTED

FRANCISCO DEAGUERO
ADDRESS REDACTED

FRANCISCO FUNES
ADDRESS REDACTED

FRANCISCO J ROMERO
ADDRESS REDACTED

FRANCISCO MARTINEZ
1315 W. 3RD ST
SANTA ANA, CA 92703

FRANCISCO PEREZ
ADDRESS REDACTED

FRANCISCO VARGAS
ADDRESS REDACTED

FRANCISCO VARGAS
ADDRESS REDACTED

FRANK A GONZALEZ III
ADDRESS REDACTED

FRANK A. GONZALEZ III
ADDRESS REDACTED

FRANK ANTHONY SYPNIEWSKI
6125 SWALLOW DR.
LAKELAND, FL 33809

Corinthian Colleges, Inc. - U.S. Mail                                                                                     Served 9/25/2015

FRANK ERICKSON
JEREMY A LIEBERMAN C/O POMERANTZ GROSSMAN H
600 THIRD AVENUE, 20TH FLOOR
NEW YORK, NY 10016

FRANK JAMES OBRIEN JR.
ADDRESS REDACTED

FRANK MCCORD
16111 SANTA BARBARA LN
HUNTINGTON BEACH, CA 92649

FRANK MCCORD
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

FRANK NIETO
ADDRESS REDACTED

FRANK NIETO
ADDRESS REDACTED

FRANK P CASTORA
11901 NW 19TH ST
PLANTATION, FL 33314

FRANK REYES
2120 MICHIGAN AVE
STOCKTON, CA 95204

FRANK SANCHEZ
ADDRESS REDACTED

FRANK WHITE
750 AMANA STREET APT 804
HONOLULU, HI 96814

FRANKGECKER LLP
ATTN: JOSEPH FRANK/REED HEILIGMAN
325 NORTH LASALLE STREET
SUITE 625
CHICAGO, IL 60654

FRANKIE HUGHES RAWLS
ADDRESS REDACTED

FRANKIE MAYFIELD
ADDRESS REDACTED

FRANKIE MAYFIELD
ADDRESS REDACTED

FRANKLIN ARAMBURO
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

FRANKLIN ARAMBURO
JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G.
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

FRANKLIN IOKUA III
ADDRESS REDACTED

FRANSUA SALAZAR
ADDRESS REDACTED

FRANZ DE LA VEGA
P.O. BOX 2925
SANTA CLARA, CA 95050

FRED FOOTE
563 MINNA STREET
SAN FRANCISCO, CA 94103

FRED REYNOLDS
1039 SANDY RIDGE CT
DYER, IN

FREDDY L BAKER
8307 WINDLINE
SAN ANTONIO, TX 78251

FREDDY RAMIREZ
ADDRESS REDACTED

FREDERICK D. RAY JR.
ADDRESS REDACTED

FREDERICK H GARNER
ADDRESS REDACTED

FREDERICK PRATT
ADDRESS REDACTED

FREDERICK R BOARD JR.
ADDRESS REDACTED

FREDERICK SPEIGHT
ADDRESS REDACTED

FREDERICKA L WILLIAMS
ADDRESS REDACTED

FREDRICO COLLINS
14567 LONGTIN ST.
SOUTHGATE, MI 48146

FREDRICO COLLINS
17840 BEECH DALY
ROMULUS, MI 48174

FREEMAN, JASON
ADDRESS REDACTED

FREMONT CHAMBER OF COMMERCE
39488 STEVENSON PLACE, SUITE 100
FREMONT, CA 94539

**Corinthian Colleges, Inc. - U.S. Mail**

FRESNO BEE, THE
1626 E. STREET
FRESNO, CA 93786

FRESNO CHAMBER OF COMMERCE
2331 FRESNO STREET
FRESNO, CA 93721

FRESNO CITY COLLEGE
1101 E UNIVERSITY AVE
FRESNO, CA 93741

FRESNO CONVENTION & ENT. CTR./SMG
848 M STREET, 2ND FLOOR
FRESNO, CA 93721

FRESNO COUNTY TAX CREDITOR
ATTN: LOLITA ARAIM
PO BOX 1192
FRESNO, CA 93715

FRESNO FINGERPRINTING
790 W. SHAW AVE., SUITE 264
FRESNO, CA 93704

FRESNO PACIFIC UNIVERSITY
1717 S CHESTNUT AVE
FRESNO, CA 93702

FRESNO PACIFIC UNIVERSITY
245 PLAZA DR
VISALIA, CA 93291

FRESNO PACIFIC UNIVERSITY
3379 G ST
MERCED, CA 95340

FRESNO PLUMBING & HEATING, INC.
2585 N. LARKIN AVE.
FRESNO, CA 93727

FRESNO UNIFIED SCHOOL DISTRICT
2309 TULARE ST
FRESNO, CA 93721

FRIENDS OF MANTECA PARKS AND RECREATION
252 MAGNOLIA LANE
MANTECA, CA 95336

FRONTIER COMMUNICATIONS OF ROCHESTER INC
PO BOX  20567
ROCHESTER, NY 14602

FROZEN FANTASIES
885 LURLINE DRIVE
FOSTER CITY, CA 94404

FTI CONSULTING, INC.
214 NORTH TRYON ST., SUITE 1900
CHARLOTTE, NC 28202

FUAROSA A MATAIUMU
ADDRESS REDACTED

FUENTES SECURITY SERVICE
444 W. STUART AVE. # 8
444 W. STUART AVE. # 8
CLOVIS, CA 93612

FUENTES SECURITY SERVICE
444 W. STUART AVE. # 8
CLOVIS, CA 93612

FUENTES SECURITY SERVICE
EDUARDO FUENTES
444 W STUART AVENUE #B
CLOVIS, CA, 93612

FULTON COUNTY TAX COMMISSIONER
ARTHUR E.  FERDINAND
ARTHUR E.  FERDINAND PO BOX  105052
ATLANTA, GA 30348

FULTON COUNTY TAX COMMISSIONER
ATTN: TONYA BROWN
141 PYROR ST SUITE 1113
ATLANTA, GA 30303

FUSIONSTORM
PO BOX  31001-830
PO BOX  31001-830
PASADENA, CA 91110

FVLD
STEVEN H. BLUMENTHAL
55 WEST MONROE ST., SUIT 2300
CHICAGO, IL 60603

FVLD
STEVEN H. BLUMEUTHAL
55 WEST MONROE ST., SUITE 2300
CHICAGO, IL 60603

G RICHARD WRIGHT
5549 APPLE VALE DR
MURRAY, UT 84123

G.E. CAPITAL CORPORATION
4 NORTH PARK DRIVE, SUITE 500
HUNT VALLEY, MD 21030

GABRELLE MARIE SCHIMA
ADDRESS REDACTED

GABRELLE SCHIMA
ADDRESS REDACTED

GABRIEL CRAIG
ADDRESS REDACTED

GABRIEL G PICAZO
ADDRESS REDACTED

GABRIEL K NAUAHI
ADDRESS REDACTED

GABRIEL LEE NUGENT
2660 AUGUSTAS DR #J104
HOUSTON, TX 77057

GABRIEL N DE LEON
ADDRESS REDACTED

GABRIEL RIOS
ADDRESS REDACTED

GABRIEL VIDAL GAMEZ
ADDRESS REDACTED

GABRIELA ACOSTA-RAMIREZ
ADDRESS REDACTED

GABRIELA CEDANO
ADDRESS REDACTED

GABRIELA DIAZ
ADDRESS REDACTED

GABRIELA PORRAZ
ADDRESS REDACTED

GABRIELA VASQUEZ
ADDRESS REDACTED

GABRIELA VASQUEZ
ADDRESS REDACTED

GABRIELA ZAMORANO
ADDRESS REDACTED

GABRIELLE DARNELL-CALANDRINO
ADDRESS REDACTED

GABRIELLE GREEN
ADDRESS REDACTED

GABRIELLE ROMERO
20700 SAN JOSE HILLS RD
APT 66
WALNUT, CA 91789

GABRIEL-PAUL SANTIAGO ALABASTRO
3130 HEATHER AVE
PALMDALE, CA 93550

GAGANDEEP KAUR
ADDRESS REDACTED

GAIL EVANS WASHINGTON
124 MONTICELLO DRIVE
MANSFIELD, TX 76063

GAIL HUFF
1637 WEST MORRIS AVENUE
FRESNO, CA 93711

GAIL L BENJAMIN
7508 HIGHMONT ST
DALLAS, TX 75230

GAIL M SABO
80 JAMES COURT
OLDSMAN, FL 34677

GAIL PROVOST/CHASE PROVOST
ADDRESS REDACTED

GAIL TORAASON MCGAFFICK, INC.
PO BOX 47
OLYMPIA, WA 98507

GARCIA, ZAFIRO
ADDRESS REDACTED

GARDENA PROFESSIONAL MEDICAL PLAZA, LP
1045 W. REDONDO BEACH BLVD.
SUITE 400
GARDENA, CA 90247

GARDENA PROFESSIONAL MEDICAL PLAZA, LP
PO BOX 601307
LOS ANGELES, CA 90060

GARDENA VALLEY CHAMBER OF COMMERCE
1204 W. GARDENA BLVD., STE E & F
GARDENA, CA 90247

GARRET M KANESHIRO
ADDRESS REDACTED

GARRETON PAUL SMITH
ADDRESS REDACTED

GARRETT DEFRENZA STIEPEL RYDER LLP
3200 BRISTOL ST., SUITE 850
COSTA MESA, CA 92626

GARRETT DEFRENZA STIEPEL RYDER LLP
MARCELLO F. DE FRENZA
3200 BRISTOL STREET, STE. 850
COSTA MESA, CALIFORNIA 92626

GARRICK RESSLER
ADDRESS REDACTED

GARRISON J BLUE
784 E LYNX PL
CHANDLER, AZ 85249

GARRY FRASIER
1375 SUELLEN DRIVE
TRACY, CA 95376

GARY A HAZELL
368 SYCAMORE WOODS LN
COLUMBUS, OH 43230

GARY BOLD
17212 S CARLSON RD.
OREGON CITY, OR 97045

**Corinthian Colleges, Inc. - U.S. Mail**

GARY C LOWE
ADDRESS REDACTED

GARY C. REID
212 EUCLID AVENUE #105
LONG BEACH, CA 90803

GARY GAETANO
2047 LARKSPUR CT.
NEW PORT RICHEY, FL 34655

GARY HEYL
ADDRESS REDACTED

GARY STANLEY GODSHALL
17819 LA ROSA LN
FOUNTAIN VALLEY, CA 92708

GARY WAYNE STILES
9111 LOCKSLEY
SAN ANTONIO, TX 78254

GATES-JONES, JAZZY
ADDRESS REDACTED

GATEWAY MONTROSE, INC.
4050 EAST COTTON CENTER BOULEVARD
SUITE 14
PHOENIX, AZ 85040

GATEWAY MONTROSE, INC.
C/O RREEF MANAGEMENT COMPANY
4050 EAST COTTON CENTER BOULEVARD
SUITE 14
PHOENIX, AZ 85040

GATEWAY MONTROSE, INC.
C/O: BRIER, IRISH, HUBBARD & ERHART, P.L.C.
ATTN: ROBERT N. BRIER, ESQ.
2400 EAST ARIZONA BILTMORE CIRCLE #1300
PHOENIX, AZ 85016

GAYLE L BAILEY
ADDRESS REDACTED

GE CAPITAL C/O RICOH USA PROGRAM
PO BOX 650073
DALLAS, TX 75265

GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS,
ATTN: BANKRUPTCY ADMINISTRATION
P.O BOX 13708
MACON, GA 31208

GE INFORMATION TECHNOLOGY SOLUTIONS
F/D/B/A IKON FINANCIAL SERVICES
BANKRUPTCY ADMINISTRATION
1738 BASS ROAD
PO BOX 13708
MACON, GA 31208

GECITS
C/O PNC BANK LOCKBOX
P.O. BOX 538193
ATLANTA, GA 30353

GEIGER
ATTN: TIFFANY SWIGER
P.O. BOX 1609
LEWISTON, ME 04241

GEIGER
ATTN: TIFFANY SWIGER
P.O. BOX 712144
CINCINNATI, OH 45271

GEIL ENTERPRISES INC
1945 N. HELM AVE. #102
FRESNO, CA 93727

GENE CALDWELL
ADDRESS REDACTED

GENE DEVORE MURDEN
2275 S.BASCOM AVE #705
CAMPBELL, CA 95008

GENELLE HERNANDEZ
ADDRESS REDACTED

GENERAL ELECTRIC CAPITAL CORPORATION
P.O. BOX 35701
BILLINGS, MT 59107

GENERAL VENDING RETAILERS INC
169 OTTO CIRCLE
SACRAMENTO, CA 95822

GENERAL VENDING RETAILERS, INC.
169 OTTO CIRCLE
SACRAMENTO, CA 95822

GENESIS (ECMC) SOLUTIONS
RE: NICHOLAS G. CROSS
P.O. BOX 16306
ST. PAUL, MN 55116

GENESIS LENDING
ADDRESS REDACTED

GENESIS LENDING
ADDRESS REDACTED

GENESIS LENDING
ADDRESS REDACTED

GENESIS LENDING
RE: CATHERINE HUGHES
P.O. BOX 460
BEAVERTON, OR 97075

GENESIS LENDING SERVICES
ADDRESS REDACTED

GENESIS LENDING SERVICES
ADDRESS REDACTED

GENESIS LENDING SERVICES
P.O BOX 4865
BEARERTON, OR 97076

GENESIS LENDING SERVICES
PO BOX 84004
COLUMBUS, GA 31908

**Corinthian Colleges, Inc. - U.S. Mail**

GENESIS LENDING SERVICES
RE: VELVETH FLORES
P.O. BOX 84004
COLUMBUS, GA 31908

GENESIS MARIN
ADDRESS REDACTED

GENEVIEVE ALMANZAR
ADDRESS REDACTED

GENEVIEVE ALMANZAR
ADDRESS REDACTED

GENEVIEVE M FERNANDEZ
ADDRESS REDACTED

GENNYMAR RODRIGUEZ
612 ORANGE DR. #189
ALTAMONTE SPRINGS, FL 32701

GENO AIU
ADDRESS REDACTED

GENOBEVA MONTES
ADDRESS REDACTED

GEOFFREY STEFFAN HUDSON
381 LEES MILL DRIVE
NEWPORT NEWS, VA 23608

GEORGANNE TRAVIS
4133 W. WILSON ST. #84
BANNING, CA 92220

GEORGE APPIAH
6005 KEBLE DRIVE
ALEXANDRIA, VA 22315

GEORGE B. NEWHOUSE, JR.
C/O BROWN WHITE & NEWHOUSE LLP
333 SOUTH HOPE STREET, 40TH FLOOR
LOS ANGELES, CA 90071

GEORGE CARRILLO
ADDRESS REDACTED

GEORGE GALIOURIDIS
10749 CORY LAKE DR.
TAMPA, FL 33647

GEORGE GILBERT
1319 SANGAMORE STREET
HAYWARD, CA 94545

GEORGE HANDLEY
ADDRESS REDACTED

GEORGE JESSE FRANCO JR
ADDRESS REDACTED

GEORGE R. HAYES
ADDRESS REDACTED

GEORGE ROCA
ADDRESS REDACTED

GEORGE ROCA
ADDRESS REDACTED

GEORGE VIVEROS JR
2701 RANDOLPH, 408
HUNTINGTON PARK, CA 90255

GEORGE WARDEN
224 WEST 9TH AVE,
TARENTUM, PA 15084

GEORGE WEAVER
2577 CARISBROOK CT
HAYWARD, CA 94542

GEORGE ZAMBRANO
C/O THE HARR LAW FIRM
517 SOUTH RIDGEWOOD AVENUE
DAYTONA BEACH, FL 32114

GEORGE ZAMBRANO
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

GEORGIA A SWIFT
5946 MADISON AVE. SE
KENTWOOD, MI 49548

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
P. O. BOX 740397
ATLANTA, GA 30374

GEORGIA DEPARTMENT OF REVENUE SALE& USE TAX
P.O. BOX 105408
ATLANTA, GA 30348

GEORGIA GREEN
3913 TERRACE DRIVE
ANNANDALE, VA 22003

GEORGIA POWER
96 ANNEX
ATLANTA, GA 30396

GEORGINA A. SHERRIFFE
3304 HIDDEN BROOK CT
MODESTO, CA 95355

GEORGINA G OSUNA
ADDRESS REDACTED

GEORGINA MARIE LEAVY
9614 BARNSIDE PLACE
TAMPA, FL 33635

**Corinthian Colleges, Inc. - U.S. Mail**

GEORGINA MILLINGTON
1249 BALDWIN DRIVE
OAKVILLE, ON

GEORGINA MILLINGTON
1249 BALDWIN DRIVE
OAKVILLE, ON L6J
CANADA

GEORGINA SHERRIFFE
3304 HIDDEN BROOK CT
MODESTO, CA 95355

GEORJIA FANTAZIA
2111 MARTIN RD
DOVER, FL 33527

GERALD B. CULLEN JR. & DEBORA A. CULLEN
ADDRESS REDACTED

GERALD J COYNE IV
2372 N CENTRAL DR.
CHANDLER, AZ 85224

GERALD L BRADLEY
ADDRESS REDACTED

GERALD LAWRENCE
4181 N. MAROA AVE.
FRESNO, CA 93704

GERALD M. ROSEN
117 EAST LOUISA ST.,PMB-229
SEATTLE, WA 98102

GERALD NORDSTROM
116 SE 8TH, #8
TROUTDALE, OR 97060

GERALD PETERSEN-INCORVAIA
10437 NORTH 11TH STREET UNIT 2
PHOENIX, AZ 85020

GERALDINE B JESSUP
18661 GRAYFIELD ST.
DETROIT, MI 48219

GERALDINE E LONGBOY
ADDRESS REDACTED

GERALDINE FREEMAN
ADDRESS REDACTED

GERALDINE MONTES
ADDRESS REDACTED

GERARDO ROMERO
ADDRESS REDACTED

GERARDO S PENA
1459 13TH AVE.
COLUMBUS, NE 68601

GERI A.GILBREATH
ADDRESS REDACTED

GERI LOPKER & ASSOCIATES LLC
17853 SANTIAGO BLVD STE 107-301
VILLA PARK, CA 92861

GERI LOPKER & ASSOCIATES LLC
2360 CORPORATE CIRCLE, STE 400
HENDERSON, NV 89074

GERLIBY TOVAR
ADDRESS REDACTED

GERMAN GONZALEZ
ADDRESS REDACTED

GERMAN GONZALEZ
ADDRESS REDACTED

GERMINE O CORPUZ
ADDRESS REDACTED

GERO ALAN COOK
613 S. MAPLE AVE.
OAK PARK, IL 60304

GERRY A KINJORSKI
7 SOUTH AURORA AVENUE
CLEARWATER, FL 33765

GESOHN PHOMMASAKHA
ADDRESS REDACTED

GETRO CHATELAIN GELIN
ADDRESS REDACTED

GETRO CHATELAIN GELIN
ADDRESS REDACTED

GHAZANFAR MAHMOOD
1308 RICHMOND AVE
STATEN ISLAND, NY 10314

GHAZANFAR MAHMOOD
3311 BEA HACKMAN CT.
STOCKTON, CA 95206

GIAVONNE BARBER
ADDRESS REDACTED

GIAVONNE BARBER
ADDRESS REDACTED

GICELA AGUILAR
ADDRESS REDACTED

GILLIARD GILMETE
ADDRESS REDACTED

GINA BLACK
ADDRESS REDACTED

GINA GUADALUPE CARRADA
ADDRESS REDACTED

GINA MACIAS
2433 ROSE HILL LANE
RIVERBANK, CA 95367

GINA MCCONNACHIE
1316 QUINCY AVE. #4
LONG BEACH, CA 90804

GINA MCCONNACHIE
C/O LAW OFFICES OF ANITA GRACE EDWARDS
ATTN: ANITA GRACE EDWARDS
3811 LONG BEACH BLVD., SUITE A
LONG BEACH, CA 90807

GINA MICELE
1100 CHICAGO DR.
JENISON, MI 49428

GINETTE RODRIGUEZ
1207 RICH MOOR CIR.
ORLANDO, FL 32807

GINGER PALMER STEFFEN
1153 ROMAINE CIRCLE EAST
JACKSONVILLE, FL 32225

GIOVANI C REYES-BILIDITTO
ADDRESS REDACTED

GISELA CASTELLANOS
ADDRESS REDACTED

GISELLE MATILDE MONTES GAMBOA
ADDRESS REDACTED

GJERGEVICH MASAO
ADDRESS REDACTED

GLACIER PURE DRINKING WATERS
2906 RUBIDOUX BLVD., SUITE E
PO BOX 3037
RIVERSIDE, CA 92519

GLADYS E FRANQUI
P.O. BOX 17056
TAMPA, FL 33682

GLADYS ELIZABETH KOONTZ
236 LYTTON CIRCLE
ORLANDO, FL 32824

GLADYS NAVA
ADDRESS REDACTED

GLADYS NGWANA
ADDRESS REDACTED

GLAIZA SANTIAGO
ADDRESS REDACTED

GLEN CHARBONNEAU
100 FOREST AVENUE UNIT 112
HAMILTON, ON L8N 3X2
CANADA

GLENDA RICHARDSON
3716 SECRETARIAT DR.
FLORISSANT, MO 63034

GLENN L SONNTAG CSR
P.O. BOX 5605
NAPERVILLE, IL 60567

GLENN L. SONNTAG, C.S.R.
PO BOX 5605
NAPERVILLE, IL 60567

GLENN ROBERTS
6857 CORYBUS ST
CHINO HILLS, CA 91710

GLENVIEW CORPORATE CENTER ASSOCIATES, L.P.
C/O MAGUIRE PARTNERS PROPERTY GROUP, LLC
ONE BELMONT AVENUE, SUITE 300
BALA CYNWYD, PA 19004

GLENVIEW EQUITIES LLC
C/O TIME EQUITIES, INC.
55 FIFTH AVENUE, 15TH FLOOR
NEW YORK, NY 10003

GLOBAL ACCEPTANCE CREDIT COMPANY , LP
PO BOX 172800
ARLINGTON, TX 76003

GLOBALSCAPE TEXAS LP
6000 NORTHWEST PARKWAY, SUITE 100
SAN ANTONIO, TX 78249

GLOBENEWSWIRE
C/O WELLS FARGO BANK
LOCKBOX 40200 - PO BOX 8500
PHILADELPHIA, PA 19178

GLORIA BAUTISTA
ADDRESS REDACTED

GLORIA BROOKS
91-1016 KAIAPO STREET
EWA BEACH, HI 96706

GLORIA D. SALAS
ADDRESS REDACTED

GLORIA HARALSON SPELLEN
4295 HARVEST HILL CT.
DECATUR, GA 30034

GLORIA J. KLINK
1416 ALBANY AVE
MODESTO, CA 95350

GLORIA JOHANNA BRALTEN
2641 NE 32ND STREET, APT. 4
FT. LAUDERDALE, FL 33306

GLORIA L SANDERS
3013 N. DODGE ST.
TAMPA, FL 33605

GLORIA MASSEY-ROBINSON
ADDRESS REDACTED

GLORIA MASSEY-ROBINSON
ADDRESS REDACTED

GLORIA SEMEROZ
4895 CAMBRIDGE DR.
MIMS, FL 32754

GLORIABELLE QUYNH NHU NGUYEN
5156 ESTES AVENUE
SKOKIE, IL 60077

GLOZELL L GREEN
12024 MOOR PARK ST.
#8
STUDIO CITY, CA 91604

GOLDEN GATE UNIVERSITY
3000 MISSION COLLEGE BLVD
SANTA CLARA, CA 95054

GOLDEN GATE UNIVERSITY
536 MISSION STREET
SAN FRANCISCO, CA 94105

GOLDEN STATE WATER CO
2631 PACIFIC PARK DRIVE
WHITTIER, CA 90601

GOLDEN STATE WATER COMPANY
P. O.  BOX 9016
SAN DIMAS, CA 91773

GOLDIE TAYLOR
ADDRESS REDACTED

GONZALO HERNANDEZ
ADDRESS REDACTED

GOODMAN DISTRIBUTION INC.
PO BOX 660503
DALLAS, TX 75266

GOODMANS INTERIOR STRUCTURES
PO BOX 53512
PHOENIX, AZ 85072

GOODWILL INDUSTRIES OF KANAWHA VALLEY IN
215 VIRGINIA STREET WEST
CHARLESTON, WV 25302

GOOGLE INC.
ATTN DAVID CURTIN
1600 AMPHITHEATRE PKWY.
MOUNTAIN VIEW, CA 94043

GOOGLE INC.
C/O WHITE AND WILLIAMS LLP
ATTN: STEVEN E. OSTROW, ESQ.
1800 ONE LIBERTY PLACE
PHILADELPHIA, PA 19103

GOOGLE INC.
DEPT. 33654
PO BOX 39000
SAN FRANCISCO, CA 94139

GORAN INJAC
ADDRESS REDACTED

GORDON A COSSITT
202 S. CEDAR
LARAMIE, WY 82070

GP CONSULTING GROUP, LLC
ATTN: GLEN PRAGER
505 SE 329TH AVE.
WASHOUGAL, WA 98671

GP CONSULTING, LLC
505 SE 329TH AVE.
WASHOUGAL, WA 98671

GRACE C HUGHEY
1930 MARENGO AVENUE
SOUTH PASADENA, CA 91030

GRACE COLLEGE OF DIVINITY
5117 CLIFFDALE ROAD
FAYETTEVILLE, NC 28314

GRACE COMMUNITY CHURCH OF THE VALLEY
1200 E. SOUTHWESTERN AVE.
TEMPE, AZ 85282

GRACE G. MANALILI
ADDRESS REDACTED

GRACE MATHESON
P.O. BOX 12765
EVERETT, WA 98206

GRACE PAREDES
4509 N. SAWYER AVE.
CHICAGO, IL 60625

GRACE, MEGAN N
ADDRESS REDACTED

GRADIMAGES
PO BOX 182829
TALLAHASSEE, FL 32318

GRADUATE SERVICES, LTD.
344 W. BEDFORD #104
FRESNO, CA 93711

GRADUATION SOLUTIONS LLC
ATTN: IOANNIS SARATSIDIS
200 WILLIAM ST., SUITE 306
PORT CHESTER, NY 10573

GRADUATION SOLUTIONS LLC
IOANNIS SARATSIDIS
200 WILLIAM ST, STE 306
PORT CHESTER, NY 10573
USA

GRADUATIONSOURCE
200 WILLIAM STREET, STE 306
PORT CHESTER, NY 10573

GRAEBEL COMPANIES, INC.
PO BOX 95246
CHICAGO, IL 60694

GRAEBEL RELOCATION SERVICES WORLDWIDE , I
WILLIAM R. TEHAN
P.O. BOX 8050
WAUSAU, WI 54402

GRAEBEL RELOCATION SERVICES WORLDWIDE, INC.
PO BOX 71775
CHICAGO, IL 60694

GRAEBEL RELOCATION SVC WORLDWIDE, INC.
ATTN: WILLIAM R. TEHAN
16346 EAST AIRPORT CIRCLE
AURORA, CO 80011

GRAEBEL RELOCATION SVC WORLDWIDE, INC.
GRAEBEL/OREGON MOVERS, LLC F/K/A GRAEBEL/(
C/O GRAEBEL COMPANIES, INC.
ATTN: JIM MCHALE
16346 EAST AIRPORT CIRCLE
AURORA, CO 80011

GRAEBEL RELOCATION SVC WORLDWIDE, INC.
PO BOX 71775
CHICAGO, IL 60694

GRAEBEL/OREGON MOVERS, LLC F/K/A GRAEBEL/ORE
ATTN: WILLIAM R. TEHAN
P.O BOX 8050
WAUSAU, WI 54402

GRAINGER
DEPT.  864238894
PALATINE, IL 60038

GRAND RAPIDS EDUCATION CENTERS, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

GRANITE LLC.
ATTN: BRIAN MURRAY
100 NEWPORT AVENUE
QUINCY, MA 02171

GRANITETELECOMMUNICATIONS
PO BOX 983119
BOSTON, MA 02298

GRANT DUWE
3940 PLEASANT AVENUE SOUTH
MINNEAPOLIS, MN 55409

GRAVES DOUGHERTY HEARON & MOODY
ATTN: RICHARD D. YEOMANS
P.O. BOX 98
AUSTIN, TX 78767

GRAYSEN BARBER
ADDRESS REDACTED

GRAYSEN BARBER
ADDRESS REDACTED

GRE MANAGEMENT SERVICES
2150 DOUGLAS BOULEVARD
SUITE 110
ROSEVILLE, CA 95661

GREASE MONKEY #791
225 WISTER DRIVE
LARAMIE, WY 82070

GREASE MONKEY #791
ATTN: ERIC CLARKE
225 WISTER DRIVE
LARAMIE, WY 82070

GREAT EXPOSURE INC.
215 NIAGARA ST., STE 100
TORONTO, ON M6J 2L2
CANADA

GREAT LAKES
ADDRESS REDACTED

GREAT LAKES
ADDRESS REDACTED

GREAT LAKES
ADDRESS REDACTED

GREAT LAKES
ADDRESS REDACTED

GREAT LAKES
ATTN: DEANNA HAYES
2401 INTERNATIONAL LANE
MADISON, WI 53704

GREAT LAKES
PO BOX 530229
ATLANTA, GA 30353

GREAT LAKES
PO BOX 7860
MADISON, WI 5707-

GREAT LAKES
PO BOX 7860
MADISON, WI, 53707

GREAT LAKES
RE: CASSANDRA BANKERT
P.O. BOX 530229
ATLANTA, GA 30353

GREAT LAKES
RE: KIMBERLY GERENCSER
P.O. BOX 530229
ATLANTA, GA 30353

**Corinthian Colleges, Inc. - U.S. Mail**

GREAT LAKES
RE: VELVETH FLORES
P.O. BOX 530229
ATLANTA, GA 30353

GREAT LAKES
RE: YOLANDA DAVIS
2401 INTERNATIONAL LANE
MADISON, WI 53704

GREAT LAKES BORROWER
RE: BRITTANIE MULLINS
PO BOX 7860
MADISON, WI 53707

GREAT LAKES/ STAFFORD LOANS
ADDRESS REDACTED

GREATER STOCKTON CHAMBER OF COMMERCE
445 W. WEBER AVENUE, SUITE 220
STOCKTON, CA 95203

GRECIA ROMAN
ADDRESS REDACTED

GREEN GABLES FOOR, LLC
C/O NAI UTAH PROPERTY MANAGEMENT
748 W. HERITAGE PARK BLVD., SUITE 204
LAYTON, UT 84041

GREEN VALLEY HOSPICE
ATTN: TARA M. HART
3009 DOUGLAS BLVD. SUITE 160
ROSEVILLE, CA 95661

GREENBERG GROSS LLP
650 TOWN CENTER DR., SUITE 1750
COSTA MESA, CA 92626

GREENBERG GROSS LLP
WAYNE R. GROSS
650 TOWN CENTER DRIVE, SUITE 1750
COSTA MESA, CALIFORNIA 92626

GREENE COUNTY COLLECTOR OF REVENUE
940 BOONEVILLE AVE
SPRINGFIELD, MO 65802

GREENJOBINTERVIEW.COM LLC
3050 PULLMAN AVE., SUITE D
COSTA MESA, CA 92626

GREENSCENES
PO BOX 3134
CARMICHAEL, CA 95609

GREENSCENES
PO BOX 3134
PO BOX 3134
CARMICHAEL, CA 95609

GREG ALLEN JONES
218 E. HYDE PARK #5
INGLEWOOD, CA 90302

GREG DLABACH
402 E MAGNOLIA CT
STRAFFORD, MO 65757

GREGG A BARASCH
2326 W. DEL CAMPO CIRCLE
MESA, AZ 85202

GREGORY D. SCHROEDER
437 STANFORD ST.
VACAVILLE, CA 95687

GREGORY ERVIN
ADDRESS REDACTED

GREGORY GARCIA
7708 CHAMBRAY PLACE #3
RANCHO CUCAMONGA, CA 91739

GREGORY GARCIA
ADDRESS REDACTED

GREGORY GONZALEZ
ADDRESS REDACTED

GREGORY LANCASTER WAITE
1028 SKYLINE PLACE
SAN MARCOS, CA 92078

GREGORY LUSTER
ADDRESS REDACTED

GREGORY MARICK
3828 WHISTLE TRAIN ROAD
BREA, CA 92823

GREGORY MCHUGH
C/O MCGUINN, HILLSMAN & PALEFSKY
ATTN: SCOTT M. STILLMAN, ESQ.
535 PACIFIC AVE.
SAN FRANCISCO, CA 94133

GREGORY MCHUGH
PO BOX 5362
WALNUT CREEK, CA 94596

GREGORY MCKINNEY
ADDRESS REDACTED

GREGORY MICHAEL BOWYER JR
11732 CAPSTAN DR
UPPER MARLBORO, MD 20772

GREGORY R PETERS
702 POPLAR STREET
LAMAR, MO 64759

GREGORY THOMAS TAYLOR
1701 LA SALLE AVENUE
SAN FRANCISCO, CA 94124

GRETCHEN GERMAN
ADDRESS REDACTED

GRETCHEN L BEARD- SANCHEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GRETCHEN RAYFORD
ADDRESS REDACTED

GREY HOUSE PUBLISHING, INC.
PO BOX 56
AMENIA, NY 12501

GRICELDA GALVAN
10263 ELMORE AVENUE
WHITTIER, CA 90604

GRICELDA RUIZ PADILLA
ADDRESS REDACTED

GRISELDA HUERTA
ADDRESS REDACTED

GRM
P.O. BOX 601035
P.O. BOX 601035
PASADENA, CA 91189

GRM
P.O. BOX 601035
PASADENA, CA 91189

GROSS MCGINLEY, LLP
ATTN: THOMAS A. CAPEHART, ESQ
33 S. SEVENTH STREET
PO BOX 4060
ALLENTOWN, PA 18105

GUADALUPE AGUILAR
ADDRESS REDACTED

GUADALUPE FRAIDE
ADDRESS REDACTED

GUADALUPE HUERTA DE LEON
ADDRESS REDACTED

GUADALUPE NAVARRETE
26414 TEMPLE ST.
HIGHLAND, CA 92346

GUARDSMARK, LLC
FILE 6498
FILE 6498
LOS ANGELES, CA 90074

GUILLERMINA OROZCO
ADDRESS REDACTED

GUILLERMO MANTILLA
568 JERSEY AVE. APT. 5
JERSEY CITY, NJ 07302

GUILLERMO MARTINEZ
ADDRESS REDACTED

GUILLERMO MARTINEZ
ADDRESS REDACTED

GUILLERMO MARTOS
ADDRESS REDACTED

GUILLERMO VENEGAS
ADDRESS REDACTED

GURINDER S BHANGOO
3972 MYLINDA DR.
SAN JOSE, CA 95132

GURINDERDEEP SINGH
ADDRESS REDACTED

GURPREET H SINGH
ADDRESS REDACTED

GURSHARON KANG
ADDRESS REDACTED

GUSTAVO MEZA MENDOZA
ADDRESS REDACTED

GUSTAVO VARGAS
ADDRESS REDACTED

GUY ADAMS
3041 ASHRIDGE WAY
GRANITE BAY, CA 95746

GUY ALLEN
18830 N. 14TH WAY
PHOENIX, AZ 85024

GUY ANDERSON
148 SUNNYSIDE AVE
CAMPBELL, CA 95008

GUY MICHAEL RAMOS
ADDRESS REDACTED

GUY REYNOLDS AND CHRISTINE SEYMOUR ON BE
AND SIMILIARY FORMER EMPLOYEES OF DEBTORS
C/O OUTTEN & GOLDEN LLP
ATTN: JACK RAISNER/RENE ROUPINIAN
3 PARK AVENUE, 29TH FLOOR
NEW YORK, NY 10016

GWENDOLYN A CARROLL
506 COBBLESTONE BLVD.
FAYETTEVILLE, GA 30215

GWENDOLYN PAWLUCK
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

GWENDOLYNN FRENCH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GWINNETT COUNTY TAX COMMISSIONER
P.O. BOX 372
LAWRENCEVILLE, GA 30046

H.W. WILSON PRODUCT LINE
PO BOX 56
AMENIA, NY 12501

HABTOM G. WELDEGABIR
103 WALSHINGHAM LANE, APT. 2D
CARY, MC 27513

HADASSAH R HENRY
ADDRESS REDACTED

HAEMAR MINTHU
ADDRESS REDACTED

HAILEE BROOKE LOZZI
ADDRESS REDACTED

HALA NASSER
ADDRESS REDACTED

HALA NASSER
ADDRESS REDACTED

HALEIGH FISCUS
ADDRESS REDACTED

HALEY D STEFFEN
ADDRESS REDACTED

HALEY M KRAUSE
ADDRESS REDACTED

HALEY M. KRAUSE
ADDRESS REDACTED

HALEY NICOLE PLEMONS
ADDRESS REDACTED

HALEY SKIPPER
3311 70TH AVE. E. APT. #C304
FIFE, WA 98424

HALIE JUNAS
ADDRESS REDACTED

HALLEY FLYGARE
ADDRESS REDACTED

HAMID GHALAMBOR
35 ALEXANDRIA
IRVINE, CA 92614

HAMILTON LINEN & UNIFORM
1480 EAST 61ST AVENUE
DENVER, CO 80216

HAMMONS SUPPLY COMPANY
1041 B. SHARY CIRCLE
CONCORD, CA 94518

HANDS ON CENTRAL CALIFORNIA
732 N. VAN NESS AVE.
FRESNO, CA 93728

HANK ADLER
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

HANNA AGONIS
4171 NORTHSHORE DR.
FERNANDINA BEACH, FL 32034

HANNAH DINGLASAN
ADDRESS REDACTED

HANNAH DINGLASAN
ADDRESS REDACTED

HANNAH YETZER
4335 EAST.128TH PL
THORNTON, CO 80241

HANNIBAL'S CATERING
8141 37TH AVENUE
SACRAMENTO, CA 95824

HAO  PHAM
8421 NE 140TH ST.
BOTHELL, WA 98011

HARISH SINGH
3131 SPARROW DR
SACRAMENTO, CA 95834

HARLAND TECHNOLOGY SERVICES
A DIVISION OF SCANTRON
ATTN: JAMES VARNER
BOX 93038
CHICAGO, IL 60673

HARLAND TECHNOLOGY SERVICES
A DIVISION OF SCANTRON
BOX 93038
CHICAGO, IL 60673

HARLEY HINKEL
ADDRESS REDACTED

HAROLD A. BASLER
704 DIXIE DRIVE
STOCKTON, CA 95215

HAROLD CLARK, IRA
230 OAK HILL DRIVE
TROPHY CLUB, TX 76262

**Corinthian Colleges, Inc. - U.S. Mail**

HARPREET MULTANI
ADDRESS REDACTED

HARPUNEET MAJU
ADDRESS REDACTED

HARRINGTON K. MEYER
ADDRESS REDACTED

HARRISON, EICHENBERG & MURPHY LLP
PO BOX 640
AGOURA HILLS, CA 91376

HARRY R. REDD
16328 BLACKHAWK ST.
GRANADA HILLS, CA 91344

HARSCH INVESTMENT PROPERTIES
1121 SW SALMON STREET, SUITE 500
PORTLAND, OR 97205

HART HEALTH & SAFETY INC.
P.O. BOX 94044
SEATTLE, WA 98124

HARTFORD LIFE INSURANCE COMPANY
PO BOX 8500-3690
PHILADELPHIA, PA 19178

HASSIM S MENDOZA
ADDRESS REDACTED

HAWAII BIO WASTE SYSTMS INC
1084 PUUWAI STREET
HONOLULU, HI 96819

HAWAII BIO-WASTE SYSTEMS, INC.
1084 PUUWAI STREET
HONOLULU, HI 96819

HAWAII DEPARTMENT 0F TAXATION
P. O. BOX 1530
HONOLULU, HI 96806

HAWAII DEPARTMENT OF TAXATION
PO BOX 1425
HONOLULU, HI 96806

HAWAII PACIFIC UNIVERSITY
1164 BISHOP ST.
HONOLULU, HI 96813

HAWAII SOUND SYSTEMS INC
ATTN: MARY FLEMMINGS
94-426 MAIKOIKO, SUITE 101
WAIPAHU, HI 96797

HAWAII SOUND SYSTEMS, INC.
94-426 MAIKOIKO, SUITE 101
WAIPAHU, HI 96797

HAWAII SOUND SYSTMS INC
94-426 MAIKOIKO, SUITE 101
WAIPAHU, HI 96797

HAWAII STATE DEPARTMENT OF EDUCATION
1390 MILLER ST.
HONOLULU, HI 96813

HAWAII TENTS & EVENTS
94-263 PUPUOPE ST.
WAIPAHU, HI 96797

HAWAIIAN TELCOM
P.O. BOX 30770
HONOLULU, HI 96820

HAWAIIAN TELCOM
P.O. BOX 30770
P.O. BOX 30770
HONOLULU, HI 96820

HAY GROUP INC
ATTN: BARBARA SHINEHOUSE
1650 ARCH ST STE 2300
PHILADELPHIA, PA 19103

HAY GROUP, INC.
PO BOX 828352
PHILADELPHIA, PA 19182

HAYWARD SELF STORAGE
24801 INDUSTRIAL BOULEVARD
HAYWARD, CA 94545

HAYWARD WATER SYSTEM
P.O. BOX 7181
P.O. BOX 7181
PASADENA, CA 91109

HAYWARD WATER SYSTEM
PO BOX 6004
HAYWARD, CA 94540

HEALD COLLEGE
RE: SARAH M. HILL
1805 E. MARCH LN.
STOCKTON, CA 95210

HEALD COLLEGE, LLC
1340 TREAT BLVD., SUITE 325
WALNUT CREEK, CA 94597

HEALD COLLEGE, LLC
ATTN: MR JAMES SPARKMAN
ATTN: MR JAMES SPARKMAN
SAN FRANCISCO, CA 94111

HEALTH ADVOCATE INC.
P.O. BOX 561509
DENVER, CO 80256

HEALTH CARE LOGISTICS, INC.
PO BOX 400
CIRCLEVILLE, OH 43113

HEALTH FIRST CORPORATE PARTNERS
PO BOX 561530
ROCKLEDGE, FL 32956

HEALTH FITNESS CORPORATION
75 REMITTANCE DR., STE#1112
CHICAGO, IL 60675

**Corinthian Colleges, Inc. - U.S. Mail**

HEALTH FITNESS CORPORATION
ATTN: LUCAS A. TOMPACH
400 FIELD DRIVE
LAKE FOREST, IL 60045

HEALTHFIRST CORPORATION
DEPT. CH 14330
PALATINE, IL 60055

HEALTHY SAN FRANCISCO-EMPLOYER PYMT CTR
201 THIRD STREET 7TH FLOOR
SAN FRANCISCO, CA 94103

HEARTSTARTS, LLC
7001 LOISDALE RD., SUITE C
SPRINGFIELD, VA 22150

HEATHER A. YATES
970 BELLE COURT
TRACY, CA 95376

HEATHER ARVAY
322 DUNN LANE
NEW DERRY, PA 15671

HEATHER BEESON
ADDRESS REDACTED

HEATHER BROWN
ADDRESS REDACTED

HEATHER D FERRIS
17350 CALLEN AVE.
KENT CITY, MI 49330

HEATHER DISTEFANO
109 TAMARACK LANE
ABINGTON, MA 02351

HEATHER DUENAS
177 WEST MOWRY DRIVE
HOMESTEAD, FL 33030

HEATHER E LIGHT
9414 CRESCENT LOOP CIR
#303
TAMPA, FL 33619

HEATHER ELDER
91 ROY DR.
PATASKALA, OH 43062

HEATHER ELLENE KOPP
ADDRESS REDACTED

HEATHER ELLENE KOPP
ADDRESS REDACTED

HEATHER FULLERTON
1363 CALIFORNIA ST, #1
SAN FRANCISCO, CA 94109

HEATHER KRISTEN BERKELEY
15211 71ST PL NE
KENMORE, WA 98028

HEATHER L BILANCIONE
1705 OAK BRANCH COURT
BRANDON, FL 33511

HEATHER L CHOMAS
4188 ALPENHORN DR. NW # 3
CORNSTOCK PARK, MI 49321

HEATHER M MC BREEN
3021 NO. SOUTHPORT AVENUE
#3A
CHICAGO, IL 60657

HEATHER MARIE WILL
2072 E BENNETT
F8
SPRINGFIELD, MO 65804

HEATHER MICHELLE WRIGHT
100 CAMPO ST
DENVER, CO 80221

HEATHER MOORE
ADDRESS REDACTED

HEATHER N TOMLINSON
ADDRESS REDACTED

HEATHER NICHOL CHESHIRE
ADDRESS REDACTED

HEATHER NICHOL CHESHIRE
ADDRESS REDACTED

HEATHER PENNY
5232 WINDHAM WAY
ROCKLIN, CA 95765

HEATHER RENEE CRAYTON
14151 MONTROSE
DETROIT, MI 48227

HEATHER SHAY LAKE-STRYCHAR
628 O'BRIEN ST.
MONROE, MI 48161

HEATHER SMITH
ADDRESS REDACTED

HEATHER Y PICALLO
722 S. 57TH ST.
TAMPA, FL 33619

HEATHER YATES
970 BELLE COURT
TRACY, CA 95376

HEAVEN'S BEST CARPET CLEANING
1585 KAPIOLANI BLVD., #1533
HONOLULU, HI 96814

**Corinthian Colleges, Inc. - U.S. Mail**                                                                            Served 9/25/2015

HEAVEN'S BEST CARPET CLEANING
ATTN: JACOB LEE
1585 KAPIOLANI BLVD., #1533
HONOLULU, HI 96814

HECTOR MORENO
ADDRESS REDACTED

HECTOR MUNOZ
ADDRESS REDACTED

HECTOR PLASCENTIA
ADDRESS REDACTED

HECTOR RODRIGUEZ
ADDRESS REDACTED

HEIDI A HEADINGTON
3910 SIR PAYNE COURT
LAS VEGAS, NV 89104

HEIDI A. WISE
30119 126TH COURT, SE
AUBURN, WA 98092

HEIDI DINDIAL-THOMPSON
874 BERKLEY COURT NORTH
PALM HARBOR, FL 34684

HEIDI KRISTEN ANDERSON
17671 ADDISON RD., #10
DALLAS, TX 75287

HEIDI M STEVENS
ADDRESS REDACTED

HEIDI NARMORE
12293 GREAT PLAINS WAY
RANCHO CORDOVA, CA 95742

HEIDI NARMORE
ADDRESS REDACTED

HELDA PINZON-PEREZ
2683 SCOTT AVE
CLOVIS, CA 93611

HELEN H. WU
6881 PRESIDID DR.
HUNTINGTON BEACH, CA 92648

HELEN MORAD
ADDRESS REDACTED

HELENA GOVENDER
5019 CORDOVA WAY, S
ST. PETERSBURG, FL 33712

HELENA GOVENDER
MATTHEW FENTON C/O WENZEL FENTON CABASSA P.
1110 N. FLORIDA AVE., SUITE 300
TAMPA , FL 33602

HELLEN ROMERO
ADDRESS REDACTED

HELLEN SINCLAIR
ADDRESS REDACTED

HELY JESUS RODRIGUEZ III
3202 W TRADE AVE
MIAMI, FL 33133

HENRY A CALICDAN
ADDRESS REDACTED

HENRY H. OU & SUSAN Y. OU
1000 S. CREEK DR.
VILLA RICA, GA 30180

HENRY MICHAEL GRAMAJO
ADDRESS REDACTED

HENRY SCHEIN INC.
10920 W. LINCOLN AVE.
WEST ALLIS, WI 53227

HENRY SCHEIN, INC.
DEPT CH 10241
PALATINE, IL 60055

HENRY WILSON
ADDRESS REDACTED

HERALD-DISPATCH, THE
PO BOX 2017
HUNTINGTON, WV 25720

HERBERT E. MCGEE
551 BLUE JAY DR.
HAYWARD, CA 94544

HERBERT GILCRIST
ADDRESS REDACTED

HERCY CALPITO
ADDRESS REDACTED

HERECK KAUHAKO
ADDRESS REDACTED

HERFF JONES, INC.
PO BOX 099292
CHICAGO, IL 60693

HERIBERTO SERRATO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

HERLINDA GUTIERREZ
1831 E. GROVE ST. APT. #4
WEST COVINA, CA 91791

HETTA J WELCH TITZLER
209 13TH ST. APT D
HUNTINGTON BEACH, CA 92648

HETWAY INC.
ATTN: WAYNE GOUMAS
P.O. BOX 283
SOUTH PLAINFIELD, NJ 07080

HETWAY, INC.
PO BOX 283
SOUTH PLAINFIELD, NJ 07080

HEWITT'S CATERING
2960 N. SUNNYSIDE #106
FRESNO, CA 93727

HEWLETT PACKARD FINANCIA SERVICES
PO BOX 402582
ATLANTA GA 30384

HEWLETT PACKARD FINANCIAL SERVICES
PO BOX 402582
ATLANTA, GA 30384

HEWLETT-PACKARD CO, INC.
13207 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

HEWLETT-PACKARD COMPANY
ATTN: K HIGMAN
12610 PARK PLAZA DR.
CERRITOS, CA 90703

HEWLETT-PACKARD COMPANY
P O9 BOX 934176
ATLANTA, GA 31193

HEWLETT-PACKARD FINANCIAL
SERVICES COMPANY
420 MOUNTAIN AVE - P.O. BOX 6
MURRAY HILL, NJ 07974

HEWLETT-PACKARD FINANCIAL SERVICES CANAD/
ATTN: BERNICE L. BARBER
200 CONNELL DRIVE, SUITE 5000
BERKELEY HEIGHTS, NJ 07922

HEWLETT-PACKARD FINANCIAL SERVICES CO.
420 MOUNTAIN AVE - P.O. BOX 6
MURRAY HILL, NJ 07974

HEWLETT-PACKARD FINANCIAL SERVICES COMPANY
420 MOUNTAIN AVE.
MURRAY HILL, NJ 07974

HEWLETT-PACKARD FINANCIAL SERVICES COMPA
ATTN: BERNICE L. BARBER
200 CONNELL DRIVE, SUITE 5000
BERKELEY HEIGHTS, NJ 07922

HEWLETT-PACKARD FINANCIAL SERVICES COMPANY
PO BOX 101149
ATLANTA, GA 30392

HF ACQUISITION CO, LLC
22316 70TH AVE W
MOUNTLAKE TERRACE, WA 98043

HICHAM KOUDY
2310 S. CYPRESS BEND #C 101
POMPANO BEACH, FL 33063

HICHAM SEMAAN
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

HICHAM SEMAAN
ADDRESS REDACTED

HICKLIN ENGINEERING,  LC.
DBA: SUPERFLOW TECHNOLOGIES GROUP
4060 DIXON STREET
DES MOINES, IA 50313

HIEN TRUNG THAI NGUYEN
5477 CENTURY PLAZA WAY
SAN JOSE, CA 95111

HIGHEST HONOR, INC.
ATTN: LUANNE SHERMAN
34711 DEQUINDRE ROAD
TROY, MI 48083

HIGLEY CENTER FOR THE PERFORMING ARTS
LARRY WHITESELL, MGR.
4132 E. PECOS RD
GILBERT, AZ 85295

HILARY WEISSERT
502 WEST COFFREN AVE.
GREENVILLE, MI 48838

HILBERT CLINTON BETHRAN
ADDRESS REDACTED

HILDA L LEMUS
ADDRESS REDACTED

HILDE BRUDAL
ADDRESS REDACTED

HILL ELECTRIC CORPORATION
9999 PERRIN BEITEL
SAN ANTONIO, TX 78217

HILL, WARD & HENDERSON, PA,
PO BOX 2532
TAMPA, FL 33601

HILL, WARD AND HENDERSON, PA
P.O. BOX 2532
TAMPA, FL 33601

HILL'S BROS. LOCK & SAFE INC.
9177 GARDEN GROVE BLVD
GARDEN GROVE, CA 92844

HILLSBOROUGH AVENUE SELF STORAGE
3413 WEST HILLSBOROUGH AVE
TAMPA, FL 33614

**Corinthian Colleges, Inc. - U.S. Mail**

HILLSBOROUGH COUNTY
OFFICE OF THE FIRE MARSHALL
PO BOX 310398
TAMPA, FL 33680

HILTON HAWAIIAN VILLAGE
75 REMITTANCE DRIVE, SUITE 2271
CHICAGO, IL 60675

HILTON HAWAIIAN VILLAGE LLC
ATTN: STEPHEN GANGEMI
7930 JONES BRANCH DRIVE
MCLEAN, VA 22102

HILTON HAWAIIAN VILLAGE/HILTON WORLDWIDE, INC.
ATTN: CHERRY TENGAN
2007 KALIA ROAD
HONOLULU, HI 96815

HIRED HANDS INC.
PO BOX 55275
HURST, TX 76054

HOANG BUI
ADDRESS REDACTED

HOANG HUA
ADDRESS REDACTED

HOANG TRAN
ADDRESS REDACTED

HOFFMAN SOUTHWEST CORP
3144 LONG BEACH BLVD.
LONG BEACH, CA 90807

HOLLIS D DAVIS
1104 HARWELL DR #1511
ARLINGTON, TX 76011

HOLLY BAUS
1732 S FILLMORE ST.
ARLINGTON, VA 22204

HOLLY DORMEYER
4428 N 30TH ST
PHOENIX, AZ 85016

HOLLY MCDEMOS
ADDRESS REDACTED

HOLLY ORTEGA
866 GEDDINGS WAY
STOCKTON, CA 95209

HOLLY VANDERVILLE
ADDRESS REDACTED

HOME
401 N ROME AVE
APT 4105
TAMPA, FL 33606

HOME DEPOT
DEPT 32-2504825443
PO BOX 9055
DES MOINES, IA 50368

HOME SCIENCE TOOLS
665 CARBON STREET
BILLINGS, MT 59102

HOMELAND INSURANCE COMPANY OF NEW YORK
150 ROYALI STREET
CANTON,, MA 02021

HOMER H BLAKE
ADDRESS REDACTED

HOMER LEWIS JONES
ADDRESS REDACTED

HOMER, BONNER & JACOBS
1200 FOUR SEASONS TOWER
1441 BRICKELL AVENUE
MIAMI, FL 33131

HONEY RODARTE
ADDRESS REDACTED

HONOLULU DISPOSAL SERVICE, INC.
ATTN: HAROLD H. YAMADA
1169 MIKOLE ST.
HONOLULU, HI 96819

HONOLULU DISPOSAL SERVICE, INC.
P.O. BOX 30490
HONOLULU, HI 96820

HOOMALUHIAOKEKAI K PEDRO
ADDRESS REDACTED

HORIZON SECURITY SYSTEMS
C/O AFA REDEMPTION CTR
1646 W. CHESTER PIKE STE#31
WEST CHESTER, PA 19382

HOSA
548 SILICON DRIVE
SOUTHLAKE, TX 76092

HOSKINS + HOSKINS
1690 MINORCA PLACE
COSTA MESA, CA 92626

HOSPITAL BIOMEDICAL SERVICES
22410 E. BLACKMORE ROAD
ESCALON, CA 95320

HOSPITAL BIOMEDICAL SERVICES
ATTN: JERICA TEIXERIA
22410 E. BLACKMORE ROAD
ESCALON, CA 95320

HOSSEIN DANESH
116 FREESIA CT
DANVILLE, CA 94506

HOURY KHATCHADOURIAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

HOWARD GILL
8213 OAHU DR.
FAIR OAKS, CA 95628

HOWARD STREET ASSOCIATES
1438 N. GOWER STREET, BOX 2
HOLLYWOOD, CA 90028

HOWARD STREET ASSOCIATES
C/O HUDSON PACIFIC PROPERTIES, INC.
1438 N. GOWER STREET, BOX 2
HOLLYWOOD, CA 90028

HOWARD STREET ASSOCIATES LLC
C/O COBLENTZ PATCH DUFFY & BASS LLP
ATTN: GREGG M. FICKS, ESQ.
ONE FERRY BUILDING, SUITE 200
SAN FRANCISCO, CA 94111

HOWARD STREET ASSOCIATES LLC
C/O COLBENTZ PATCH DUFFY & BASS LLP
ATTN: GREGG M. FICKS, ESQ.
ONE FERRY BUILDING, SUITE 200
SAN FRANCISCO, CA 94111

HOWARD W. PICKERING
ADDRESS REDACTED

HOWARD W. PICKERING
ADDRESS REDACTED

HOWE ELECTRIC CONSTRUCTION, INC.
4682 E. OLIVE AVENUE
FRESNO, CA 93702

HOWE IT'S DONE
3572 RAINSONG CIRCLE
RANCHO CORDOVA, CA 95670

HOWE IT'S DONE
ATTN: KERRY M SHAW
3572 RAINSONG CIRCLE
RANCHO CARDOVA, CA 95670

HOWIE FENG
ADDRESS REDACTED

HRIPSIME H KESHISHYAN
1187 BARSTOW
FRESNO, CA 93711

HUCK BOUMA PC
ATTN: BRIAN K. LAFRATTA
1755 S NAPERVILLE ROAD SUITE 200
WHEATON, IL 60189

HUCK BOUMA PC
BRIAN K. LAFRATTA
1755 S. NAPERVILLE ROAD
SUITE 200
WHEATON, IL 60189

HUCK BOUMA, PC
1755 S.NAPERVILLE ROAD STE#200
WHEATON, IL 60189

HUDSON COOK LLP
ELIZABETH A. HUBER
2301 ROSEERANS AVENUE, SUITE 2175
EL SEGUNDO, CALIFORNIA 90245

HUDSON COOK, LLP
7250 PARKWAY DR., 5TH FLOOR
HANOVER, MD 21076

HUESTON HENNIGAN LLP
620 NEWPORT CENTER DRIVE, SUITE 1300
NEWPORT BEACH, CA 92660

HUESTON HENNIGAN LLP
PO BOX 894265
LOS ANGELES, CA 90189

HUGH J BLEDDYN
310 LAZY ACRES LN
LONGWOOD, FL 32750

HUGO VARGAS
ADDRESS REDACTED

HUNG M HUYNH
ADDRESS REDACTED

HUNTER ENGINEERING/SERVICE
42627 HAMILTON WAY
FREMONT, CA 94538

HUNTER PARTS AND SERVICE
1321 OVERLOOK DR
CLEARFIELD, PA 16830

HUTCH FIRE PROTECTION
4338 N. STEELE AVE.
LOS ANGELES, CA 90063

HUY TRAN
ADDRESS REDACTED

HYOUN BOHORFOUSH
ADDRESS REDACTED

HYUNG ROH
6713 VILAMOURA WAY
ELK GROVE, CA 95757

I LOVE COUNTRY CAFE
ATTN: ELIZABETH G. CHAN
725 KAPIOLANI BLVD. #3702
HONOLULU, HI 96813

I PARADIGMS LLC
1111 BROADWAY 3RD FL.
OAKLAND, CA 94607

IAN GORDON
ADDRESS REDACTED

IAN L. CORMIER
ADDRESS REDACTED

IAN LAMONTE CORMIER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

IAN ROSS ELLERTSON
1070 S CHELTON RD
# 7211
COLORADO SPRINGS, CO 80910

IAN Z GALL
ADDRESS REDACTED

IBM CORP
PO BOX 534151
ATLANTA, GA 30353

IBRAHIEM ABE TANNIOUS
7742 DARBY AVE.
RESEDA, CA 91335

IBRAHIM IBRAHIM
19 DUBRICK CR
KITCHENER, ON N2E 4A4
CANADA

ICOLIN SATCHELL
ADDRESS REDACTED

IDALIDA ALVARADO
52 COUNCIL ST
ROCHESTER, NY 14605

IDREES HANEEF BASHIR
5579 MOUNTAINVIEW PASS
STONE MOUNTAIN, GA 30087

IDRESE M. LAWRENCE
ADDRESS REDACTED

IEACHA LU'KAY LUSK
4600 WINDSTONE DR. #1516
ARLINGTON, TX 76018

IESHA JACKSON
ADDRESS REDACTED

IGNACIO L. VEGA
5340 HAMMILL RD.
EL MONTE, CA 91732

IGNACIO L.VEGA
5340 HAMMILL RD.
EL MONTE, CA 91732

IGRAD INC.
2163 NEWCASTLE AVE., STE 100
CARDIFF BY THE SEA, CA 92007

IKESHA CLARK
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

IKESHIA NICOLE LOCKETT
2719 DRUID ST
HOUSTON, TX 77091

ILEANA CEBALLOS-CONTRERAS
ADDRESS REDACTED

ILETHA MILLER
ADDRESS REDACTED

ILIANA LOPEZ GONZALEZ
ADDRESS REDACTED

ILIANA PERALES
ADDRESS REDACTED

ILISABETH PELLETT
ADDRESS REDACTED

ILLINOIS BELL TELEPHONE COMPANY
C/O AT&T SERVICES, INC.
ATTN: KAREN A CAVAGNARO
ONE AT&T WAY, ROOM 3A104
BEDMINISTER, NJ 07921

ILLINOIS DEPARTMENT OF REVENUE
P. O. BOX 19028
SPRINGFIELD, IL 62794

ILLINOIS OFFICE OF THE ATTORNEY GENERAL
SUSAN ELLIS/JOSEPH SANDERS
100 WEST RANDOLPH STREET
12TH FLOOR
CHICAGO, IL 60601

ILLINOS DEPARTMENT OF REVENUE
RETAILER'S OCCUPATION TAX
SPRINGFIELD, IL 62796

ILSE NUNEZ-LOZANO
ADDRESS REDACTED

ILSE YARASETH NUNEZ LOZANO
ADDRESS REDACTED

IMAGEFIRST
PO BOX 61323
KING OF PRUSSIA, PA 19406

IMPASSE ADMINISTRATIVE SERVICES
1957 LANDESS AVENUE
MILPITAS, CA 95035

INARA RANI SILVA
9050 SW 8TH ST.
BOCA RATON, FL 33433

INDEED
PO BOX 122652
DALLAS, TX 75312

INDEPENDENT COLLEGES & UNIVERSITIES OFAZ
DR. ED JOHNSON, ICUA TREASURER
10400 N. 25TH AVE., STE 190
PHOENIX, AZ 85021

INDERJIT KAUR
ADDRESS REDACTED

INDIANA DEPARTMENT OF REVENUE
BANKRUPTCY SECTION, N-240
100 NORTH SENATE AVENUE
INDIANAPOLIS, IN 46204

INDIANA DEPARTMENT OF REVENUE
P. O. BOX 7087
INDIANAPOLIS, IN 46207

INDIANA DEPARTMENT OF REVENUE SALES/USE T
PO BOX 7218
INDIANAPOLIS, IN 46207

INDIANA ROTARY CLUB OF INDIANA, PA
1106 MANSFIELD AVE.
INDIANA, PA 15701

INDUSTRIAL COMMUNICATIONS SALESINC.
1100 N. CARPENTER ROAD
MODESTO, CA 95351

INDUSTRIAL PLAZA
E. BAUTISTA C/O DURINGER LAW GROUP, PLC
160 S. OLD SPRINGS ROAD, SUITE 135
ANAHEM, CA 92808

INDUSTRIAL PLAZA, A CALIFORNIA L.P.
C/O MARTIN COMMERCIAL GROUP
1495 EAST WARNER AVENUE
SANTA ANA, CA 92705

INDUSTRIAL PLAZA, A CALIFORNIA L.P.
P.O. BOX 15005
SANTA ANA, CA 92735

INDUSTRIAL WASTE & SALVAGE
PO BOX 446
FRESNO, CA 93709

INDYA HAWTHORNE
ADDRESS REDACTED

INEZ JOHNSON
ADDRESS REDACTED

INEZ JOHNSON
ADDRESS REDACTED

INFOBASE LEARNING
PO BOX 26223
NEW YORK, NY 10087

INFRONT CONSULTING GROUP, INC.
ATTN: DINA MCCAW
16192 COASTAL HIGHWAY
LEWES, DE 19958

INFUSYSTEM
PO BOX 204471
DALLAS, TX 75230

INGRID E ZEKAN
3308 KING WILLIAM CR
SEFFNER, FL 33584

INNERGREEN AKA GREENSLEAVES
7861 CELESTE AVENUE
FONTANA, CA 92336

INNERGREEN AKA GREENSLEAVES
ATTN: STEVE CHILSTROM
7861 CELESTE AVENUE
FONTANA, CA 92336

INNOVATIVE SERVICE SOLUTIONS, LLC
3144 N. JOHN YOUNG PARKWAY
ORLANDO, FL 32804

INOVA CORPORATION
110 AVON ST.
CHARLOTTESVILLE, VA 22902

INSIGHT GLOBAL
ATTN: ELIZABETH GROVE
P.O. BOX 198226
ATLANTA, GA 30384

INSIGHT GLOBAL, INC
ATTN: ELIZABETH GROVE
4170 ASHFORD DUNWOODY ROAD, SUITE 250
ATLANTA, GA 30319

INSIGHT GLOBAL, INC.
PO BOX 198226
ATLANTA, GA 30384

INTEGRAL SOLUTIONS GROUP
PO BOX 890835
CHARLOTTE, NC 28289

INTEGRITY SOLUTION SERVICES INC
PO BOX 16954
IRVINE, CA 92623

INTEGRITY SOLUTION SERVICES, INC.
4370 W. 109TH ST., STE 100
OVERLAND PARK, KS 66211

INTENSIVE MEDICAL INC.
614 E HWY 50, STE 220
CLERMONT, FL 34711

INTERACTIVE EMPLOYMENT TRAINING INC.
THE JERICHO ATRIUM
500 N. BROADWAY, STE. 105
JERICHO, NY 11753

INTERCONTINENTAL SUBSCRIPTION SERVICE
613 FRANKLIN SQUARE
MICHIGAN CITY, IN 46360

INTERMOUNTAIN WORKMED
PO BOX 30180
SALT LAKE CITY, UT 84130

INTERNAL REVENUE SERVICE
M. JAMES
1352 MARROWS ROAD SUITE 204
NEWARK, DE 19711

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101

INTERPRETEK
75 HIGHPOWER ROAD
ROCHESTER, NY 14623

**Corinthian Colleges, Inc. - U.S. Mail**

INTERSTATE BATTERIES OF CALIFORNIA COAST
10891 FORBES AVE., STE A
GARDEN GROVE, CA 92843

INTRADE CORPORATION
743 WAIAKAMILO RD., STE H
HONOLULU, HI 96817

INTRALINKS INC.
P.O. BOX 392134
PITTSBURGH, PA 15251

INTRALINKS, INC.
ATTN: JACK BORNHOEFT
150 EAST 42ND ST., 8TH FLOOR
NEW YORK, NY 10017

INTRALINKS, INC.
P.O. BOX 3921234
PITTSBURGH, PA 15251

INTRALINKS, INC.
PO BOX 392134
PITTSBURGH, PA 15251

INTUIT INC.
P.O. BOX 52060
PHOENIX, AZ 85062

IRELL & MANELLA LLP
JOHN C. HUESTON
1800 AVENUE OF THE STARS  # 900
LOS ANGELES, CA 90067

IRELL & MANELLA LLP
PO BOX 51167
LOS ANGELES, CA 90051

IRENE CAMY
1532 CAMERON WAY
STOCKTON, CA 95207

IRENE CERON
ADDRESS REDACTED

IRENE HERNANDEZ
3920 TRIMAR CT
SAN JOSE, CA 95111

IRENE MEZA MALAGON
ADDRESS REDACTED

IRENE ORTIZ-COLELLA
1983 CANDLE GLOW STREET
CASTLE ROCK, CO 80109

IRENE PEREZ
ADDRESS REDACTED

IRENE TARANGO
ADDRESS REDACTED

IRENE TIOZON ALUYON
137 N ROSEMONT AVE #16
LOS ANGELES, CA 90026

IRIDIANY CARRILLO CONTRERAS
ADDRESS REDACTED

IRINA PETROVNA NOVOTOROVA
10401 S. JOHN YOUNG PKWY
ORLANDO, FL 32837

IRIS JIMENEZ
ADDRESS REDACTED

IRIS MUNOZ VALENZUELA
2423 E JUANITA AVE
MESA, AZ 85204

IRIS S BRASSFIELD
ADDRESS REDACTED

IRIS S BRASSFIELD
ADDRESS REDACTED

IRIS S. BRASSFIELD
ADDRESS REDACTED

IRIS S. BRASSFIELD
ADDRESS REDACTED

IRIS TONG
ADDRESS REDACTED

IRITZA Z CANALES
ADDRESS REDACTED

IRMA ALAMILLA
ADDRESS REDACTED

IRMA FIERRO
ADDRESS REDACTED

IRMA GUERVARA SILIEZAR
ADDRESS REDACTED

IRMA VILLALBAZO
ADDRESS REDACTED

IRMA Y GORDIAN
ADDRESS REDACTED

IRON MOUNTAIN INFORMATION MANAGEMENT, INC
P.O. BOX 601002
PASADENA, CA 91189

IRON MOUNTAIN INFORMATION MANAGEMENT, LLC
ATTN: JOSEPH CORRIGAN
1 FEDERAL STREET, 7TH FLOOR
BOSTON, MA 02110

IRON MOUNTAIN INFORMATION MANAGEMENT, LLC
ATTN: JOSEPH CORRIGAN
ONE FEDERAL STREET
BOSTON, MA 02110

IRON MOUNTAIN, INC.
P.O. BOX 601002
PASADENA, CA 91189

IRONDEQUOIT CHAMBER OF COMMERCE
PO BOX 67931
ROCHESTER, NY 14617

ISAAC BARRAGAN
ADDRESS REDACTED

ISAAC J HARROSH
ADDRESS REDACTED

ISABEL SEMKE
ADDRESS REDACTED

ISABELLA RACHEL BALDERAMA
2101 SACRAMENTO ST. APT #401
SAN FRANCISCO, CA 94109

ISAMEL RAMOS
ADDRESS REDACTED

ISMAEL TOVAR
955 JOAQUIN AVE., APT. D
SAN LEANDRO, CA 94577

ISRAEL ESPARRA
ADDRESS REDACTED

ISRAEL REYES
ADDRESS REDACTED

ITANDEHUI RODRIGUEZ
ADDRESS REDACTED

ITBP INVESTORS, LLC
26901 AGOURA RD., SUITE 180
CALABASAS, CA 91301

ITC SYSTEMS (USA) INC.
800 FEE FEE ROAD
MARYLAND HEIGHTS, MO 63043

IT'S A GAS, INC.
1620 N. EUCLID AVE.
UPLAND, CA 91784

IT'S A GAS, INC.
ATTN: MATT HALL
1620 N. EUCLID AVE
UPLAND, CA 91784

IT-SMITH DBA SMITH CONSULTING
ATTN: KORY SMITH
24153 E. GREYSTONE LN.
WOODWAY, WA 98020

IULIA RUSU
2997 BARRINGTON TERRACE
FREMONT, CA 94536

IVAN G MARTINEZ
ADDRESS REDACTED

IVAN M GUTIERREZ
ADDRESS REDACTED

IVAN MARTINEZ
14651 NEWLAND ST
MIDWAY CITY, CA 92655

IVAN RIVERA
1871 PARKGLEN CIRCLE
APOPKA, FL 32712

IVELESSE O REYES
3690 E NEW YORK ST #1618
AURORA, IL 60504

IVETTE ACEVES
ADDRESS REDACTED

IVETTE RENEE LOPEZ
ADDRESS REDACTED

IVINSON MEMORIAL HOSPITAL FOUNDATION
255 NORTH 30TH STREET
LARAMIE, WY 82070

IVON S. VALENCIA HERMOSILLO
P.O. BOX 31
NEWMAN, CA 95360

IVONNE PENA
ADDRESS REDACTED

IVY DONATH
ADDRESS REDACTED

IZELL WILLIAMS
ADDRESS REDACTED

J & J DRIVE-AWAY, INC.
PO BOX 27207
OVERLAND PARK, KS 66225

J DAVID WHITEFORD
5064 CHAPEL LAKE CIRCLE
DOUGLASVILLE, GA 30135

**Corinthian Colleges, Inc. - U.S. Mail**

J ENCARNACION BAUTISTA
ADDRESS REDACTED

J J STROLL
980 POST ROAD EAST
WESTPORT, CT 06880

J. BROOKHURST, L.L.C.
10653 LIETER PLACE
LONE TREE, CO 80124

J. BROOKHURST, LLC
C/O MCGARRIGLE, KENNEY & ZAMPIELLO, APC
ATTN: PHILIP A. ZAMPIELLO, ESQ.
9600 TOPANGA CANYON BLVD., SUITE 200
CHATSWORTH, CA 91311

J. J. STROLL
980 POST ROAD EAST
WESTPORT, CT 86880

J.B. VAN HOLLEN, ATTORNEY GENERAL; LARA SUT
17 W. MAIN STREET
P.O. BOX 7857
MADISON, WI 53707

J.J. KELLER & ASSOCIATES, INC.
PO BOX 6609
CAROL STREAM, IL 60197

JACI B SONNENBURG
1510 W. NORTH LOOP BLVD., #113
AUSTIN, TX 78756

JACK CAUDLE
ADDRESS REDACTED

JACK D MASSIMINO
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

JACK D. MASSIMINO
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

JACK D. MASSIMINO
ADDRESS REDACTED

JACK E CARSON
6044 WILLINGFORD LN
COLUMBUS, OH 43230

JACK I NIERVA
ADDRESS REDACTED

JACK ROBERSON
17245 MARGARET DRIVE
JAMESTOWN, CA 95327

JACK WILLS
6770 PILGRIMS COURT
RANCHO CUCAMONGA, CA 91701

JACKIE L LO
ADDRESS REDACTED

JACKIE LI LO
ADDRESS REDACTED

JACKIE STROUD
ADDRESS REDACTED

JACKIE WHITEHEAD
82 HENSON COURT
MATTESON, IL 60443

JACKLYNN K ANDERSON
ADDRESS REDACTED

JACKSON COUNTY COLLECTOR
PO BOX 219747
KANSAS CITY, MO 64121

JACKSONVILLE STATE UNIVERSITY
700 PELHAM RD N
JACKSONVILLE, AL 36265

JACLYN A. DINGESS
ADDRESS REDACTED

JACOB AKERS
21501 SYLVAN
BROWNSTOWN, MI 48134

JACOB D. BURCIAGA
ADDRESS REDACTED

JACOB DAVID RODRIGUEZ
ADDRESS REDACTED

JACOB KAMPEN
522 SOUTH JOHNSON STREET, APT. B
LARAMIE, WY 82070

JACOB LOPEZ
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

JACOB LOPEZ
JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

JACOB ORTEGA
811 FEATHER ST
HOLLISTER, CA 95023

JACOB PHILIP SWEENEY
39256 WELD CR 19
FORT COLLINS, CO 80524

JACOB SPORRER
2121 BURWICK AVE, 1504
ORANGE PARK, FL 32073

Corinthian Colleges, Inc. - U.S. Mail

JACOB T HARRISON
4221 E. RAY #2087
PHOENIX, AZ 85044

JACOB VANAUSDLE
ADDRESS REDACTED

JACOB VILLARRUEL
ADDRESS REDACTED

JACQUELINE CHUNN
ADDRESS REDACTED

JACQUELINE CRUZ
ADDRESS REDACTED

JACQUELINE DOUGLAS
ADDRESS REDACTED

JACQUELINE ELAM
ADDRESS REDACTED

JACQUELINE FLORES
ADDRESS REDACTED

JACQUELINE GONZALEZ
1889 W QUEEN CREEK RD
#1017
CHANDLER, AZ 85248

JACQUELINE IPPOLITO
ADDRESS REDACTED

JACQUELINE IPPOLITO
ADDRESS REDACTED

JACQUELINE JUAREZ
ADDRESS REDACTED

JACQUELINE KAY CHURCH
110 CREEKSIDE LANE
COLORADO SPRINGS, CO 80906

JACQUELINE LAFORGA
2077 SARASOTA LN.
HAYWARD, CA 94545

JACQUELINE ROSE SCHEIDLER
10677 URBAN ST
BROOMFIELD, CO 80021

JACQUELINE SEAL
ADDRESS REDACTED

JACQUELINE TOGNERI
ADDRESS REDACTED

JACQUELYN KING
ADDRESS REDACTED

JACQUELYN WALKER EDWARDS
256 BELLA VISTA TERR
MCDONOUGH, GA 30253

JACQULINE M. ANDERSON-HUTCHINGS
ADDRESS REDACTED

JACULYN ELAINE SAM
ADDRESS REDACTED

JADE ARMSTRONG
ADDRESS REDACTED

JADE MAYER
ADDRESS REDACTED

JADZ ALBERT ANTOC
ADDRESS REDACTED

JAFFE, RAITT, HEUER & WEISS, PC
27777 FRANKLIN RD. #2500
SOUTHFIELD, MI 48086

JAFFEE RAITT HEUER WEISS
ETHAN R. HOLTZ
27777 FRANKLIN ROAD, SUITE 2500
SOUTHFIELD, MICHIGAN 48034

JAGDISH C. AGRAWAL
9214 MILL CIRCLE
TAMPA, FL 33647

JAHNISHA OLIVEA RICHARDS
ADDRESS REDACTED

JAIME AMBRIZ GODINEZ
3109 FIR ST
LONGVIEW, WA 98632

JAIME C SUNGA JR.
ADDRESS REDACTED

JAIME FERNANDEZ
795 MALAGA CT
SOLEDAD, CA 93961

JAIME HECKER
313 FOX CIRCLE
LAS VEGAS, NV 89107

JAIME HERNANDEZ JR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JAIME L JOHNSON
200 HOLLEY ST.
THISBODAUX, LA 70301

JAIME RIOS
ADDRESS REDACTED

JAIRA CUEN
ADDRESS REDACTED

JAIRO R MERCADO
ADDRESS REDACTED

JAKIA MARIE ROBINSON
13120 WONDERLAND WAY #104
GERMANTOWN, MD 20874

JAMAAL WASHINGTON
6020 N. GENTRY #101
FRESNO, CA 93711

JAMAL CORNELIUS
ADDRESS REDACTED

JAMAL L MCDUFFIE
ADDRESS REDACTED

JAMAL SHABAZZ
23606 NORCREST
SOUTHFIELD, MI 48034

JAMALADDIN HOSSEINI
203 MANHATTAN DR
SALINAS, CA 93906

JAMAR KING
JAMES W. HOWARD, TRACEY BRICE HOWARD C/O TH
1835 VILLAGE CENTER CIRCLE
LAS VEGAS, NV 89134

JAMAR THOMAS ELLISON
ADDRESS REDACTED

JAMEKA D SCOTT
10206 SOUTH BROADWAY # 3
LOS ANGELES, CA 90003

JAMES A. PITTS
ADDRESS REDACTED

JAMES ASKINS
755 MONACO PKWY
DENVER, CO 80220

JAMES AVERY BYNUM
4234 OLD ARBOR WAY
HUMBLE, TX 77346

JAMES B. PURVIS JR.
2063 GOLD HILL RD
CONCORD. NC 28025

JAMES BARRY
5080 SATURN RING CT
GREENACRES, FL 33463

JAMES BRETT
24607 LAUREL RIDGE DRIVE
LUTZ, FL 33559

JAMES BUKER
1235 BUKER LANE NE
CASTLE ROCK, WA 98611

JAMES C WALLACE
ADDRESS REDACTED

JAMES CAMOZA
1824 DEVON CT
CONCORD, CA 94520

JAMES CANALES
ADDRESS REDACTED

JAMES CARL RASCHKE
7546 BERTRAM AVE
HAMMOND, IN 46324

JAMES COARI
1523 N. HARDING
PASADENA, CA 91104

JAMES D JEFFCOAT
ADDRESS REDACTED

JAMES D WADE JR
20792 SKIMMER LN
HUNTINGTON BEACH, CA 92646

JAMES D. WADE
20792 SKIMMER LANE
HUNTINGTON BEACH, VA 92646

JAMES DONALD WADE JR
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

JAMES DONALD WADE JR
6 HUTTON CENTRE DRIVE SUITE 400
SANTA ANA, CA 92707

JAMES DONALD WADE JR.
20792 SKIMMER LANE
HUNTINGTON BEACH, CA 92646

JAMES DONALD WADE JR.
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

JAMES DONALD WADE JR.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

Corinthian Colleges, Inc. - U.S. Mail

JAMES E. BLACK
ADDRESS REDACTED

JAMES EDWARD ARIZMENDI
ADDRESS REDACTED

JAMES EDWARD COLEMAN II
821 ALLEN ST.
DALLAS, TX 75204

JAMES FULTON
2064 ALBERTA DR.
LIBRARY, PA 15129

JAMES G ADCOX
7270 WESTPOINTE BLVD
APT 925
ORLANDO, FL 32835

JAMES G. SCHLEUSNER
ADDRESS REDACTED

JAMES GODDARD
ADDRESS REDACTED

JAMES H. BARON SR.
ADDRESS REDACTED

JAMES HERRERA
ADDRESS REDACTED

JAMES J BERGMAN
P.O. BOX 367
SKYKOMISH, WA 98288

JAMES J HANCOCK
207 RUSSELL STREET
APARTMENT B
LARAMIE, WY 82072

JAMES JENKINS
420 MONTCALM DR.
CHARLESTON, WV 25302

JAMES L. WILSON
ADDRESS REDACTED

JAMES M AVERY
ADDRESS REDACTED

JAMES M HUDSON
6104 SEMINOLE ST.
BERWYN HEIGHTS, MD 20740

JAMES M JONES
121 MIL ENCINOS
ADKINS, TX 78101

JAMES M LUKENS
308 CROSBY LANE
ROCHESTER, NY 14612

JAMES M. VEA
P.O. BOX 578691
MODESTO, CA 95357

JAMES MAZZA
2128 BOSTON WAY
MODESTO, CA 95355

JAMES MCDANIEL
2925 WUTHERING HTS
HOUSTON, TX 77045

JAMES MILLER
324 N. ROB WAY
ANAHEIM, CA 92801

JAMES MILLER
502 FRIEDENSBURG RD.
READING, PA 19606

JAMES MOUNT
3967 MEAD ST
ANTIOCH, CA 94531

JAMES MULLINS
643 JUBILEE ST
MELBOURNE, FL 32940

JAMES OLDHAM
8560 PARK LANE, # 11
DALLAS, TX 75231

JAMES PATRICK MCKAY
18916 WOOD SAGE DR.
TAMPA, FL 33647

JAMES PEPPLER
520 WILDFIRE RD
SALTSBURG, PA 15681

JAMES R MIRR
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

JAMES R MIRR
900 SUNSET CREEK LANE
PLEASANTON, CA 94566

JAMES R. MIRR
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

JAMES R. MIRR
ADDRESS REDACTED

JAMES SHAUN SWIHART
ADDRESS REDACTED

JAMES SYLVESTER
32851 8TH CT. SW
FEDERAL WAY, WA 98023

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 9/25/2015

JAMES THOMAS
296 CHESTNUT STREET
INDIANA, PA 15701

JAMES THOMAS TRAVIS
404 AVE ONE
N.E. ATKINS, AR 72823

JAMES W DOYLE
5218 MILWEE #20
HOUSTON, TX 77092

JAMES WARD GIBBS
2437 MCKENSIE LN
GRAND PRAIRIE, TX 75052

JAMES WATKINS
ADDRESS REDACTED

JAMES WAYNE AMERSON
ADDRESS REDACTED

JAMES WHITACRE
ADDRESS REDACTED

JAMES WHITACRE
ADDRESS REDACTED

JAMES WILLIAM FURLONG
8729 GROVE TERRACE, APT 161
TEMPLE TERRACE, FL 33617

JAMES WONG
850 POINTE PACIFIC DR #8
DALY CITY, CA 94014

JAMES YI
ADDRESS REDACTED

JAMESON SMITH
ADDRESS REDACTED

JAMEY LAWSON
ADDRESS REDACTED

JAMI C YESKEY
4458 OAKDALE CRESCENT CT.
#1228
FAIRFAX, VA 22030

JAMI M WALTERS
ADDRESS REDACTED

JAMIE A. MORGAN
ADDRESS REDACTED

JAMIE ALSTON
ADDRESS REDACTED

JAMIE BUSH
1455 SPRINGDALE ST
CLEARWATER, FL 33755

JAMIE C GARDNER
ADDRESS REDACTED

JAMIE CAMEL
ADDRESS REDACTED

JAMIE CROFT
ADDRESS REDACTED

JAMIE CURRY
ADDRESS REDACTED

JAMIE D FLATT
305 MAIN ST
VENUS, TX 76084

JAMIE GATES
ADDRESS REDACTED

JAMIE GATES
ADDRESS REDACTED

JAMIE JAVIER ROSALES
ADDRESS REDACTED

JAMIE JONES
ADDRESS REDACTED

JAMIE KATHLEEN EDWARDS
726 GRIFFITH PARK DR.
BURBANK, CA 90010

JAMIE L. BURSON
ADDRESS REDACTED

JAMIE L. CURRY
ADDRESS REDACTED

JAMIE MARVIN
ADDRESS REDACTED

JAMIE NAPALIT
ADDRESS REDACTED

JAMIE NAVA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JAMIE S WAARDENBURG
ADDRESS REDACTED

JAMIE SKIRVIN
ADDRESS REDACTED

JAMIKA LASHAY ASHLEY
ADDRESS REDACTED

JAMILLA MASON
ADDRESS REDACTED

JAMS, INC.
FILE 1750
1801 W. OLYMPIC BLVD.
PASADENA, CA 91199

JAN K. SANDLIN
14070 SW 80TH CT
PORTLAND, OR 97224

JAN SANDLIN
14070 SW 80TH CT
PORTLAND, OR 97224

JANA SANDERSON
ADDRESS REDACTED

JANAE BRYANT
40 PARK CITY CT
APT 6302
SACRAMENTO, CA 95831

JANE BLUM
ADDRESS REDACTED

JANE DESIRE MUTESI
2901 NETWORK PLACE APT #302D
LUTZ, FL 33559

JANE ELAINE MANGOS
704 OVERLOOK WAY
WINTER SPRINGS, FL 32708

JANE ELIZABETH SCHULTZ
129 CLIFFWOOD LANE
KELSO, WA 98626

JANE GARVIN
7711 ARBOR RIDGE DRIVE
NEWBURGH, IN 47630

JANE LOUISE WILLIAMS
8100 S. WESTERN AVE. APT #13
LOS ANGELES, CA 90047

JANECE WOODS
ADDRESS REDACTED

JANEL SPAFFORD
3119 W. 186TH ST.
TORRANCE, CA 90504

JANELLE GOODMAN
2075 VENTURE DR. #117
LARAMIE, WY 82070

JANELLE MARIE SZCZYPINSKI
3179 CHELTENHAM CT
GIBSONIA, PA 15044

JANELLE N. KNIGHTEN
ADDRESS REDACTED

JANESHA CARTER
1061 FAIRMONT PARK DRIVE
DACULA, GA 30019

JANESHA CARTER
10770 HAWKHURST WAY
JOHNS CREEK, GA 30097

JANESSA ANNREE DOUGLAS
6437 N KIMBALL
LINCOLNWOOD, IL 60712

JANET GUZMAN
ADDRESS REDACTED

JANET HERNANDEZ GARCIA
ADDRESS REDACTED

JANET HUYNH
3273 LANTERN WAY
SAN JOSE, CA 95111

JANET K TAYLOR
805 CALHOUN ST.
KENNER, LA 70062

JANET MELGOZA
ADDRESS REDACTED

JANET O'CONNELL
7424 E. POLK ST.
PORT ORCHARD, WA 98366

JANET SMITH
1514 CLEARLAKE RD.
APT. 48
COCOA, FL 32922

JANETH ROBLES
ADDRESS REDACTED

JANETTE ALVAREZ
ADDRESS REDACTED

JANETTE GOUDY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JANETTE GOUDY
ADDRESS REDACTED

JANETTE TINGSON
435 VISTA DEL NORTE
WALNUT, CA 91789

JANEXY SEGUI
ADDRESS REDACTED

JANICE A BRENDLINGER
ADDRESS REDACTED

JANICE A PAGUIRIGAN
ADDRESS REDACTED

JANICE G. PADILLA
ADDRESS REDACTED

JANICE HERNANDEZ
ADDRESS REDACTED

JANICE NOYES
ADDRESS REDACTED

JANICE PONTILLAS DURAN
ADDRESS REDACTED

JANICE TUCKER
ADDRESS REDACTED

JANI-KING OF PHOENIX
ATTN: KAREN CLEMENCY
P.O BOX 10659
PHOENIX, AZ 85064

JANI-KING OF PHOENIX
PO BOX 10659
PHOENIX, AZ 85064

JANINA M. ALLEN
ADDRESS REDACTED

JANIS E YATES
ADDRESS REDACTED

JANIS E. YATES
ADDRESS REDACTED

JANIS E. YATES
ADDRESS REDACTED

JANITA LOPEZ
ADDRESS REDACTED

JANMARIE CRABBE
103 COGHLAN HILL
VALLEJO, CA 94590

JANNA TSENG
ADDRESS REDACTED

JANNETTE SANCHEZ
ADDRESS REDACTED

JANO MAKSOUDIAN
ADDRESS REDACTED

JANUWADE L LEWI
ADDRESS REDACTED

JAQUE R HINSON
ADDRESS REDACTED

JARED EDWARD MANN
ADDRESS REDACTED

JARED KINZEL
ADDRESS REDACTED

JARED LEACH
ADDRESS REDACTED

JARED LINEBACH
2280 S LAGOON CIR
CLEARWATER, FL 33765

JARED Z GONZALES
ADDRESS REDACTED

JARI OMARI
6621 IVY LOG DR.
AUSTELL, GA 30168

JARON KYLE COPPAGE
ADDRESS REDACTED

JARROD D HICKEY
ADDRESS REDACTED

JARROD JOHN WHEELER
2474 RIVERSIDE
LARAMIE, WY 82070

JARVIS NATHANIEL PERRY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JASHAWNA MARSH JONES
80 NEW YORK AVE, NW
#103
WASHINGTON, DC 20001

JASMIN BOSQUES
ADDRESS REDACTED

JASMIN CRUZ
ADDRESS REDACTED

JASMIN JEHN
ADDRESS REDACTED

JASMIN QUILLIAN
9280 TEE TRACE
RIVERDALE, GA 30274

JASMINE BAILEY
ADDRESS REDACTED

JASMINE BAILEY
ADDRESS REDACTED

JASMINE BEJARANO
ADDRESS REDACTED

JASMINE CIARA THORTON
ADDRESS REDACTED

JASMINE D. BELCHER
ADDRESS REDACTED

JASMINE ERVIN
ADDRESS REDACTED

JASMINE GARCIA
ADDRESS REDACTED

JASMINE JACKSON
ADDRESS REDACTED

JASMINE LOPEZ HERNANDEZ
ADDRESS REDACTED

JASMINE MARIE RODRIGUEZ
130 1/2 CLARENCE ST.
LOS ANGELES, CA 90033

JASMINE RUSHA' - SHANAE HOBBS
ADDRESS REDACTED

JASMINE SMITH
ADDRESS REDACTED

JASMINE STEWART
ADDRESS REDACTED

JASMINE TIERA MADISON
ADDRESS REDACTED

JASMINE TIERA MADISON
ADDRESS REDACTED

JASON ALVAREZ
1805 FALLON LANE
MODESTO, CA 95355

JASON BERRY
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

JASON BERRY
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
517 SOUTH RIDGEWOOD AVE.
DAYTONA BEACH, FL 32114

JASON BERRY
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

JASON BIRT
752 S LONGMORE ST
CHANDLER, AZ 85224

JASON BRUMFIELD
ADDRESS REDACTED

JASON BRUMFIELD
ADDRESS REDACTED

JASON BRYANT LOWERY
1902 24TH ST, UNIT B
TAMPA, FL 33605

JASON E. ALVAREZ
1805 FALLON LN
MODESTO, CA 95355

JASON E. LOMELI
ADDRESS REDACTED

JASON EDWARD BLURTON
14508 SYLENA WAY
OKLAHOMA CITY, OK 73170

JASON FLATHERS
10610 S 48TH ST
#1048
PHOENIX, AZ 85044

JASON HALL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JASON HALL
ADDRESS REDACTED

JASON J. JILES
ADDRESS REDACTED

JASON JACKSON
ADDRESS REDACTED

JASON K HUSKEY
31855 DATE PALM DRIVE
#3 PMB 101
CATHEDRAL CITY, CA 92234

JASON KENNEY
ADDRESS REDACTED

JASON KENNEY
ADDRESS REDACTED

JASON L EDWARDS
ADDRESS REDACTED

JASON LOPEZ
ADDRESS REDACTED

JASON MARCUS PRICE
8237 VASSAR CIR
TAMPA, FL 33634

JASON MITCHELL
4290 E. 125TH AVENUE
THORTON, CO 80241

JASON MONTELONGO
1941 SERENA AVE
CLOVIS, CA 93619

JASON P GILGER
6401 S. BOSTON ST. APT G-106
GREENWOOD VILLAGE, CO 80111

JASON R HEIRIGS
1347 APPLEGATE LANE
SHAKOPEE, MN 55379

JASON R. FRYE
18120 4TH AVE
JAMESTOWN, CA 95327

JASON REID DWYHALO
1326 E. VAUGHN AVE
GILBERT, AZ 85234

JASON SCARPATI
4616 NORTH 34TH PLACE
PHOENIX, AZ 85018

JASON SCOTT JOE
ADDRESS REDACTED

JASON SILVA
ADDRESS REDACTED

JASON VAN LAAR
ADDRESS REDACTED

JASON W FLOOD
8460 TRAIL LAKE DR
POWELL, OH 43065

JAVASMART USA LLC
PO BOX 513030
PHILADELPHIA, PA 19175

JAVIER CHAVOYA
ADDRESS REDACTED

JAVIER ENRIQUE CASTRO
ADDRESS REDACTED

JAVIER GALINDO
401 CARROLL STREET
SUNNYVALE, CA 94086

JAVIER GARIBAY
ADDRESS REDACTED

JAY D. MAJORS, ESQ., CLARE WUERKER, ESQ. C/O US
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530

JAY JAY M TABALNO
ADDRESS REDACTED

JAY LEE MATTHIE
2791 SW 4TH CT
FORT LAUDERDALE, FL 33312

JAY M GERKEN
1309 PRISTINE PLACE
LUTZ, FL 33549

JAYLA NEPOMUCENO
ADDRESS REDACTED

JAYME RODRIGUEZ
1247 S WILSON DR
WEST COVINA, CA 91791

JAYMES D. SMITH
ADDRESS REDACTED

JAYMI MAYER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JAYMIE OSBORNE
1823 W. RANCH ROAD
FARMINGTON, UT 84025

JAYNEEN L LEONG
3841 PAHOA AVE
HONOLULU, HI 96817

JAZMIN GONZALEZ
ADDRESS REDACTED

JAZMIN GUTIERREZ
ADDRESS REDACTED

JAZMIN MOORE
ADDRESS REDACTED

JAZMINE HAMPTON
ADDRESS REDACTED

JAZMINE THOMAS
ADDRESS REDACTED

JAZZMAN S WILLIAMS
5033 1/2 N PINE ST.
SEFFNER, FL 33584

JB MAINTENANCE & SUPPLY, INC.
75 S.E. 10TH STREET
DEERFIELD BEACH, FL 33441

JB MAINTENANCE & SUPPLY, INC.
ATTN: JAMES BULLIS
75 S.E. 10TH STREET
DEERFIELD BEACH, FL 33441

JC MASTER PRODUCTIONS
PO BOX 25400
ROCHESTER, NY 14625

JC PAPER
C/O COMMERCIAL RECOVERY INC.
PO BOX 3111
ROHNERT PARK, CA 94927

JC PAPER
CO COMMERCIAL RECOVERY INC.
PO BOX 3111
ROHNERT PARK,CA 94927

JC PAPER
PO BOX 39000
DEPT. 34781
SAN FRANCISCO, CA 94139

JD/LD VIRGINIA LLC
ATTN: DONALD J. BERRY JR.
P.O BOX 7538
REDLANDS, CA 92375

JD/LD VIRGINIA, LLC
C/O CONTRACTS AND LEGAL SERVICES DEPARTMENT
380 NEW YORK STREET
REDLANDS, CA 92375

JD/LD VIRGINIA, LLC
C/O STEPTOE & JOHNSON LLP
ATTN: JOSHUA R. TAYLOR/ SEONG KIM
1330 CONNECTICUT AVE. NW.
WASHINGTON, DC 20036

JEAMAH JOHNSON
ADDRESS REDACTED

JEAN D. GABE
ADDRESS REDACTED

JEAN D. GABE
ADDRESS REDACTED

JEANETTE CAROL DO
7105 OLD KATY RD #1416
HOUSTON, TX 77024

JEANETTE HO
ADDRESS REDACTED

JEANETTE MARIE ZIRKLE
1709 E. HENRY AVE.
TAMPA, FL 33610

JEANETTE MARTINEZ
ADDRESS REDACTED

JEANETTE RODRIGUEZ
ADDRESS REDACTED

JEANINE GIBSON
6604 PICKFORD LANE
LAS VEGAS, NV 89107

JEANNE A MAYNARD
7820 BAYMEADOWS RD. E. APT #434
JACKSONVILLE, FL 32256

JEANNE LE ILA DOLAN
112 HAMPSHIRE CT.
AVONDALE ESTATES, GA 30002

JEANNE MCCLELLAN
26559 CHAMOMILE ST.
MURRIETTA, CA 92562

JEANNE-MAE VIERNES
ADDRESS REDACTED

JEFF ALAN HODGES
2227 W 8120 S
WEST JORDAN, UT 84088

JEFF BENNETT
ADDRESS REDACTED

JEFF FUNG
19331 BETHEL CIRCLE
HUNTINGTON BEACH, CA 92646

**Corinthian Colleges, Inc. - U.S. Mail**

JEFF GIDNEY
6401 N. BAY RD
MIAMI BEACH, FL 33141

JEFF WEAVER
ADDRESS REDACTED

JEFFER MANGELS BUTLER & MITCHELL LLP
ATTN: BARRY FREEMAN/DAVID POITRAS
1900 AVENUE OF THE STARS, 7TH FLOOR
LOS ANGELES, CA 90067

JEFFERSON CAPITAL SYSTEMS
16 MCLELAND RD
ST. CLOUD, MN 56303

JEFFERSON CAPITAL SYSTEMS
RE: BRITTANIE MULLINS
16 MCLELAND RD.
ST. CLOUD, MN 56303

JEFFERSON E GUEVARA
ADDRESS REDACTED

JEFFERY B FULLER
P.O. BOX 43282
ATLANTA, GA 30336

JEFFERY BERNARD KIMBRO SR
10817 VILLAGE RD
MORENO VALLEY, CA 92557

JEFFERY LEE KRIEBEL
13536 LAKE VINING DR
#13306
ORLANDO, FL 32821

JEFFREY A MALKIN
16 VICTOR ST.
MALDEN, MA 02148

JEFFREY A MALKIN
16 VICTORY ST.
MALDEN, MA 02148

JEFFREY A. HARVILL
ADDRESS REDACTED

JEFFREY ALAN BOENIG
1124 TANGLEWOOD WAY
SAN MATEO, CA 94403

JEFFREY GARCIA BENCITO
14046 HASTINGS RANCH LANE
RANCHO CUCAMONGA, CA 91739

JEFFREY HILLARD
242 TRADITION WAY
HENDERSONVILLE, NC 28791

JEFFREY HOLMAN
ADDRESS REDACTED

JEFFREY J RUSSELL
ADDRESS REDACTED

JEFFREY JOSEPH
ADDRESS REDACTED

JEFFREY JOSEPH
ADDRESS REDACTED

JEFFREY LINN MILLET
DISCOVERY INN, 380 W 7200 S
#143
MIDVALE, UT 84047

JEFFREY N BROWN
3307 STREAM MEADOWS LANE
SUGARLAND, TX 77479

JEFFREY P LINDNER
10 NORTH POMPANO BLVD.
POMPANO BEACH, FL 33062

JEFFREY SHERMAN
1727 COUNTRY WALK
FLEMING ISLAND, FL 32003

JEFFREY W KENNEDY
256 THREE ISLAND BLVD
HALLANDALE, FL 33009

JEINNY M TERAN
ADDRESS REDACTED

JEIZELLE G ESTEBAN
ADDRESS REDACTED

JELENNY HERNANDEZ
P.O. BOX 112395
HIALEAH, FL 33011

JELINA S. LOPEZ
ADDRESS REDACTED

JEM QUALITY PRINTERS, INC.
9526 S.W. 40TH STREET BIRD ROAD
MIAMI, FL 33165

JEMELL BARRERA
ADDRESS REDACTED

JENA TORRES
2483 SOUTH BUNDY DRIVE
FRESNO, CA 93727

JENAE SILVA
9867 CAPE VERDE WAY
ELK GROVE, CA 95757

JENERRA BROWN
3217 W. 83RD PLACE
CHICAGO, IL 60652

JENI JOSEPH
ADDRESS REDACTED

JENINE WIXOM
ADDRESS REDACTED

JENITHA BROWN
ADDRESS REDACTED

JENNA ELFERINK
ADDRESS REDACTED

JENNETH DORIA
2553 N 1000 E
PROVO, UT 84604

JENNI IRAHETA
12111 HAWTHORNE WAY #23
HAWTHONE, CA 90250

JENNIE D. MALYSA
12938 ELM ST.
BLUE ISLAND, IL 60406

JENNIE RAITH
10925 TELECHRON AVE.
WHITTIER, CA 90605

JENNIE VANG
ADDRESS REDACTED

JENNIFER A PHILLIPS
ADDRESS REDACTED

JENNIFER ALBERIA COLE
61-67 WELLAND AVE UNIT 1
IRVINGTON, NJ 07111

JENNIFER ANDERSON
ADDRESS REDACTED

JENNIFER ANN PAULK
162 ARDELLA ST.
ROCHESTER, NY 14606

JENNIFER ASHLEY SISKOFF
ADDRESS REDACTED

JENNIFER BARROGA
ADDRESS REDACTED

JENNIFER BENNETT
ADDRESS REDACTED

JENNIFER BROWN
RAYL L. STEPTER
200 EAST CAMPUS VIEW BLVD., SUITE 200
COLUMBUS, OH 43235

JENNIFER BURGESS
ADDRESS REDACTED

JENNIFER C BEAT
ADDRESS REDACTED

JENNIFER C. DEAN
ADDRESS REDACTED

JENNIFER CANSECO
ADDRESS REDACTED

JENNIFER CANSECO
ADDRESS REDACTED

JENNIFER CHRISTIANSEN
201 SOUTH ST
EAST LUNNE, MO 64743

JENNIFER CINTRON ALVAREZ
165 COMPASS ROSE DR
GROVELAND, FL 34736

JENNIFER CRAIG
ADDRESS REDACTED

JENNIFER DAVIS
415 TERRITORY TRAIL
CEDAR PARK, TX 78613

JENNIFER DELUSSA
ADDRESS REDACTED

JENNIFER FRENCH
ADDRESS REDACTED

JENNIFER GALLUP
101 E. 88TH AVE, APT. # F121
THORNTON, CO 80229

JENNIFER GARCIA
ADDRESS REDACTED

JENNIFER HANKS
ADDRESS REDACTED

JENNIFER J. MITCHELL
ADDRESS REDACTED

JENNIFER J. MORITZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JENNIFER JEAN
18202 HAMPTON CT
FOUNTAIN VALLEY, CA 92708

JENNIFER JONES
7222 IRON GATE DR.
CANTON, MI 48187

JENNIFER L BOCK
8555 NW 750 SO ROAD
APPLETON, MO 64721

JENNIFER L HAMILL
908 JULIET AVE.
MEMPHIS, TN 38127

JENNIFER L RUSH
ADDRESS REDACTED

JENNIFER L SACOR - MAZARIEGOS
ADDRESS REDACTED

JENNIFER L WALDRON
1903 FERROL ST
LANSING, MI 48910

JENNIFER LASHAY DOMINGOS
255 GLEN HOLLOW LANE
APT. 2
DECATUR, GA 30034

JENNIFER LEANNE SHIRES
16328 37TH ST CRT EAST
LAKE TAPPS, WA 98391

JENNIFER LENNIG
ADDRESS REDACTED

JENNIFER LEONARD
ADDRESS REDACTED

JENNIFER LOUISE KIRK
13300 ATLANTIC BLVD
#309
JACKSONVILLE, FL 32225

JENNIFER LOVELAND (GONZALES)
ADDRESS REDACTED

JENNIFER LYNN MCLATCHY
3A FLETCHER STREET
AYER, MA 01432

JENNIFER M KASEL
ADDRESS REDACTED

JENNIFER M MAYES
ADDRESS REDACTED

JENNIFER MARIE ANDERSON
ADDRESS REDACTED

JENNIFER MENDEZ
ADDRESS REDACTED

JENNIFER MILLONIDA
ADDRESS REDACTED

JENNIFER MROCZKO
612 LITTLETON ROAD
WHILEFIELD, NH, 03598

JENNIFER N KAUMP
ADDRESS REDACTED

JENNIFER OMIAT
ADDRESS REDACTED

JENNIFER PEARSON
ADDRESS REDACTED

JENNIFER PRECIADO
ADDRESS REDACTED

JENNIFER PUENTES
ADDRESS REDACTED

JENNIFER PYLANT
ADDRESS REDACTED

JENNIFER R MERCADO
ADDRESS REDACTED

JENNIFER R. WEBB
ADDRESS REDACTED

JENNIFER ROBIN DUNCAN
10943 W 54TH PLACE
ARVADA, CO 80002

JENNIFER ROODAZANT
840 W. 168TH ST. UNIT C
GARDENA, CA 90247

JENNIFER S VANDERVOORT
ADDRESS REDACTED

JENNIFER SANCHEZ
ADDRESS REDACTED

JENNIFER SELINA GOMEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JENNIFER SHARTS
3210 S FIELDER RD
APT 217
ARLINGTON, TX

JENNIFER SILVA
ADDRESS REDACTED

JENNIFER SOTO
ADDRESS REDACTED

JENNIFER STEVENS
324 COVENTRY RD
KENSINGTON, CA 94707

JENNIFER STEVENS
C/O LECLERC & LECLERC LLP
ATTN: CHRISTOPHER R. LECLERC
235 MONTGOMERY STREET, SUITE 1019
SAN FRANCISCO, CA 94104

JENNIFER STEVENS
C/O LECLERC & LECLERC LLP
ATTN: CHRISTOPHER R. LECLERC
235 MONTGOMERY STREET, SUITE 1019
SAN FRANCISO, CA 94104

JENNIFER STEVENS
CHRISTOPHER R. LECLERC
235 MONTGOMERY STREET
SUITE 1019
SAN FRANCISCO, CA 94104

JENNIFER VASQUEZ
ADDRESS REDACTED

JENNIFER VELASCO
6010 SUN PEARL COURT
FAIR OAKS, CA 95628

JENNIFER WILLIAMS MURILLO
9510 EAST AVE L
HOUSTON, TX 77012

JENNIFER YOUNG
4202 TIMBER RIDGE RD
CRESTWOOD, KY 40014

JENNIFER YVONNE WESTON
862 N. 5TH ST. APT # 3
LARAMIE, WY 82072

JENNIFER ZEDNICK
22276 N. 6TH STREET
CASTRO VALLEY, CA 94546

JENNY ANTONIO
ADDRESS REDACTED

JENNY G. BECK
6841 FIFTH AVE.
KENOSHA, WI 53143

JENNY GARCIA
ADDRESS REDACTED

JENNY GARCIA
ADDRESS REDACTED

JENNY GONZALEZ
ADDRESS REDACTED

JENNY LEADFORD
ADDRESS REDACTED

JENNY ROSE C O
ADDRESS REDACTED

JENNY WRIGHT
ADDRESS REDACTED

JENNYFFER PORTILLO
ADDRESS REDACTED

JENSEN LANDSCAPE SERVICE, INC.
ATTN: JENNIFER OSTENIK
1983 CONCOURSE DRIVE
SAN JOSE, CA 95131

JENSEN LANDSCAPE SERVICES INC
10950 N. BLANEY AVE
CUPERTINO, CA 95014

JENSEN LANDSCAPE SERVICES, INC.
1983 CONCOURSE DRIVE
SAN JOSE, CA 95131

JENYSE A BELEN
ADDRESS REDACTED

JERAMIE DULDULAO
ADDRESS REDACTED

JEREMIAH LAMORTE
2877 STATE ROUTE 981
APT. 28
NEW ALEXANDRIA, PA 15670

JEREMIAH REIGHARD
ADDRESS REDACTED

JEREMIAH UTI
ADDRESS REDACTED

JEREMY BARTHOLOMEW AMBRES
2601 LA FRONTERA BLVD
ROUND ROCK, TX 78681

JEREMY COODY
ADDRESS REDACTED

JEREMY E LINZ
3016 AMY DRIVE
SOUTH PARK, PA 15129

**Corinthian Colleges, Inc. - U.S. Mail**

JEREMY L. SIMPSON
ADDRESS REDACTED

JEREMY L. WALSH
ADDRESS REDACTED

JEREMY MICHAEL GATEWOOD
232 41ST ST
#1
WASHOUGAL, WA 98671

JEREMY SISTRUNK
ADDRESS REDACTED

JEREMY SMITH
ADDRESS REDACTED

JEREMY T. KOSIER
ADDRESS REDACTED

JEREMY WALSH
ADDRESS REDACTED

JERI L. STICKLER
ADDRESS REDACTED

JERIC BOCALBOS
ADDRESS REDACTED

JERICO FIRE PROTECTION CO., INC.
1380 N. HULBERT AVE.
FRESNO, CA 93728

JERIEL WOMACK
ADDRESS REDACTED

JERMAINE MYERS
359 FAIRWAY DRIVE
ACWORTH, GA 30101

JERMAINE MYERS
C/O ANDREWS & STEMBRIDGE LLC
2951 PIEDMONT ROAD NE SUITE 300
ATLANTA, GA 30305

JERMISE A. LEWIS
ADDRESS REDACTED

JERONIMO RIBAYA
724 SPANISH OAK LN
LA PUENTE, CA 91746

JERRI JAKICH
418 EAST 1300 NORTH
CHESTERTON, IN 46368

JERRIE BUTLER
1249 CAMDEN YARD
BURLESON, TX 76028

JERRIN D JEFFERSON
ADDRESS REDACTED

JERRY A BENGOCHIA
ADDRESS REDACTED

JERRY HAMILTON PHOTOGRAPHY
14500 E. 14TH ST.. #3755
SAN LEANDRO, CA 94578

JERRY L HENDERSON
ADDRESS REDACTED

JERRY LYNN CAUSEY
1420 RIVA DEL GARDA WAY
ST. AUGUSTINE, FL 32092

JERRY MAHONE
ADDRESS REDACTED

JERRY RONALD FRANK
2801 WELLS BRANK PKWY APT 622
AUSTIN, TX 78728

JERRY STEWART
4421 GOODBYS HIDEAWAY DR.
JACKSONVILLE, FL 32217

JESICA YEE
ADDRESS REDACTED

JESSE D SMITH
4280 DALTON AVE.
LOS ANGELES, CA 90062

JESSE MANIAM
8505 EAST GARY ROAD
SCOTTSDALE, AZ 85260

JESSE RAE TURNER
306 E FLORIBRASKA AVE
TAMPA, FL 33603

JESSE RAY TARTER
15345 AIRLIE RD
MONMOUTH, OR 97361

JESSE SULLINS
ADDRESS REDACTED

JESSE WARNER
ADDRESS REDACTED

JESSICA A. HART
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JESSICA ALEXANDRIA BAEZA
10440 POUNDS AVE
WHITTIER, CA 90603

JESSICA ANDERS
ADDRESS REDACTED

JESSICA ARAMBULA
ADDRESS REDACTED

JESSICA CASTRO
ADDRESS REDACTED

JESSICA COLON
ADDRESS REDACTED

JESSICA CONROY
ADDRESS REDACTED

JESSICA DEMEO
ADDRESS REDACTED

JESSICA DIANE MOBLEY
13109 REEVESTON RD. #8
HOUSTON, TX 77039

JESSICA FRANCO LUJANO
ADDRESS REDACTED

JESSICA GARCIA
ADDRESS REDACTED

JESSICA GOOD
ADDRESS REDACTED

JESSICA HAMILTON
ADDRESS REDACTED

JESSICA HENLEY
ADDRESS REDACTED

JESSICA HIDALGO
ADDRESS REDACTED

JESSICA HUGHES
ADDRESS REDACTED

JESSICA HUGHES
ADDRESS REDACTED

JESSICA I. PADILLA
ADDRESS REDACTED

JESSICA JOY D ILAGAN
ADDRESS REDACTED

JESSICA JOY POSEY KEELING
ADDRESS REDACTED

JESSICA KING
ADDRESS REDACTED

JESSICA KNABEL BLACK
852 NW MEADOWS DR.
MCMINNVILLE, OR 97128

JESSICA L BOCK
733 MICHIGAN AVE.
APT. 10
MIAMI BEACH, FL 33139

JESSICA L. LEACH
ADDRESS REDACTED

JESSICA MADISON
ADDRESS REDACTED

JESSICA MAE EARL
ADDRESS REDACTED

JESSICA MARTINEZ GOMEZ
ADDRESS REDACTED

JESSICA MCLEMORE
23 VIERRA CT
SACRAMENTO, CA 95831

JESSICA MEJIA
ADDRESS REDACTED

JESSICA MENA
ADDRESS REDACTED

JESSICA MICHELLE LEMBERG
1200 CREEKSIDE DR
#828
FOLSOM, CA 95630

JESSICA MOLINA
ADDRESS REDACTED

JESSICA MOSLEY
ADDRESS REDACTED

JESSICA MOSLEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JESSICA NAYELI COHTERO
ADDRESS REDACTED

JESSICA P ALVARO
ADDRESS REDACTED

JESSICA P ESPARZA-RAPANUT
ADDRESS REDACTED

JESSICA RANGEL
ADDRESS REDACTED

JESSICA REGISTRE
10147 BOCA ESTRADA BLVD., #124
BOCA RATON, FL 33428

JESSICA RODRIGUEZ
ADDRESS REDACTED

JESSICA RODRIGUEZ
ADDRESS REDACTED

JESSICA ROSE PALMIERI
4004 SOUTH ST
PORTSMOUTH, VA 23707

JESSICA RUIZ
ADDRESS REDACTED

JESSICA SAAVEDRA
ADDRESS REDACTED

JESSICA SANDERS-GRIFFIN
ADDRESS REDACTED

JESSICA SEPULVEDA
ADDRESS REDACTED

JESSICA SHEFFLER
776 FRATIS ST
FOLSOM, CA 95630

JESSICA SIFUENTES
ADDRESS REDACTED

JESSICA WILLIAMS, MICHELLE WILLIAMS
ADDRESS REDACTED

JESSICAH-SHANNAN VIADO-YADAO
ADDRESS REDACTED

JESSIE D MEDINA
9217 WASHBURN RD
APT 22
DOWNEY, CA 90242

JESSIE L WILLIAMS
ADDRESS REDACTED

JESSIKA VELAZQUEZ
ADDRESS REDACTED

JESSOLYN DENESE EVANS
ADDRESS REDACTED

JESSY CARDOSA
ADDRESS REDACTED

JESSYCA HIPSKIND
4602 W. TOWNLEY AVE.
GLENDALE, AZ 85302

JESUS A NARANJO
ADDRESS REDACTED

JESUS CHAVOYA
ADDRESS REDACTED

JESUS DUENAS
ADDRESS REDACTED

JESUS ENRIQUEZ
ADDRESS REDACTED

JESUS J DELGADO ALONSO
ADDRESS REDACTED

JESUS LIMA
ADDRESS REDACTED

JESUS OCHOA
ADDRESS REDACTED

JESUS RIOS SOLERO
7210 OAKS MEADOW CIR
ORLANDO, FL 32835

JESUS RUIZ
ADDRESS REDACTED

JESUS S CANTU
ADDRESS REDACTED

JESUS SANCHEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JESUS TAGLE
ADDRESS REDACTED

JESUS VAZQUEZ CALDERON
ADDRESS REDACTED

JEZABEL ACOSTA
ADDRESS REDACTED

JHOY II SAMSON
ADDRESS REDACTED

JIANES SEMBERINO
ADDRESS REDACTED

JILENA RISBERG
ADDRESS REDACTED

JILENA RISBERG FOX
ADDRESS REDACTED

JILL A BARR
ADDRESS REDACTED

JILL CHARVAT ONYETT
ADDRESS REDACTED

JILL COCHRAN
1316 OAK HILL DRIVE
MURRAY, KY 42071

JILL L BIFFLE
2906 BETHEL BLVD
ZION, IL 60099

JILLIAN D. SCERCA
ADDRESS REDACTED

JILLIAN N MORRIS
ADDRESS REDACTED

JIM DEBERRY
230 MANDARIN WAY
RIVERSIDE, CA 92507

JIM MCHALE
GRAEBEL RELOCATION SERVICES WORLDWIDE, IN
16346 EAST AIRPORT CIRCLE
AURORA, CO 80011

JIM WADE
27092 SKIMMER LANE
HUNTINGTON BEACH, CA 92646

JIMMI MONTGOMERY
6915 LA SALLE DR.
AUSTIN, TX 78723

JIMMY CURRY
ADDRESS REDACTED

JIMMY ELIAS KARAM
LIONEL Z. GLANCY C/O GLANCY BINKOW & GOLDBERG
1801 AVE. OF THE STARS, SUITE 311
LOS ANGELES, CA 90067

JIMMY WARD
ADDRESS REDACTED

JINA HILWEH
ADDRESS REDACTED

JISSEL B ORTEGA
ADDRESS REDACTED

JISSEMA VALENZUELA
ADDRESS REDACTED

JO ANNE GAUER
1713 S. ROBIN LANE
MESA, AZ 85204

JO DE LA MORINIERE
1373 SUNWOOD DRIVE
MELBOURNE, FL 32935

JOAN GARCIA
ADDRESS REDACTED

JOAN KOBER
2795 SHELTER COVE
DULUTH, GA 30096

JOAN M MITTELSTEADT
13407 AUBURN OAKS
SAN ANTONIO, TX 78247

JOAN PETERSON MYERS
5479 PLUMSTEAD DR.
COLORADO SPRINGS, CO 80920

JOAN RHONE-EWAN
ADDRESS REDACTED

JOANN ANTIONETTE WATSON
57 WELLS LN.
ROSSVILLE, GA 30741

JOANN DEROSA-WEBER
107 MISSISSIPPI AVE
SAINT CLOUD, FL 34769

JOANNA FRAGOSO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOANNA FRAGOSO
ADDRESS REDACTED

JOANNA MAY
ADDRESS REDACTED

JOANNA MENDEZ
ADDRESS REDACTED

JOANNA MURPHY
9001 MT. HOOD AVE.
VANCOUVER, WA 98664

JOANNA VALADEZ
925 FULTON ST
AURORA, CO 80010

JOANNE JACOB
6 JACOBS AVE
DANVERS, MA 01923

JOANNE KARNATZ
55 CORRAL RD
LARAMIE, WY 82070

JOANNE LIM
ADDRESS REDACTED

JOANNE MURRAY
950 CALIFORNIA ST. SPC 25
CALIMESA, CA 92320

JOANNE OCHOA
ADDRESS REDACTED

JOANNE PIATEK
3 COACHWOOD ROAD
BRANTFORD, ON N3R 3R3
CANADA

JOANNE VANVLIET
ADDRESS REDACTED

JOAQUIN J LARA
75 HOFFMAN ROAD
LYTLE, TX 78052

JOB GUIDE, THE
18231 N. 129TH DR.
SUN CITY WEST, AZ 85375

JOBELLE R SUDIACAL
ADDRESS REDACTED

JOBS WEEKLY, INC.
31 BUFFALO ST.
HAMBURG, NY 14075

JOCABED BAEZ
ADDRESS REDACTED

JOCEL B DELOS SANTOS
ADDRESS REDACTED

JOCELYN LOPEZ
ADDRESS REDACTED

JOCELYN MEDINA
ADDRESS REDACTED

JOCELYN SIERRA
ADDRESS REDACTED

JODEAN GILLUM
ADDRESS REDACTED

JODI L JOHNSON
ADDRESS REDACTED

JODY COHEN
16931 WOODSTREAM CIRCLE #86
HUNTINGTON BEACH, CA 92647

JODY WILDER
ADDRESS REDACTED

JODYLYNN K GO
ADDRESS REDACTED

JOE C SAVIAK
1122 NOTTINGHAM STREET
ORLANDO, FL 32803

JOE DAVILA
113 CHOKE CANYON LN.
GEORGETOWN, TX 78628

JOE P ANTU IV
6103 BARK VALLEY
SAN ANTONIO, TX 78242

JOEL CHIU
ADDRESS REDACTED

JOEL M FISHBAIN
1119 NEW TRIER CT.
WILMETTE, IL 60091

JOEL MCDOWELL
ADDRESS REDACTED

JOEL MOORE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOEL P YAGO
ADDRESS REDACTED

JOEL RAMON DIAZ
1107 E NEW ORLEANS AVE
TAMPA, FL 33603

JOEMAR M ASUNCION
ADDRESS REDACTED

JOHAIDE MARTINEZ
ADDRESS REDACTED

JOHANDRA VALLADARES
ADDRESS REDACTED

JOHANNA CARMEN GILLES
11315 N. 50TH ST
#2
TAMPA, FL 33617

JOHANNA GALVAN
ADDRESS REDACTED

JOHANNA ROUBA
7349 BONITA VISTA WAY, APT 102
TAMPA, FL 33617

JOHN ALEX -MICHAEL LANDRY
2040 SANDPIPER POINT
NEPTUNE BEACH, FL 32266

JOHN ANDREW SELMAN
20413 N 67TH DR
GLENDALE, AZ 85308

JOHN ANDREWS
6881 DEFIANCE DR.
HUNTINGTON BEACH, CA 92647

JOHN ANTHONY JOHNSON
ADDRESS REDACTED

JOHN BEHRENS
1630 E FALLBROOK AVE
FRESNO, CA 93720

JOHN CALLISON
703 CORINTHIA DR
MILPITAS, CA 95035

JOHN CARTER WINFORD II
22312 CITY CENTER DR. APT. #2206
HAYWARD, CA 94541

JOHN D GLOTFELTY
2018 HALLMARK CT.
LAKELAND, FL 33803

JOHN DANIEL TAYLOR
9805 RAMHORN CANYON ST
LAS VEGAS, NV 89183

JOHN ESCAMILLA
ADDRESS REDACTED

JOHN F KENNEDY
3031 TISCH WAY, 3 PLAZA WEST
SAN JOSE, CA 95128

JOHN F KENNEDY UNIVERSITY
100 ELLINWOOD WAY
PLEASANT HILL, CA 94523

JOHN F KENNEDY UNIVERSITY
2956 SAN PABLO AVE
BERKELEY, CA 94702

JOHN FALL
406 SAN MARINO OAKS
SAN GABRIEL, CA 91775

JOHN FARMER
ADDRESS REDACTED

JOHN FIORETTO JR
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

JOHN FIORETTO JR
ADDRESS REDACTED

JOHN GERARD
2311 SILENT RAIN DRIVE
COLORADO SPRINGS, CO 80919

JOHN GOOLD
3121 WILLIAMSBURG WAY
MODESTO, CA 95355

JOHN H & ELOUISE C SUTTER
33 LINDA AVE., #2606
OAKLAND, CA 94611

JOHN H HANEY
668 S PATHFINDER TRL
ANAHEIM, CA 92807

JOHN H. & ELOUISE C. SUTTER
33 LINDA AVE #2606
OAKLAND, CA 94611

JOHN HALSTEAD
108 ROUND HILL RD
WETHERSFIELD, CT 06109

JOHN HANEY
668 S PATHFINDER TRL
ANAHEIM, CA 92807

JOHN HOWARD
1458 LUINAKOA STREET
HONOLULU, HI 96821

**Corinthian Colleges, Inc. - U.S. Mail**

JOHN J. SMITH
23712 ARAJAY WAY
LAGUNA NIGUEL, CA 92677

JOHN KAHN
KEVIN BARBER C/O NIEDWESKE BARBER HAGER
98 WASHINGTON STREET
MORRISTOWN , NJ 07960

JOHN KIM
ADDRESS REDACTED

JOHN KIM
ADDRESS REDACTED

JOHN KUMINECZ
6405 MORLEY AVE
LAS VEGAS, NV 89108

JOHN LAFLECHE
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

JOHN LAFLECHE
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

JOHN LARSEN
35 WINTERWIND COURT
SAN RAMON, CA 94583

JOHN LEE BARNES
4729 KILPATRICK AVE
FORT WORTH, TX 76107

JOHN M WEISS
13867 BLUEBIRD POND RD
WINDERMERE, FL 34786

JOHN M. DIONISIO
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

JOHN M. GLOUDEMAN
ADDRESS REDACTED

JOHN MARTIN KING
ADDRESS REDACTED

JOHN MATHIAS
7773 E. BAKER DR.
SCOTTSDALE, AZ 85266

JOHN MCCULLOUGH
ADDRESS REDACTED

JOHN MIKE BASUEL LACUESTA
2003 ALA WAI BLVD
#71
HONOLULU, HI 96815

JOHN MULLER
932 MOONSHADOW LN
STEVENVILLE, MT 59870

JOHN NIGBOR
7009 EDINBORO ST
CHINO, CA 91710

JOHN NUNES
12932 IVIE ROAD
HERALD, CA 95638

JOHN P BOYCE
12710 KENTUCKY ST
DETROIT, MI 48238

JOHN P. MCLEAN
2894 HOPE RIDGE DR
EASTON, PA 18045

JOHN PARRISH
472 VALLEY VIEW DRIVE
OAKDALE, CA 95361

JOHN PAUL MORRIS
412 DOME ROAD
LARAMIE, WY 82070

JOHN PERCIUAL LAO
6215 E. NORTHFIELD AVE.
ANAHEIM HILLS, CA 92807

JOHN R MINTZ
ADDRESS REDACTED

JOHN R. AMES, CTA
PO BOX139066
DALLAS, TX 75313

JOHN ROBERT MCDONALD
6388 S. HARLAN WAY
LITTLETON, CO 80123

JOHN S GARCIA
37644 NORTH HIDDEN VALLEY DR
CAVE CREEK, AZ 85331

JOHN SHIEH
21060 HAZELBROOK DRIVE
CUPERTINO, CA 95014

JOHN SMITH
23712 ARJAY WAY
LAGUNA NIGUEL, CA 92677

JOHN SPILLER HAYET
140 S VAN NESS
#522
SAN FRANCISCO, CA 94103

JOHN STEVEN WASSEL
302 N LAKE RD
ORLANDO, FL 32810

JOHN T FOSTER JR
13810 SUTTON PARK DR. N
# 822
JACKSONVILLE, FL 32034

**Corinthian Colleges, Inc. - U.S. Mail**

JOHN TURNER
15520 66TH AVE. SE
SNOHOMISH, WA 98296

JOHN UNDERWOOD
3766 FRIAR TUCK
MEMPHIS, TN 38111

JOHN VAN
ADDRESS REDACTED

JOHN W. ANDREWS
6881 DEFIANCE DR.
HUNTINGTON BEACH, CA 92647

JOHNATHAN ADAM CURTIS
ADDRESS REDACTED

JOHNATHAN E. KING
P.O. BOX 161418
SACRAMENTO, CA 95816

JOHNETT G LAMPORT
P O BOX 16404
HOUSTON, TX 77222

JOHNNIE MILLER
ADDRESS REDACTED

JOHNNY G TAIONE
ADDRESS REDACTED

JOHNNY G. TAIONE
ADDRESS REDACTED

JOHNNY TAIONE
ADDRESS REDACTED

JOHNSTONE SUPPLY
ATTN :EUGENE ZAHAS
P.O. BOX 23814
OAKLAND, CA 94623

JOHNSTONE SUPPLY
ATTN: BRIAN CASTANZA
P.O. BOX 171306
SAN ANTONIO, TX 78217

JOHNSTONE SUPPLY
P.O. BOX 23814
OAKLAND, CA 94623

JOHNSTONE SUPPLY OF L.B.
2810 TEMPLE AVE.
LONG BEACH, CA 90806

JOIADA DAVYETTEI BOYD
28709 SEASHELL CT
WESLEY CHAPEL, FL 33544

JOKBET BILTAT
ADDRESS REDACTED

JOLANDA SHIVERS
ADDRESS REDACTED

JOLAYNNA KAY EVANS
ADDRESS REDACTED

JOLENE DAWN ESTRADA
ADDRESS REDACTED

JOLENE RENEE RICE
P.O. BOX 1187
LAKE ARROWHEAD, CA 92352

JOMEL-LLOYD RITURBAN
7 FOREST VIEW
MISSION VIEJO, CA 92692

JON E BRAND
ADDRESS REDACTED

JON J. PERSAVICH
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

JON J. PERSAVICH
ADDRESS REDACTED

JON RUTLEDGE
9462 SWIFT CREEK CIR
DOVER, FL 33527

JONA LAZARRE
4907 NEWCASTLE DR SE
KENTWOOD, MI 49508

JONATHAN ANDREW SCHWARTZ
127 COLONIAL RD
ROCHESTER, NY 14609

JONATHAN B REID
94-355 HAKAMOA ST
MILILANI, HI 96789

JONATHAN BURT
15593 GAYLORD
REDFORD, MI 48239

JONATHAN CAMPOS
ADDRESS REDACTED

JONATHAN D DUFORT
14330 58TH STREET NORTH APT.1233
CLEARWATER, FL 33760

JONATHAN D SHER
29011 GLENARDEN
FARMINGTON HILLS, MI 48334

**Corinthian Colleges, Inc. - U.S. Mail**

JONATHAN DIAZ
ADDRESS REDACTED

JONATHAN FLORES
ADDRESS REDACTED

JONATHAN FOSTER
ADDRESS REDACTED

JONATHAN GARCIA
ADDRESS REDACTED

JONATHAN M CHATMAN
ADDRESS REDACTED

JONATHAN MASL
ADDRESS REDACTED

JONATHAN MATTHEW DIEHL
ADDRESS REDACTED

JONATHAN PENA
ADDRESS REDACTED

JONATHAN R HOYT
508 S. 13TH STREET
ROOM 123
INDIANA, PA 15701

JONATHAN ROMERO
747 N. MAVIS ST
APT 4
ANAHEIM, CA 92805

JONATHAN SALAS
1517 NW 101 ST
MIAMI, FL 33147

JONATHAN SMITH
ADDRESS REDACTED

JONATHAN SPERLING
800 WHITE PINE AVE
ROCKLEDGE, FL 32955

JONATHON DUROCHER
ADDRESS REDACTED

JONATHON GROGAN
ADDRESS REDACTED

JONATHON L SPENCER
ADDRESS REDACTED

JONELLY L SICAIROS
ADDRESS REDACTED

JONES LANG LASALLE AMERICAS INC.*
ADDRESS REDACTED

JONES LANG LASALLE AMERICAS, INC.
C/O FRANKGECKER LLP
ATTN: JOSEPH D. FRANK
325 NORTH LASALLE STREET, SUITE 625
CHICAGO, IL 60654

JONES LANG LASALLE BROKERAGE, INC.
4 PARK PLAZA #900
IRVINE, CA 92614

JONES LANG LASALLE BROKERAGE, INC.
C/O FRANKGECKER LLP
ATTN: JOSEPH D. FRANK
325 NORTH LASALLE STREET, SUITE 625
CHICAGO, IL 60654

JONES LANG LASALLE REAL ESTATE SERVICES, INC.
C/O FRANKGECKER LLP
ATTN: JOSEPH D. FRANK
325 NORTH LASALLE STREET, SUITE 625
CHICAGO, IL 60654

JONES LANG LASALLE, INC.
C/O FRANKGECKER LLP
ATTN: JOSEPH D. FRANK
325 NORTH LASALLE STREET, SUITE 625
CHICAGO, IL 60654

JONES SCHOOL SUPPLY CO., INC.
PO BOX 7008
COLUMBIA, SC 29202

JONESBORO CID
2216 ACCESS RD
JONESBORO, AR 72401

JONESBORO OIG/AUSA
2216 ACCESS RD
JONESBORO, AR 72401

JONESY ELEAZAR
4989  STATE ST # 57922
MURRAY, UT 84157

JONKEISHA BROWNLOW
6551 SPLITPINE COURT
ATLANTA, GA 30349

JORDAN ANDERSON
ADDRESS REDACTED

JORDAN CAMACHO
ADDRESS REDACTED

JORDAN EDWARD IRWIN
909 ROLLING ROCK ROAD
PITTSBURGH, PA 15234

JORDAN JEREMY KA ESCOBER
ADDRESS REDACTED

JORDAN SUROVIC
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                              Served 9/25/2015

JORDAN THOMAS
ADDRESS REDACTED

JORGE A GUTIERRES-MENDOZA
ADDRESS REDACTED

JORGE ARELLANO
ADDRESS REDACTED

JORGE BENUTO
10869 MERRITT DR
STOCKTON, CA 95219

JORGE BRAVO JR.
ADDRESS REDACTED

JORGE GARCIA
LAW OFFICE OF LOYST P. FLETCHER
500 SOUTH GRAND #1900
LOS ANGELES, CA 90071

JORGE L CRUZ
ADDRESS REDACTED

JORGE L. HERNANDEZ
ADDRESS REDACTED

JORGE NEGRETE CEBALLOS
ADDRESS REDACTED

JORGE QUEZADA
ADDRESS REDACTED

JORJA RULE
7431 CARAN AVENUE
STOCKTON, CA 95207

JOSE ALDAZ
ADDRESS REDACTED

JOSE ANGELO GUERRERO
1910 SPRING ROAD
CARLISLE, PA 17013

JOSE ANTONIO RAMIREZ
ADDRESS REDACTED

JOSE BARAJAS
ADDRESS REDACTED

JOSE C. FLORES
ADDRESS REDACTED

JOSE CARTAGENA
16800 FOX TROT LANE
MORENO VALLEY, CA 92555

JOSE CASTILLO
ADDRESS REDACTED

JOSE CONCEPCION
ADDRESS REDACTED

JOSE DANIEL APILADO
ADDRESS REDACTED

JOSE GABRIEL ALMEIDA
350 LAKEWOOD DR.
BRANDON, FL 33510

JOSE GONZALES
ADDRESS REDACTED

JOSE GONZALES
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

JOSE GONZALES
JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

JOSE GUTIERREZ
ADDRESS REDACTED

JOSE GUTIERREZ
ADDRESS REDACTED

JOSE HERNANDEZ
1881 S MORGAN LN
ANAHEIM, CA 92802

JOSE J CARDONA
ADDRESS REDACTED

JOSE JACQUEZ
ADDRESS REDACTED

JOSE L ACOSTA
ADDRESS REDACTED

JOSE L. PERALTA
ADDRESS REDACTED

JOSE M CORTES
ADDRESS REDACTED

JOSE M MAGANA-JUAREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOSE M PAZ ELIAS
ADDRESS REDACTED

JOSE M. CHAVEZ
ADDRESS REDACTED

JOSE MANUEL RAMIREZ
ADDRESS REDACTED

JOSE MANUEL RODRIGUEZ
4412 LIVE OAK ST.
CUDAHY, CA 90201

JOSE NUNEZ
ADDRESS REDACTED

JOSE QUINTEROS
ADDRESS REDACTED

JOSE R ALVAREZ CASORLA
ADDRESS REDACTED

JOSE U. RAMIREZ
ADDRESS REDACTED

JOSE ZANCHEZ
ADDRESS REDACTED

JOSEF SILNY & ASSOCIATES, INC.
ATTN: JOSEF SILNY
7101 SW 102 AVENUE
MIAMI, FL 33173

JOSEFINA D ABAWAG
1717 MOTT SMITH DR #610
HONOLULU, HI 96822

JOSEIN HASAN
ADDRESS REDACTED

JOSELITO P CAPILI
809 AMELIA AVE.
GLENDORA, CA 91740

JOSELYNE HERNANDEZ
ADDRESS REDACTED

JOSEPH AMARO
ADDRESS REDACTED

JOSEPH BENITEZ
409 FAIRVALE AVE.
AZUSA, CA 91702

JOSEPH CORREA JR
709 PROVIDENCE TRACE CIRCLE
#204
BRANDON, FL 33511

JOSEPH CURDY
1080 SKY VIEW DR
OAKDALE, CA 95361

JOSEPH D. BESSENT SR.
242 WILLIAMSON DR.
RICHMOND HILL, GA 31324

JOSEPH DOMINIC GRANDINETTI
7422 ELDORADO ST
MCLEAN, VA 22102

JOSEPH E MEISNER
ADDRESS REDACTED

JOSEPH EDWARD FILE
2400 CANYON LAKES DR
SAN RAMON, CA 94582

JOSEPH GENOVESE
355 DUNDAS STREET EAST
P.O. BOX 195
WATERDOWN, ON L0R 2H0
CANADA

JOSEPH HUBBARD
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

JOSEPH HUBBARD
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
517 SOUTH RIDGEWOOD AVE.
DAYTONA BEACH, FL 32114

JOSEPH HUBBARD
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

JOSEPH JENKS
ADDRESS REDACTED

JOSEPH JERMAINE FOUNTAIN
1919 SOUTH KIRKWOOD RD APT 225
HOUSTON, TX 77077

JOSEPH KELLEY
ADDRESS REDACTED

JOSEPH L BROM
131 PINEHURST DRIVE
FREEDOM, PA 15042

JOSEPH LAWRENCE ALVAREZ
18708 DANBURY AVE.
HESPERIA, CA 92345

JOSEPH LAWRENCE ALVAREZ
18708 DANBURY AVE.
HESPERIA,CA 92345

JOSEPH LECHUGA
2856 SIERRA GOLD CT
RIVERBANK, CA 95367

**Corinthian Colleges, Inc. - U.S. Mail**

JOSEPH LEONE
ADDRESS REDACTED

JOSEPH LINDER
BMO HARRIS BANK N.A
111 W. MONROE STREET, 5E
CHICAGO, IL 60603

JOSEPH LOGSDON
4726 BETHANY CT
COLORADO SPRINGS, CO 80918

JOSEPH LOONG-SANG CHEUNG
3517 BLANCHETTE WAY
RANCHO CORDOVA, CA 95670

JOSEPH LYNN
ADDRESS REDACTED

JOSEPH NUNO
ADDRESS REDACTED

JOSEPH P. BURGMEIER
ADDRESS REDACTED

JOSEPH P. KOHL
ADDRESS REDACTED

JOSEPH PATRICK DIBENEDITO
1040 SE 4TH AVE #119
DEEFIELD BEACH, FL 33441

JOSEPH PULIS
ADDRESS REDACTED

JOSEPH REGISTRATO
19110 TIMBER REACH RD
TAMPA, FL 33647

JOSEPH ROBERT CIVITA
ADDRESS REDACTED

JOSEPH SILVA
ADDRESS REDACTED

JOSEPH SPRACHER
2260 N ORANGE ST
STOCKTON, CA 95204

JOSEPH VASQUEZ
ADDRESS REDACTED

JOSEPH W GORDON
6500 UTAH
HOUSTON, TX 77091

JOSEPH W SMITS
20 ARTHUR AVE NE
GRAND RAPIDS, MI 49503

JOSEPHINE CUEVAS
7214 ADAIR POST
SAN ANTONIO, TX 78250

JOSHUA A BREEDING
20314 CYPRESSWOOD GLENN
SPRING, TX 77373

JOSHUA ANDREW HOLMES
ADDRESS REDACTED

JOSHUA ANDREW SIMONETTI
ADDRESS REDACTED

JOSHUA BENNETT
295 FULLERTON DR
TURLOCK, CA 95382

JOSHUA BOWEN
ADDRESS REDACTED

JOSHUA CIOLEK
ADDRESS REDACTED

JOSHUA DAVID BRAHM
2357 ACACIA AVE.
CLOVIS, CA 93612

JOSHUA JERMAINE CROSKEY
2149 SOUTH L ST.
TACOMA, WA 98405

JOSHUA KIRCHNER
1151 WALNUT AVE., #106
TUSTIN, CA 92780

JOSHUA LEE RACHAL
14220 NEW YORK AVE
FONTANA, CA 92335

JOSHUA N SHELDRAKE
ADDRESS REDACTED

JOSHUA SUGARMAN
ADDRESS REDACTED

JOSHUA TAYLOR WILLIAMS
ADDRESS REDACTED

JOSLINE ELIZABETH MASSEY
ADDRESS REDACTED

JOSLYNN PATTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOSSELIN NATHALY VAZQUEZ-WOLF
ADDRESS REDACTED

JOSSELYN GEORGE
ADDRESS REDACTED

JOSTENS, INC.
21336 NETWORK PLACE
CHICAGO, IL 60673

JOSTENS, INC.
ATTN: LEN HONEYCUTT
21336 NETWORK PLACE
CHICAGO, IL 60673

JOSUE A OSORIO
ADDRESS REDACTED

JOSUE A. OSORIO
ADDRESS REDACTED

JOVAN DANIEL FERDINAND
4335 BERRA DR
#303
WESLEY CHAPEL, FL 33545

JOVAN LATOYA WATSON-MOYLER
ADDRESS REDACTED

JOVAUGHNNA VEGAS
ADDRESS REDACTED

JOVIAN C WHITTAKER
ADDRESS REDACTED

JOY LAWRENCE
4181 N. MAROA AVE.
FRESNO, CA 93704

JOY POWELL
ADDRESS REDACTED

JOYCE A. RICHMOND
ADDRESS REDACTED

JOYCE ANN MOSES
ADDRESS REDACTED

JOYCE E. SWEET
ADDRESS REDACTED

JOYCE HALLAWAY
6939 DEL BELLO RD
MANVEL, TX 77578

JOYCE HARVEY
ADDRESS REDACTED

JOYCE KILGONE HARMON
ADDRESS REDACTED

JOYCE LEYESA
ADDRESS REDACTED

JOYCE STEPHANIE MARDER
1530 E. LOGAN AVE
SALT LAKE CITY, UT 84105

JOYCE VALENTINE
KATHERINE CHAO C/O CHAO & SALMON
703 MARKET STREET, SUITE 2000
SAN FRANCISCO, CA 94103

JOZELLE FLEMING
ADDRESS REDACTED

JR RICAFRENTE
ADDRESS REDACTED

JSTOR
GENERAL POST OFFICE
PO BOX 30959
NEW YORK, NY 10087

JUAN CARLOS MOTA-MORALES
ADDRESS REDACTED

JUAN CARLOS RUIZ
ADDRESS REDACTED

JUAN CASTILLO ORTIZ
ADDRESS REDACTED

JUAN CORANADO
ADDRESS REDACTED

JUAN GONZALEZ
ADDRESS REDACTED

JUAN GUTIERREZ
ADDRESS REDACTED

JUAN IVAN PACHECO
15357 NW TWO PONDS DR
PORTLAND, OR 97229

JUAN M MEDRANO
8017 NE 52ND CIR
VANCOUVER, WA 98552

JUAN MACIAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JUAN MENDEZ
ADDRESS REDACTED

JUAN NE LUMS
ADDRESS REDACTED

JUANA JONES
9283 LANE ST
MERRILLVILLE, IN 46410

JUANA SALAZAR HERNANDEZ
ADDRESS REDACTED

JUANA Y. CHUCHON-GONZALEZ
ADDRESS REDACTED

JUANITA DIX
ADDRESS REDACTED

JUANITA GAITAN
ADDRESS REDACTED

JUANITA LESLIE LA SHELL
10011 S 6TH PL
PHOENIX, AZ 85042

JUANITA MAY CARPENTER
12102 FOURTH AVENUE, WEST #1-100
EVERETT, WA 98204

JUANITA MONTEZ
ADDRESS REDACTED

JUANITA RENEE ARMSTRONG
10757 IRONSTONE DR. N.
JACKSONVILLE, FL 32246

JUANITA VARGAS
ADDRESS REDACTED

JUDDSON B RIVERA
ADDRESS REDACTED

JUDITH A. WITHERBY
ADDRESS REDACTED

JUDITH BERNSTEIN
495 SOUTH 900 WEST #106
PLEASANT GROVE, UT 84062

JUDITH CALVILLO
ADDRESS REDACTED

JUDITH CLARK
ADDRESS REDACTED

JUDITH LISK
ADDRESS REDACTED

JUDITH LIZETT ZERTUCHE
ADDRESS REDACTED

JUDITH LUANNE GREEN
17200 NEWHOPE ST, #18A
FOUNTAIN VALLEY, CA 92708

JUDITH LYNNE EVANS
ADDRESS REDACTED

JUDITH RUBINO
ADDRESS REDACTED

JUDITH WATKINS
1435 S.W 6TH AVE
FORT LAUDERDALE, FL 33315

JUDITH WATKINS
84 PINYON WAY
EAST FALMOUTH, MA 02536

JUDY C GRIFFIN
206 WALDEN RUN PL
MCDONOUGH, GA 30253

JUDY CHRISTINA MANGOLD
801 WALNUT DRIVE
SEFFNER, FL 33584

JUDY KAY STUCK
1609 SEABREEZE AVE
JACKSONVILLE BEACH, FL 32250

JUDY OLSSON
ADDRESS REDACTED

JUDY VANCE
720 WEST GLENEAGLES DR
PHOENIX, AZ 85023

JULIA ANN PATTERSON
ADDRESS REDACTED

JULIA BABICH
661 W. SHERIDAN #602
CHICAGO, IL 60613

JULIA DECANN HESS
ADDRESS REDACTED

JULIA KENNEDY
2166 HILLFIELD COURT
MISSISSAUGA, ON

**Corinthian Colleges, Inc. - U.S. Mail**

JULIA KENNEDY
2166 HILLFIELD COURT
MISSISSAUGA, ON L5B 1Y2
CANADA

JULIA L. WAIRWRIGHT
ADDRESS REDACTED

JULIA M SEYBERT
ADDRESS REDACTED

JULIA N EVANS
314 SANTORINI
IRVINE, CA 92606

JULIA VERONICA CHIRINO
ADDRESS REDACTED

JULIA WILBORN
7409 PATRICIAN PLACE
TAMPA, FL 33619

JULIAN BARAJAS
ADDRESS REDACTED

JULIAN ESTRADA
ADDRESS REDACTED

JULIAN GO
250 W CENTRAL AVE 706
BREA, CA 92821

JULIAN PARIS
310 N INDIAN HILL BLVD, 520
CLAREMONT, CA 91711

JULIANA ESTRADA
ADDRESS REDACTED

JULIANE BALA
ADDRESS REDACTED

JULIANNE S. HERNANDEZ ARELLANO
ADDRESS REDACTED

JULIE A TER AVEST
5141 CENTURY AVE
APT 2
KALAMAZOO, MI 49006

JULIE A. HAEDIKE
ADDRESS REDACTED

JULIE ALCANTAR
ADDRESS REDACTED

JULIE ANN DELONG
ADDRESS REDACTED

JULIE ANN MANNELLO
1910 CHESAPEAKE COURT
OLDSMAR, FL 34677

JULIE ANN RIVERA
ADDRESS REDACTED

JULIE ANN RIVERA
C/O NAVIENT- US DEPT. OF EDUCATION LOAN SERVICI
P.O. BOX 740351
ATLANTA, GA 30374

JULIE ANN SMITH
ADDRESS REDACTED

JULIE C. MILLER
ADDRESS REDACTED

JULIE CINGLIANO
ADDRESS REDACTED

JULIE GREENBERG
375 LAKE ONTARIO CT
#204
ALTAMONTE SPRINGS, FL 32701

JULIE HARRIS
522 RHEA ST
LONG BEACH, CA 90806

JULIE K CARY
ADDRESS REDACTED

JULIE L MEYER
ADDRESS REDACTED

JULIE LAWSON
ADDRESS REDACTED

JULIE LYNN MUNROE
ADDRESS REDACTED

JULIE MAE ROBERTS
12115 19TH AVENUE SE APT B206
EVERETT, WA 98208

JULIE MAGDALENA LORENZ
3900 MOORPARK AVE
#77
SAN JOSE, CA 95117

JULIE POLANIC
2742 LARK ST
JENISON, MI 49428

JULIE RESVALOSO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JULIE RICHARDSON
4721 VALLEY VIEW DR.
OAKDALE, CA 95361

JULIE WHITE
5122 NORTH NAGLE AVENUE
CHICAGO, IL 60630

JULIEANNA SANTOS-GARCIA
ADDRESS REDACTED

JULIEANNE PHILLIPS
2780 LIMERICK STREET
PRIOR LAKE, MN 55372

JULIET NAJERA
ADDRESS REDACTED

JULIO ALCALA
ADDRESS REDACTED

JULIO ROJAS
ADDRESS REDACTED

JULIUS E JAMES
15810 SPRING CREST CIRCLE
TAMPA, FL 33624

JULIUS J TAYLOR JR
14001 NEPHI PL
#206
TAMPA, FL 33613

JULLIANNE K.R. ADAMS
1021 NE 125TH AVE.
VANCOUVER, WA 98684

JUNE LEVINE
10561 LUBAO AVE.
CHATSWORTH, CA 91311

JUNE VENDIEU
ADDRESS REDACTED

JUNELLE ROMANO
2105 LIDO CIRCLE
STOCKTON, CA 95207

JUNELLE ROMANO
3013 MONTICELLO DRIVE
STOCKTON, CA 95209

JURAPORN HUGHES
ADDRESS REDACTED

JUSTIN A AGRAMONTE
ADDRESS REDACTED

JUSTIN BARKER
ADDRESS REDACTED

JUSTIN C. TORRES
ADDRESS REDACTED

JUSTIN HALLIGAN
7229 LITTLE RIVER ROAD
GLIDE, OR 97443

JUSTIN HALLIGAN
79 MANCHESTER DRIVE
FAIRFIELD, CA 94533

JUSTIN L CHESTER
2084 SW THOMAS PL.
GRESHAM, OR 97080

JUSTIN LEE IVY
ADDRESS REDACTED

JUSTIN MAYA
16116 W ADAMS
GOODYEAR, AZ 85338

JUSTIN NICHOLAS CICHOSKI
P.O. BOX 604
WEBSTER, WI 54893

JUSTIN P MCDONALD
570 N. 5TH ST.
LARAMIE, WY 82072

JUSTIN RETUTA
ADDRESS REDACTED

JUSTIN ROBLES
ADDRESS REDACTED

JUSTINE GUTIERREZ
ADDRESS REDACTED

JUSTO MORALES
1263 CANTON DR
MILPITAS, CA 95035

JUVY M FAJARDO
ADDRESS REDACTED

JV PHOTOGRAPHY
45290 W. WOODY RD.
MARICOPA, AZ 85239

JYOTHIS J MACHATHIL
ADDRESS REDACTED

K & E PROPERTIES CORP
2090 WARM SPRINGS CT
#256
FREMONT, CA 94539

K & L GATES LLP
K&L GATES CENTER
RCAC 210 SIXTH AVE
PITTSBURGH, PA 15222

K&L GATES LLP
PAUL F. HANCOCK
WACHOVIA FINANCIAL CENTER
200 SOUTH BISCAYNE BOULEVARD, SUITE 3900
MIAMI, FL 33131

K.R. MARTIN & SONS LOCKSMITH, INC.
ATTN: KEN MARTIN
2234-A W. PARK ROW DR.
PANTEGO, TX 76013

K2B ENTERPRISES LLC
2350 WARREN AVE.
COATESVILLE, PA 19320

K9 CRISIS INTERVENTION
EMS EDUCATION AND TRAINING
ATTN: KELLY KJELETRON
4836 STRATOS WAY, UNIT A
MODESTO, CA 95356

KACVINSKY DAISAK PLLC
3120 PRINCETON PIKE, SUITE 303
LAWRENCEVILLE, PA 08648

KACVINSKY DAISAK PLLC
ATTN: DANIEL N. DAISAK
3120 PRINCETON PIKE, SUITE 303
LAWRENCEVILLE, PA 08648

KACVINSKY DAISAK PLLC
ELISE TENEN-AOKI
3120 PRINCETON PIKE SUITE 303
LAWRENCEVILLE, NJ 08648

KADIAN MOYA-GAYE GRANT
5724 BLUEBERRY CT
LAUDERHILL, FL 33313

KAI SCOTT
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

KAILI KEMA
ADDRESS REDACTED

KAISER ECKHARDT
646 VICTOR ECKHARDT ROAD
FREDERICKSBURG, TX 78624

KAITLIN HORN
ADDRESS REDACTED

KAITLIN SLY
ADDRESS REDACTED

KALAVEETA MITCHELL
3845 S. VINCENNES AVE. UNIT 202
CHICAGO IL 60653

KALE LEE-KANEAKUA
ADDRESS REDACTED

KAMALA HARRIS, ATTORNEY GENERAL
NICHOLAS G. CAMPINS, DEPUTY GENERAL COUNSEL
455 GOLDEN GATE AVE., SUITE 11000
SAN FRANCISCO, CA 94102

KAMEA'ALOHA HELEKUNIHI
ADDRESS REDACTED

KAMIL HADDAD
3783 DEEPWOOD HEIGHTS
MISSISSAUGA, ON L5M 6M6
CANADA

KAMIN REALTY CO.
490 S. HIGHLAND AVENUE
PITTSBURGH, PA 15206

KAMRAN AHMAD
8 COLORADO
IRVINE, CA 92606

KAMRAN SEDIGHI
3804 CLAIRE STREET
STOCKTON, CA 95212

KANDICE D RANDOLPH
ADDRESS REDACTED

KANEISINI A TUPOLA
ADDRESS REDACTED

KANESSA BUCHANAN
ADDRESS REDACTED

KANSAS CORPORATE TAX
915 SW HARRISON ST.
TOPEKA, KS 66612

KAPIOLANI TONGOTEA
ADDRESS REDACTED

KAPLAN HIGHER EDUCATION CORP - NIT
PO BOX 203930
DALLAS, TX 75320

KAPLAN HIGHER EDUCATION CORP-NIT
ATTN: P. TORRES
750 THIRD AVE.
NEW YORK, NY 10017

KAPLAN HIGHER EDUCATION CORP-NIT
C/O KAPLAN TEST PREP
ATTN: JON FULFORD
12650 INGENUITY DRIVE- 2ND FLOOR
ORLANDO, FL 32826

KAPLAN HIGHER EDUCATION CORP-NIT
PO BOX 203930
DALLAS, TX 75320

KAPLAN UNIVERSITY
550 W VAN BUREN ST
CHICAGO, IL 60607

KAPLIN | STEWART
UNION MEETING CORPORATE CENTER
910 HARVEST DRIVE
P.O. BOX 3037
BLUE PELL, PA 19422

**Corinthian Colleges, Inc. - U.S. Mail**

KARA L MALONEY
ADDRESS REDACTED

KARA LEE MALONEY
ADDRESS REDACTED

KAREN A GOCHEZ
ADDRESS REDACTED

KAREN ANDERSON
13 ALMOND TREE LANE
IRVINE, CA 92612

KAREN ANTILL
300 WAINANI WAY NO 518
HONOLULU, HI 96815

KAREN B. KALIL
8032 COWAN AVE.
WESTCHESTER, CA 90045

KAREN BAFFORD-BUBEL
36 LANDAU DRIVE
ROCHESTER, NY 14606

KAREN BROWN
C/O ROBAINA & KRESIN PLLC
ATTN: THOMAS GRIFFIN
ONE EAST CAMELBACK ROAD, SUITE 710
PHOENIX, AZ 85012

KAREN BROWN
THOMAS T. GRIFFIN C/O ROBAINA & KRESIN PLLC
ONE EAST CAMELBACK ROAD, SUITE 710
PHOENIX, AZ 85012

KAREN BUTTERBAUGH
13333 E. LARKSPUR
SCOTTSDALE, AZ 85259

KAREN COCHRAN
24 VIA EMPANADA
RANCHO SANTA MARGARITA, CA 92688

KAREN DEVRIES
8814 CAVALIER CT.
JENISON, MI 49428

KAREN DZIALOWY
ADDRESS REDACTED

KAREN GRAEFE
20250 BRIDGEWATER RD
MILLSBORO, DE 19966

KAREN HAYS
502 ROMA CT
LIVERMORE, CA 94551

KAREN K. KAVORKIAN
1168 TWILIGHT DR
CERES, CA 95307

KAREN KALIL
8032 COWAN AVE.
WESTCHESTER, CA 90045

KAREN LANCASTER
ADDRESS REDACTED

KAREN LIEL
ADDRESS REDACTED

KAREN LIEL
ADDRESS REDACTED

KAREN LONA
2607 WINTERTHUR MAIN
KENNESAW, GA 30144

KAREN LORRAINE RICHARDSON
20709 32ND PL W
LYNNWOOD, WA 98036

KAREN M EVERTON
79 PLEASANT ST
DORCHESTER, MA 02125

KAREN M REYNOLDS
22932 DUNE MEAR RD
LAKE FOREST, CA 92630

KAREN MIRANDA
ADDRESS REDACTED

KAREN NGUYEN
ADDRESS REDACTED

KAREN PATTERSON
ADDRESS REDACTED

KAREN PHIPPS
1922 PAUL ST
HUGHSON, CA 95326

KAREN ROYSTER VAUGHN
ADDRESS REDACTED

KAREN VELLEKAMP
5 SAND ST
CAMDEN, ME 04843

KARI EDWARDS
PMB 179
10004 WURZBACH
SAN ANTONIO, TX 78230

KARIN TELES
P.O. BOX 1614
TACOMA, WA 98401

KARINA A MOLL
1929 W. 146TH ST., UNIT 2
GARDENA, CA 90249

KARINA AGUIRRE
ADDRESS REDACTED

KARINA JIMENEZ
ADDRESS REDACTED

KARINA L LOPEZ-DIAZ
ADDRESS REDACTED

KARINA LIZETH LOPEZ-DIAZ
ADDRESS REDACTED

KARINA MORENO
ADDRESS REDACTED

KARINA RODRIGUEZ CARABALLO
ADDRESS REDACTED

KARINA RODRIGUEZ CARABALLO
ADDRESS REDACTED

KARINA ZAVALA-MORALES
11 ELK CIR
SALINAS, CA 93905

KARIS MAKIE COOPER
1012 NE 82ND AVE.
VANCOUVER, WA 98664

KARL GERLACH & IRIS L GERLACH
5 DELAWARE AVE
STANHOPE, NJ 07874

KARL T VALDEZ
ADDRESS REDACTED

KARL WONG
901 VIEWCREST COURT
AUBURN, CA 95603

KARLA A SANDOVAL
ADDRESS REDACTED

KARLA CHAVEZ
ADDRESS REDACTED

KARLA FLORES-VIRREY
ADDRESS REDACTED

KARLA JO MURPHY
1648 W. TOPEKA
PHOENIX, AZ 85027

KARLA ROBLETO
ADDRESS REDACTED

KARLA SANDOVAL
ADDRESS REDACTED

KARLY PFANNER
ADDRESS REDACTED

KARLY SCRIPTURE
ADDRESS REDACTED

KAROUN BOYADJIAN
ADDRESS REDACTED

KARRIE CLINKENBEAR LA BARBERA
3700 TULLY ROAD, APT. 100
MODESTO, CA 95356

KARRISSA M CARLSON
ADDRESS REDACTED

KASHIF SHABBIR
180 MISSISSAUGA VALLEY BLVD., UNIT 131
MISSISSAUGA, ON L5A 3M2
CANADA

KASIA A WEIGEL
19357 SYLVAN AVE
ESTACADA, OR 97023

KASIA CONROY
19357 SYLVAN AVE
ESTACADA, OR 97023

KASIA WEIGEL
19357 SYLVAN AVE
ESTACADA, OR 97023

KASSANDRA GUADALUPE SERNA
ADDRESS REDACTED

KASSANDRA GUADALUPE SERNA
ADDRESS REDACTED

KASSANDRA MCCORMICK
ADDRESS REDACTED

KASSANDRA RAMIREZ
ADDRESS REDACTED

KASSANDRA RICE
ADDRESS REDACTED

KASSY LYNN SWAIN
10961 174TH RD.
MAYETTA, KS 66509

**Corinthian Colleges, Inc. - U.S. Mail**

KATEE WINCHESTER
3140 BROOKSHEAR CIR
AUBURN HILLS, MI 48326

KATELYN JANE GEDDES
PO BOX 714
ORTING, WA 98360

KATHARINE RIVERA
10270 EAST TARON DRIVE, #40
ELK GROVE, CA 95757

KATHELYNE SARTIN
9854 CORELLA AVE
WHITTIER, CA 90603

KATHERIAN DELORIES BRYSON
ADDRESS REDACTED

KATHERINE ADAMS
2731 WAGNER DRIVE
CHASKA, MN 55318

KATHERINE ANN TORRES
1057 WILLOW BRANCH AVE
#2
JACKSONVILLE, FL 32205

KATHERINE E CELIUS
1796 WESTWIND WAY
MCLEAN, VA 22102

KATHERINE FORD
ADDRESS REDACTED

KATHERINE HANSEN
386 COLUMBIA CIRCLE
BENICIA, CA 94510

KATHERINE JO WOODS
4180 S. AROMA ST.
ENGLEWOOD, CO 80110

KATHERINE L. HINKEL
ADDRESS REDACTED

KATHERINE PETTIGREW-HELPLEY
1930 FOUNTAIN SQUARE AVE
MANTECA, CA 95337

KATHERINE S BARNES
2300 FAIR OAKS DR.
APT 1007
ARLINGTON, TX 76011

KATHERYN MALTBY
1701 W. PIERSON
PHOENIX, AZ 85015

KATHLEEN A MERHOLZ
136 PRINCETON DR #14
SOUTH LYON, MI 48178

KATHLEEN ANN CARLEY
ADDRESS REDACTED

KATHLEEN D HENDERSON
ADDRESS REDACTED

KATHLEEN KAROLYN WALSH
146 TIMBERS DRIVE
GAHANNA, OH 43230

KATHLEEN LOUISE BOYER
1101 SIBLEY MEMORIAL HWY APT 211
SAINT PAUL, MN 55118

KATHLEEN LUCAS
ADDRESS REDACTED

KATHLEEN LUCAS
ADDRESS REDACTED

KATHLEEN M HARGISS
19211 63RD AVE E
BRADENTON, FL 34211

KATHLEEN OSBORNE
464 POPLAR STREET
VERONA, PA 15147

KATHLEEN R BROWN
1758 NEWCOMB AVE.
SAN FRANCISCO, CA 94126

KATHRYN HOLDEN
ADDRESS REDACTED

KATHRYN J KNOX
384 NORTHYARDS BLVD., STE. 190
ATLANTA, GA 30318

KATHRYN JEAN PETTY
ADDRESS REDACTED

KATHRYN M MILLS
ADDRESS REDACTED

KATHRYN M REDFORD
ADDRESS REDACTED

KATHRYN M. ADAIR
7021 PINEBROOK RD.
PARK CITY, UT 84098

KATHRYN M. KINGSLEY
ADDRESS REDACTED

KATHRYN PETTY
ADDRESS REDACTED

KATHY A CHANG
ADDRESS REDACTED

KATHY HOFFMAN WOOD
3065 44TH AVE. DRIVE, NE
HICKORY, NC 28601

KATHY KREG
2016 BARNEY RD.
KALAMAZOO, MI 49004

KATHY ROSARIO
ADDRESS REDACTED

KATIE S LARA
ADDRESS REDACTED

KATIE W. SALES
ADDRESS REDACTED

KATINA A PACTOL-BAEZ
ADDRESS REDACTED

KATINA L PERKINS
ADDRESS REDACTED

KATIUCE D TELLEZ
ADDRESS REDACTED

KATREENA A FERGE
ADDRESS REDACTED

KATRINA HALEY
ADDRESS REDACTED

KATRINA HESS
ADDRESS REDACTED

KATRINA MARIE GAINES
2206 S. GOEBBERT RD.
UNIT 110
ARLINGTON HEIGHTS, IL 60005

KATTEN MUCHIN ROSENMAN LLP
ATTN: BRIAN HUBEN/DUSTIN BRANCH
2029 CENTURY PARK EAST, SUITE 2600
LOS ANGELES, CA 90067

KATTI HERRING-SPIRES
ADDRESS REDACTED

KATY ORPINELA
ADDRESS REDACTED

KAUFMAN & CANOLES, P.C.
PO BOX 3037
NORFOLK, VA 23514

KAUFMAN & CANOLES, PC.
BURT H. WHITT
150 WEST MAIN STREET
SUITE 2100
NORFOLK, VA 23510

KAUKALANI Z CASTRO
ADDRESS REDACTED

KAWALDEEP SINGH
ADDRESS REDACTED

KAWALDEEP SINGH
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

KAWALDEEP SINGH
JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G.
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

KAWANNA RENEE ST. FLEUR
751 TREKKER STREET
JACKSONVILLE, FL 32216

KAYEZEL M SACAY
ADDRESS REDACTED

KAYLA AUSTIN ROBBINS
411 S 26TH ST
#7
LARAMIE, WY 82070

KAYLA DENIS BLACKHAM
ADDRESS REDACTED

KAYLA EARNHEART
ADDRESS REDACTED

KAYLA OLINICK
ADDRESS REDACTED

KAYLA SAWYER
ADDRESS REDACTED

KAYLA TRAN
ADDRESS REDACTED

KAYLA TRAN
ADDRESS REDACTED

KAYODE DAVID FALOLA
ADDRESS REDACTED

KAYTRINA NICOLE GLENN
15350 AMBERLY DRIVE
UNIT # 4021
TAMPA, FL 33647

**Corinthian Colleges, Inc. - U.S. Mail**

KAY-YATTA VEAL
ADDRESS REDACTED

KCBA
PO BOX 39000
DEPT 34872
SAN FRANCISCO, CA 94139

KCI EMS EDUCATION & TRAINING
4836 STRATOS WAY, UNIT A
MODESTO, CA 95356

KCI EMS EDUCATION & TRAINING
ATTN: KELLY KJELSTRON
2805 QUARRY DR.
MODESTO, CA 95355

KCRA ME TV
PO BOX 26861
LEHIGH VALLEY, PA 18002

KDOC-TV
ATTN: CATHY VIOLA
625 GRAND AVE
SANTA ANA, CA 92701

KDOC-TV
C/O TITAN BROADCAST MANAGEMENT LLC
ATTN: CATHY VIOLA
1728 GENERAL GEORGEPATTON DR #100
BRENTWOOD, TN 37027

KEALANI S CHARTRAND
ADDRESS REDACTED

KEANA DORSEY
ADDRESS REDACTED

KEANU H XU
ADDRESS REDACTED

KEANU HO XU
ADDRESS REDACTED

KEANU HO XU
ADDRESS REDACTED

KEELY K KILPATRICK
ADDRESS REDACTED

KEENYN I PAHIO
ADDRESS REDACTED

KEIKI ACREE
ADDRESS REDACTED

KEIOSHA BELL
ADDRESS REDACTED

KEISHA A. MATSON
ADDRESS REDACTED

KEISHA DEVIN MORGAN
ADDRESS REDACTED

KEISHA KORNEGAY
ADDRESS REDACTED

KEISHA NICOLE HEYWOOD
2072 TWIN FALLS RD
DECATUR, GA 30032

KEITH A MYERS
4005 FLOWERING STREAM WAY
OVIEDO, FL 32766

KEITH BURKHALTER
603 S BAYSHORE DRIVE
MADEIRA BEACH, FL 33708

KEITH EARNSHAW
12101 LOCKHART LANE
RALEIGH, NC 27614

KEITH J DURONSLET
ADDRESS REDACTED

KEITH J. DURONSLET SR.
ADDRESS REDACTED

KEITH LAMONT THOMAS
2979 ROLICH
HOUSTON, TX 77063

KEITH ROGER WILLIAMS
3407 KESTON RD
GWYNN OAK, MD 21207

KELCIA POLLARD
JUSTIN D. MILLER C/O MORGAN & MORGAN
P.O. BOX 57007
ATLANTA , GA 30343

KELENA SOPI
ADDRESS REDACTED

KELLEE DAVISON
ADDRESS REDACTED

KELLER MACALUSO LLC
TOO KELLER
770 3RD AVENUE SW
CARMEL, INDIANA 46032

KELLER MACALUSO, LLC
760 3RD AVENUE SW, SUITE 210
CARMEL, IN 46032

KELLEY A TOMASELLO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KELLEY BUCHANAN
14763 HARTFORD RUN
ORLANDO, FL 32828

KELLEY DRYE & WARREN LLP
101 PARK AVENUE
NEW YORK, NY 10178

KELLEY DRYE & WARREN LLP
ATTN: ROBERT L. LEHANE
101 PARK AVENUE
NEW YORK, NY 10178

KELLEY DRYE & WARREN LLP
ATTN: ROBERT L. LEHANE, ESQ.
101 PARK AVE.
NEW YORK , NY 10178

KELLI HOLLAND
ADDRESS REDACTED

KELLI K LEASK
5372 FIELDSTONE DR. SW
GRANDVILLE, MI 49418

KELLIE GOODWIN
P.O. BOX 13680
SISSONVILLE, WV 25360

KELLIE RICCI
245 SHADY OAKS DR APT 200
PALM COAST, FL 32164

KELLIE STOCK
ADDRESS REDACTED

KELLIE WOOD
C/O ROBINSON BRADFORD LLP
ATTN: MATTHEW C. BRADFORD, ESQ.
3255 W. MARCH LANE, SUITE 230
STOCKTON, CA 95219

KELLIE WOOD
MATTHEW C. BRADFORD
3255 W. MARCH LANE, SUITE 230
STOCKTON, CA 95219

KELLISHIA WORSHAM
ADDRESS REDACTED

KELLY ANN BURTON
13302 LARAWAY DR.
RIVERVIEW, FL 33579

KELLY ANNE MAGNUSSON FIGUEROA
6416 EAGLE POINT ROAD
LAS VEGAS, NV 89108

KELLY BISHOP
ADDRESS REDACTED

KELLY BLACK
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

KELLY BLACK
ADDRESS REDACTED

KELLY FLORES
ADDRESS REDACTED

KELLY FRANCIS
7575 STOCKTON AVENUE EL
CERRITO, CA 94530

KELLY JACKSON
9 DANCING CLOUD CT
RANCHO SANTA MARGARITA, CA 92688

KELLY JANOW
ADDRESS REDACTED

KELLY MICHAEL JAMES
775 MERRY LN
BOULDER, CO 80303

KELLY NIEFFENEGGER
ADDRESS REDACTED

KELLY SERVICES INC.
999 WEST BIG BEAVER
TROY, MI 48084

KELLY SUSAN HORN
3262 N. GAREY AVE. #283
POMONA, CA 91767

KELLY TOLENTINO
ADDRESS REDACTED

KELLY TRAN
10180 SEWARD CT
SAN JOSE, CA 95127

KELLY WINGATE
4629 WITHERS DR
FORT COLLINS, CO 80524

KELLY YVONNE WILLIAMS
254 RONA LANE
DAVENPORT, FL 33897

KELSEY M WARNER
ADDRESS REDACTED

KELSEY PALMER
ADDRESS REDACTED

KELSI R MASER
ADDRESS REDACTED

KELVIN GIBBONS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KELVIN GRANT
7026 SE TRUMAN ST
PORT ORCHARD, WA 98366

KEN A JOHNSON
P.O. BOX 70
LYONS, OR 97358

KENDALL BARNES
ADDRESS REDACTED

KENDRA BURTON
ADDRESS REDACTED

KENDRA BUTTERFIELD
ADDRESS REDACTED

KENDRA COLLINS
ADDRESS REDACTED

KENDRA L. SIKORSKI
1320 YOSEMITE CIRCLE
OAKLEY, CA 94561

KENDRA N. TINSLEY
ADDRESS REDACTED

KENDRICK DALE CALLIS
2419 1/2 WICHITA ST
HOUSTON, TX 77004

KENIA AGUILAR
ADDRESS REDACTED

KENISHA LEWIS
ADDRESS REDACTED

KENNETH ANDRE BELL
ADDRESS REDACTED

KENNETH BOLIVAR
579 KATHRYN CT
CLARKSVILLE, TN 37042

KENNETH BUTLER
8823 SOUTH REDWOOD RD #A
WEST JORDAN, UT 84088

KENNETH C SATO
ADDRESS REDACTED

KENNETH DALE STEORTZ
4015 RIVERSIDE DR
TAMPA, FL 34205

KENNETH E. DAVIS
ADDRESS REDACTED

KENNETH FOWLIE
30557 EARLY ROUND DR
CANYON LAKE, CA 92587

KENNETH H FREDERICKS
ADDRESS REDACTED

KENNETH JENKINS
ADDRESS REDACTED

KENNETH JOSEPH SORENSON
25098 SUPERIOR ROAD
TAYLOR, MI 48180

KENNETH L HARRIS JR.
ADDRESS REDACTED

KENNETH L. COLLINS
ADDRESS REDACTED

KENNETH LEON NADZAK
P.O. BOX 2473
WINDERMERE, FL 34786

KENNETH M. DOERFLER
ADDRESS REDACTED

KENNETH MACKINTOSH
ADDRESS REDACTED

KENNETH MAYER
1720 HOLLAND DRIVE
WALNUT CREEK, CA 94597

KENNETH MICHAEL GRAHAM
ADDRESS REDACTED

KENNETH STEPHEN ORD
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

KENNETH STEPHEN ORD
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

KENNETH STEPHEN ORD
ADDRESS REDACTED

KENNETH UBANTE
ADDRESS REDACTED

KENNETH WOLFGANG LUTHER
649 W. MAPLE AVE
EL SEGUNDO, CA 90245

KENNON ANDERSON
ADDRESS REDACTED

KENRICK B TOUSSAINT
5147 VICKERY BLVD.
DALLAS, TX 75206

KENT SPJUTE
1776 N. HALIFAX
CLOVIS, CA 93619

KENTAVIUS MARQUIS WHITT
3241 KEITHWOOD CIRCLE EAST
PEARLAND, TX 77584

KENTUCKY COUNCIL ON POSTSECONDARY EDUCAT
1024 CAPITAL CENTER DR., STE 320
FRANKFORT, KY 40601

KENTUCKY DEPARTMENT OF TAXATION
501 HIGH STREET
FRANKFORT, KY 40620

KENYA GOODEN
ADDRESS REDACTED

KENYA L JONES
423 W. YORK ST.
#4
NORFOLK, VA 23510

KENYATTA JOHNSON
ADDRESS REDACTED

KENYATTA PATRIDGE
ADDRESS REDACTED

KENYON JOHNSON
12221 DICKENSON LANE
ORLANDO, FL 32821

KENYON JOHNSON
3549 MAPLE RIDGE LOOP
KISSIMMEE, FL 34741

KERA COPELYN
6456 SCOTTS VALLEY DR.
SCOTTS VALLEY, CA 95066

KERI SIRAGUSA
ADDRESS REDACTED

KERILYN KOGA
ADDRESS REDACTED

KERMAN UNIFIED SCHOOL DISTRICT
151 SOUTH FIRST STREET
KERMAN, CA 93630

KERMITT FREDERICK HARRIS II
1123 W. HAMILTON AVE. APT #4
SAN JOSE, CA 95008

KERRYANNE MELISSA ROBINSON
1938 EVERETT ST
VALLEY STREAM, NY 11580

KERWIN RONQUILLO
ADDRESS REDACTED

KETEMA GEMECHU
451 LEE ST #301
OAKLAND, CA 94610

KETIYA PURNELL
ADDRESS REDACTED

KEVEN F IRAHETA
ADDRESS REDACTED

KEVIN ANTONIO ROBINSON
2929 W. OAKRIDGE ROAD #C6
ORLANDO, FL 32809

KEVIN BRETT FRAZIER
ADDRESS REDACTED

KEVIN DICARLO
FRANCIS A. BOTTINI JR., KEITH M. COCHRAN
C/O CHAPIN FITZGERALD & BOTTINI LLP
550 WEST C STREET, SUITE 2000
SAN DIEGO, CA 92101

KEVIN DOUGLAS MCLAUGHLIN
1104 S. 3RD STREET APT. K
LARAMIE, WY 82070

KEVIN FERGUSON
FRANCIS A. BOTTINI, JR., SHAWN E. FIELDS C/O JC
501 WEST BROADWAY, SUITE 1720
SAN DIEGO, CA 92101

KEVIN FERGUSON AND SANDRA MUNIZ
C/O JOHNSON BOTTINI, LLP
ATTN: FRANCIS BOTTINI, JR./SHAWN FIELDS
501 WEST BROADWAY, SUITE 1720
SAN DIEGO, CA 92101

KEVIN FREDERICK
8406 W. OUTER DRIVE
DETROIT, MI 48219

KEVIN M MORGAN
455 WILDWOOD FOREST DR., #10304
WOODLAND, TX 77380

KEVIN MELLENCAMP
1701 OVERBROOK RD
ENGLEWOOD, FL 34223

KEVIN N MCCALL
ADDRESS REDACTED

KEVIN R VELASQUEZ
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

KEVIN S DYKHUIS
900 COSBY WAY DR
SPARTA, MI 49345

KEVIN SAGALA
ADDRESS REDACTED

KEVIN SOMMERFIELD
725 MERIDIAN COURT
DEKALB, IL 60115

KEVIN STROUD
ADDRESS REDACTED

KEVIN TONY JESSIE
7756 WAGNER WAY APT B
ELKINS PARK, PA 19027

KEVIN WHITEMAN
ADDRESS REDACTED

KEVIN WHITEMAN
ADDRESS REDACTED

KEVIN WILSON
19266 PARKS CEMETERY ROAD
WINSLOW, AR 72959

KEVINIQUE HARRIS
ADDRESS REDACTED

KEYIONDA GOFF
103 GLEN ALLEN COURT
NEWPORT NEWS, VA 23603

KEYMIA SHARP
ADDRESS REDACTED

KEYSHA STILES
ADDRESS REDACTED

KEYSTON BROS.
700 W. MISSISSIPPI, BLDG B-2
DENVER, CO 80223

KHAI NGUYEN
ADDRESS REDACTED

KHAMBAI KEOPHOXAI
ADDRESS REDACTED

KHAREN CARRANZA
ADDRESS REDACTED

KHATE R FERNANDEZ
ADDRESS REDACTED

KHREE A. LEWIS
ADDRESS REDACTED

KHRISTI JOI MILLER
4828 WOODLAND AVE. #103
ROYAL OAK, MI 48073

KIANNA M BRADLEY
ADDRESS REDACTED

KIARRA PEARSON
ADDRESS REDACTED

KIE WAMBAUGH
ADDRESS REDACTED

KIEANITRIA JOHNSON
ADDRESS REDACTED

KIENG TEK CHHOR
ADDRESS REDACTED

KIERNAN SORIANO
ADDRESS REDACTED

KIHANA GUEST
7610 HAMPSHIRE GARDEN PL
APOLLO BEACH, FL 33572

KIJAKAZI GAYDEN
ADDRESS REDACTED

KIM J. BARKER
ADDRESS REDACTED

KIM JYNEL BARKER
ADDRESS REDACTED

KIMAN GHARU
ADDRESS REDACTED

KIMBALL MIDWEST
DEPT L-2780
COLUMBUS, OH 43260

KIMBERLEE FLORES
ADDRESS REDACTED

KIMBERLEE LYNNE ESSES
845 N FARRIS AVE
FRESNO, CA 93728

**Corinthian Colleges, Inc. - U.S. Mail**

KIMBERLEY MERRILL
ADDRESS REDACTED

KIMBERLY ANDRADE
ADDRESS REDACTED

KIMBERLY ANN BARBIERI
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

KIMBERLY ANNE PENITENTI
3868 WALNUT AVE
CONCORD, CA 94519

KIMBERLY CHERON BATTLE
ADDRESS REDACTED

KIMBERLY CORBIN
809 LADY OF THE LAKE
LEWISVILLE, TX 75056

KIMBERLY CREW
P.O. BOX 223
ORANGE PARK, FL 32067

KIMBERLY DENISE SAWYER-MCWRIGHT
8250 S. ELLIS UNIT D
CHICAGO, IL 60619

KIMBERLY FULLER
ADDRESS REDACTED

KIMBERLY FUNK
601 WOOD ST
BRISTOL, PA 19007

KIMBERLY GERENCSER
ADDRESS REDACTED

KIMBERLY IP
ADDRESS REDACTED

KIMBERLY JUNIOUS
ADDRESS REDACTED

KIMBERLY KAY ROSE
1228 CHESTERTON LANE
COLUMBUS, OH 43229

KIMBERLY L CORBIN
322 PRAIRIE HILL TRAIL
LEWISVILLE, TX 75056

KIMBERLY L CORBIN
809 LADY OF THE LAKE
LEWISVILLE, TX 75056

KIMBERLY LEMOIGNE
ADDRESS REDACTED

KIMBERLY M ESPARZA
4815 ARMEL DR.
COVINA, CA 91722

KIMBERLY M MENDOZA
ADDRESS REDACTED

KIMBERLY MAGETT
2606 MIRAGE AVE.
PLAINFIELD, IL 60586

KIMBERLY MICHELLE SOILA
4279 OAKWOODS CT.
STONE MOUNTAIN, GA 30083

KIMBERLY MURRAY
ADDRESS REDACTED

KIMBERLY PREZA
ADDRESS REDACTED

KIMBERLY R SIMON
162 HIGHLAND AVENUE
ORMOND BEACH, FL 32174

KIMBERLY R. LOTHYAN
11415 53RD AVE. S.E.
EVERETT, WA 98208

KIMBERLY RODRIGUEZ
ADDRESS REDACTED

KIMBERLY ROFF
74 MAIDSTONE LN
WADING RIVER, NY 11792

KIMBERLY SUE PUGH DEAN
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

KIMBERLY SUE PUGH DEAN
ADDRESS REDACTED

KIMBERLY THERESA COLLINS
ADDRESS REDACTED

KIMBERLY WAGG
3144 MAPLE ST
VAL CARON, ON P3N 1E9
CANADA

KIMBERLY WESTMORELAND
21011 OSTERMAN ROAD, APT A102
LAKE FOREST, CA 92630

KIMBERLY WILLIAMS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KIMBERLYN JOANNE BARNES
9612 SEADALE COURT UNIT 201
RIVERVIEW, FL 33578

KIN JEAN D RIGODON
ADDRESS REDACTED

KING COUNTY TREASURY
KING COUNTY, STATE OF WASHINGTON
500 FOURTH AVENUE
# 600
SEATTLE, WA 98104

KING COUNTY TREASURY OPERATIONS
LINDA CRANE NELSEN
500 4TH AVENUE, ROOM 600
SEATTLE, WA  98104

KINJA JOHNSON
ADDRESS REDACTED

KIPTON BLACK
ADDRESS REDACTED

KIRA JANAE PATTON
ADDRESS REDACTED

KIRAN KAVIPURAPU
8282 SIERRA AVE
#3938
FONTANA, CA 92334

KIRCH-METRO COMPANY, LLC
129 WATERGLEN CIRCLE
SACRAMENTO, CA 95826

KIRCH-METRO COMPANY, LLC
ATTN: CAREN TAMBERT
129 WATERGLEN CIRCLE
SACRAMENTO, CA 95826

KIRKLAND & ELLIS LLP
555 CALIFORNIA STREET
SAN FRANCISCO, CA 94104

KIRKLAND ELLIS LLP
CHRISTOPHER W. KIRKHAM
555 CALIFORNIA STREET
SAN FRANCISCO, CALIFORNIA 94104

KIRKLAND WASHINGTON
ADDRESS REDACTED

KIRREA MARIE DICKERSON
ADDRESS REDACTED

KIRSTEN KANE
ADDRESS REDACTED

KIRSTEN MCCANN
1510 N HARRISON AVE
FRESNO, CA 93728

KISHORI R PATEL
3518 WORD STREET
DALLAS, TX 75204

KISHWER SHAHZADI RAHMAN
4439 ASHWOOD COMMON
FREMONT, CA 94538

KISSY K. MARSHALL
ADDRESS REDACTED

KITSAP COUNTY TREASURER
ATTN: HEATHER YOUNG
P.O. BOX 299
BREMERTON, WA 98337

KITSAP COUNTY TREASURER
PO BOX 299
BREMERTON, WA 98337

KIYOMI AUDRIE JEFFERSON
1204 SABLE CHASE BLVD.
MCDONOUGH, GA 30253

KIYOMI D ERRETT
ADDRESS REDACTED

KMYS
C/O KUTV
ATTN: COURTNEY NATTRESS
299 S. MAIN, SUITE 150
SALT LAKE CITY, UT 84111

KMYU
ATTN: CHEYENNE SUTTON
299 S. MAIN #150
SALT LAKE CITY, UT 84111

KODY CORBETT
ADDRESS REDACTED

KORN/FERRY INTERNATIONAL
NW 5064
P.O. BOX 1450
MINNEAPOLIS, MN 55485

KORREY TUBAYA-BEAVERS
ADDRESS REDACTED

KORTISHA RENEE MEEKS
ADDRESS REDACTED

KORTO ELAINE MILAS
ADDRESS REDACTED

KOUA CHANG
ADDRESS REDACTED

KOUROUSH KHALILI
6504 W. DESERT LANE
LAVEEN, AZ 85339

KOURTNEY T. BUTLER- RUSHTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KPMG, LLP
DEPT 0608
PO BOX 120608
DALLAS, TX 75312

KQCA
DEPT#05983
PO BOX 39000
SAN FRANCISCO, CA 94139

KRASSIMIRA I PENTCHEVA
11024 HOLLY TREE LANE
CUPERTINO, CA 95014

KREA DAVID
ADDRESS REDACTED

KREEDENCE L MAGALLONES
ADDRESS REDACTED

KREIS, ENDERLE, HUDGINS & BORSOS, PC
ATTN: THOMAS G. KING
PO BOX 4010
KALAMAZOO, MI 49003

KRIS HOWERTON
4205 MEADOW HILL DR
TAMPA, FL 33618

KRIS M. GATCHALIAN
ADDRESS REDACTED

KRIS M. GATCHALIAN
ADDRESS REDACTED

KRISHAWNA CARRANZA
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

KRISHNA GEORGE
182 NW 75TH TERRACE
PLANTATION, FL 33317

KRISTA FULTON
ADDRESS REDACTED

KRISTALYN MCCLOSKEY
ADDRESS REDACTED

KRISTAN M LEVINE
955 WILLOWLEAF RD., #1603
SAN JOSE, CA 95128

KRISTEL VESELY
ADDRESS REDACTED

KRISTEN ELIZABETH SAWBERGER
2504 OAK HILL DRIVE
ARLINGTON, TX 76006

KRISTEN MARIE HARTMAN
629 ELLSWORTH ST
ALTAMONTE SPRINGS, FL 32701

KRISTEN NGUYEN
210 CALIFORNIA COURT
MISSION VIEJO, CA 92692

KRISTI MARIE WRIGHT-WIGGINS
118 N. EUCALYPTUS AVE
#1
INGLEWOOD, CA 90301

KRISTI PRINZ
2181 SKYLINE CIRCLE DR.
MUSKEGON, MI 49444

KRISTI SNELLINGS
449 STATEN STREET
JONESBORO, GA 30238

KRISTIAN LOEZA
ADDRESS REDACTED

KRISTIE ANNE HAYSLETT
ADDRESS REDACTED

KRISTIE BURKE
ADDRESS REDACTED

KRISTIE CAMACHO
1437 TOURS COURT
BEAUMONT, CA 92223

KRISTIE ROCHELLE BAINES
9512 SWEETWATER LN. #6
HOUSTON, TX 77037

KRISTIN CREIGHTON
209 RIVER ST
BRAINTREE, MA 02184

KRISTIN JOY LEAL
ADDRESS REDACTED

KRISTIN MCDANIEL
1715 W 54TH PL
LAGRANGE, IL 60525

KRISTIN RAMOS
19200 BEL AIR DR
WALNUT, CA 91789

KRISTIN STUCKY
ADDRESS REDACTED

KRISTINA ANN RANDALL
14718 NE 50TH STREET
VANCOUVER, WA 98682

KRISTINA ANN WALDRON
15082 S. KANAB COURT
DRAPER, UT 84020

KRISTINA D CANN
ADDRESS REDACTED

KRISTINA M LAGUNA-BLASS
ADDRESS REDACTED

KRISTINA MACHELLE NAGEL
410 RIVERSIDE COURT
SANTA ROSA, CA 95054

KRISTINA MARIE FICEK
ADDRESS REDACTED

KRISTINA N PINEDA
ADDRESS REDACTED

KRISTINA PLASCENCIA
ADDRESS REDACTED

KRISTINA ROTH
ADDRESS REDACTED

KRISTINA SMITH
ADDRESS REDACTED

KRISTINA STROUP
ADDRESS REDACTED

KRISTINE NOEL PEQUEEN
ADDRESS REDACTED

KRISTOPHER J SCHNEEBERGER
ADDRESS REDACTED

KRISTY CANELA
ADDRESS REDACTED

KRISTY DAVIS
ADDRESS REDACTED

KRISTY F ASPERIN
ADDRESS REDACTED

KRISTY VALERIE
ADDRESS REDACTED

KRISTY VALERIE
ADDRESS REDACTED

KRISTY Y. THOMAS
15122 BURLMONT LN
CHANNEL VIEW, TX 77530

KRUEGER INTERNATIONAL, INC.
PO BOX 204576
DALLAS, TX 75320

KRYSTAL ANN KOWALSKI
ADDRESS REDACTED

KRYSTAL B. JACKSON
10108 SYCAMORE CANYON RD.
MORENO VALLEY, CA 92557

KRYSTAL DUNBAR
ADDRESS REDACTED

KRYSTEN DUQUETTE
ADDRESS REDACTED

KRYSTIN RAELENE CANON
ADDRESS REDACTED

KRYSTLE POWELL
ADDRESS REDACTED

KRYSTYNA E RODRIGUEZ
ADDRESS REDACTED

KUBE/ OUBE
1728 GENERAL GEORGE PATTON DR
SUITE 100
BRENTWOOD, TN 37027

KUBE/ OUBE
ATTN: CATHY VIOLA
888 3RD ST. NW SUITE A
ATLANTA, GA 30318

KUBE/OUBE
C/O TITAN BROADCAST MGT, LLC
ATTN: CATHY VIOLA
1728 GENERAL GEORGE PATTON DR SUITE 100
BRENTWOOD, TN 37027

KUMI HIGASHIYAMA
ADDRESS REDACTED

KUN LIU
2553 DANHAVEN CT
AURORA, IL 60502

KURT IKEMEIER
21415 12TH AVE. SO. 4A
DES MOINES,WA

KURT J. HARRIS
ADDRESS REDACTED

KURT LOFLAND
27814 ST. BERNARD LANE
LAKE ARROWHEAD, CA 92352

Corinthian Colleges, Inc. - U.S. Mail

KURTIS J KNUTSON
ADDRESS REDACTED

KUTAK ROCK LLP
1801 CALIFORNIA STREET, SUITE 3100
DENVER, CO 80202

KUTERIA R RITMAN
4911 E. TEMPLE HEIGHTS RD
#D
TAMPA, FL 33617

KUULEIMOMI MAKUA
ADDRESS REDACTED

KVCW
299 S. MAIN ST., SUITE 150
SALT LAKE CITY, UT 84111

KVCW
ATTN: CHLOE WARD
299 S. MAIN #150
SALT LAKE CITY, UT 84111

KVCW, NCCW
C/O KUTV
299 S. MAIN #150
SALT LAKE CITY, UT 84111

KYLE ALEXANDER PRESS
9797 N. CHANCE AVE
FRESNO, CA 93720

KYLE GAYLORD
908 HOMESTAKE DR
GOLDEN, CO 80401

KYLE OHO
ADDRESS REDACTED

KYLE ROBERT TODD
ADDRESS REDACTED

KYLE SEMRAU
ADDRESS REDACTED

KYLE SIMMONS
ADDRESS REDACTED

KYLE TAYLOR
C/O THE HARR LAW FIRM
517 SOUTH RIDGEWOOD AVE.
DAYTONA BEACH, FL 32114

KYLE TAYLOR
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32115

KYLE TAYLOR
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

KYLE W ORD
1758 N. 9TH APT. 3
LARAMIE, WY 82072

KYLE WADE FARRELL
RT 1 BOX 302B
PAULS VALLEY, OK 73075

KYLE WILLIAM BURGE
ADDRESS REDACTED

KYOUNGHEE KIM
ADDRESS REDACTED

KYRA MICHELLE GRIGGERS (ALIAS: KYRA SNAREL
ADDRESS REDACTED

L MCGEHEE
ADDRESS REDACTED

L NAW SAN
ADDRESS REDACTED

L STEVEN IGLESIAS
445 W. WELLINGTON # 4B
CHICAGO, IL 60657

L&B PIPE AND SUPPLY COMPANY
22515 SOUTH WESTERN AVENUE
TORRANCE, CA 90501

L&B PIPE AND SUPPLY COMPANY
ATTN: BRENDA SWEARINGEN
22515 SOUTH WESTERN AVENUE
TORRANCE, CA 90501

L.C WILLIAMS AND ASSOCIATES
ATTN: WILLIAM DAHLBORN
150 N. MICHIGAN AVE, SUITE 3800
CHICAGO, IL 60601

L.C. WILLIAMS & ASSOCIATES
150 N. MICHIGAN AVE, SUITE 3800
CHICAGO, IL 60601

LA LORENCE ABSTON
ADDRESS REDACTED

LA SIERRA FIRE EQUIPMENT
PO BOX 70616
RIVERSIDE, CA 92513

LA TASHA C. LASTER-MULLINS
8338 TARBAT ST.
STOCKTON, CA 95209

LA TASHA ESTRADA
ADDRESS REDACTED

LA TRENA A TAYLOR
4320 SPRUCE ST
INKSTER, MI 48141

**Corinthian Colleges, Inc. - U.S. Mail**

LACHELLE Y GREEN
7217 STARBOARD DRIVE
DISTRICT HEIGHTS, MD 20747

LACORA AYALA
165 DESMOND STREET
SAN FRANCISCO, CA 94134

LADARIUS BROWN
ADDRESS REDACTED

LADINE KLUTH
ADDRESS REDACTED

LAERDAL MEDICAL CORPORATION
LOCKBOX#4987
PO BOX 8500
PHILADELPHIA, PA 19178

LAFU SEUMANU
ADDRESS REDACTED

LAJUAN R. DAVIS
ADDRESS REDACTED

LAKE COUNTY TREASURER
2293 N MAIN ST
CROWN POINT, IN 46307

LAKEAH LYNN DICKERSON
2723 VANDERBILT LANE
#20
REDONDO BEACH, CA 90278

LAKEISHA BROWN
ADDRESS REDACTED

LAKEISHA MOSLEY
ADDRESS REDACTED

LAKESHA NUBINE
ADDRESS REDACTED

LAKESHA S. BESS
ADDRESS REDACTED

LAKESHORE LEARNING MATERIALS
2695 EAST DOMINGUEZ ST.
CARSON, CA 90895

LAKE-SUMTER  STATE COLLEGE
9501 US-441
LEESBURG, FL 34788

LAKIESHA ANDERSON
ADDRESS REDACTED

LAKIN TIRE WEST, INC.
15305 SPRING AVENUE
SANTA FE SPRINGS, CA 90670

LAKIN TIRE WEST, INC.
ATTN: TERI MONFERO
15305 SPRING AVENUE
SANTA FE SPRINGS, CA 90670

LAKISHA BROWN
ADDRESS REDACTED

LAKISHA D. BOYD
ADDRESS REDACTED

LAKISHA JONES
176 WARREN WAY
PITTSBURG, CA 94565

LAKISHA SMITH
ADDRESS REDACTED

LAKITA S JOHNSON
18617 PREVOST
DETROIT, MI 48235

LALILA COTA
ADDRESS REDACTED

LAMAR COLEMAN
ADDRESS REDACTED

LAMPERT 25500 INDUSTRIAL BLVD., LLC
900 VETERANS BLVD, SUITE 410
REDWOOD CITY, CA 94063

LAMPERT 25500 INDUSTRIAL BLVD., LLC
ATTN: ROLAND LAMPERT
P.O. BOX 712711
CINCINNATI, OH 75271

LAMPERT AT 25500 INDUSTRIAL BLVD., LLC
ATTN: ROLAND LAMPERT
900 VETERANS BLVD., SUITE 410
REDWOOD CITY, CA 94063

LANAE POE
ADDRESS REDACTED

LANCE DEAN EARLY
5905 W CHARLESTON BLVD
APT 141
LAS VEGAS, NV 89145

LANCE M KOJIRO
ADDRESS REDACTED

LANDAUER, INC.
P.O. BOX 809051
CHICAGO, IL 60680

LANEISHA DEWAYNA JOHNSON
1761 W TOWNSEND ST
RIALTO, CA 92377

**Corinthian Colleges, Inc. - U.S. Mail**

LANG DUONG
404 RODEO DR
SAN JOSE, CA, 95111

LANIESHA NIBLETT
ADDRESS REDACTED

LANISSA MARIE NELSON
ADDRESS REDACTED

LANNA CAROLE O'MALLEY
11191 CIMARRON ST
FIRESTONE, CO 80504

LANNY MATTHEW TISDALE
1325 GRAFTON STREET
LARAMIE, WY 82072

LAQUANDRA M. TERRY
ADDRESS REDACTED

LAQUESHA ROBERTSON
ADDRESS REDACTED

LAQUISA LOGGINS
ADDRESS REDACTED

LAQUISA LOGGINS
ADDRESS REDACTED

LARAMIE CHAMBER BUSINESS ALLIANCE
800 S. 3RD ST.
LARAMIE, WY 82020

LARAMIE DAILY BOOMERANG-CIRCULATION DEPT
320 GRAND AVENUE
LARAMIE, WY 82070

LARISA SHVAYA
2567 OAK TRL. N
#109
CLEARWATER, FL 33764

LARONDIA TEASLEY
ADDRESS REDACTED

LARRABEE ALBI COKER, LLP
PO BOX 919016
SAN DIEGO, CA 92191

LARRABEE MEHLMAN ALBI COKER LLP
DIANA VELLOS COKER
10145 PACIFIC HEIGHTS BOULEVARD, SUITE 910
SAN DIEGO, CA 92121

LARRY  E BAUMGARTNER
522 E. LINCOLN ST.
LARAMIE, WY 82070

LARRY CADE
10030 KENBERTON COURT
OAK PARK, MI 48237

LARRY CHEN
8317 JACKSON SPRINGS RD.
TAMPA, FL 33615

LARRY COLTON
ADDRESS REDACTED

LARRY DARRELL DUHART
6160 GLENMONT DR. #160
HOUSTON, TX 77081

LARRY HANSON
1754 LOS PADRES BLVD.
SANTA CLARA, CA 95050

LARRY MARONEY
3389 W. BEECHWOORD
SPRINGFIELD, MO 65807

LARRY SIMPSON
3221 E CRANDELL DR
CHARLOTTE, MI 48813

LARRY WOLF
24792 MANGO ST
SAME
HAYWARD, CA 94545

LARRY WRIGHT
ADDRESS REDACTED

LARS C VAALER
21971 SANDRA STREET
LAKE FOREST, CA 92630

LARSON * KING, LLP
SHAWN M. RAITER
30 EAST SEVENTH STREET, SUITE 2800
SAINT PAU,  MN  55101

LARSON KING, LLP
30 EAST 7TH ST., STE#2800
ST. PAUL, MN 55101

LASALLE SYSTEMS LEASING, INC.
6111 NORTH RIVER ROAD
ROSEMONT, IL 60018

LASALLE SYSTEMS LEASING, INC.
DBA LASALLE SOLUTIONS
DBA LASALLE SOLUTIONS
ROSEMONT, IL 60018

LASER RECHARGE CO
ATTN: JACQUELINE SCHWARTZ
823 WOODMONT LANE
LAKELAND, FL 33813

LASER RECHARGE CO INC
ATTN: JACQUELINE SCHWARTZ
1028 S FLORIDA AVE
LAKELAND, FL 33803

LASHAE MITCHELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 9/25/2015

| | | |
|---|---|---|
| LASHANDRA SMITH<br>ADDRESS REDACTED | LASHAUNDRA GAY<br>ADDRESS REDACTED | LASHAWN JOHNSON<br>ADDRESS REDACTED |
| LATASHA ANN HARRIS<br>8242 DURALEE LANE APT. 612<br>DOUGLASVILLE, GA 30134 | LATASHA ANN PARKMOND<br>ADDRESS REDACTED | LATASHA B GODWIN<br>119 TOWN SQUARE DR.<br>NEWPORT NEWS, VA 23607 |
| LATASHA D WRIGHT<br>3992 LINCOLN<br>GARY, IN 46408 | LATASHA NICOLE MORRIS<br>ADDRESS REDACTED | LATASHA THOMAS<br>ADDRESS REDACTED |
| LATASHA THOMAS<br>ADDRESS REDACTED | LATHAM & WATKINS LLP<br>PETER L. WINIK<br>555 ELEVENTH STREET, N.W., SUITE 1000<br>WASHINGTON, DC 20004 | LATHAM & WATKINS LLP<br>PO BOX 7247-8202<br>PHILADELPHIA, PA 19170 |
| LATISHA WARD<br>ADDRESS REDACTED | LATISHA WARD<br>ADDRESS REDACTED | LATONIANETTA MICHELLE STOKES<br>1022 EXPLANADA UNIT 101<br>CORONA, CA 92879 |
| LATONYA NELSON<br>ADDRESS REDACTED | LATONYA SUGGS<br>ADDRESS REDACTED | LATOYA PATRICE ELLIS<br>823 EAST DUST DEVIL CIRCLE<br>QUEEN CREEK, AZ 85243 |
| LATOYA PHILLIPS<br>ADDRESS REDACTED | LATOYA S. LOCKETT<br>ADDRESS REDACTED | LATOYA WILLET<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| LATRICE TAYLOR<br>ADDRESS REDACTED | LATRICIA M. BATES<br>ADDRESS REDACTED | LAURA A CHASON<br>446 WALNUT DR.<br>HAPEVILLE, GA 30354 |
| LAURA BIDDLE<br>ADDRESS REDACTED | LAURA BISSELL<br>ADDRESS REDACTED | LAURA BISSELL<br>ADDRESS REDACTED |
| LAURA BONILLA<br>ADDRESS REDACTED | LAURA BRAZIEL<br>ADDRESS REDACTED | LAURA DECKER<br>1396 E. BUFFALO ST<br>GILBERT, AZ 85295 |
| LAURA DENNIS<br>ADDRESS REDACTED | LAURA E CAMEZ<br>ADDRESS REDACTED | LAURA F FIGUEROA<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

LAURA F. FIAL
3862 SOUTH TOWER AVE
CHANDLER, AZ 85286

LAURA FRISBIE
ADDRESS REDACTED

LAURA KATHRYN HENNING
3872 NW MUNSON ST
SILVERDALE, WA 98383

LAURA L. FLEMING
ADDRESS REDACTED

LAURA LEON
10412 ROCKINGHAM DRIVE
RANCHO CORDOVA, CA 95670

LAURA NGUYEN-BROWN
5949 OLIVE AVE
LONG BEACH, CA 90805

LAURA OMAYE-BYRNE
ADDRESS REDACTED

LAURA P GONZALEZ
ADDRESS REDACTED

LAURA TORRES
202 PACIFIC OAK CT
FOLSOM, CA 95630

LAURA VARGAS
ADDRESS REDACTED

LAURA ZAVALA
ADDRESS REDACTED

LAURA ZAVALA
ADDRESS REDACTED

LAUREEN A CAHILL
1211 S. BRAINARD
LA GRANGE, IL 60525

LAUREL POLLOCK
7160 S.W. OLESON RD. #5
PORTLAND, OR 97223

LAUREN AGNO
ADDRESS REDACTED

LAUREN HUDDLESON
ADDRESS REDACTED

LAUREN IRENE BRITTON
8688 FRUITWOOD CT
FAIR OAKS, CA 95628

LAUREN JONES
ADDRESS REDACTED

LAUREN LTD INC
ATTN: GREG RUDRICK
P.O. BOX 530125
MIAMI SHORES, IL 33153

LAUREN LTD INC
GREG RUDRICK
PO BOX 530125
MIAMI SHORES, FL 33153

LAUREN LTD INC
PO BOX 530125
MIAMI SHORES, FL 33153

LAUREN LTD INC.
PO BOX 4602
HIALEAH, FL 33014

LAUREN M. PETIT
ADDRESS REDACTED

LAUREN MONROE
ADDRESS REDACTED

LAUREN PULIDO
ADDRESS REDACTED

LAUREN STARK
ADDRESS REDACTED

LAUREN VANCOURT
ADDRESS REDACTED

LAURENCE J BRUECK
5000 W WILSON
CHICAGO, IL 60630

LAURIE A. BARDELL
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

LAURIE A. BARDELL
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
517 SOUTH RIDGEWOOD AVE.
DAYTONA BEACH, FL 32114

LAURIE A. BARDELL
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

LAURIEN JONES
ADDRESS REDACTED

LAURIEN JONES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LAURO ANDRES RODRIGUEZ
ADDRESS REDACTED

LAVADA MCCALL
ADDRESS REDACTED

LAVERNE SMITH-GRAHAM
ADDRESS REDACTED

LAVINIA PARHOTI
6435 GREEN VALLEY CIRCLE #110
CULVER CITY, CA 90230

LAVONNE KOLENDER
643 GLENWOOD LANE
HENDERSON, NV 89002

LAW OFFICE OF DONALD W. SIEVEKE
ATTN: DONALD W. SIEVEKE
1113 N. SPURGEON STREET
SANTA ANA, CA 92701

LAW OFFICES OF KEVIN T. BARNES
5670 WILSHIRE BLVD. SUITE 1460
LOS ANGELES, CA 90036

LAW OFFICES OF PREHODA, LEONARD & EDWARD
ATTN: DONALD P. PREHODA JR.
P.O. BOX 789
LARAMIE, WY 82073

LAW OFFICES OF RALPH C POND PLLC
ATTN: RALPH C. POND
16106 SE 24TH ST.
BELLEVUE, WA 98008

LAW OFFICES OF RALPH C. POND, PLLC, THE
16106 SE 24TH ST.
BELLEVUE, WA 98008

LAWANDA EVETTE CARRIGAN
16026 ALLENWICK LANE
HOUSTON, TX 77084

LAWANDA RENAE CLARK
ADDRESS REDACTED

LAWANDA ROBINSON
ADDRESS REDACTED

LAWANDA TURNER
ADDRESS REDACTED

LAWRENCE ATKINSON
ADDRESS REDACTED

LAWRENCE HWANG
837 MANALO ST
HONOLULU, HI 96826

LAWRENCE J. MURPHY
43 ROTONDA CIRCLE
ROTANDA, WEST FL 33947

LAWRENCE KINCAID
P.O. BOX 681
302 S. WILLIS
GRANGER, TX 76530

LAWRENCE ROBERT HIBBEN
18819 MAISONS DR.
LUTZ, FL 33558

LBA REALTY FUND II - WBP III, LLC
17901 VON KARMAN ,STE 950
IRVINE, CA 92614

LBA REALTY FUND II - WBP III, LLC
3347 MICHELSON DRIVE, SUITE 200
IRVINE, CA 92612

LBA REALTY FUND II-COMPANY XII, LLC
C/O FITZGERALD YAP KREDITOR LLP
ATTN: DAVID M. LAWRENCE
16148 SAND CANYON AVENUE
IRVINE, CALIFORNIA 92618

LCM FUNDS 7-BURRIDGE, LLC
C/O WARREN BLUMENTHAL
408 EAST RAVINE BAYE ROAD
BAYSIDE, WI 53217

LCM FUNDS 7-BURRIDGE, LLC AND SHEBOYGAN H
C/O WARREN BLUMENTHAL
ATTN: STEVEN H. BLUMEUTHAL
408 EAST RAVINE BAYE ROAD
BAYSIDE, WI 53217

LEAD PRO DIRECT LLC
P.O. BOX 524
SADDLE RIVER, NJ 07458

LEAD PRO DIRECT LLC
PO BOX 52218
NEWARK, NJ 07107

LEAD2CLASS, LLC
6735E GREENWAY PKWY #2112
SCOTTSDALE, AZ 85254

LEAH COPE
14 BERENS DRIVE
KENTFIELD, CA

LEAH COPE
14 BERENS DRIVE
KENTFIELD, CA 94904

LEAH N. CARDENAS (SALTO)
ADDRESS REDACTED

LEAH NADINE SMITH
6427 BEVERLY LN
EVERETT, WA 98203

LEAH S. COPE
14 BERENS DRIVE
KENTFIELD, CA 94904

LEAH SRERY
850 S. RIVER DR
#2074
TEMPE, AZ 85281

LEANNA MALONE
4411 E. CHANDLER BLVD #2068
PHOENIX, AZ 85048

LEANNE ROBERTSON TIMOG
1430 W. CASINO RD. #173
EVERETT, WA 98204

LEANNE WHALEY
ADDRESS REDACTED

LEARN CPR 4 LIFE, INC.
PO BOX 402664
HESPERIA, CA 92340

LEARNING HOUSE, INC., THE
427 SOUTH FORTH STREET, SUITE 300
LOUISVILLE, KY 40202

LEARNINGEXPRESS, LLC
80 BROAD ST. STE#00
NEW YORK, NY 10004

LEDAVID N. SANDERS
ADDRESS REDACTED

LEDENA GARRETT
ADDRESS REDACTED

LEE EDWARD ECHOLS JR.
ADDRESS REDACTED

LEE SHELLKO
91-1033 KAIPUHINEHU STREET
EWA BEACH, HI 96706

LEEANE M. O'DOHERTY
ADDRESS REDACTED

LEEANN M KOGA
ADDRESS REDACTED

LEEANN SMITH
ADDRESS REDACTED

LEEANN ST LOUIS
3 BRIDGEVIEW CIR.
TYNGSBORO, MA 01879

LEENA MARY THOMAS
12503 NW 10TH CT
SUNRISE, FL 33323

LEETHA S MCKEE
3793 FOSSILWOOD WAY
ROUND ROCK, TX 78681

LEGACY AIR, INC.
3529 E. WOOD ST.
PHOENIX, AZ 85040

LEGACY AIR, INC.
C/O WILENCHIK AND BARTNESS, P.C
ATTN: JOHN D. WILENCHIK, ESQ.
2810 NORTH THIRD ST.
PHOENIX, AZ 85004

LEGALINK, INC.
FILE 70206
LOS ANGELES, CA 90074

LEGENDARY ENTERTAINMENT GROUP INC.
19936 CUYAMA LANE
RIVERSIDE, CA 92508

LEGION ESCOBAR
938 N FRUIT AVE
FRESNO, CA 93728

LEILA DAWN SHASTEEN
ADDRESS REDACTED

LEILA LOPEZ
ADDRESS REDACTED

LEILA SHARMA
ADDRESS REDACTED

LEILA VANDERWERFF
ADDRESS REDACTED

LEILANI JOE
14936 CHELSEA AVE
CHINO HILLS, CA 91709

LENA BROWN
ADDRESS REDACTED

LENG XIONG
5854 E PLATT AVE
FRESNO, CA 93727

LENORA REED BRINSON
1516 NIEUPORT LANE
ORLANDO, FL 32805

LEO PAUL M MALINIS
ADDRESS REDACTED

LEO PAUL M. MALINIS
ADDRESS REDACTED

LEOJACKSON DEW
ADDRESS REDACTED

LEON E ABRAHAM
ADDRESS REDACTED

LEONA TROTTER
ADDRESS REDACTED

LEONARD EARL COLE JR
101 S REYNOLDS STREET, UNIT H-518
ALEXANDRIA, VA 22304

LEONARDO CASTANEDA
ADDRESS REDACTED

LEONEL ALVAREZ
ADDRESS REDACTED

LEONOR GUTIERREZ
ADDRESS REDACTED

LEONOR ROJO SANCHEZ
ADDRESS REDACTED

LEOVEN MARIANO
ADDRESS REDACTED

LEROY CONYERS JR
ADDRESS REDACTED

LEROY STEWART
5100 S CORNELL, #805
CHICAGO, IL 60615

LESCO RESTORATIONS, INC.
1341 NAZARETH CHURCH RD.
SPARTANBURG, SC 29301

LESLIE BORJAS
ADDRESS REDACTED

LESLIE BURNS
1648 COVE CREEK CIRCLE
NORCROSS, GA 30093

LESLIE C GREER
9710 SUN POINTE DR.
BOYNTON BEACH, FL 33437

LESNICK PRINCE & PAPPAS LLP
315 W. 9TH ST., STE#705
LOS ANGELES, CA 90015

LESNICK PRINCE & PAPPAS LLP
ANDREW R. CAHILL
315 W. NINTH STREET, SUITE 705
LOS ANGELES, CA 90015

LESTER CEDRIC D'SILVA
3163 CARAMBELA CIRCLE S
COCONUT CREEK, FL 33066

LETICIA AVILA
ADDRESS REDACTED

LETICIA B PEREZ GARCIA
ADDRESS REDACTED

LETICIA CALDERON
1521 OWENS DRIVE
MODESTO, CA 95354

LETICIA CARRANZA
ADDRESS REDACTED

LETICIA GUTIERREZ
ADDRESS REDACTED

LETICIA HERNANDEZ
ADDRESS REDACTED

LETICIA LUEVANO
ADDRESS REDACTED

LETICIA VIDAL
ADDRESS REDACTED

LEVEL 3 COMMUNICATIONS LLC
PO BOX 910182
DENVER, CO 80291

LEVONTE TYWAN COLE
2155 E 28TH ST
APT 4
OAKLAND, CA 94606

LEW LAY TAN
7015 19TH AVE
BROOKLYN, NY 11204

LEXISNEXIS
ATTN:AMY K. ROUNTREE
9443 SPRINGBORO PIKE
MIAMBURG, OH 45342

LEXISNEXIS
PO BOX 7247-7090
PO BOX 7247-7090
PHILADELPHIA, PA 19170

LFI FT. PIERCE, INC.
LABOR FINDERS (LAKELAND)
PO BOX 29
LAKELAND, FL 33802

LI CHAN
15072 ROBINWOOD CT
GRAND HAVEN, MI 49417

LI SU
ADDRESS REDACTED

LI XIU JANG
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                    Served 9/25/2015

LIANA GIORGADZE
ADDRESS REDACTED

LIBERTY INSURANCE UNDERWRITERS INC.
55 WATER STREET, 18TH FLOOR
NEW YORK, NY  10041

LIDDELL KIRK EVERY TUPPER
16911 GRIGGS
DETROIT, MI 48221

LIFESIGNS, INC
2222 LAVERNA AVE.
LOS ANGELES, CA 90041

LIFESIGNS, INC
ATTN: DR. PATRICIA HUGHES
2222 LAVERNA AVE
LOS ANGELES, CA 90041

LIFESIGNS, INC.
ATTN: PATRICIA HUGHES
2222 LAVERNA AVE.
LOS ANGELES, CA 90041

LIGHT BULB SOURCE, THE
535 WARD AVE., STE 105
HONOLULU, HI 96814

LIGHT BULBS PLUS INC
2689 CITRUS ROAD #C
RANCHO CORDOVA, CA 95742

LIGHT BULBS PLUS INC.
5161 AUBURN BLVD.
CITRUS HEIGHTS, CA 95841

LIHUA YANG
ADDRESS REDACTED

LILIA R RAGASA
ADDRESS REDACTED

LILIAN GALLEGO
ADDRESS REDACTED

LILIANA ARAUJO
9657 RIVER STREET
SCHILLER PARK, IL 60176

LILIANA CORTEZ
ADDRESS REDACTED

LILIANA NUNEZ
ADDRESS REDACTED

LILIANA ROCHA
ADDRESS REDACTED

LILIANNA JOHNSON
ADDRESS REDACTED

LILLIAM J SIFUENTES
1168 HIGHBURY GROVE ST
HENDERSON, NV 89002

LILLIAN GONZALEZ
9607 SAINT  ANDREWS COURT
PICO RIVERA, CA 90660

LILLIAN LORING
ADDRESS REDACTED

LILLIAN R LOPEZ
824 S. WOOSTER ST. # 307
LOS ANGELES, CA 90035

LILLIANA E. RIZO
ADDRESS REDACTED

LILLIANA RIZO
ADDRESS REDACTED

LILLIE BALTAZAR
ADDRESS REDACTED

LILLY-MARIE MAITA BLECHER
2965 SE 103RD AVE
PORTLAND, OR 97266

LILZETT ANTIONETTE WILLIS
4010 W LEXINGTON
#2
CHICAGO, IL 60624

LIMIN JIN
26619 NEWPORT
WARREN, MI 48089

LINDA AREY SKLADANY
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

LINDA ASUCENA WALKER
ADDRESS REDACTED

LINDA BUCHANAN
10415 RIVERROAD DR
GULFPORT, MS 39503

LINDA G WILLIAMS
5918 N. ROME AVENUE, #18
TAMPA, FL 33604

LINDA GARCIA
ADDRESS REDACTED

LINDA J DES JARDINES
3279 NW 44TH ST
#2
OAKLAND PARK, FL 33309

**Corinthian Colleges, Inc. - U.S. Mail**

LINDA J MALCHANO
320 KLINE AVENUE
EVANS CITY, PA 16033

LINDA J MINNIFIELD
ADDRESS REDACTED

LINDA J URBINA
ADDRESS REDACTED

LINDA JEAN SHEMWELL
2430 BRENTON DR
COLORADO SPRINGS, CO 80918

LINDA K BAIRD
319 NORTH WRIGHTWOOD
ORANGE, CA 92869

LINDA K MASTERS
18617 SMOKEY PT. BLVD
ARLINGTON, WA 98223

LINDA K MASTERS
ADDRESS REDACTED

LINDA L NGUYEN
ADDRESS REDACTED

LINDA L QUARLES
ADDRESS REDACTED

LINDA L. PERRY
ADDRESS REDACTED

LINDA MARIE CORNELL
ADDRESS REDACTED

LINDA MASTRANGELO
10550 E ZAYANTE RD
FELTON, CA 95018

LINDA MIXTER
445 MORAN
LINCOLN PARK, MI 48146

LINDA NGUYEN
ADDRESS REDACTED

LINDA P. BARNES
ADDRESS REDACTED

LINDA REN
514 WOOD NETTLE WAY
WATERLOO,ON N2V 2X9
CANADA

LINDA RODRIGUEZ
114 TWIN OAKS DRIVE
SLIDELL, LA 70461

LINDA ROSSER
ADDRESS REDACTED

LINDA S MCELROY
9271 CELLINI AVE
GARDEN GROVE, CA 92841

LINDA SCOTT
1645 CRYSTAL VIEW TRAIL
LAKELAND, FL 33801

LINDEN OAKS INTERNAL MEDICINE, PLLC
ATTN: MICHAEL A. KUKFA
10 HAGEN DRIVE, STE 350
ROCHESTER, NY 14625

LINDEN PRESS, INC.
223 S. HOWES STREET
FORT COLLINS, CO 80521

LINDSAY B ACOSTA
ADDRESS REDACTED

LINDSAY M BAUM
616 SE 68TH AVE
PORTLAND, OR 97215

LINDSAY T AVILAS
50 LUCILLE ST
WAGGAMAN, LA 70094

LINDSEY BEAN
1717 LINCOLN AVE, 6
TORRANCE, CA 90501

LINDSEY CABRERA
ADDRESS REDACTED

LINDSEY HOWELL SINNER
212 W. 34TH ST.
VANCOUVER, WA 98660

LINDSEY KAY HOWELL
7110 W. 20TH AVE #204
LAKEWOOD, CO 80214

LINDSEY MOM
ADDRESS REDACTED

LINDSEY MOM
ADDRESS REDACTED

LINEBARGER GOGGAN BLAIR & SAMPSON LLP
ATTN: DAVID G. AELVOET
711 NAVARRO STREET, STE 300
SAN ANTONIO, TX 78205

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY
SUITE 1000
DALLAS, TX 75207

LINETTE K BAILEY
2618 BERMUDA LAKE DRIVE APT 102
BRANDON, FL 33510

LINKEDIN
C/O CREDITORS ADJUSTMENT BUREAU INC.
ATTN: BRIAN L. MITTELDORF
P.O. BOX 5932
SHERMAN OAKS, CA 91413

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DR
CHICAGO, IL 60693

LINSY GRACE OGDEN
ADDRESS REDACTED

LIONEL ANTHONY SANTOS II
338 MANONO STREET
KAILUA, HI 96734

LIRIO GUTIERREZ
ADDRESS REDACTED

LISA A. DORTCH
ADDRESS REDACTED

LISA ANDERSON
10920 SPOTTED PONY TRAIL
ALPHARETTA, GA 30022

LISA ANN BECHTOL
525 CROWNE ORMOND
#326
ORMOND BEACH, FL 32174

LISA ANNE BEDOYA
53 WESTBOURNE TERRACE
BROOKLINE, MA 02446

LISA ANNE' CLARK
ADDRESS REDACTED

LISA ANNE VANDERBLOEMEN
2019 DODGE ST
CLEARWATER, FL 33760

LISA COLGAN
4245 SALGADO AVENUE
OAKLEY, CA 94561

LISA D LESLIE
ADDRESS REDACTED

LISA ELAINE SUTHERLAND
349 SHIRLS AVENUE
WASHINGTON, PA 15301

LISA FRANCOIS SIUDYM
5834 W. MYRTLE AVENUE
GLENDALE, AZ 85301

LISA GOODWIN
123 KOLOKO CT., UNIT 103
WAHIAWA, HI 96786

LISA HAMACHER
2256 CRANBROOK DR NE
GRAND RAPIDS, MI 49505

LISA HANGER
20036 N 18TH DR
PHOENIX, AZ 85027

LISA HILLIARD
ADDRESS REDACTED

LISA HOLMES
1901 W. NASSAU STREET
TAMPA, FL 33607

LISA K LINVILLE
ADDRESS REDACTED

LISA KIRCH CATERING
161 W. MYRNA LANE
TEMPE, AZ 85284

LISA L. YOUNG
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

LISA LEDEE
6536 EMBARCADERO DR #8
STOCKTON, CA 95219

LISA LUPYAN
SUSAN N. WILLIAMS C/O WILLIAMS LAW OFFICES
101 N. MAIN ST., SUITE 106
GREENSBURG, PA 15601

LISA MARIE BUTTKE
ADDRESS REDACTED

LISA MICHAEL
ADDRESS REDACTED

LISA MILLER
41986 NW BUCKSHIRE STREET
BANKS, OR 97106

LISA MONIQUE RANKIN
ADDRESS REDACTED

LISA N. RAMSEY
ADDRESS REDACTED

LISA NGUYEN
ADDRESS REDACTED

LISA NICOLETTE GOWDER
15774 MURRAY HILL ST
DETROIT, MI 48227

LISA NOWAK EDWARDS
1 WEST CAMPBELL AVE.
#2095
PHOENIX, AZ 85013

LISA O'CONNOR
C/O PANKEY & HORLOCK, LLC
ATTN: LARRY A. PANKEY
1441 DUNWOODY VILLAGE PKWY # 200
ATLANTA, GA 30338

LISA O'CONNOR
C/O PANKEY & HORLOCK, LLC
ATTN: LARRY A. PANKEY
4360 CHAMBLEE DUNWOODY ROAD
SUITE 500
ATLANTA , GA 30331

LISA O'CONNOR
LARRY A. PANKEY C/O PANKEY & HORLOCK, LLC
1441 DUNWOODY VILLAGE PKWY # 200
ATLANTA, GA 30338

LISA O'CONNOR
LARRY A. PANKEY C/O PANKEY & HORLOCK, LLC
4360 CHAMBLEE DUNWOODY ROAD
SUITE 500
ATLANTA , GA 30331

LISA PALAFOX
853 NORTH BUSH AVE
CLOVIS, CA 93611

LISA R. GOODWIN ROSKYDOLL
3421 S. ESPINA ST.
LAS CRUCES, NM 88001

LISA R. HERMAN
499 PARK AVENUE
MONTEREY, CA 93940

LISA RENEE EMBRY
10733 S. PERRY
CHICAGO, IL 60628

LISA RUIZ
ADDRESS REDACTED

LISA SHARKEY
2537 W. BUENA VISTA
SPRINGFIELD, MO 65810

LISA VERCHER
ADDRESS REDACTED

LISA WHITAKER
338 JACK DR
COCOA BEACH, FL

LISBET TORO ANGEL
1721 BRAHMS WAY
MODESTO, CA 95358

LISBET YAHAIRA TORO ANGEL
1721 BRAHMS WAY
MODESTO, CA 95358

LISSETTE MARTINEZ
ADDRESS REDACTED

LITTLETON ADVENTIST HOSPITAL
7700 SOUTH BROADWAY
LITTLETON, CO 80122

LIVE OAK PROPERTIES LLC.
C/O OHIO EQUITIES LLC
605 S. FRONT STREET, #200
COLUMBUS, OH 43215

LIVESCAN N MORE
1225 W. 17TH STREET STE#1
SANTA ANA, CA 92706

LIVESCAN SUPERPRINTS
357 WEST 2ND STREET, STE. 7
SAN BERNARDINO, CA 92401

LIVEVOX, INC.
PO BOX 398139
PO BOX 398139
SAN FRANCISCO, CA 94139

LIZ MARTINEZ
ADDRESS REDACTED

LIZ MARTINEZ
ADDRESS REDACTED

LIZA ANAYA
ADDRESS REDACTED

LIZA NICOLE LUCAS
ADDRESS REDACTED

LIZBETH CABANAS
BERESFORD A. LANDERS JR. C/O LAW OFFICES OF BE
P.O. BOX 612888
N. MIAMI, FL 33261

LIZBETH CABANAS
C/O  LAW OFFICES OF BERESFORD A. LANDERS JR
ATTN: BERESFORD A. LANDERS JR.
PO BOX 612888
N. MIAMI, FL 33261

LIZBETH CABANAS
C/O LAW OFFICES OF
BERESFORD A LANDERS JR PLLC
ATTN: BERESFORD A. LANDERS JR.
P.O. BOX 612888
N. MIAMI, FL 33261

LIZBETH ESPINOZA
ADDRESS REDACTED

LIZBETTE HERNANDEZ
ADDRESS REDACTED

LIZETH HERNANDEZ
ADDRESS REDACTED

LIZETTE GUZMAN
ADDRESS REDACTED

LLOYD HOLLAND
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

LLOYD HOLLAND
6930 WYNDHAM HILL DR.
RIVERSIDE, CA 92506

LOANI ANTIONE DEVERES
12924 ARCTURUS AVE
GARDENA, CA 90249

LOCKS PLUS, INC.
15717 EAST GALE AVENUE
HACIENDA HEIGHTS, CA 91745

LOFTIN EQUIPMENT CO, INC
ATTN: RITA WALKER
P.O. BOX 10376
PHOENIX, AZ 85064

LOFTIN EQUIPMENT CO., INC.
PO BOX 10376
PHOENIX, AZ 85064

LOGAN MITCHELL RADCLIFF
365 DOGWOOD HILL TRAIL
LONEDELL, MO 63060

LOGAN WALTER MATSON
925 ARNOLD STREET
APT. B
LARAMIE, WY 82070

LOGICAL OPERATIONS INC
26098 NETWORK PLACE
CHICAGO, IL 60673

LOGICALIS, INC.
DEPT. 172301
PO BOX 67000
DETROIT, MI 48267

LOIS ELAINE RICHARDSON
6673 CEDAR GROVE EAST
JENISON, MI 49428

LOIS M. GERKENS
207 GARFIELD AVE
PALMYRA, N.J. 08065

LOIS MULLEN
7918 236TH ST. SW #211
EDMONDS, WA 98026

LOIZIDES, P.A
ATTN: CHRISTOPHER D. LOIZIDES
1225 KING STREET, SUITE 800
WILMINGTON, DE 19801

LOIZIDES, P.A.
ATTN: CHRISTOPHER D. LOIZIDES
1225 KING STREET, SUITE 800
WILMINGTON, DE 19801

LOLITA PENA, AUDELINA MARTINEZ
ADDRESS REDACTED

LONG DRIVE INVESTORS I, L.L.C.
C/O WALTON STREET CAPITAL L.L.C.
900 NORTH MICHIGAN AVENUE, SUITE 1900
CHICAGO, IL 60611

LONGHORN SAFE & LOCK, INC.
17607 WELLBORN RD.
PEARLAND, TX 77584

LONNIE GRAVES
906 DARTMOUTH WAY
CONCORD, CA 94518

LONNIE M LAYTON
4141 W GLENDALE AVE
#2126
PHOENIX, AZ 85051

LOPEZ, LESLIE N
ADDRESS REDACTED

LORELEI GUERRERO
18 BLUFF POINT CIRCLE
POMONA, CA 91766

LORENA L QUITAZOL
ADDRESS REDACTED

LORENA L. QUITAZOL
ADDRESS REDACTED

LORENA MORA
ADDRESS REDACTED

LORENA SUAREZ
13303 S MAPLE AVE
BLUE ISLAND, IL 60406

LORENZO CURTIS PARKER JR
3917 TRAILWOOD COURT
CHESAPEAKE, VA 23321

LORENZO WILLIAMS
ADDRESS REDACTED

LORETTA YVONNE GOODEN
ADDRESS REDACTED

LORI A GARRON-VINCI
52 SHARON RD.
WINDHAM, NH 03082

LORI ANN KEMNETZ
12245 ARMENIA GABLES CIRCLE
TAMPA, FL 33612

LORI ANNE ROUSSEL
3943 STONEFIELD DR.
ORLANDO, FL 32826

LORI ARENA
ADDRESS REDACTED

LORI BAILES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LORI DEE BIGGAR
225 LOGAN AVE SO
APT#A-307
RENTON, WA 98055

LORI HENDERSON WHITE
2908 AZALEA ST.
PUEBLO, CO 81005

LORI P BARTLETT
20371 1ST AVE. NE #D-10
POULSBO, WA 98370

LORI RIDENOURE
ADDRESS REDACTED

LORRAINE D. GOSEY
ADDRESS REDACTED

LORRAINE J. LOPEZ
ADDRESS REDACTED

LORRAINE LUCAS
C/O TAYLOR WALKER LAW
ATTN: GREG KLEIN, ESQUIRE
555 E. MAIN ST., SUITE 1300
NORFOLK, VA 23510

LORRAINE LUCAS
GREGORY WILLIAM KLEIN & TAYLOR WALKER PC
555 E. MAIN ST., #1300
NORFOLK, VA 23510

LORRAINE ROSE RAMIREZ
ADDRESS REDACTED

LORRI PAVO
94-1259 LUMIKULA ST
APT # 4C
WAIPAHU, HI 96797

LORRIE MOORE
ADDRESS REDACTED

LOS ANGELES COMMUNITY COLLEGE DISTRICT
EAST LOS ANGELES COLLEGE
1301 AVENIDA CESAR CHAVEZ
MONTEREY PARK, CA 91754

LOS ANGELES COUNTY TAX COLLECTOR
P.O. BOX 54027
LOS ANGELES, CA 90054

LOS ANGELES COUNTY TREASURER AND TAX COLLE
ATTN: MAN-LING KUO
P.O. BOX 54110
LOS ANGELES, CA 90054

LOS ANGELES COUNTY TREASURER AND TAX COL
ATTN: MAN-LING KUO
P.O. BOX 54110
LOS ANGELES, CA 90054

LOS ANGELES TIMES
PURCHASE ORDER DESK, ATTN: YVETTE JUAREZ
202 W. 1ST STREET 6TH FLOOR
LOS ANGELES, CA 90012

LOU SALVADOR GO CASINO
2819 TIMBERLYN TRAIL RD
FULLERTON, CA 92833

LOUAXI YANG
1694 YORK AVE
SAINT PAUL, MN 55106

LOUIS RANGEL
RANGELS CLEANING SERVICES
1531 SUNNYVALE AVENUE #1
WALNUT CREEK, CA 94597

LOUISE AGATON
818 MILANO CIRCLE, #108
BRANDON, FL 33511

LOUISE HICKS
ADDRESS REDACTED

LOUISE LAI
ADDRESS REDACTED

LOUISE SPRULL
6152 WINDY RIDGE TRAIL
LITHONIA, GA 30058

LOUISIANA DEPARTMENT OF REVENUE
P. O. BOX 91011
BATON ROUGE, LA 70821

LOURDES DAVID
ADDRESS REDACTED

LOURDES GUTIERREZ
2203 S BUCKLEY RD
APT 201
AURORA, CO 80013

LOURDES LA PLANTE
ADDRESS REDACTED

LOWLAND ASSOCIATES LLP
P.O. BOX 666
PINELAND, WY 82941

LUBNA SHALASH
2809 MOUNT MCKINLEY WAY
LEXINGTON, KY 40517

LUCIE KAMUDA MCHAN
ADDRESS REDACTED

LUCILLE M. HERMOSILLO
ADDRESS REDACTED

LUCKY COIN LAUNDRY
12834 MCLENNAN AVE
GRANADA HILLS, CA 91344

LUCKY COIN LAUNDRY
ATTN: PATRICIA MENDOZA
12834 MCLENNAN AVE.
GRANADA HILLS, CA 91344

**Corinthian Colleges, Inc. - U.S. Mail**

LUCY FILIPOVIC
5524 W. 87TH STREET
BURBANK, IL 60459

LUIS A ACOSTA
ADDRESS REDACTED

LUIS ANTHONY BAEZ
ADDRESS REDACTED

LUIS ARMANDO LAVADORES
ADDRESS REDACTED

LUIS CASTORENA
ADDRESS REDACTED

LUIS CINTRON
6076 HERON AVE
EW BEACH, HI 96706

LUIS ENRIQUE PALOS
ADDRESS REDACTED

LUIS GOMEZ
ADDRESS REDACTED

LUIS ORTIZ
ADDRESS REDACTED

LUIS PEREA
ADDRESS REDACTED

LUISA LARA
ADDRESS REDACTED

LUISA MILIANI
101 CLOMATIS STREET
#500
WEST PALM BEACH, FL 33401

LUIZ OCTAVIO SAG DEOLIVEIRA
283 SISSON AVE NE
ATLANTA, GA 30317

LUKAS MCNEIL
5429 W CENTER AVE
LAKEWOOD, CO 80226

LUPE LOPEZ-GAMBOA
1085 E. GOSHEN AVENUE
FRESNO, CA 93720

LUPE MERCADO
ADDRESS REDACTED

LUPITA CEJA
ADDRESS REDACTED

LUTHER LUEDTKE
149 WAVERLEY AVENUE
NEWTON, MA 02458

LUTSAMI A KENSAVATH
ADDRESS REDACTED

LUWANA CANNON
P.O. BOX 831918
STONE MOUNTAIN, GA 30083

LUZ EDWARDS
ADDRESS REDACTED

LUZ GONZALEZ
ADDRESS REDACTED

LYDIA ALVARENDA
ALEJANDRO GONZALEZ
800 BELL STREET, SUITE 1533J
HOUSTON, TX 77002

LYKA ANDREA SALAYOG
ADDRESS REDACTED

LYNDA GOULD
1674 BUSHGROVE COURT
THOUSAND OAKS, CA 91361

LYNDA J MORRIS
2689 DODSON TERRACE
ATLANTA, GA 30311

LYNDA SEARS
ADDRESS REDACTED

LYNDIA WAGNER
87-2069 PAKEKE ST
WAIANAE, HI 96792

LYNDON LLOYD HALL
4460 HODGES BLVD #1408
JACKSONVILLE, FL 32224

LYNETTE ANCONA
617 RESTON PLACE
DAVENPORT, FL 33897

LYNETTE SHORTER
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

LYNN CRUZ
6805 TROPICAL SHORE WAY
TAMPA, FL 33615

LYNN GOLDSMITH-STEVENS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LYNN MARIE TUCK
4411 MOONLITE LANE NE
ROCKFORD, MI 49341

LYNN MICHELE ANDERSON
219 9TH STREET
JORDAN, MN 55352

LYNN TONG
ADDRESS REDACTED

LYNNE W HALL
5521 SADDLETREE RD.
PAHRUMD, NV 89061

LYWANNA OLANDER GREEN
982 SIBLEY ST. NW
GRAND RAPIDS, MI 49504

M DODDS
2904 E 12TH ST
VANCOUVER, WA 98661

M PETER CAREY III
5312 KARLSBURG PLACE
PALM HARBOR, FL 34685

MA ALDA PATALINGHUG
ADDRESS REDACTED

MA CRISTINA S CALIMLIM
ADDRESS REDACTED

MA LEONA MARTINEZ
ADDRESS REDACTED

MACBETH ONOJA
ADDRESS REDACTED

MACKENZIE L HOLLANDER
ADDRESS REDACTED

MACKENZIE R HENRY
ADDRESS REDACTED

MACKINZEE ESCAMILLA
1009 FM 300
LEVELLAND, TX 79336

MADALYNNE KASHOW
ADDRESS REDACTED

MADELAINE BASULTO PAREDES
ADDRESS REDACTED

MADINA SHUJA
ADDRESS REDACTED

MADISON B. NONTHAVETH
ADDRESS REDACTED

MADREE GRIFFIN
LARRY A. PANKEY
1441 DUNWOODY VILLAGE PARKWAY, SUITE 200
DUNWOODY, GA 30338

MAGALY LEYVA
ADDRESS REDACTED

MAGALY SALCEDO
ADDRESS REDACTED

MAGGEN PATRICIA SCHEMEL
909 S KNOTT AVE
# 23
ANAHEIM, CA 92804

MAHA ABDELMELEK
649 LITTLETON RD.
CAMELOT GARDENS COMPLEX. MAIL BOX 40-1
PARSIPPANY, NJ 07054

MAHINA-MEI TAMAYO
ADDRESS REDACTED

MAHNAZ SADAFI ASL
85 LEETONIA DR
TROY, MI 48085

MAIHLEE MOUA
ADDRESS REDACTED

MAILE CHAMBERS - OSHIMA
ADDRESS REDACTED

MAILFINANCE INC
25881 NETWORK PLACE
CHICAGO, IL 60673

MAILFINANCE INC.
25881 NETWORK PLACE
CHICAGO, IL 60673

MAILINER D BOTANES
ADDRESS REDACTED

MAINE DEPARTMENT OF EDUCATION
23 STATE HOUSE STATION
AUGUSTA, ME 04333

MAINTENANCE & SUPPLIES UNLIMITED AKA JB MAINTE
GREGORY E. ROBINSON C/O ROBINSON & ROBINSON
2301 DUPONT DRIVE, SUITE 530
IRVINE , CA 92612

MAIRENDA SILARA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MAISSON SQUAWTTHILLIA ABDALLAH
ADDRESS REDACTED

MAKENZIE MICHELLE SCHETTLER
500 BELCHER RD S
#46
LARGO, FL 33771

MAKISHA NESHELLE JACKSON
3416 25TH STREET S.E. #23
WASHINGTON, DC 20020

MALENA MCINTYRE
ADDRESS REDACTED

MALETINA S HAVILI
16001 LIBERTY AVE., #403
SAN LEANDRO, CA 94578

MALINDA ANN PETTIS
1278 NANTUCKET RD.
AURURA, IL 60506

MALINDA RENEE MOTTENON
2 GALVESTON PL., SW
WASHINGTON, DC 20032

MALINDA SUE CHRONISTER
ADDRESS REDACTED

MALIOBORO, INC
295 W. CROMWELL STE#108
FRESNO, CA 93711

MALLORY ABSHER
7512 35 ST W
UNIVERSITY, WA 98466

MALLORY FAYE REED
ADDRESS REDACTED

MALLORY W ILES
913 BRANTLEY DRIVE
LONGWOOD, FL 32779

MALTER LAW CORPORATION
ATTN: MARK M MALTER
6400 CANOGA AVE, SUITE 216
WOODLAND HILLS, CA 91367

MALYS NEANG
ADDRESS REDACTED

MANASSE MUVUNYI
ADDRESS REDACTED

MANATT, PHELPS & PHILIPS, LLP
ATTORNEYS AT LAW
11355 WEST OLYMPIC BLVD.
LOS ANGELES, CA 90064

MANATT, PHELPS AND PHILLIPS, LLP
ATTN: RICHARD W. ADAM
11355 W. OLYMPIC BLVD.
LOS ANGELES, CA 90064

MANAV RAM
ADDRESS REDACTED

MANGO LANGUAGES
6689 ORCHARD LAKE RD., #301
WEST BLOOMFIELD, MI 48322

MANOLITA TEH
220 S. TOLA PLACE
ANAHEIM, CA 92804

MANPREET KAUR
ADDRESS REDACTED

MANUEL A BRAVO
ADDRESS REDACTED

MANUEL ALEXANDER
ADDRESS REDACTED

MANUEL ALVARADO
ADDRESS REDACTED

MANUEL H GARCIA
1257 MARINA CIR
DISCOVERY BAY, CA 94505

MANUEL PEDROZA
ADDRESS REDACTED

MANUEL TINOCO
ADDRESS REDACTED

MANUEL TORRES
ADDRESS REDACTED

MANUSYA VATISOONTORN
261 ANTHONY RD
BUFFALO GROVE, IL 60089

MARA GUZMAN
10612 HARD ROCK RD
AUSTIN, TX 78750

MARA SCHTEINSCHRABER
80 ROSENBLUM
IRVINE, CA 92602

MARC A TAYLOR
2122 E OLIN PLACE
WEST COVINA, CA 91791

MARC ANTHONY PARRINO
83 MONSERRAT PL
FOOTHILL RANCH, CA 92610

**Corinthian Colleges, Inc. - U.S. Mail**

MARC C. FINE
ADDRESS REDACTED

MARC C. FINE
ADDRESS REDACTED

MARC CARUANA
ADDRESS REDACTED

MARC E LYNCHESKI
23 NIGHT HERON LANE
ALISO VIEJO, CA 92656

MARC GLENN
8233 SANDSTONE SEA WAY
SACRAMENTO, CA 95829

MARC H. MORIAL
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

MARC HATTEN
23375 WAHUPA LANE
HUSON, MT 59846

MARC JULIUS RAMOS
ADDRESS REDACTED

MARC RESEARCH
PO BOX 844244
DALLAS, TX 75284

MARCEL L BOUTIN
2035 PHILIPPE PARKWAY, #165
SAFETY HARBOR, FL 34695

MARCELL PELLETICR
ADDRESS REDACTED

MARCHELLE LIGON COLLINS
ADDRESS REDACTED

MARCHELLE LIGON COLLINS
ADDRESS REDACTED

MARCIA JUNE GARRELL
5922 HERITAGE WALK
LITHONIA, GA 30058

MARCIA S. NANCE
ADDRESS REDACTED

MARCIE A PARKER
ADDRESS REDACTED

MARCIE L. MORIN
ADDRESS REDACTED

MARCO A GEORGE
ADDRESS REDACTED

MARCO ANTONI CASTELAN MONTIEL
ADDRESS REDACTED

MARCO MATA
ADDRESS REDACTED

MARCO NAVARRO
409 DOWNEN PL
HAYWARD, CA 94544

MARCO RODRIGUEZ
ADDRESS REDACTED

MARCUS JONES
ADDRESS REDACTED

MARCUS LYNCH
ADDRESS REDACTED

MARCUS RAY BAUMAN
1380 WILCOX AVE.
MONTEREY PARK, CA 91755

MARCUS REID
824 EAST DEL NORTE STREET
COLORADO SPRINGS, CO 80907

MARCUS TALLEY
ADDRESS REDACTED

MAREEN LOERA
ADDRESS REDACTED

MARGARET A GAARDE
ADDRESS REDACTED

MARGARET ANN OLSON
8456 C. EVERETT WAY
ARVADA, CO 80005

MARGARET DIXSON
ADDRESS REDACTED

MARGARET FLECHE
97 PONTIAC DRIVE
ROCHESTER, NY 14617

MARGARET J BRYANT
160 CHEROKEE RD
HAMPTON, VA 23661

MARGARET L. LUGINBILL
707 SIMON ST
GALT, CA 95632

MARGARET L. MURPHY
43 ROTONDA CIRCLE
ROTONDA WEST, FL 33947

MARGARET SCHNEIDER
3047 S ATLANTIC AVE
#502
DAYTONA BEACH SHORES, FL 32118

MARGARITA RAMOS
ADDRESS REDACTED

MARGARITA RUTH MALDONADO
600 S. 3RD AVE.
LA PUENTE, CA 91746

MARGERY ELLIS
2278 WALLEYE ROAD
WENTWORTH, MO 64873

MARGIT ISCHOVITSCH
1136 N. GRAND ST.
ORANGE, CA 92867

MARGO BOND COLLINS
3910 E. CHIPPEWA TR
GRANBURY, TX 76048

MARGO E VASQUEZ
3618 LOST OAK DR
SPRING, TX 77388

MARI LOPEZ
ADDRESS REDACTED

MARIA A ROSALES
ADDRESS REDACTED

MARIA AERIEL G HARINA
ADDRESS REDACTED

MARIA AGUINIGA
ADDRESS REDACTED

MARIA C SANCHEZ
ADDRESS REDACTED

MARIA C TINOCO
ADDRESS REDACTED

MARIA CHRISTINE A AGUSTIN
ADDRESS REDACTED

MARIA CORTEZ
ADDRESS REDACTED

MARIA CRISTINA SAYAN
6220 VISTA WOOD DR
ARLINGTON, TX 76017

MARIA DE JESUS MORALES
1326 PLUM ST
SELMA, CA 93662

MARIA DEL CARMEN TUNCHEZ
ADDRESS REDACTED

MARIA DEL R HERNANDEZ
ADDRESS REDACTED

MARIA F BRAILSFORD
2820 LITTLE JOHN RD
MILLINGTON, TN 38053

MARIA G. ROSS
ADDRESS REDACTED

MARIA GALLARDO
ADDRESS REDACTED

MARIA GURROLA
532 S. FERRIS AVE.
LOS ANGELES, CA 90022

MARIA INES LOPEZ
ADDRESS REDACTED

MARIA ISABEL MEJIA
ADDRESS REDACTED

MARIA ISABEL VELEZ ORDAZ
ADDRESS REDACTED

MARIA L HOPFE
ADDRESS REDACTED

MARIA L. AMAYA
ADDRESS REDACTED

MARIA LENORA BLOIS
18402 N. 19TH AVE.
PMB-228
PHOENIX, AZ 85023

MARIA LEON
ADDRESS REDACTED

MARIA LIGAYA BRAVO
500 KINGSBRIDGE CT
SAN RAMON, CA 94583

MARIA LUISA ALONZO
518 DOVERFIELD
HOUSTON, TX 77037

MARIA M VASQUEZ
ADDRESS REDACTED

MARIA M. MEDINA
ADDRESS REDACTED

MARIA MARTINEZ DE GARCIA
ADDRESS REDACTED

MARIA MONROY
ADDRESS REDACTED

MARIA MORALES
ADDRESS REDACTED

MARIA MOSQUERA
2742 W. FARRAGUT AVE. #3
CHICAGO, IL 60625

MARIA P. ADAME
2076 WISTERIA PLACE
MANTECA, CA 95337

MARIA PALOMINOS
ADDRESS REDACTED

MARIA PARK
22282 CITY CENTER DR
#4206
HAYWARD, CA 94541

MARIA PATRICIA COSTAS-MONK
5511 S HEARSEY DR
AUSTIN, TX 78744

MARIA PLACENCIA
ADDRESS REDACTED

MARIA PLACENCIA
ADDRESS REDACTED

MARIA RIVERA
ADDRESS REDACTED

MARIA SUCIU
ADDRESS REDACTED

MARIA TERESA ESQUEDA
ADDRESS REDACTED

MARIA V AGUAYO
ADDRESS REDACTED

MARIA V RODARTE
1116 N. STONE ST.
LOS ANGELES, CA 90063

MARIA VASQUEZ
ADDRESS REDACTED

MARIA ZAMORA-PUJOLS
ADDRESS REDACTED

MARIAH DEZARAE BESTLAND
ADDRESS REDACTED

MARIANA ORDAZ
ADDRESS REDACTED

MARIANELA GONCE
ADDRESS REDACTED

MARIANN MICHEL
3653 BEACH DOWN DRIVE
CHANTILLY, VA 20151

MARIANNA NICASIO
ADDRESS REDACTED

MARIANNA PREVATT
1513 LOTUS FLOWER LOOP
LEANDER, TX 78641

MARIANNE L LUCAS
914 SOUTH LASALLE CIRCLE
ANAHEIM, CA 92807

MARIBEE TOLENTINO
1626 N. WILCOX AVENUE, #321
HOLLYWOOD, CA 90028

MARIBEL AGUILERA
ADDRESS REDACTED

MARIBEL CALDERON
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

MARIBEL CASTELLANOS
JOHN P. CARTY
6820 PACIFIC AVENUE, SUITE 3B
STOCKTON, CA 95207

MARIBEL GODOY
ADDRESS REDACTED

MARIBEL HOLGUIN
ADDRESS REDACTED

MARIBEL RODRIGUEZ
ADDRESS REDACTED

MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX, AZ 85072

MARICRUZ ALAMO MEZA
11515 NE 49TH ST
VANCOUVER, WA 98682

MARIE A. BATTERSON-FLORA
16623 FRENCH CAMP ROAD
RIPON, CA 95366

MARIE F OTERO
601 W. 47TH STREET
CHICAGO, IL 60609

MARIE FRANCE REGINE CASSEUS
ADDRESS REDACTED

MARIELA A GUZMAN
6331 RIVERBANK CIR
STOCKTON, CA 95219

MARIELA GUZMAN
6331 RIVERBANK CIR
STOCKTON, CA 95219

MARIET ZOVICHI
C/O LAW OFFICE OF RICHARD J. VAZNAUGH
ATTN: RICHARD J. VAZNAUGH
1388 SUTTER STREET, SUITE 1000
SAN FRANCISCO, CA 94109

MARIETTA C DEFALCO
1508 HERMITAGE DRIVE
NEW LENOX, IL 60451

MARILOU CUEVAS
2830 OCTAVIA ST
OAKLAND, CA 94619

MARILYN A LEAU
ADDRESS REDACTED

MARILYN CUPCHOY
ADDRESS REDACTED

MARILYN DIANA GILBERT
343 E. CASSIDY STREET
CARSON, CA 90746

MARILYN J STONER
447 SHERIE CT.
BEAUMONT, CA 92223

MARILYN JENKINS
ADDRESS REDACTED

MARILYN MANCUSI
ADDRESS REDACTED

MARILYN O'BRIEN
ADDRESS REDACTED

MARILYN RAMOS
1980 S CHESTNUT ST
DES PLAINES, IL 60018

MARINA MITCHELL
ADDRESS REDACTED

MARINA MITCHELL
ADDRESS REDACTED

MARINA MONTGOMERY FAAGATA
ADDRESS REDACTED

MARINA MONTGOMERY FAAGATA
ADDRESS REDACTED

MARINA NOEL
2434 25TH AVENUE
SAN FRANCISCO, CA 94116

MARINA ORTEGA
ADDRESS REDACTED

MARIO JOSE ROSAZ
ADDRESS REDACTED

MARIO MARTINEZ
ADDRESS REDACTED

MARIO NOVOA
ADDRESS REDACTED

MARIO RODRIGUEZ
ADDRESS REDACTED

MARIO ULISES CANAS
ADDRESS REDACTED

MARIO VALVERDE
501 ALTAIR PL
VENICE, CA 90291

MARION A DALY
P.O. BOX 126
OSTEEN, FL 32764

MARION E GIBBS JR
1414 SOUTHVIEW DR
#206
OXON HILL, MD 20745

MARISA ACEVEDO
ADDRESS REDACTED

MARISA GONZALES
ADDRESS REDACTED

MARISA GUZMAN
2715 DISCOVERY DRIVE
PLAINFIELD, IL 60544

MARISA JIMENEZ
ADDRESS REDACTED

MARISA SILVA
ADDRESS REDACTED

MARISELA MORAN
ADDRESS REDACTED

MARISOL BALLESTER
ADDRESS REDACTED

MARISOL FUENTES
ADDRESS REDACTED

MARISOL HERNANDEZ
ADDRESS REDACTED

MARISOL RAMOS
ADDRESS REDACTED

MARISOL TREMINIO
10050 VALLEY BLVD #4
EL MONTE, CA 91731

MARISSA MARIE DODSON
ADDRESS REDACTED

MARISSA NOVARRO
ADDRESS REDACTED

MARISSA VILLA
7038 1/2 ETON AVE.
CANOGA PARK, CA 91303

MARITES O' CONNOR
ADDRESS REDACTED

MARITES O'CONNOR
ADDRESS REDACTED

MARITES O'CONNOR
ADDRESS REDACTED

MARITZA SOLIS-FERNANDEZ
ADDRESS REDACTED

MAR-JON RASPOTNIK
ADDRESS REDACTED

MARJORIE THOMAS JONES
ADDRESS REDACTED

MARK A VILLANUEVA
ADDRESS REDACTED

MARK ALLEN
18807 N. 1ST AVENUE
PHOENIX, AZ 85027

MARK ALLEN MCLENNAN
53284 HEATHERWAY DR.
SHELBY TWP, MI 48316

MARK B ANDREASEN
171 SOUTH 320 EAST
OREM, UT 84058

MARK BIANCHINI
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

MARK BIANCHINI
JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G.
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

MARK C STALBIRD
1391 OAKBROOK DRIVE
LARGO, FL 33770

MARK DAULTON
3161 HICKORY NUT ROAD
NANCY, KY 42544

MARK DE MAYO
ADDRESS REDACTED

MARK DEMAYO
ADDRESS REDACTED

MARK EDWARD LAYNES
ADDRESS REDACTED

MARK EISENBERG
ADDRESS REDACTED

MARK ELOLA
505 CENTRAL AVE
MENLO PARK, CA 94025

Corinthian Colleges, Inc. - U.S. Mail

MARK F PINT
ADDRESS REDACTED

MARK F PINT
ADDRESS REDACTED

MARK FABIANI LLC
6002 BEAUMONT AVE.
LA JOLLA, CA 92037

MARK FABIANI LLC
939 COAST BLVD., SUITE 4D
LA JOLLA, CA 92037

MARK FABIANI LLC
ATTN: MARK FABIANI
939 COAST BLVD., SUITE 4D
LA JOLLA, CA 92037

MARK FERGUSON
17 MONARCH OAKS LN
AUSTIN, TX 77055

MARK IGNACIO
ADDRESS REDACTED

MARK JOSEPH HALLISY
9009 WEST MALL DRIVE
APT 205
EVERETT, WA 98208

MARK L. MACDONALD
ADDRESS REDACTED

MARK LASOTA
1900 OAKDALE ROAD #282
MODESTO, CA 95355

MARK LESNIAK
ADDRESS REDACTED

MARK MADRINAN
ADDRESS REDACTED

MARK NAVARRA
690 ARTREVA CRESCENT
BURLINGTON, ON

MARK NAVARRA
C/O CORINTHIAN COLLEGES
6 HUTTON CENTRE DR., SUITE #400
SANTA ANA, CA 92707

MARK PALEAFEI
ADDRESS REDACTED

MARK ROSEQUIST
2580 HOMESTEAD RD., #37
SANTA CLARA, CA 95051

MARK S OWENS
205 12TH ST NE
# 2
ATLANTA, GA 30309

MARK SASSACK
180 TECHNOLOGY PARKWAY
NORCROSS, GEORGIA 30092

MARK WAGNER
ADDRESS REDACTED

MARKEN MECHANICAL SERVICES INC.
5165 COMMERCIAL CR STE A
CONCORD, CA 94520

MARKEN MECHANICAL SERVICES INC.
ATTN: MICHELLE ALTOMARE
5165 COMMERCIAL CR., STE A
CONCORD, CA 94520

MARKESHA LATRELL SANDERS
ADDRESS REDACTED

MARKETA D MCKNIGHT
ADDRESS REDACTED

MARKET-BASED SOLUTIONS, INC.
PO BOX 29486
LOS ANGELES, CA 90029

MARKITA PALLETT
ADDRESS REDACTED

MARKUS DATCHER
ADDRESS REDACTED

MARLEGNY MARINO
ADDRESS REDACTED

MARLEGNY VARGAS
ADDRESS REDACTED

MARLENE CULBREATH
52 NIXON STREET
DORCHESTER, MA 02118

MARLENE MCKNIGHT
17836 NO 16TH WAY
PHOENIX, AZ 85022

MARLENE RAMOS
ADDRESS REDACTED

MARLENE TAYLOR
907 PROMONOTORY DR W
NEWPORT BEACH, CA 92660

MARLIN BUSINESS BANK
P.O. BOX 13604
PHILADELPHIA, PA 19101

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                      Served 9/25/2015

MARLO PARKER
ADDRESS REDACTED

MARLO THOMAS
ADDRESS REDACTED

MARLOW AKIM
ADDRESS REDACTED

MARNIE CARROLL
3513 SHADYHILL DR
SAN ANGELO, TX 76904

MARNISHA REED
ADDRESS REDACTED

MARQUEE STAFFING
338 VIA VERA CRUZ #260
SAN MARCOS, CA 92078

MARQUIS BARON JONES
ADDRESS REDACTED

MARQUIS BARON JONES
ADDRESS REDACTED

MARQUIS JACKSON
3022 E 15TH ST, APT 1
LONG BEACH, CA 90804

MARQUITA HILL
111 WEST 74TH STREET
CHICAGO, IL 60621

MARQUITA SIMONTON
ADDRESS REDACTED

MARRIOTT HOTEL SERVICES
JOSEF C. JOSEFSBERG C/O RUDNER LAW OFFICES
12740 HILLCREST ROAD, SUITE 240
DALLAX, TX 75230

MARRIOTT HOTEL SERVICES, INC
JOHN C. JOSEFSBERG C/O RUDNER LAW OFFICES
12740 HILLCREST ROAD, SUITE 240
DALLAS, TX 75230

MARRIOTT HOTEL SERVICES, INC.
C/O SHEPPARD MULLIN RICHTER & HAMPTON, LLP
30 ROCKEFELLER PLAZA, 39TH FLOOR
NEW YORK, NY 10112

MARRIOTT HOTEL SERVICES, INC.
C/O SHEPPARD MULLIN RICHTER & HAMPTON, LLP
ATTN: CARREN B. SHULMAN
30 ROCKEFELLER PLAZA, 39TH FLOOR
NEW YORK, NY 10112

MARRIOTT INTERNATIONAL, INC
ATTN: ANDREW WRIGHT
10400 FERNWOOD ROAD
BETHESDA, MD 20817

MARRIOTT INTERNATIONAL, INC.
ATTN: ANDREW WRIGHT
10400 FERNWOOD ROAD
BETHESDA, MD 20817

MARSDEN SOUTH, L.L.C.
DBA AUTOMATED BUILDING SERVICES
ATTN: JACKIE REINERTSON
PO BOX 1414 BMO 19
MINNEAPOLIS, MN 55480

MARSDEN SOUTH, L.L.C.
DBA: AUTOMATED BUILDING SERVICES
PO BOX 1414 BMO 19
MINNEAPOLIS, MN 55480

MARSHA BRADY MONROY
63646 MCKALE RD.
BURR OAK, MI 49030

MARSHALL E KING
7771 E. ADDIS # A
PRESCOTT, AZ 86314

MARTEZ L. TYUS
ADDRESS REDACTED

MARTEZ LAMONT TYUS
ADDRESS REDACTED

MARTHA AMADO
ADDRESS REDACTED

MARTHA CASTANEDA
DANIEL P. STEVENS C/O STEVENS & MCMILLAN
335 CENTENNIAL WAY
TUSTIN, CA 92780

MARTHA COAKLEY, ATTORNEY GENERAL; PETER LEIG
1 ASHBURTON PLACE
BOSTON , MA 02108

MARTHA DONALD
9505 53RD STREET
RIVERSIDE, CA 92509

MARTHA JACOBSEN
859 KELMORE ST
MOSS BEACH, CA 94038

MARTHA RODRIGUEZ
ADDRESS REDACTED

MARTHA ROMERO
1851 FOREST CIRCLE
SANTA FE, NM 87505

MARTHA VAZQUEZ
ADDRESS REDACTED

MARTIN A TSCHIDERER
2203 FLETCHERS POINT CIR.
TAMPA, FL 33613

MARTIN AGUILAR
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

MARTIN J BERNAL
ADDRESS REDACTED

MARTIN OJEDA
ADDRESS REDACTED

MARTIN PEREZ RUIZ
ADDRESS REDACTED

MARTIN SHAPIRO
51 FIELDSTONE ROAD
STAMFORD, CT 06920

MARTIN, DISIERE, JEFFERSON & WISDOM, LLP
808 TRAVIS, 20TH FLOOR
HOUSTON, TX 77002

MARTINEZ AREA CHAMBER OF COMMERCE
603 MARINA VISTA
MARTINEZ, CA 94553

MARVELL ALEXANDER
146 EAST 26TH STREET
RESERVE, LA 70084

MARVIN J. JONES
ADDRESS REDACTED

MARVIN P NACIANCENO
ADDRESS REDACTED

MARVIN ROLAND VASQUEZ
1000 S HUDSON AVE
LOS ANGELES, CA 90019

MARX BROS. FIRE EXTINGUISHER CO. INC.
1159 SO. SOTO ST.
LOS ANGELES, CA 90023

MARY A SANTIAGO-REY
ADDRESS REDACTED

MARY ANZOLEAGA
783 E BOBWHITE CT
FRESNO, CA 93730

MARY BLANCHARD
ADDRESS REDACTED

MARY C RUIZ
ADDRESS REDACTED

MARY C. JOHNSON
ADDRESS REDACTED

MARY COSTELLO
722 HAZEL AVE.
ROSEMEAD, CA 91770

MARY DOLAN
861 PLUMWOOD STREET
COLTON, CA 92324

MARY GARRETT
2409 ST PAULS CT
MODESTO, CA 95355

MARY GIASEVITS
1630 AMBERGLEN DRIVE
DUNEDIN, FL 34698

MARY GRACE I GRAY
ADDRESS REDACTED

MARY GRACE TOLEDO
ADDRESS REDACTED

MARY HARPER
150 VALLEYGLEN DR.
DESOTO, TX 75115

MARY HERNANDEZ
1508 S FOURTH ST
APT L
ALHAMBRA, CA 91803

MARY HOLTZ
2696 INDIAN CREEK DR. NW
WALKER, MI 49534

MARY IRENE AZUR
ADDRESS REDACTED

MARY JANE GRIFFIN
9107 DOLLANGER CT.
ORLANDO, FL 32819

MARY JOHNSON
BRIAN D. MORRISON, ESQ. BAILEY & WYANT PLLC
500 VIRGINIA EAST
SUITE 600
CHARLESTON, WV 25337

MARY JOY M PASTOR
ADDRESS REDACTED

MARY K JOHNSON
1713 EDGEWOOD DR.
CHARLESTON, WV 25302

MARY KATHERINE IVERY
ADDRESS REDACTED

MARY L FREESTONE
3148 30TH AVE NORTH #103
ST PETERSBURG, FL 33714

MARY L HALL
114 10TH STREET SOUTH
GREAT FALLS, MT 59401

Corinthian Colleges, Inc. - U.S. Mail                                                                                           Served 9/25/2015

MARY L JOHNSON
11445 KENMOOR
DETROIT, MI 48205

MARY L POPE
ADDRESS REDACTED

MARY L. FREESTONE
2560 62 AVENUE NORTH #412
ST. PETERSBURG, FL 33702

MARY L. FREESTONE
3148 30TH AVE NORTH #103
ST PETERSBURG, FL 33714

MARY LOUISE HUNT
106 ARROYO DR
UNION CITY, CA 94587

MARY MIRAFUENTES
ADDRESS REDACTED

MARY MONICA MILLER TRUST
ATTN: MARY MONICA MILLER
2032 RAVENHILL COURT
FULLERTON, CA 92831

MARY MOORE-ACKERMAN
27632 W. MUIR GROVE PLACE
CASTAIC, CA 91384

MARY MOORE-ACKERMAN
VANESSA HENDERSON, ESQ. C/O STOCKWELL, HA
3580 WILSHIRE BLVD., 19TH FLOOR
LOS ANGELES, CA 90010

MARY PARSONS
1825 W CHATEAU AVE
ANAHEIM, CA 92804

MARY PFLIGLER
ADDRESS REDACTED

MARY R. ELMORE
ADDRESS REDACTED

MARY RITTER
9551 E. GREENWAY STREET
MESA, AZ 85207

MARY S HOLMES
660 SEWARD APT 114
DETROIT, MI 48202

MARY SERRATORE
100 GRAESER AVENUE
PITTSBURGH, PA 15241

MARY SISTRUNK
ADDRESS REDACTED

MARY SMITH
ADDRESS REDACTED

MARY SUMMERS
ADDRESS REDACTED

MARY TRUSLOW
4914 LONETREE DR
LOVELAND, CO 80537

MARY UTTER
ADDRESS REDACTED

MARY VICTORIA SMOTHERS
ADDRESS REDACTED

MARY WEYANT
ADDRESS REDACTED

MARYAM AZARCHEHR
ADDRESS REDACTED

MARYBETH R FELL
1403 PARK PLACE BLVD.
#513
HURST, TX 76053

MARYCRUZ SERRANO
ADDRESS REDACTED

MARYKNOLL TORRES
ADDRESS REDACTED

MARYLAND HIGHER EDUCATION COMMISSION
6 N. LIBERTY ST.
BALTIMORE, MD 21201

MARYLEAH R ARPON
ADDRESS REDACTED

MARYSE DAOUT
ADDRESS REDACTED

MARYSE NELSON
804 MENDOZA DR.
KISSIMMEE, FL 34758

MARYSELA ALCAZAR
ADDRESS REDACTED

MASABLE BAKER
4023 BETHLEHEM ROAD
DOVER, FL 33534

MASON MONGE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 9/25/2015

MASOOD KABIRSHAH
ADDRESS REDACTED

MASSACHUSETTS DEPARTMENT OF REVENUE
P.O. BOX 7043
BOSTON, MA 02204

MASSACHUSETTS DOR
P.O. BOX 7005
BOSTON, MA 02204

MASTERCARE BUILDING SERVICE INC
12821 WESTERN AVE SUITE B
GARDEN GROVE, CA 92841

MASTERCARE BUILDING SERVICE, INC.
12821 WESTERN AVE., SUITE B
GARDEN GROVE, CA 92841

MATEUSZ PAJERSKI
ADDRESS REDACTED

MATHEW J OSBORN
2542 NELLITA ROAD NW
SEABECK, WA 98380

MATILDA C NAVARRETTE
5960 W OREGON
UNIT 160
GLENDALE, AZ 85301

MATS ARE US
75 SE 10TH STREET
DEERFIELD BEACH, FL 33441

MATS ARE US
ATTN: JAMES BULLIS
75 SE 10TH STREET
DEERFIELD BEACH, FL 33441

MATTEO QUESADA
ADDRESS REDACTED

MATTEO QUESADA
ADDRESS REDACTED

MATTEO QUESADA
ADDRESS REDACTED

MATTEO QUESADA
ADDRESS REDACTED

MATTHEW A. JOSEY
ADDRESS REDACTED

MATTHEW BENDER & CO., INC.
PO BOX 7247-0178
PHILADELPHIA, PA 19170

MATTHEW C GLAZE
ADDRESS REDACTED

MATTHEW CHAMBERLAIN
195 S PLEASANT ST
BRADFORD, VT 05033

MATTHEW D DEVINE
ADDRESS REDACTED

MATTHEW DIXON
ADDRESS REDACTED

MATTHEW HANSON
406 THURBER DR W
APT 3
COLUMBUS, OH 43215

MATTHEW HOLSWORTH
ADDRESS REDACTED

MATTHEW J BAKER
1520 ARTHUR DR
VERONA, PA 15147

MATTHEW J GARTON
ADDRESS REDACTED

MATTHEW J MARTINEZ
ADDRESS REDACTED

MATTHEW J SLIFE
6115 AMPERSAND WAY
COLORADO SPRINGS, CO 80918

MATTHEW J. HATHWAY
2049 FERREL AVE
LOS OSOS, CA 93402

MATTHEW L HYMAN
1928 TALBOTT
GUYMON, OK 73942

MATTHEW L JACOBS
ADDRESS REDACTED

MATTHEW MAGANIS
ADDRESS REDACTED

MATTHEW P ANDRIN
ADDRESS REDACTED

MATTHEW RICHARD FORGEY
825 E CECIL ST
SPRINGFIELD, OH 45503

MATTHEW S ALICEA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MATTHEW SMITH
ADDRESS REDACTED

MATTHEW SMITH
ADDRESS REDACTED

MATTHEW TAYLOR
2308 J STREET APT. C
SACRAMENTO, CA 95816

MATTHEW W GIBSON
ADDRESS REDACTED

MATTHEW WHITAKER
ADDRESS REDACTED

MAUDE H. BREAUX
ADDRESS REDACTED

MAUREEN ANN LEE
307 STUBER RD
NEW BRIGHTON, PA 15066

MAUREEN CECILIA STEPP
1001 GLEN OAK LANE
GLENWOOD SPRINGS, CO 81601

MAURICE ALLEN BELL
2518 E. 12TH
CHEYENNE, WY 82007

MAURICE SCARBROUGH
ADDRESS REDACTED

MAURICE TAVELLE JOHNSON
ADDRESS REDACTED

MAURICIO GRANADOS
ADDRESS REDACTED

MAURICIO JOVEL
ADDRESS REDACTED

MAURICIO MENDOZA
1348 WEST 38TH STREET
LOS ANGELES, CA 90062

MAX MELENDREZ
ADDRESS REDACTED

MAX YOUNG
ADDRESS REDACTED

MAXIM LAW FIRM, P.C., THE
1718 PEACHTREE ST., N.W. #599
ATLANTA, GA 30309

MAXIM LAW FIRM, P.C., THE
ATTN: KEVIN A. MAXIM
1718 PEACHTREE ST., N.W. #599
ATLANTA, GA 30309

MAY VANG
ADDRESS REDACTED

MAYLANIE T CALARO
ADDRESS REDACTED

MAYLEND WENDOLIN CALERO
18970 NE 2ND AVE
#204
N. MIAMI BEACH, FL 33179

MAYRA GARCIA
ADDRESS REDACTED

MAYRA GONZALEZ
4606 ARLINGTON AVE
LOS ANGELES, CA 90043

MAYRA MARTINEZ
ADDRESS REDACTED

MAYRA MURILLO
ADDRESS REDACTED

MAYRA R PICADO
ADDRESS REDACTED

MAYRA SANCHEZ RIVERA
ADDRESS REDACTED

MAYRA VARELA
652 FINDLAY AVE
LOS ANGELES, CA 90022

MAYTHA S CASTANEDA
ADDRESS REDACTED

MB FINANCIAL BANK, N.A.
6111 NORTH RIVER ROAD
ROSEMONT, IL 60018

MCCANN ASSOCIATES
800 TOWNSHIP LINE RD. 3RD FLOOR
YARDLEY, PA 19067

MCCANN ASSOCIATES
ATTN: KENNETH LAFIANDIE
6805 ROUTE 202
NEW HOPE, PA 18938

MCCRACKEN LABEL COMPANY
PO BOX 32256
CHICAGO, IL 60632

MCGRAW-HILL COMPANIES
WELLS FARGO BANK, N.A.
PO BOX 8500
PHILADELPHIA, PA 19178

MCI BUSINESS GOLD INTERNATIONAL
P O BOX 660206
DALLAS, TX 75266

MCKEE FAMILY TRUST-ROBERT E MCKEE TRUSTEE
ATTN: ROBERT E MCKEE
1202 CHRISTINCK AVE
GILLETTE WY 82718

MCKINLEY AVENUE LLC
2000 S. 4TH ST.
MILWAUKEE, WI 53204

MCKINLEY AVENUE LLC
ATTN: DANIEL B. DRUML
2000 SOUTH 4TH ST.
MILWAUKEE, WI 53204

MCKINLEY AVENUE, LLC
CHRISTOPHER T. HALE C/O HALE WAGNER
839 NORTH JEFFERSON STREET, SUITE 400
MILWAUKEE, WI 53202

MCKINLEY SHARARD TOLBERT
932 DELANEY CIRCLE
#203
BRANDON, FL 33511

MEANS BICHIMER BURKHOLDER & BAKER CO LPA
ATTN: JEFFREY J MADISON ESQ
1650 LAKE SHORE DR STE 285
COLUMBUS, OH 43204

MEANS, BICHIMER, BURKHOLDER & BAKER CO.,
1650 LAKE SHORE DR., STE#285
COLUMBUS, OH 43204

MEANS, BICHIMER, BURKHOLDER & BAKER CO., LPA
JEFFREY J. MADISON, ESQ.
1650 LAKE SHORE DRIVE, SUITE 285
COLUMBUS, OH 43204

MECCA C. WILLIAMS
ADDRESS REDACTED

MEDCLEAN - CLINIC
PO BOX 5789
VILLA PARK, IL 60181

MEDCO TOOL
12007 LOS NIETOS RD., UNIT 7
SANTA FE SPRINGS, CA 90670

MEDCOM TRAINEX
FILE 55486
LOS ANGELES, CA 90074

MEDDIE LOU LANTACA
ADDRESS REDACTED

MEDIA FUSION STUDIOS, INC.
1833 W. MARCH LANE STE #5
STOCKTON, CA 95207

MEDIA SOLUTIONS INC
5808 E. BROWN AVE
FRESNO, CA 93727

MEDIAMED, INC.
560 MOUNT OSOS AVE.
TRACY, CA 94551

MEDICAL DISPOSAL SYSTEMS INC
ATTN: TERESA DERUDDER
4719 PARK NICOLETTE AVE #215
PRIOR LAKE, MN 55372

MEDICAL DISPOSAL SYSTEMS, INC.
4719 PARK NICOLETTE AVE. #215
PRIOR LAKE, MN 55372

MEDI-CALL REPAIR INC.
118 INDUSTRIAL WAY #E
CORONA, CA 92882

MEDI-CALL REPAIR INC.
ATTN:DAVID STATTER
118 INDUSTRIAL WAY #E
CORONA, CA 92882

MEENA CHAINANI 2010 IRREVOCABLE TRUST
433 AIRPORT BLVD., SUITE 224
433 CALIFORNIA STREET
BURLINGAME, CA 94010

MEFIPOSETA ROSE
ADDRESS REDACTED

MEGAN COMBS
ADDRESS REDACTED

MEGAN G WARD
1601 COLUMBIA PINES LN
#1609
BRANDON, FL 33511

MEGAN GRIFFIN
ADDRESS REDACTED

MEGAN M. CROTEAU
ADDRESS REDACTED

MEGAN R TRENT
ADDRESS REDACTED

MEGAN SARGENT
ADDRESS REDACTED

MEGAN WHELPLEY
C/O ANDREWS & STEMBRIDGE LL
2951 PIEDMONT RD., STE 300
ATLANTA, GA 30329

MEGAN WHELPLEY
C/O ANDREWS & STEMBRIDGE, LLC
2951 PIEDMONT ROAD NE. SUITE 300
ATLANTA, GA 30305

MEGANN ACOSTA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MEGHAN R ECHOLS
ADDRESS REDACTED

MEGUMI GERONGA
ADDRESS REDACTED

MEHGAN PARKS
ADDRESS REDACTED

MEHRDAD SABZEHI
124 COTTON INDIAN TRAIL
STOCKBRIDGE, GA 30281

MEI TJOE LIE
ADDRESS REDACTED

MEIASHA BRADLEY
ADDRESS REDACTED

MEIJER, INC.
2929 WALKER AVE., N.W.
GRAND RAPIDS, MI 49544

MEISHENG GUO
1134 CLEMENTINA AVE
SEASIDE, CA 93955

MELANIE - ROSE NGUYEN
ADDRESS REDACTED

MELANIE BAUTISTA
ADDRESS REDACTED

MELANIE BREWER
ADDRESS REDACTED

MELANIE C KELLER
4211 CLAY HILL DR
HOUSTON, TX 77084

MELANIE FLEES
ADDRESS REDACTED

MELANIE GUITERREZ
ADDRESS REDACTED

MELANIE NGUYEN
ADDRESS REDACTED

MELANIE R LEGGETT
ADDRESS REDACTED

MELANIE STEWART AND ASSOCIATES, INC.
6035 TROON LANE SE
OLYMPIA, WA 98501

MELANIE VREDENBURGH
402 ALPEN ROSE WAY
GALT, CA 95632

MELESA HAYNES
4423 WASHINGTON ST. W
CHARLESTON, WV 25313

MELESIU PAEA
14736 CARLA JEAN DR
MORENO VALLEY, CA 92553

MELINA LOPEZ
ADDRESS REDACTED

MELINDA BAIRES
ADDRESS REDACTED

MELINDA CHRISTOPHER
ADDRESS REDACTED

MELINDA CONNOR
31907 SOUTH DAVIS RANCH RD
MARANA, AZ 85658

MELINDA COVARRUBIAS
13115 GLENOAKS BLVD.
SYLMAR, CA, 91342

MELINDA GARCIA
ADDRESS REDACTED

MELINDA GRIFFIN
ADDRESS REDACTED

MELINDA I COVARRUBIAS
13115 GLENOAKS BLVD
SYLMAR, CA, 91342

MELINDA MONTOYA
6201 E 65TH AVE
COMMERCE CITY, CO 80022

MELINDA WALKER
ADDRESS REDACTED

MELISA D CHAVEZ-SHERMAN
ADDRESS REDACTED

MELISSA A SWEENEY
7217 CREEKWOOD COURT
TAMPA, FL 33615

MELISSA A WHITAKER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MELISSA ANDERSON
ADDRESS REDACTED

MELISSA ANN LOPEZ
ADDRESS REDACTED

MELISSA ANN RENTERIA
3919 FAIRMONT PARKWAY
APT#195
PASADENA, TX 77504

MELISSA ANNETTE ROBINSON
6011 SW KARLA CT
PORTLAND, OR 97239

MELISSA CARROLL
ADDRESS REDACTED

MELISSA CLAYTON
ADDRESS REDACTED

MELISSA D GONZALES
ADDRESS REDACTED

MELISSA FLORES
4641 MCKINNEY COURT
PARK CITY, UT 84098

MELISSA FRISBEE
ADDRESS REDACTED

MELISSA GARCIA PALMA
ADDRESS REDACTED

MELISSA GOMEZ
ADDRESS REDACTED

MELISSA GUZMAN
ADDRESS REDACTED

MELISSA HUGHES
ADDRESS REDACTED

MELISSA J LAGOD
3309 HARRISON AVE
ORLANDO, FL 32804

MELISSA J. BLAIR
ADDRESS REDACTED

MELISSA K RASCHER
ADDRESS REDACTED

MELISSA KODY MCCRANIE
320 MCKENZIE DR
STOCKBRIDGE, GA 30281

MELISSA LOUISE HALBROOK
10738 HURON ST
APT 507A
NORTHALENN, CO 80234

MELISSA LYNN HARBOUR
19514 SOUTH COQUINA WAY
WESTON, FL 33332

MELISSA LYNNE MARTINEZ
1749 SHARONDALE DR.
CLEARWATER, FL 33755

MELISSA MARIE ROSS
ADDRESS REDACTED

MELISSA NICOLE ANDERSON
8414 N RIVER DUNE DR
TAMPA, FL 33617

MELISSA PALOPOLI
4216 E RENEE DR
PHOENIX, AZ 85050

MELISSA PENA
ADDRESS REDACTED

MELISSA RAMIREZ
ADDRESS REDACTED

MELISSA RODRIGUEZ
2570 GREENHILL WAY
#218
OVIEDO, FL 32765

MELISSA SANTA MARIA
ADDRESS REDACTED

MELISSA SILVERBERG
ADDRESS REDACTED

MELISSA SINGH
6045 OAKBEND ST, #12110
ORLANDO, FL 32835

MELISSA SWEENEY
7217 CREEKWOOD COURT
TAMPA, FL 33615

MELISSA TAFOYA
ADDRESS REDACTED

MELITA SHANNON
ADDRESS REDACTED

MELITA SHANNON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MELITTA HANNEMAN
2206 S. MAYWOOD AVE
INDPENDENCE, MO 64052

MELIZA HERNANDEZ
318 1/2 WEST ROCK ST.
PLANO, IL 60545

MELLANIE LYDAY TUTTLE
120 JANELLE LN.
JACKSONVILLE, FL 32211

MELODY GAOIRAN
ADDRESS REDACTED

MELODY S. BOWENS
ADDRESS REDACTED

MELODY SUE FLOWERS WONG
12201 SE 167TH ST
RENTON, WA 98058

MEMERY SHANTINA SMITH
3150 VALLEY HIGH DRIVE
LAKELAND, FL 33813

MEMERY SMITH
5617 MOON VALLEY DR
LAKELAND, FL 33812

MENDY JACKSON
ADDRESS REDACTED

MENDY JACKSON
ADDRESS REDACTED

ME-N-ED'S PIZZERIA
6729 N. PALM #200
FRESNO, CA 93704

MENEHUNE WATER COMPANY, INC.
99-1205 HALAWA VALLEY STREET
AIEA, HI 96701

MENILIA MANOSCA
ADDRESS REDACTED

MENILIA V MANOSCA
ADDRESS REDACTED

MENLO COLLEGE
1000 EL CAMINO REAL
ATHERTON, CA 94027

MERCANTILE PARTNERS, L.P.
2650 MEACHAM BOULEVARD
FORT WORTH, TX 76137

MERCANTILE PATRNERS, L.P
ATTN: BRIAN RANDOLPH
2650 MEACHAM BOULEVARD
FORT WORTH, TEXAS 76137

MERCED CHARCO
ADDRESS REDACTED

MERCEDES ABINALES
150 S. WOOD AVE. #218
OAKDALE, CA 95361

MERCEDES ESTRADA
ADDRESS REDACTED

MERCER
P.O. BOX 730212
DALLAS, TX 75373

MERCER HEALTH & BENEFITS LLC
777 S. FIGUEROA ST., SUITE 2400
LOS ANGELES, CA 90017

MEREDYTH GIVEN
12522 182ND AVE SE
SNOHOMISH, WA 98290

MERKBURN HOLDINGS LIMITED
ATTN: CATHY HALLAM
1827 WOODWARD DRIVE, SUITE 302
OTTAWA, ON K2C 0P9
CANADA

MERLINDA NIEVES
ADDRESS REDACTED

MERLITA BALA
ADDRESS REDACTED

MERLY THAO
ADDRESS REDACTED

MERRIJANE STENSON
6710 W. TOPEKA DR
GLENDALE, AZ 85308

MERRILL COMMUNICATIONS LLC
ATTN: NICOLE IMHOLTE
ONE MERRILL CIRCLE
ST. PAUL, MN 55108

MERRILL COMMUNICATONS LLC
CM-9638
ST. PAUL, MN 55170

MERRILL CORPORATION
ATTN: NICOLE IMHOLTE
ONE MERRILL CIRCLE
ST. PAUL, MN 55108

MERRILLVILLE TOWN COURT
7820 BROADWAY
MERRILLVILLE, IN 46410

MERVIN SUMAGANG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MESA RIDGE BUSINESS PARK II, LLC
2702 NORTH OGDEN ROAD
MESA, AZ 85215

METCALF FAMILY TRUST
1030 SUNRISE RIDGE DR.
LAFAYETTE, CA 94549

METCALF FAMILY TRUST
C/O SIERRA ASSET MANAGEMENT
ATTN: STEVE J. HUSSER
2920 PROSPECT PARK DR. #215
RANCHO CORDOVA, CA 95670

METCALF FAMILY TRUST
C/O SIERRA ASSET MANAGEMENT, INC.
2920 PROSPECT PARK DRIVE
RANCHO CORDOVA, CA 95670

METCALF FAMILY TRUST
C/O SIERRA ASSET MANAGEMENT, INC.
2920 PROSPECT PARK DRIVE, SUITE 215
RANCHO CORDOVA, CA 95670

METRO FIRE EQUIPMENT INC.
63 S. HAMILTON PLACE
GILBERT, AZ 85233

MIA ALYSE BRISTER
12527 TINSLEY CIR., #202
TAMPA, FL 33610

MIA CANADA
190 KIRKWOOD RD NE #D1
ATLANTA, GA 30317

MIA CANADA
C/O ANDREWS & STEMBRIDGE, LLP
2951 PIEDMONT ROAD NE., SUITE 300
ATLANTA, GA 30305

MIA MADRID
ADDRESS REDACTED

MIA MONIQUE BADUA
ADDRESS REDACTED

MIA SHERYL BEHRENS
ADDRESS REDACTED

MIAMI DADE WATER AND SEWER DEPARTMENT
ATTN: COLLECTION BRANCH / BANKRUPTCY UNIT
P.O.BOX 149089
CORAL GABLES, FL 33114

MIAMI SAFE & LOCK, INC.
ATTN: CYNTHIA BAGWELL
7248 LULLWATER ROAD
COLUMBUS, GA 31904

MIAMI-DADE
MIAMI LAKE EDUCATIONAL CENTER
5780 NW 158TH STREET
MIAMI LAKES, FL 33014

MIANDRA AMANTIAD
ADDRESS REDACTED

MIANDRA AMANTRAEL
ADDRESS REDACTED

MICAELA BELTRAN
ADDRESS REDACTED

MICAL A TALAMANTES
9447 TUSCANY CIR
STOCKTON, CA 95210

MICAL TALAMANTES
9447 TUSCANY CIR
STOCKTON, CA 95210

MICHAEL A MEDINA
ADDRESS REDACTED

MICHAEL A SOLIS
ADDRESS REDACTED

MICHAEL ACEVEDO VENTURA
ADDRESS REDACTED

MICHAEL ADORNO-MIRANDA
ADDRESS REDACTED

MICHAEL ADORNO-MIRANDA
ADDRESS REDACTED

MICHAEL AGUILAR
6655 OBISPO AVE. APT 278
LONG BEACH, CA 90805

MICHAEL ALBERTSON
1018 LAS POSAS
SAN CLEMENTE, CA 92673

MICHAEL ANTHONY SHENE
ADDRESS REDACTED

MICHAEL AYALA
1432 SEDGWICK DRIVE
WESLEY CHAPEL, FL 33543

MICHAEL B MCARTHUR
21615 16TH DRIVE SE # B-302
BOTHELL, WA 98021

MICHAEL BOONE
ADDRESS REDACTED

MICHAEL BRASE
5 TIZMIN
FOOTHILL RANCH, CA 92610

MICHAEL BRIBIESCA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

MICHAEL CAMPBELL
5335 NELSON PLACE
NEWARK, CA 94560

MICHAEL CAMPBELL
754 W. DESERT MOUNTAIN DR
SAN TAN VALLEY, AZ 85143

MICHAEL CLARK
ADDRESS REDACTED

MICHAEL D PETERSON
1521 W. SHERWIN AVE.
CHICAGO, IL 60626

MICHAEL D. LINDSEY
ADDRESS REDACTED

MICHAEL DAVID BOUDREAU
3700 S PLAZA DR
#APH05
SANTA ANA, CA 92704

MICHAEL DAVIS
ADDRESS REDACTED

MICHAEL DERWOOD LEWIS
4596 HILLIARD RUN DRIVE
HILLIARD, OH 43026

MICHAEL DITTMAN
206 OAK ST
BUTLER, PA 16001

MICHAEL E REGISTER
7083 OAKHILL CIRCLE
AUSTELL, GA 30168

MICHAEL E. HENDRICKS
53 LYCETT CIR
DALY CITY, CA 94015

MICHAEL E. JENKINS
P.O. BOX 26
EARLY RANCH, SC 29916

MICHAEL EADY
435 NW 202ND TER
MIAMI GARDENS, FL

MICHAEL EUGENE STIGLICH
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

MICHAEL EUGENE STIGLICH
ADDRESS REDACTED

MICHAEL G. SALEMI, BUREAU COUNSEL, CONSUMER F
1801 L STREET NW
WASHINGTON, DC 20005

MICHAEL GAUNTLETT
ADDRESS REDACTED

MICHAEL GAY
121 MAHOGANY DRIVE
VALLEJO, CA 94589

MICHAEL GENE HALE
19751 E. MAINSTREET
SUITE R 16
PARKER, CO 80138

MICHAEL GIACCHINO
3001 SOUTH OCEAN DRIVE, #521
HOLLYWOOD, FL 33019

MICHAEL H TRUJILLO
1221 DON FRANCISCO PLACE, NW
ALBUQUERQUE, NM 87107

MICHAEL HARRINGTON
20200 FOREST AVENUE APT. 1
CASTRO VALLEY, CA 94546

MICHAEL HARRINGTON
C/O BLUMENTHAL, NORDREHANG & BHOWMILE
ATTN: NORMAN BLUMENTHAL
2255 CALLE CLARA
LA JOLLA, CA 92037

MICHAEL HARRINGTON
C/O RIGHETTI GLUGOSKI, P.C.
ATTN: MATT RIGHETTI
456 MONTGOMERY ST., #1400
SAN FRANCISCO, CA 94104

MICHAEL HOWK
20614 STONE OAK PKWY #1221
SAN ANTONIO, TX 78258

MICHAEL J BROERMAN
ADDRESS REDACTED

MICHAEL J FLATLEY
1443 W. WALTON #3
CHICAGO, IL 60622

MICHAEL J GUTMANN
1125 NE 3RD AVE
HILLSBORO, OR 97124

MICHAEL J. GATES
ADDRESS REDACTED

MICHAEL JARRETT WHITE
912 BRADLEY STREET APT 4
LARAMIE, WY 82072

MICHAEL JENKINS
5525 POSSUM CORNER ROAD
EARLY BRANCH, SC 29916

MICHAEL JOHN NICODEMI
871 ATLANTIC AVENUE
ROCHESTER, NY 14609

MICHAEL JONES
200 EAST HACKET ROAD
BK#1331940
STANISLAUS COUNTY JAIL
MODESTO, CA 95358

**Corinthian Colleges, Inc. - U.S. Mail**

MICHAEL JOSEPH VERDUGO
ADDRESS REDACTED

MICHAEL JOSEPH VERDUGO
ADDRESS REDACTED

MICHAEL KOEHLER
6385 S WILLIAMSON BLVD, #812
PORT ORANGE, FL 32128

MICHAEL L LOGUE
2935 MARICOPA AVE #158
LAKE HAVASU CITY, AZ 86406

MICHAEL LAWRENCE WALTER
15115 CHEWTONGLEN LANE
HUNTERSVILLE, NC 28078

MICHAEL LYDELL WILLIAMS
1634 E. 53RD ST.
CHICAGO, IL 60615

MICHAEL M HOUSE
ADDRESS REDACTED

MICHAEL MARTIN
94-1451 WAIPIO UKA ST, APT L206
WAIPAHU, HI 96797

MICHAEL NIELSEN
912 N. CROFT AVE. #208
LOS ANGELES, CA 90069

MICHAEL QUINTANILLA
ADDRESS REDACTED

MICHAEL R DEAN
9232 FIREBIRD AVE.
WHITTIER, CA 90605

MICHAEL R. ARCHULETA
ADDRESS REDACTED

MICHAEL RAY CARTER
8201 BROOKRIVER DR.
APT #336
DALLAS, TX 75247

MICHAEL RAYMOND JONES
4420 EDGEWATER DR
ORLANDO, FL 32804

MICHAEL REED
1095 SKYWAY CT
TURLOCK, CA 95380

MICHAEL REYNOLDS
ADDRESS REDACTED

MICHAEL RIVERA
ADDRESS REDACTED

MICHAEL ROBISON
580 W EL PASO
CLOVIS, CA 93611

MICHAEL RYAN
ADDRESS REDACTED

MICHAEL S SESHIKI
ADDRESS REDACTED

MICHAEL SCOTT WOODSON
1378 FOREST STREET
DENVER, CO 80220

MICHAEL SEAN WARREN
903 W HILL
LARAMIE, WY 82072

MICHAEL SHAMI
PO BOX 911
ROSEVILLE, CA 95661

MICHAEL SKIVER
ADDRESS REDACTED

MICHAEL SONNENREICH
1170 N. FEDERAL HWY #104
FORT LAUDERDALE, FL 33304

MICHAEL SOOTER
1625 CAMDEN PL
FULLERTON, CA 92833

MICHAEL T. STUDER IRA
MICHAEL T. STUDER CIA
18 EAST SUNRISE HIGHWAY
FREEPORT, NY 11520

MICHAEL TALBOT
440 BANNING WAY
VELLAGO, CA 94591

MICHAEL TERRILL NORWOOD
ADDRESS REDACTED

MICHAEL THOMAS DEPASTENE
2591 MILLCREEK
SACRAMENTO, CA 95833

MICHAEL TOMCHO
122 BRANDON CT.
NESHANIC STATION, NJ 08853

MICHAEL V TORRES
ADDRESS REDACTED

MICHAEL VICENTE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MICHAEL W RIEN
927 COUNTRY RD. 5 NW
ANNADALE, MN 55302

MICHAEL WALKER
ADDRESS REDACTED

MICHAEL WALKER JR.
ADDRESS REDACTED

MICHAEL WILLIAMS
ADDRESS REDACTED

MICHAELA LYNN SCOTT
ADDRESS REDACTED

MICHAELEA BENUZZI
ADDRESS REDACTED

MICHAELINE M WHITNEY
ADDRESS REDACTED

MICHAELINE MAY WHITNEY
ADDRESS REDACTED

MICHAELLE ORTIZ
8090 ATLANTIC BLVD, APT D-128
JACKSONVILLE, FL 32211

MICHELE ANDREWS
ADDRESS REDACTED

MICHELE BURNETT
ADDRESS REDACTED

MICHELE DUCHENE MITCHELL
ADDRESS REDACTED

MICHELE ESTHER MOLLEN
ADDRESS REDACTED

MICHELE K TOLEDO
624 BRIAR WAY LANE
ST. JOHNS, FL 32259

MICHELE LEE REAM
ADDRESS REDACTED

MICHELE MORENO
ADDRESS REDACTED

MICHELE R VENTURA
7198 DAYBREAK PL
RANCHO CUCAMONGA, CA 91701

MICHELE SAFFERY
ADDRESS REDACTED

MICHELL JENNIFER MOREE
6209 QUIET COUNTRY LANE
JACKSONVILLE, FL 32218

MICHELLE AGUIRRE
ADDRESS REDACTED

MICHELLE ANN FLORES
2925 E SPAULDING ST, 203
LONG BEACH, CA 90804

MICHELLE ANN FOSTER
ADDRESS REDACTED

MICHELLE ANN MEREDITH
ADDRESS REDACTED

MICHELLE ANNE WEBB
4455 DANUBE WAY
DENVER, CO 80249

MICHELLE BECKER
981 W. ERIE ST APT 4
CHANDLER, AZ 85225

MICHELLE BURGER
ADDRESS REDACTED

MICHELLE C. MCNAIR
ADDRESS REDACTED

MICHELLE CAMPBELL
6531 S KIMBARK AVE
UNIT I-S
CHICAGO, IL 60637

MICHELLE DERHAM
ADDRESS REDACTED

MICHELLE FOSTER
ADDRESS REDACTED

MICHELLE GIRARDIN
8005 HEDGES AVE
RAYTOWN, MO 64138

MICHELLE H RAMIREZ
ADDRESS REDACTED

MICHELLE HARRIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MICHELLE HICKEY
LAW OFFICES OF STACEY E. LYNCH, LLC
6923 154TH PLACE
OAK FOREST, IL 60452

MICHELLE I KING
ADDRESS REDACTED

MICHELLE IIJIMA
ADDRESS REDACTED

MICHELLE IIJIMA
ADDRESS REDACTED

MICHELLE K FERRALL
13722 NE GLISAN ST APT 2
PORTLAND, OR 97230

MICHELLE KELLY CLEARY
ADDRESS REDACTED

MICHELLE KELLY CLEARY
ADDRESS REDACTED

MICHELLE L ESTES
ADDRESS REDACTED

MICHELLE L OESTERLING
ADDRESS REDACTED

MICHELLE L UVALLE
ADDRESS REDACTED

MICHELLE LANET CONE
19408 VALLEY VIEW DR.
ARLINGTON, WA 98223

MICHELLE LEE STARKEY
17924 SANTA ANA
BLOOMINGTON, CA 92316

MICHELLE LEON
ADDRESS REDACTED

MICHELLE LISA RODRIGUEZ
5413 REDVIEW CT
N. LAS VEGAS, NV 89031

MICHELLE LOPEZ
ADDRESS REDACTED

MICHELLE LYN CARFAGNA
1462 OVERLOOK TERRACE
TITUSVILLE, FL 32780

MICHELLE MARIE DEMING
5975 TYLER PLACE
MERRILLVILLE, IN 46410

MICHELLE MARIE FAND
16636 WHIRLEY RD.
LUTZ, FL 33558

MICHELLE MENDOZA
ADDRESS REDACTED

MICHELLE N. WARNER
ADDRESS REDACTED

MICHELLE NICOLE JACKSON-SIMONS
608 WINDEMERE RD
NEWPORT NEWS, VA 23602

MICHELLE NUTTER
ADDRESS REDACTED

MICHELLE OMONGOS
ADDRESS REDACTED

MICHELLE ORTIZ
ADDRESS REDACTED

MICHELLE PARTRIDGE
ADDRESS REDACTED

MICHELLE PARTRIDGE
ADDRESS REDACTED

MICHELLE R HALL
ADDRESS REDACTED

MICHELLE R MERCER
ADDRESS REDACTED

MICHELLE REA
5640 E 120TH PL
BRIGHTON, CO 80602

MICHELLE RENEE-CHARTIER
ADDRESS REDACTED

MICHELLE S POLLOCK
2483 DEARBORN ST.
SALT LAKE CITY, UT 84106

MICHELLE SLINGSBY
ADDRESS REDACTED

MICHELLE TITTLE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MICHELLE Y NAKAGAWA
ADDRESS REDACTED

MICHELLE ZAGORSKI
7136 EAST KILLDEE STREET
LONG BEACH, CA 90808

MICHIGAN BELL TELEPHONE COMPANY
C/O AT&T SERVICES, INC.
ATTN: KAREN A CAVAGNARO
ONE AT&T WAY ROOM 3A104
BEDMINSTER, NJ 07921

MICHIGAN DEPARTMENT OF
TREASURY
UNCLAIMED PROPERTY DIVISION
LANSING, MI 48909

MICHIGAN DEPARTMENT OF TREASURY
P. O. BOX 30804
LANSING , MI 48909

MICHIGAN DEPARTMENT OF TREASURY  DEPARTM
P.O. BOX 78000
DETROIT, MI 48278

MICHIKO ENDO WHITE
2757 DODDS LANE
KISSIMMEE, FL

MICROSOFT LICENSING, GP
PO BOX 842103
DALLAS, TX 75282

MID SOUTH SECURITY SYSTEMS
1732 SANDS PLACE
MARIETTA, GA 30067

MID STATE FIRE EXTINGUISHERS
3241 N. MARKS AVE. #105
FRESNO, CA 93722

MIDA HEATING & AIR CONDITIONING, INC.
ATTN: JENNIFER HOOCK
P.O. BOX 353
NORTH CHILI, NY 14514

MIDA HEATING & AIR CONDITIONING, INC.
PO BOX 353
NORTH CHILI, NY 14514

MIDSTATE FIRE EXTINGUISHER COMPANY
3241 N. MARKS AVE. #105
FRESNO, CA 93722

MIDTRONICS, INC.
7000 MONROE ST.
WILLOWBROOK, IL 60527

MIGDALIA RANSBERGER
2283 FAWNWOOD DR. S.E.
KENTWOOD, MI 49508

MIGUEL A. AGUIRRE
ADDRESS REDACTED

MIGUEL ANGEL LOPEZ
ADDRESS REDACTED

MIGUEL ANTONIO OCAMPO
1111 JEAN AVE
SALINAS, CA 93905

MIGUEL GILLIARD
ADDRESS REDACTED

MIGUEL IVAN ALVAREZ
ADDRESS REDACTED

MIGUEL JIMENEZ
ADDRESS REDACTED

MIGUEL LOPEZ
ADDRESS REDACTED

MIGUEL MACIAS-ORNELAS
ADDRESS REDACTED

MIGUEL NARAJO-DIAZ
ADDRESS REDACTED

MIGUEL VALDEZ
ADDRESS REDACTED

MIHO MURAI
2410 W. TEMPLE STREET, APT. 101
LOS ANGELES, CA 90026

MIKE B. FISCHER
1642 BOX PRAIRIE CIR
LOVELAND, CO 80538

MIKE LESTER ANGELES
ADDRESS REDACTED

MIKE MAGANA
ADDRESS REDACTED

MIKE MCISAAC
130 MOUNTFORD DRIVE
GUELPH, ON N1E 4G1
CANADA

MIKE SULLIVAN - HARRIS COUNTY
TAX ASSESSOR
COLLECTOR PO BOX 4622
HOUSTON, TX 77210

MIKEYSHIA SLOAN
ADDRESS REDACTED

MIKHAIL PARKANSKIY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MIKI P SUEOKA
9744 MIKETO WAY
ELK GROVE, CA 95757

MIKIA YVETTE GRAHAM
ADDRESS REDACTED

MIKIALA AH HEONG
ADDRESS REDACTED

MILAD EMILE ANIS
106 CARNABURY CIRCLE
EAST BRUNSWICK, NJ 08816

MILE HIGH DRAIN CLEANING, INC.
PO BOX 430
LITTLETON, CO 80160

MILPITAS MILLS LIMITED PARTNERSHIP
SIMON PROPERTY GROUP INC
ATTN: RONALD M TUCKER
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

MILPITAS MILLS LP
PO BOX 409714
ATLANTA, GA 30384

MILPITAS PRINTING COMPANY
1251 E. CALAVERAS BLVD.
MILPITAS, CA 95035

MILPITAS PRINTING COMPANY
ATTN: FARID ALKAKOS
1106 WRIGLEY WAY
MILPITAS, CA 95035

MILPITAS PRINTING COMPANY
ATTN: FARID ALKAKOS
1121 N. PARK VICTORIA DR.
MILPITAS, CA 95035

MILTON POST
ADDRESS REDACTED

MIMEO
PO BOX 654018
DALLAS, TX 75265

MIMI TRAN-CHAVEZ
ADDRESS REDACTED

MIN CHEN MOSIG
ADDRESS REDACTED

MINDRAY DS USA, INC.
24312 NETWORK PLACE
CHICAGO, IL 60673

MINDY BALOS
ADDRESS REDACTED

MINDY M CASH
4625 SE CENTER ST
PORTLAND, OR 97206

MINERVA ZAVALA
ADDRESS REDACTED

MINETTE KIENNER
7217 W. LAUREL LANE
PEORIA, AZ 85345

MINHAAS SHAHABUDDIN
ADDRESS REDACTED

MINNESOTA REVENUE
MAIL STATION 1250
ST. PAUL, MN 55145

MINNESOTA REVENUE SALES/USE TAX
600 NORTH ROBERT STREET
ST. PAUL, MN 55146

MINORITY RESOURCES
PO BOX 80286
PHOENIX, AZ 85060

MINTAVIA MOORE
ADDRESS REDACTED

MIOSOTYS L. IGLESIAS
ADDRESS REDACTED

MIRACLE CHAVIS
ADDRESS REDACTED

MIRAGE MEDIA 2 LLC
1200 CALIFORNIA ST. #102
REDLANDS, CA 92374

MIRAGE MEDIA 2 LLC
P.O. BOX 21718
BULLHEAD CITY, AZ, 86439

MIRAGE MEDIA 2 LLC
WILLIAM J JAEGER
PO BOX 21718
BULLHEAD CITY, AZ 86439

MIRANDA BERNAL
ADDRESS REDACTED

MIRANDA HARRIS OLIVER
ADDRESS REDACTED

MIRANDA HERNANDEZ
ADDRESS REDACTED

MIRANDA LABRECQUE
203 MCNARY CIR
MANTECA, CA 95336

**Corinthian Colleges, Inc. - U.S. Mail**

MIRANDA LABRECQUE
203 MCNARY CIRCLE
MATECA, CA 95336

MIRANDA LAMPSON
ADDRESS REDACTED

MIRANDA LAWSON
ADDRESS REDACTED

MIRANDA M JOHNSON
ADDRESS REDACTED

MIREILLE OMOLE
ADDRESS REDACTED

MIRIAM JABER
409 ST. FRANCIS BLVD
DALY CITY, CA 94015

MIRIAM JOANNE STERN
3711 SARATOGA WAY.
PLEASANTON, CA 94588

MIRIAM RAMIREZ
ADDRESS REDACTED

MIRION TECHNOLOGIES (GDS), INC.
PO BOX 101301
PASADENA, CA 91189

MIRJAM L DEKKER
2131 N. OCEAN BLVD. #11
FT. LAUDERDALE, FL 33305

MIRNA ZAMUDIO
ADDRESS REDACTED

MISHELLE FREDERICK
1339 35 ST N
ST PETE, FL 33713

MISSION LINEN & UNIFORM
5400 ALTON ST.
CHINO, CA 91710

MISSISSIPPI DEPARTMENT OF REVENUE
ATTN: NIKESHIA AGEE
P.O. BOX 22808
JACKSON, MS 39225

MISSISSIPPI DEPARTMENT OF REVENUE
C/O BANKRUPTCY SECTION
P.O. BOX 22808
JACKSON, MS 39225

MISSISSIPPI DEPARTMENT OF REVENUE
P.O. BOX 1033
JACKSON, MS 39215

MISSOURI BOARD OF THERAPEUTIC MASSAGE
ATTN: LOREE KESLER
3605 MISSOURI BLVD.
JEFFERSON CITY, MO 65102

MISSOURI BOARD OF THERAPEUTIC MASSAGE
ATTN: LOREE KESLER
PO BOX 1335
JEFFERSON CITY, MO 65102

MISSOURI DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
ATTN: STEVEN A. GINTHER
PO BOX 475
JEFFERSON CITY, MO 65105

MISSOURI DEPARTMENT OF REVENUE
P. O. BOX 3365
JEFFERSON CITY, MO 65105

MISSOURI DEPARTMENT OF REVENUE SALES/USE
PO BOX 840
JEFFERSON CITY, MO 65105

MISTY SHEPHERD
10305 TAHOMA DR.
ANDERSON ISLAND, WA 98303

MISTY WHIPPLE
ADDRESS REDACTED

MITCH HAUSER
ADDRESS REDACTED

MITCHELL 1
25029 NETWORK PLACE
CHICAGO, IL 60673

MITCHELL D HAHN
ADDRESS REDACTED

MITCHELL JERMAINE HILTON
ADDRESS REDACTED

MITZIE J GARCIA
1637 E. MERCED AVE.
WEST COVINA, CA 91791

MJB ACQUISITION CORP.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

MMCI
7007 COLLEGE BLVD STE#385
OVERLAND PARK, KS 66211

MOBILE MINI, INC.
ATTN: TINA DREXLER
4646 E VAN BUREN STREET #400
PHOENIX, AZ 85008

MOBILE MINI, INC.
PO BOX 7144
PASADENA, CA 91109

MOBILE MODULAR
PO BOX 45043
SAN FRANCISCO, CA 94145

**Corinthian Colleges, Inc. - U.S. Mail**

MOBILE MODULAR MANAGEMENT CORP.
ATTN: NIEL BANSRAJ
5700 LAS POSITAS RD.
LIVERMORE, CA 94550

MOBILE MODULAR MANAGEMENT CORP.
PO BOX 45043
SAN FRANCISCO, CA 94145

MODERN PEST SOLUTIONS, INC.
2136 E. LA JOLLA DR.
TEMPE, AZ 85282

MODESTO CHAMBER OF COMMERCE
1114 J STREET
MODESTO, CA 95354

MODESTO IRRIGATION DISTRICT
1231 ELEVENTH STREET
MODESTO, CA 95352

MODESTO IRRIGATION DISTRICT
ATTN: BECKY JAMES
1231 11TH STREET
MODESTO, CA 95354

MODESTO IRRIGATION DISTRICT
ATTN: BECKY JAMES
P.O.BOX 5355
MODESTO, CA 95352

MODESTO IRRIGATION DISTRICT
PO BOX 5355
MODESTO, CA 95352

MODESTO WELDING PRODUCTS
PO BOX 4547
MODESTO, CA 95352

MODULAR SPACE CORP
12603 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

MODULAR SPACE CORPORATION
12603 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

MOHAMED ABDEL KHALET
720 HUNTSMAM PL
HERNDON, VA 20170

MOHAMED DABBAGH
10309 BLOOMFIELD DR.
SEFFNER, FL 33584

MOHAMMAD IQBAL KHAN
ADDRESS REDACTED

MOIRA MANCHAOUCK
1511 SYCAMORE AVE APT 109
HERCULES, CA 94547

MOISATSH O BUCKNER
4615 N. BREASWOOD, #106D
HOUSTON, TX 77096

MOKHTAR MOUSSAOUI
1425 CENTER AVE
MARTINEZ, CA 94553

MOLLY ELLIS
ADDRESS REDACTED

MOLLY HILDRETH
113 WIMBLEDON ROAD
ROCHESTER, NY 14617

MOLLY KAY SMITH
ADDRESS REDACTED

MONA MARIE THOMAS
2851 CHILHOWEE DR
ATLANTA, GA 30331

MONEQUA WEBB
ADDRESS REDACTED

MONICA A DE LUNA
ADDRESS REDACTED

MONICA A PADILLA
ADDRESS REDACTED

MONICA A. URIBES
ADDRESS REDACTED

MONICA ALVAREZ
ADDRESS REDACTED

MONICA ANN DOHERTY
13860 TISDEL AVE.
CEDAR SPRINGS, MI 49319

MONICA ANN PETERSON
2330 LEXINGTON AVE S. #211
MENDOTA HEIGHTS, MN 55120

MONICA ARTEAGA VALADEZ
659 E. 56TH ST.
LOS ANGELES, CA 90011

MONICA BARNARD
1073 HIND IUKA
HONOLULU, HI 96821

MONICA DE LEON
ADDRESS REDACTED

MONICA EWEN
ADDRESS REDACTED

MONICA FERREIRA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                     **Served 9/25/2015**

MONICA GARCIA
ADDRESS REDACTED

MONICA GARCIA
ADDRESS REDACTED

MONICA GRAMLING
ADDRESS REDACTED

MONICA J ALEXANDER
ADDRESS REDACTED

MONICA J. ALEXANDER
ADDRESS REDACTED

MONICA L WILSON
4330 FOUNTAIN VIEW LN., #6304
ORLANDO, FL 32808

MONICA LASHON JOHNSON
ADDRESS REDACTED

MONICA LOPEZ
ADDRESS REDACTED

MONICA M TOWLE
ADDRESS REDACTED

MONICA MARIE TERRELL
ADDRESS REDACTED

MONICA MARTINEZ
ADDRESS REDACTED

MONICA MEDEL
2507 E. 15TH STREET
UNIT 312
LONG BEACH, CA 90804

MONICA MIRANDA
7010 PROSPECT AVE
BELL, CA 90201

MONICA N JONES
4400 HORIZON HILL BLVD.
# 4012
SAN ANTONIO, TX 78229

MONICA RAMIREZ GODINEZ
ADDRESS REDACTED

MONICA RIVERA
ADDRESS REDACTED

MONICA RIVERA
ADDRESS REDACTED

MONICA SANDOVAL
ADDRESS REDACTED

MONICA TRAVIS
ADDRESS REDACTED

MONICA VACA - RIVERIA
ADDRESS REDACTED

MONICA WALDRON HARGRAVE
ADDRESS REDACTED

MONICA ZENDEJAS
ADDRESS REDACTED

MONIKA M STRAUSS
7877 E MISSISSIPPI AVE APT 104
DENVER, CO 80247

MONIQUE ALLEN
ADDRESS REDACTED

MONIQUE C BRIGHT
3625 BANBURY DR. #20-M
RIVERSIDE, CA 92505

MONIQUE CORTES
ADDRESS REDACTED

MONIQUE FIONA BURRELL
2004 BRANDON CROSSING CIR, #301
BRANDON, FL 33511

MONIQUE GRIFFIN
4791 SPINNAKER WAY
DISCOVERY BAY, CA 94505

MONIQUE L SYLVA
ADDRESS REDACTED

MONIQUE M FERRARO
345 LOVLEY DRIVE
WATER TOWN, CT 06795

MONIQUE MELERIA HOLMES
5624 MARABOU WAY
COLORADO SPRINGS, CO 80911

MONIQUE MURPHY
9851 NOEMI COURT
STOCKTON, CA 95212

MONIQUE ROMERO
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

MONIQUE S GRIFFIN
4791 SPINNAKER WAY
DISCOVERY BAY, CA 94505

MONIQUE SANCHEZ
ADDRESS REDACTED

MONIQUE SOLANO
ADDRESS REDACTED

MONIRATNA IN
ADDRESS REDACTED

MONISH CHAND
ADDRESS REDACTED

MONROE COUNTY WATER AUTHORITY
PO BOX 5158
BUFFALO, NY 14240

MONTAGUT, ANGELICA
ADDRESS REDACTED

MONTAVIA C MADISON
823 LOST CREEK CIRCLE
STONE MTN, GA 30088

MONTEREY - SALINAS TRANSIT
1 RYAN RANCH RD.
MONTEREY, CA 93940

MONTEREY - SALINAS TRASIT
1 RYAN RANCH RD
MONTEREY, CA 93940

MONTEREY COUNTY TAX COLLECTOR
ATTN: LIZ KIENER
P.O.BOX 891
SALINAS, CA 93902

MONTEREY COUNTY TAX COLLECTOR
P.O. BOX 891
SALINAS, CA 93902

MONTEREY GRAPHICS, INC.
PO BOX 3398
TORRANCE, CA 90510

MONTERIC WOODSON
ADDRESS REDACTED

MONTGOMERY BUILDING INC
601 MONTGOMERY STREET, SUITE 310
SAN FRANCISCO, CA 94111

MONTGOMERY COUNTY, MARYLAND
DEPARTMENT OF FINANCE/ DIV. OF TREASURY
255 ROCKVILLE
ROCKVILLE, MD 20850

MONTRELL GRIGGS-GREYWOLFE
ADDRESS REDACTED

MORAGA ENTERPRISES
130 SAN ALESO AVENUE
SAN FRANCISCO, CA 94127

MORAGA ENTERPRISES
P.O. BOX 783
KENTFIELD, CA 94914

MORAGA ENTERPRISES
SOLOMON BIEN
1100 SOUTH CLARK DRIVE
UNIT 202
LOS ANGELES, CA 90035

MORAGA ENTERPRISES, LLC
ATTN: JAMIE P. DREHER, LLP
621 CAPITOL MALL, 18TH FLOOR
SACRAMENTO, CA 95814

MORAIMA CASTANEDA
ADDRESS REDACTED

MORAKOT MCDANIEL
1375 CUTFORTH CT
SAN JOSE, CA 95132

MORGAN FITZGERALD
ADDRESS REDACTED

MORGAN FITZGERALD
ADDRESS REDACTED

MORGAN L CHAPPELL
7538 EDINBURGH WAY
GILROY, CA 95020

MORNINGSIDE FLORIST, INC.
11170 SUN CENTER DR
RANCHO CORDOVA, CA 95670

MORRIS JAMES LLP
ATTN: CARL KUNZ III/JEFFREY WAXMAN
500 DELAWARE AVE, SUITE 1500
PO BOX 2306
WILMINGTON, DE 19801

MORRISON & FOERSTER LLP
ATTN: LORENZO MARINUZZI/ERICA RICHARDS
250 WEST 55TH STREET
NEW YORK, NY 10019

MORTIMER A ENNIS
2601 FRANKFORD ROAD, #1602
DALLAS, TX 75287

MOUNTAIN BENEFITS MANAGEMENT COMPANY
PO BOX 98
WORLAND, WY 82401

MR. WAYNE RATKOVICH
THE RATKOVICH COMPANY - PRESIDENT
1000 S. FREMONT AVE.
BUILDING A-7, SUITE 7300
ALHAMBRA, CA 91803

MRUDUPANI SOMARAPU
231 DIXON LANDING ROAD #232
MILPITAS, CA 95035

MSC INDUSTRIAL SUPPLY CO. INC.
DEPT CH 0075
PALATINE, IL 60055

MUKHTAR KHAN
ADDRESS REDACTED

MUKTA PATEL
3377 WIMBLEDON WAY
COSTA MESA, CA 92626

MULDER FAMILY ENTERPRISES INC.
DBA ROADRUNNER GLAS
ATTN: PAUL R. MULDER
1352 MINNA CIRCLE
MILPITAS, CA 95035

MULTNOMAH COUNTY
TAX COLLECTOR
P.O. BOX 2716
PORTLAND, OR 97208

MURAD ZIKRI
517 N. MOUNTAIN AVE. #232
UPLAND, CA 91786

MURRAY SPERBER
4756 NW 22ND ST
COCONUT CREEK, FL 33063

MUSSON THEATRICAL, INC.
890 WALSH AVENUE
SANTA CLARA, CA 95050

MUTSUMI S MASON
ADDRESS REDACTED

MY DUONG
2213 BORDEAUX AVE
STOCKTON, CA 95210

MY FAVORITE MUFFIN & BAGEL CAFE
16065 SW WALKER RD
BEAVERTON, OR 97006

MY LITTLE BALLOON CO.
PO BOX 576824
MODESTO, CA 95357

MYEASHA BROWN
ADDRESS REDACTED

MYEISHA MARSALIS
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

MYEISHA MARSALIS
ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

MYERS TIRE SUPPLY DISTRIBUTON, INC.
PO BOX 100169
PASADENA, CA 91189

MYFLEETCENTER.COM
ATTN: JOANN HALL
PO BOX 620130
MIDDLETON, WI 53562

MYFLEETCENTER.COM
PO BOX 620130
MIDDLETON, WI 53562

MYKALIE DAVISON
ADDRESS REDACTED

MYLA GRIFFIN
ADDRESS REDACTED

MYLA VALDEZ
ADDRESS REDACTED

MYLENE CAMPOLLO
ADDRESS REDACTED

MYRA NOVELLA CRUCE
ADDRESS REDACTED

MYRA P TIQUI
ADDRESS REDACTED

MYRNA J MARTINEZ
ADDRESS REDACTED

MYRNA SALINAS
2306 S LEAVITT
CHICAGO, IL 60608

MYRTIS SHELDON
ADDRESS REDACTED

N.J. DIVISION OF TAXATION
P.O. BOX 999
TRENTON , NJ 08646

NADIA BEY
57 CLIMAX ST
PITTSBURGH, PA 15210

NADIA CENICEROS
ADDRESS REDACTED

NADIA RODRIGUEZ
2578 CHATHAM CIRCLE
KISSIMMEE, FL 34746

NADINE JOY LANUEVO
ADDRESS REDACTED

NAFISA JAGHURI
2100 WOODSIDE CT
ATWATER, CA 95301

**Corinthian Colleges, Inc. - U.S. Mail**

NAJLA LEMING
ADDRESS REDACTED

NAJUN DEE
ADDRESS REDACTED

NAKEYA MCFARLAND
ADDRESS REDACTED

NAKIA BODDIE
ADDRESS REDACTED

NAKIA TAYLOR
ADDRESS REDACTED

NALLHIELI MATEOS
ADDRESS REDACTED

NALLIVY FERNANDEZ
ADDRESS REDACTED

NANCI O'NEIL
10157 HAWKS HOLLOWS ROAD
JACKSONVILLE, FL 32257

NANCY AGUILLON
16730 MAIN STREET
LA PUENTE, CA 91744

NANCY ANN BARNES
34453 FOREST OAKS DRIVE
YUCAIPA, CA 92399

NANCY BUTLER
ADDRESS REDACTED

NANCY CIASCHINI
ADDRESS REDACTED

NANCY ILENE GILES
ADDRESS REDACTED

NANCY J KOWALSKI
18 AMESBURY ST.
BROOMFIELD, CO 80020

NANCY J MUCHMORE-KNOESTER
ADDRESS REDACTED

NANCY LEE OESCH
6548 MERRICK LANDING BLVD.
WINDEMERE, FL 34786

NANCY LOERA
C/O MARK D. MAGARIAN
1265 NORTH MANASSERO STREET
SUITE 304
ANAHEM, CA 92807

NANCY LOERA
MARK D. MAGARIAN
1265 NORTH MANASSERO STREET, SUITE 304
ANAHEM, CA 92807

NANCY LOPEZ
ADDRESS REDACTED

NANCY LYNN RANCK
1906 EMERALD PL
ARLINGTON, TX 76011

NANCY MARISOL DELAZZARO
PO BOX 322
GLENDORA, CA 91740

NANCY MARTINEZ
ADDRESS REDACTED

NANCY MORALES
ADDRESS REDACTED

NANCY MORGAN
541 E. 4TH ST.
ONTARIO, CA 91764

NANCY P REGALARIO
ADDRESS REDACTED

NANCY PULIDO
ADDRESS REDACTED

NANCY PULIDO
ADDRESS REDACTED

NANCY R MARCOS
ADDRESS REDACTED

NANCY RIESEL
3628 MADBURY CIRCLE
LAKELAND, FL 33810

NANCY SAHAGUN
ADDRESS REDACTED

NANCY SAHLEIN
30 COUNTRY CLUB DR
LARCHMONT, NY 10538

NANCY SIERRA
ADDRESS REDACTED

NANCY VANG SECHRIST
3202 S. MASON AVE, # A 303
TACOMA, WA 98409

**Corinthian Colleges, Inc. - U.S. Mail**

NANCY VOKINS
21435 S. 4200 RD
CLAREMORE, OK 74019

NANCY WHEELER
ADDRESS REDACTED

NANCY Y SIERRA
ADDRESS REDACTED

NANCY Y. SIERRA
ADDRESS REDACTED

NAOMI FARFAN
ADDRESS REDACTED

NAOMI SIRENA DEMLAND
ADDRESS REDACTED

NAPOTNIK WELDING SUPPLIES
4225 POWER PLANT RD.
NEW FLORENCE, PA 15944

NARCY M VALENZUELA
ADDRESS REDACTED

NARDOS A GOITOM
ADDRESS REDACTED

NARENDRA N. MANDALIA
25 ARTHUR DRIVE
RUTHERFORD, NJ 07070

NARINEDAT MADRAMOOTOO
5125 ROWE DRIVE
FAIRFIELD, CA 94533

NASDAQ OMX CORPORATE
SOLUTIONS, INC.
ONE LIBERTY PLAZA
NEW YORK, NY 10006

NASDAQ STOCK MARKET, THE LLC
LOCKBOX 20200
PO BOX 8500
PHILADELPHIA, PA 19178

NASSRIN YOUSEFI
630 N. PINE CREST LN.
WALNUT, CA 91789

NASTARAN ALVAND
ADDRESS REDACTED

NASYA LUA
ADDRESS REDACTED

NATALIA CHAVEZ
ADDRESS REDACTED

NATALIA CHAVEZ
ADDRESS REDACTED

NATALIA ELISA RODRIGUEZ
2223 BENSON RD S, E204
RENTON, WA 98055

NATALIA GARCIA
ADDRESS REDACTED

NATALIA QUINONES
ADDRESS REDACTED

NATALIA SABBAGH TARRAB
ADDRESS REDACTED

NATALIE CENICEROS
ADDRESS REDACTED

NATALIE CURIEL
ADDRESS REDACTED

NATALIE MARTINEZ
ADDRESS REDACTED

NATALIE N. DOWMAN
ADDRESS REDACTED

NATALIE NICHOLLE GUTIERREZ
ADDRESS REDACTED

NATASHA C PARKS
ADDRESS REDACTED

NATASHA ELIZABETH HARRY
18421 EASTWYCK DR
TAMPA, FL 33647

NATASHA H WAIAU
ADDRESS REDACTED

NATASHA LEON
ADDRESS REDACTED

NATASHA REEVES
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

NATASHA RENEE HEFFINGTON
ADDRESS REDACTED

NATASHA RENEE HEFFINGTON
ADDRESS REDACTED

NATHALIE MICHELE GILMORE
2523 N. 8TH ST
MILWAUKEE, WI 53206

NATHAN HORNES II
ADDRESS REDACTED

NATHAN J NORDSTROM
39621 DUBARKO RD
SANDY, OR 97055

NATHAN K HELLER
ADDRESS REDACTED

NATHAN K. HELLER
ADDRESS REDACTED

NATHAN ROMERO
ADDRESS REDACTED

NATHAN SOL RAMIREZ
222 E. 17TH ST., APT. 48
SAN BERNARDINO, CA 92404

NATHAN WOODWARD
9436 MARY ELLEN WAY
ELK GROVE, CA 95624

NATHANEL DUNN
ADDRESS REDACTED

NATHANIEL ALAN CASKEY
3921 76TH ST
URBANDALE, IA 50322

NATHANIEL L MILLEN
ADDRESS REDACTED

NATHANIEL R CARPENTER
ADDRESS REDACTED

NATHANIEL VANCE NORMAN
112 SW 8TH AVE
EAGLE-CENTRE SUITE 921
AMARILLO, TX 79101

NATIONAL CAR RENTAL AND
ENTERPRISE RENT-A-CAR
P.O. BOX 79077
BALTIMORE, MD 21279

NATIONAL FACILITY SERVICES LLC
2450 N. POWERLINE RD., SUITE 7
POMPANO BEACH, FL 33069

NATIONAL HEALTHCAREER ASSOCIATION
62280 COLLECTION CENTER DR.
CHICAGO, IL 60693

NATIONAL HEALTHCAREER ASSOCIATION
62280 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

NATIONAL OFFICE FURNITURE
15171 DEL AMO AVENUE
TUSTIN, CA 92780

NATIONAL REGISTERED AGENTS, INC.
PO BOX 4349
CAROL STREAM, IL 60197

NATIONAL STUDENT CLEARINGHOUSE
PO BOX 826576
PHILADELPHIA, PA 19182

NATIONAL TECHNICAL HONOR SOCIETY
ATTN: CHRISTY SWIFT
PO BOX 1336
FLAT ROCK, NC 28731

NATIONAL TECHNICAL HONOR SOCIETY
P.O. BOX 1336
FLAT ROCK, NC 28731

NATIONAL UNION FIRE INSURANCE CO OF PITT, PA
175 WATER STREET
NEW YORK, NY 10038

NATIONAL UNIVERSITY
100 ELLINWOOD WAY
PLEASANT HILL, CA 94523

NATIONAL UNIVERSITY
10901 GOLD CENTER DR
RANCHO CORDOVA, CA 95670

NATIONAL UNIVERSITY
1256 STONERIDGE MALL RD
PLEASANTON, CA 94588

NATIONAL UNIVERSITY
161 4TH ST
SAN FRANCISCO, CA 94103

NATIONAL UNIVERSITY
20 RIVER PARK PL W
FRESNO, CA 93720

NATIONAL UNIVERSITY
3031 TISCH WAY, 100 PLAZA WEST
SAN JOSE, CA 95128

NATIONAL UNIVERSITY
3520 BROOKSIDE RD.
STOCKTON, CA 95219

NATIONAL VOCATIONAL INTERPRETING LLC
5411 E. MILL PLAIN BLVD. #7
VANCOUVER, WA 98661

NATOYA TURKNETT
501 SHASTA ST
DESOTO, TX 75115

**Corinthian Colleges, Inc. - U.S. Mail**

NATOYA TURKNETT
ADDRESS REDACTED

NATOYA TURKNETT
ADDRESS REDACTED

NATURE CARE LANDSCAPE INC.
ATTN: DEAN MOON
9373 ELDER CREEK ROAD
SACRAMENTO, CA 95829

NATURE CARE LANDSCAPE INDUSTRIES
9373 ELDER CREEK ROAD
SACRAMENTO, CA 95829

NAVEX GLOBAL, INC.
ATTN: SHON RAMEY
6000 MEADOWS RD., SUITE 200
LAKE OSWEGO, OR 97035

NAVIENT
ADDRESS REDACTED

NAVIENT
ADDRESS REDACTED

NAVIENT
ADDRESS REDACTED

NAVIENT
ADDRESS REDACTED

NAVIENT
ADDRESS REDACTED

NAVIENT
ATTN: SONAYDAE SWISHER
P.O. BOX 9635
WILKEY-BARRE, PA 18773

NAVIENT - DEPARTMENT OF EDUCATION LOAN SEI
ADDRESS REDACTED

NAVIENT - DEPARTMENT OF EDUCATION LOAN SERVI
ADDRESS REDACTED

NAVIENT DEP OF EDUCATION
ADDRESS REDACTED

NAVIENT DEPARMENT OF EDUCATION
ADDRESS REDACTED

NAVIENT- DEPARTMENT OF EDUCATION
ADDRESS REDACTED

NAVIENT- DEPARTMENT OF EDUCATION
ADDRESS REDACTED

NAVIENT- DEPARTMENT OF EDUCATION LOAN
ADDRESS REDACTED

NAVIENT- DEPT OF EDUCATIONAL LOAN SERVICING
ADDRESS REDACTED

NAVIENT- DEPT OF EDUCATIONAL LOAN SERVICING
ADDRESS REDACTED

NAVIENT-DEPARMENT OF EDUCATION LOAN
ADDRESS REDACTED

NAVIENT-US DEPARTMENT OF EDUCATION
ACCOUNT #9471440040
NAVIENT-US DEPARTMENT OF EDUCATION LOAN SER
PO BOX 740351
ATLANTA GA 30374

NAVIET
DEPARTMENT OF EDUCATION LOAN SERVICING
ATTN: CORRESPONDENCE
P.O. BOX 9635
WILKES-BARVE, PA 18773

NAVIET
DEPARTMENT OF EDUCATION LOAN SERVICING
ATTN: PAYMENT
PO BOX 740351
ATLANTA, GA 30374

NAVIGATORS SPECIALTY INSURANCE COMPANY
1 PENN PLAZA
NEW YORK, NY 10119

NAW NER DAH SOUZA
ADDRESS REDACTED

NAW NER DAH SOUZA
ADDRESS REDACTED

NAWAZ SHAH
1242 CYPRESS RUN DR
STOCKTON, CA 95209

NAYELIE MELLIN
ADDRESS REDACTED

NAZZARENO ELECTRIC CO INC.
1250 E. GENE AUTRY WAY
ANAHEIM, CA 92805

NCS PEARSON, INC
13036 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

NDIDI OKWALE
241 N. ERASTUS DRIVE
OGDEN, UT 84404

NEBRASKA DEPARTMENT OF EDUCATION
PO BOX 94987
LINCOLN, NE 68509

NEBRASKA DEPARTMENT OF REVENUE
ATTN: BANKRUPTCY UNIT
P.O BOX 94818
LINCOLN, NE 68509

NECHELLE MCCLENDON
2602 21ST N. ST., 403
TEXAS CITY, TX 77590

NECIA MATTHIAS
ADDRESS REDACTED

NECOLE CROSS
287 CONCORD TERRACE
MCDONOUGH, GA 30253

NEDRIC H SMITH
13101 THOME VALLEY DR.
DEL VALLE, TX 78617

NEELESH SUMESHWAR YADAV
ADDRESS REDACTED

NEERAJ PARIKH
15942D LOS SERRANOS COUNTRY CL, NO 555
CHINO HILLS, CA 91709

NEIDALINA OAIZ
ADDRESS REDACTED

NEIGHBORLY PEST MANAGEMENT INC
324 RIVERSIDE AVENUE
ROSEVILLE, CA 95678

NEIGHBORLY PEST MANAGEMENT, INC.
324 RIVERSIDE AVENUE
ROSEVILLE, CA 95678

NELDA DUPREE
ADDRESS REDACTED

NELLY GUZMAN
ADDRESS REDACTED

NELLY MELGOZA
2123 E. BLANCHARD AVE.
ANAHEIM, CA 92806

NELNET
ADDRESS REDACTED

NELNET
ADDRESS REDACTED

NELNET
ADDRESS REDACTED

NELNET
ADDRESS REDACTED

NELNET STUDENT LOAN SERVICES
ADDRESS REDACTED

NELNET, INC
RE: DULCE RIOS-GUZMAN
P.O. BOX 82505
LINCOLN, NE 68501

NELNET, INC.
121 SOUTH 13TH STREET
LINCOLN, NE 68508

NELNET, INC.
ADDRESS REDACTED

NELNET, INC.
RE: HALEY NICOLE PLEMONS
ATTN: CLAIMS
P.O. BOX 82505
LINCOLN, NE 68501

NELOUS GREENERY
6405 ELVAS AVE.
SACRAMENTO, CA 95819

NELOU'S GREENERY
6405 ELVAS AVE.
SACRAMENTO, CA 95819

NELSON ACOSTA
ADDRESS REDACTED

NELSON CHICAS
ADDRESS REDACTED

NELSON GENELSA
931A PACIFIC ST.
NEW MILFORD, NJ 07646

NELY SILVA
ADDRESS REDACTED

NENETTE GIL
2004 FOSTER, 2ND FLOOR
EVANSTON, IL 60201

NEREYDA ANDRADE
ADDRESS REDACTED

NERIDA M. AGARAN
ADDRESS REDACTED

NERISSA ERIN JOHNSON
ADDRESS REDACTED

NESTLE PURE LIFE DIRECT
PO BOX 856158
LOUISVILLE, KY 40285

**Corinthian Colleges, Inc. - U.S. Mail**

NETPROS TECHNOLOGIES INC
3843 S. BRISTOL ST. # 210
SANTA ANA, CA 92704

NETSUPPORT INC
ACCOUNTS RECEIVABLE
6815 SHILOH ROAD EAST
ALPHARETTA, GA 30005

NETSUPPORT INCORPORATED
ACCOUNTS RECEIVABLE
6815 SHILOH ROAD EAST
ALPHARETTA, GA 30005

NETSUPPORT INCORPORATED
ATTN: DONNA PARSONS
6815 SHILOH ROAD EAST
ALPHARETTA, GA 30005

NEUDESIC, LLC
8105 IRVINE CENTER DR.
IRVINE, CA 92618

NEVADA STATE BOARD OF NURSING
5011 MEADOWOOD MALL WAY, SUITE 300
RENO, NV 89502

NEVIN DONES
ADDRESS REDACTED

NEW BRUNSWICK BOARD OF EDUCATION
268 BALDWIN ST.
NEW BRUNSWICK, NJ 08901

NEW ENGLAND SHEET METAL WORKS INC.
P.O.BOX 11158
FRESNO, CA 93771

NEW HAMPSHIRE DEPARTMENT OF REVENUE
ADMINISTRATION
P.O. BOX 637
CONCORD, NH 03302

NEW HOPE COMMUNITY CHURCH
11731 SE STEVENS RD.
PORTLAND, OR 97086

NEW HOPE COMMUNITY CHURCH
ATTN: DEBBIE SCHLOSSER
11731 SE STEVENS ROAD
PORTLAND, OR 97086

NEW MEXICO HIGHER EDUCATION DEPARTMENT
2048 GALISTEO
SANTA FE, NM 87505

NEW YORK FILM ACADEMY
17 BATTERY PLACE
NEW YORK, NY 10004

NEW YORK OAG CID
OFFICE OF THE ATTORNEY GENERAL
ERIC T. SCHNEIDERMAN, AG
120 BROADWAY, 3RD FLOOR
NEW YORK, NY 10271

NEW YORK STATE DEPARTMENT OF LABOR
BUILDING 12
W.A. HARRIMAN CAMPUS
ALBANY, NY 12240

NEXUS IS, INC.
FILE 1522
1801 W. OLYMPIC BLVD.
PASADENA, CA 91199

NGHI HUONG THAI
ADDRESS REDACTED

NGUYET MAI
10881 POINDEXTER AVE
GARDEN GROVE, CA 92840

NHEL TABIJE
ADDRESS REDACTED

NICCOLE OSTROFF-BOLOGNA
4807 SPRINGWATER CIRCLE
MELBOURNE, FL 32940

NICHOL L MOORE
ADDRESS REDACTED

NICHOL L. MOORE
ADDRESS REDACTED

NICHOL L. MOORE
ADDRESS REDACTED

NICHOLAS ANTHONY BAJADALI
2612 E. THOMAS STREET
SEATTLE, WA 98112

NICHOLAS ANTHONY NARDONE
12990 AUTUMNWOOD DR.
VICTORVILLE, CA 92395

NICHOLAS BISCHOFF
3011 SOUTH WESLEY CIR
MESA, AZ 85212

NICHOLAS DEYONG
ADDRESS REDACTED

NICHOLAS E. HATFIELD
ADDRESS REDACTED

NICHOLAS FUREY
ADDRESS REDACTED

NICHOLAS G. CROSS
ADDRESS REDACTED

NICHOLAS G. MANALILI
ADDRESS REDACTED

NICHOLAS GLENN
1306 ORD STREET
LARAMIE, WY 82070

Corinthian Colleges, Inc. - U.S. Mail

NICHOLAS HUDSON
ADDRESS REDACTED

NICHOLAS J HUDSON
ADDRESS REDACTED

NICHOLAS LAW
ADDRESS REDACTED

NICHOLAS LOZANO
ADDRESS REDACTED

NICHOLAS M BURKE
7208 CLOVERHILL ROAD
SPOTSYLVANIA, VA 22553

NICHOLAS MATTHEW BERNEY
1037 W BARRY AVE APT 2
CHICAGO, IL 60657

NICHOLAS STEWART
ADDRESS REDACTED

NICHOLE CHACON
ADDRESS REDACTED

NICHOLE CONTAWE
ADDRESS REDACTED

NICHOLE M HARDER
2670 CALGARY ST SW
WYOMING, MI 49519

NICHOLE M. DORSEY
8418 164TH STREET, CT E
PUYALLUP, WA 98375

NICHOLE MARIE COPE
PO BOX 48871
#4
COON RAPIDS, MN 55448

NICHOLE MARIE SMITH
2106 INVERNESS DR.
ARLINGTON, TX 76012

NICKELL FIRE PROTECTION INC
ATTN: PETER RAMIREZ
946 N 7TH ST.
SAN JOSE, CA 95112

NICKELL FIRE PROTECTION, INC.
946 N. 7TH ST.
SAN JOSE, CA 95112

NICKSON LOMAE
ADDRESS REDACTED

NICOLASA CARO
ADDRESS REDACTED

NICOLE ANN CRAMPTON
ADDRESS REDACTED

NICOLE BUTLER
ADDRESS REDACTED

NICOLE C SAITO
ADDRESS REDACTED

NICOLE CHATMAN
9710 TENNYSON CT
ST. LOUIS, MO 63114

NICOLE DANIELLE HOOPER
ADDRESS REDACTED

NICOLE EAGLETON
8202 CANDLE GREEN COURT
HOUSTON, TX 77071

NICOLE ELIZABETH TORRES HAGERTY
9906 DULL KNIFE WAY
SAN ANTONIO, TX 78239

NICOLE ESTRADA
ADDRESS REDACTED

NICOLE F SNYDER
ADDRESS REDACTED

NICOLE FRANKLIN
1134 N SYCAMORE AVE #220, #4
LOS ANGELES, CA 90038

NICOLE FRANKLIN
133 S CRESCENT DR #9
BEVERLY HILLS, CA 90212

NICOLE L FRITTS
ADDRESS REDACTED

NICOLE L TORAN
19205 LUEDTKE LANE
PFLUGERVILLE, TX 78660

NICOLE LOCKHART
ADDRESS REDACTED

NICOLE MEIJOME
1359 W. NOPAL AVE
MESA, AZ 85202

NICOLE PAHUA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NICOLE R BUSHIE
2057 N. SAWYER APT. 3
CHICAGO, IL 60614

NICOLE REB
ADDRESS REDACTED

NICOLE RENE NAVARRO
ADDRESS REDACTED

NICOLE RENE NAVARRO
ADDRESS REDACTED

NICOLE RENEE CARNAGEY
5242 PINEHURSTE CT.
OLDSMAR, FL 34677

NICOLE RENEE CARNAGEY
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

NICOLE RENEE CARNAGEY
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

NICOLE RENEE CARNAGEY
ADDRESS REDACTED

NICOLE SPARLING
ADDRESS REDACTED

NICOLE STECAK CARLSON
1046 PENNSYLVANIA AVE
GLASSPORT, PA 15045

NICOLE T FRANKLIN
1134 N SYCAMORE AVE #220
#4
LOS ANGELES, CA 90038

NICOLE THERIOT
ADDRESS REDACTED

NICOLE TINA HOWARD
ADDRESS REDACTED

NICOLETA MARIA OPRIS
3783 KENNETH LANE
LAWRENCEVILLE, GA 30044

NICOLLE M HOLZGEN
111 N KENT ST
KENT CITY, MI 49330

NICOLYN GABRITO
ADDRESS REDACTED

NIDIA I RAMIREZ LEON
ADDRESS REDACTED

NIELA HARRIS
ADDRESS REDACTED

NIGHTINGALE COLLEGE
4155 HARRISON BOULEVARD
OGDEN, UT 84403

NIGHTINGALE INTERPRETING SERVICES
3130 GRANTS LAKE BLVD., #18631
SUGAR LAND, TX 77496

NIGHTINGALE INTERPRETING SERVICES
ATTN: KERRY LACSAMANA
3130 GRANTS LAKE BLVD. #18631
SUGAR LAND, TX 77496

NIKEYA GAITHER
6166 N SHERIDAN, #6C
CHICAGO, IL 60660

NIKHAT KHAN
ADDRESS REDACTED

NIKHAT KHAN
ADDRESS REDACTED

NIKI SUE LYNN WEGENER
2359 OAK ST #8
JACKSONVILLE, FL 32204

NIKIA JAMES
10 NEWTOWNE CT, 184
CAMBRIDGE, MA 02139

NIKIDA JONES
ADDRESS REDACTED

NIKISIA WILLIAMS
5702 ARGOSY CT
ORLANDO, FL 32819

NIKITA ROBINSON
ADDRESS REDACTED

NIKKI LANGSTON
ADDRESS REDACTED

NIKKI R JACKSON
3809 N 53RD ST
TAMPA, FL 33619

NIKKI THEINHTUT
ADDRESS REDACTED

NIKKI UNDERWOOD
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 9/25/2015

NIKKO AGUILAR
ADDRESS REDACTED

NIKKO NAJEE MITCHELL
9408 WINDEMERE LAKE DRIVE, #301
RIVERVIEW, FL 33569

NIKO ISIAH RODRIQUEZ
ADDRESS REDACTED

NILO D BANNAGAO
ADDRESS REDACTED

NINA BICH-THY THUY NGUYEN
3300 CAPITAL CENTER DR, #2
RANCHO CORDOVA, CA 95670

NINA BURCHERI
23 RED COAT PLACE
IRVINE, CA 92602

NINA GARCIA
108 SPALDING CT
SAN RAMON, CA 94583

NINA HERNANDEZ
ADDRESS REDACTED

NINA L KING
271 PICKETTS WAY
ACWORTH, GA 30101

NINA L THANG
ADDRESS REDACTED

NINA MUNDY
ADDRESS REDACTED

NINA PUSTYLNIK
20409 NE 10 COURT RD
MIAMI, FL 33179

NINA R ANDERSON
4207 SUMMIT LOOP
WILLIAMSBURG, VA 23188

NINO ASUNCION
ADDRESS REDACTED

NION
NPG OF MONTERY-SALINAS, LLC
PO BOX 873808
KANSAS CITY, MO 64187

NOA A GIBSON
7247 GENNAKER DRIVE
TAMPA, FL 33607

NOAH LAIR
ADDRESS REDACTED

NOAH RENN
7431 B HAMPTON BLVD,APT B
NORFOLK, VA 23505

NOEL BROMAN
2823 BELLAROSA CIRCLE
ROYAL PALM BEACH, FL 33411

NOEL MIRANDA
ADDRESS REDACTED

NOEL SCHREIBER
3082 RICKY DR.
JACKSONVILLE, FL 32223

NOELLA KLAWITTER
10-60 GREENFIELD AVE
OTTAWA ON K1S 0X7
CANADA

NOELLA KLAWITTER
CO:MCNICHOLAS & MCNICHOLAS, LLP
ATTN:DOUGLAS D. WINTER
10866 WILSHIRE BLVD., SUITE 1400
LOS ANGELES,CA 90024

NOELLE DAVILA
ADDRESS REDACTED

NOEMI GUERREO
3429 N STANFORD AVE
FRESNO, CA 93727

NOEMI MORENO
ADDRESS REDACTED

NOEMI MUNOZ
ADDRESS REDACTED

NOEMI RACCA
ADDRESS REDACTED

NOHEAMAILANI K GIER
ADDRESS REDACTED

NOLAN GALINDO
ADDRESS REDACTED

NOLAN T MOYER
194 PARK RIDGE DR
EASTON, PA 18040

NORALENE MADDER
ADDRESS REDACTED

NORCO DELIVERY SERVICES
ATTN: DAWN ADELMUND
PO BOX 4836
ANAHEIM, CA 92803

**Corinthian Colleges, Inc. - U.S. Mail**

NORCO DELIVERY SERVICES
PO BOX 4836
ANAHEIM, CA 92803

NORINE D RETA
ADDRESS REDACTED

NORMA A PINEDA
ADDRESS REDACTED

NORMA ACOSTA-TURNER
ADDRESS REDACTED

NORMA SERNA
6316 W. PORTALS AVE
FRESNO, CA 93723

NORMAN URICH
2312 SETON LANE
LARGO, FL 33774

NORTH AMERICAN REAL ESTATE MANAGEMENT
1901 NORTH ROSELLE ROAD #260
SCHAUMBURG, IL 60195

NORTH AMERICAN REAL ESTATE MANAGEMENT
ONE E. OAK HILL DRIVE
SUITE 100
WESTMON, IL 60559

NORTH CAROLINA DEPT, OF STATE TREASURER
UNCLAIMED/ESCHEATS DIVISION
ATTN: BRENDA WILLIAMS
325 N. SALISBURY ST.
RALEIGH, NC 27603

NORTH CENTRAL TEXAS COLLEGE
1525 WEST CALIFORNIA STREET
GAINESVILLE, TX 76240

NORTH DAKOTA WORKER'S COMPENSATION BUREA
1600 EAST CENTURY AVE, SUITE 1
P.O. BOX 5585
BISMARCK, ND 58506

NORTHRIDGE CHAMBER OF COMMERCE
9401 RESEDA BLVD. STE#100
NORTHRIDGE, CA 91324

NORTHVIEW PROPERTIES LLC
2721 DARBY, S.E.
EAST GRAND RAPIDS, MI 49506

NORTHVIEW PROPERTIES, LLC
C/O KREIS, ENDERLE, HUDGINS & BORSOS, P.C.
ATTN: THOMAS G. KING
P.O. BOX 4010
KALAMAZOO, MI 49003

NOTRE DAME DE NAMUR
1500 RALSTON AVE
BELMONT, CA 94002

NOW CFO NEWPORT BEACH LLC
2424 S.E. BRISTOL ST.
NEWPORT BEACH, CA 92660

NRG GLOBAL, INC.
2910 W. BROADWAY #201
LOS ANGELES, CA 90041

NSENGA T HUGHES
1045 BAUTISTA LN
COLTON, CA 92324

NSTAR ELECTRIC COMPANY D/B/A EVERSOURCE
ATTN: SPECIAL COLLECTIONS
1 NSTAR WAY
WESTWOOD, MA 02090

NURSERY ASSOCIATES LTD
PO BOX 1276
KANEOHE, HI 96744

NUTASH LUVENIA COOKSEY
45783 SAMANTHA DR
CANTON, MI 48188

NUVENTIVE LLC
9800 B MCKNIGHT ROAD, STE 255
PITTSBURGH, PA 15237

NW NATURAL GAS COMPANY
P.O. BOX 6017
PORTLAND, OR 97228

NWP SERVICES CORP
P.O. BOX 553178
DETROIT, MI 48255

NYC DEPARTMENT OF EDUCATION
TWEED COURTHOUSE
52 CHAMBERS STREET
NEW YORK, NY 10007

NYCCOL DUPREE
ADDRESS REDACTED

NYOKA SEALS
ADDRESS REDACTED

NYRIE TAYLOR
ADDRESS REDACTED

NYS CORPORATION TAX
PROCESSING UNIT
P. O. BOX 1909
ALBANY , NY 12201

NYS DEPT. OF TAXATION AND FINANCE
BANKRUPTCY SECTION
P.O. BOX 5300
ALBANY, NY 12205

NYS TAX DEPARTMENT
W A HARRIMAN CAMPUS
ALBANY, NY 12227

NZITA BELL
12762 THOMAS ROAD
REDLANDS, CA 92373

O.C. TANNER RECOGNITION CO.
1930 SOUTH STATE STREET
SALT LAKE CITY, UT 84115

OAHU PUBLICATIONS INC
P.O. BOX 31000
HONOLULU, HI 96849

OAK HALL INDUSTRIES, L.P.
840 UNION STREET
PO BOX 1078
SALEM, VA 24153

OC SPECIAL EVENTS SECURITY, INC.
1232 VILLAGE WAY, SUITE K
SANTA ANA, CA 92705

OC TANNER RECOGNITION COMPANY
ATTN: CAROL JACKSON
1930 SOUTH STATE ST.
SALT LAKE CITY, UT 84115

OCCUPATIONAL HEALTH CENTERS OF MI. P.C.
PO BOX 5106
SOUTHFIELD, MI 48086

OCCUPATIONAL HEALTH CENTERS OF THE
PO BOX 369
LOMBARD, IL 60148

OCCUPATIONAL SAFETY & HEALTH
830 PUNCHBOWL ST # 425
HONOLULU, HI 96813

OCCUPATIONAL SAFETY & HEALTH ADMINISTRATION
800 W. WASHINGTON STREET, 2ND FLOOR
PHOENIX, AZ 85007

OCEANIC TIME WARNER CABLE
ATTN: JOSEPHINE HILO
200 AKAMAINUI STREET
MILILANI, HI 96789

OCEANIC TIME WARNER CABLE
P.O. BOX 30050
HONOLULU, HI 96820

OCLC., INC.
#774425
4425 SOLUTIONS CENTER
CHICAGO, IL 60677

OCTAVIA BRIGHT-WEBB
ADDRESS REDACTED

OCTAVIA CHENAUIT
3441 BERKSHIRE RD
DETROIT, MI 48224

OCTAVIA R JOHNSON
3801 KING JAMES DR SW
ATLANTA, GA 30331

ODETTE SANTOS
ADDRESS REDACTED

OFF DUTY SERVICES, INC.
1908 AVENUE D, A100
KATY, TX 77493

OFFICE DEPOT
ATTN: DAVID PLOURDE
6600 N. MILITARY TRAIL- S413G
BOCA RATON, FL 33496

OFFICE DEPOT
P O BOX 633211
CINCINNATI, OH 45263

OFFICE OF PRIVATE POSTSECONDARY EDUCATION
OREGON HIGHER EDUCATION COORDINATING COMMI
775 COURT STREET NE
SALEM, OR 97301

OFFICE OF REVENUE
P. O. BOX 23050
JACKSON, MS 39225

OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPARTMENT OF JUSTICE
1300 I ST.
SACRAMENTO, CA 95814

OFFICE OF THE U.S. ATTORNEY
ATTN: CHARLES M. OBERLY, III
NEMOURS BUILDING
1007 ORANGE STREET, SUITE 700
WILMINGTON, DE 19801

OFFICE OF THE U.S. ATTORNEY
DISTRICT OF ARIZONA
ATTN: JOHN S. LEONARDO
TWO RENAISSANCE SQUARE
40 N. CENTRAL AVENUE, SUITE 1200
PHOENIX, AZ 85004

OFFICE OF THE U.S. ATTORNEY
DISTRICT OF HAWAII
ATTN: FLORENCE T. NAKAKUNI
300 ALA MOANA BLVD., #6-100
HONOLULU, HI 96850

OFFICE OF THE U.S. ATTORNEY
EASTERN DISTRICT OF NEW YORK
ATTN: KELLY T. CURRIE
271 CADMAN PLAZA EAST
BROOKLYN, NY 11201

OFFICE OF THE U.S. ATTORNEY
SOUTHERN DISTRICT OF NEW YORK
ATTN: PREET BHARARA
ONE SAINTS ANDREW PLAZA
NEW YORK, NY 10007

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: RICHARD SCHEPACARTER/TIMOTHY FOX
844 KING STREET, SUITE 2207
LOCKBOX 35
WILMINGTON, DE 19801

OFFICE TEAM, INC.
PO BOX 743295
LOS ANGELES, CA 90074

OFFICETEAM OF ROBERT HALF
ATTN: KAREN LIMA
P.O. BOX 5024
SAN RAMON, CA 94583

OHIO BOARD OF CAREER COLLEGES AND SCHOOL
35 EAST GAY STREET, SUITE 403
COLUMBUS, OH 43215

OHIO BUREAU OF WORKERS COMPENSATION
ATTN: JILL WHITWORTH
P.O. BOX 15567
COLUMBUS, OH 43215

OHIO DEPARTMENT OF TAXATION
P. O. BOX 27
COLUMBUS, OH 43216

OHIO DEPARTMENT OF TAXATION
P.O. BOX 530
COLUMBUS, OH 43216

Corinthian Colleges, Inc. - U.S. Mail                                                                                     Served 9/25/2015

OKLAHOMA BOARD OF PRIVATE VOCATIONS
3700 N. CLASSEN BLVD., STE 250
OKLAHOMA, OK 73118

OKLAHOMA TAX COMMISSION
GENERAL COUNSEL'S OFFICE
ATTN: SEAN R. MCFARLAND
120 N ROBINSON SUITE 2000 W
OKLAHOMA CITY, OK 73102

OKLAHOMA TAX COMMISSION
INCOME TAX
P. O. BOX 26800
OKLAHOMA CITY, OK 73126

OLANREWAJU ALARA
ADDRESS REDACTED

OLD ORCHARD ACQUISITION PARTNERS, LLC
JAMES F. DEROSE
C/O: DEVELOPMENT RESOUCE, INC.
333 N. PES PLAINS ST. CHICAGO, IL 60661

OLD ORCHARD ACQUISITION PARTNERS, LLC A DE
C/O PIRCHER, NICHOLS & MEEKS
ATTN: EUGENE J.M. LEONE
900 N. MICHIGAN AVENUE SUITE 1000
CHICAGO, IL 60611

OLD VILLAGE LANDSCAPING
ATTN: KEN RAFFELY
P.O BOX 1833
FAIR OAKS, CA 95628

OLD VILLAGE LANDSCAPING
P. O. BOX 1833
FAIR OAKS, CA 95628

OLE E ABAIO
ADDRESS REDACTED

OLEG VOLOSENCO
ADDRESS REDACTED

OLGA GOLUMBIEUSKA
ADDRESS REDACTED

OLGA GOLUMBIEVSKA
ADDRESS REDACTED

OLGA MARTOSICH
ADDRESS REDACTED

OLINDA WOOLFOLK
ADDRESS REDACTED

OLIVA M NACAGILEVU
ADDRESS REDACTED

OLIVIA JULE
ADDRESS REDACTED

OLIVIA L SNOWBARGER
ADDRESS REDACTED

OLUMIDE PETERS
6939 ALABAMA AVE. #117
CANOGA PARK, CA 91303

OLYMPIC COLLEGE
1600 CHESTER AVE.
BREMERTON, WA 98337

OMAR ABING
3259 HAYDEN ST, NO 6
HONOLULU, HI 96815

OMAR CAMACHO
ADDRESS REDACTED

OMAR DEL ALVA
ADDRESS REDACTED

OMAR GONZALEZ
ADDRESS REDACTED

OMAR MEZA
7251 FORENZA PL
RANCHO CUCAMONGA, CA 91701

OMARI ONEIL SHIVER
1258 ELLIOTT ROAD
MCDONOUGH, GA 30252

OMARR LANE
ADDRESS REDACTED

OMEGA FIRE PROTECTION, INC.
9102 INDUSTRY DR. STE#F
MANASSAS, VA 20111

O'MELVENY & MYERS
ANDOR TERNER
17TH FLOOR
NEWPORT BEACH, CA 92660

O'MELVENY & MYERS LLP
PO BOX  894436
LOS ANGELES, CA 90189

OMNINET INVERNESS, LP
9420 WILSHIRE BLVD, STE#400
BEVERLY HILL, CA 90212

OMNINET INVERNESS, LP
ATTN: ANDREA CONSTANTINI
9420 WILSHIRE BLVD, SUITE #400
BEVERLY HILLS, CA 90212

ON-SITE LASERMEDIC CORP.
21540 PRAIRIE STREET, UNIT D
CHATSWORTH, CA 91311

ONTARIO MUNICIPAL UTILITIES COMPANY
ATTN: DELILAH PATTERSON
1333 S BON VIEW AVE.
ONTARIO, CA 91761

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 9/25/2015

ONTRACK/CALIFORNIA OVERNIGHT
PO BOX 841664
LOS ANGELES, CA 90084

OPENSKY CORPORATION
PO BOX 223
TOLLAND, CT 06084

OPTIMALRESUME.COM, INC.
981 HIGH HORSE RD., SUITE 101
CARY, NC 27513

OPTIMUM RECOVERY SERVICES, LLC
LELAND CLAY SELBY, JR., ESQ. C/O EISENHOWER & C
1201 PACIFIC AVENUE, SUITE 1200
TACOMA, WA 98402

OPUS INSPECTION, INC.
PO BOX 83201
CHICAGO, IL 60691

ORACLE ELEVATOR COMPANY
2315 STIRLING ROAD
FORT LAUDERDALE, FL 33312

ORAL ROBERTS UNIVERSITY
7777 S LEWIS AVE
TULSA, OK 74171

ORANGE COUNTY TAX COLLECTOR
PO BOX 1438
SANTA ANA, CA 92702

OREGON DEPARTMENT OF JUSTICE
ATTN: CAROLYN G. WADE
1162 COURT STREET NE
SALEM, OR 97301

OREGON DEPARTMENT OF REVENUE
P. O. BOX 14790
SALEM, OR 97309

OREGON DEPT. OF EDUCATION
PRIVATE CAREER SCHOOL
255 CAPITOL ST. NE
SALEM, OR 97310

OREGON DEPT. OF JUSTICE
ATTN: CAROLYN G. WADE
1162 COURT ST. NE
SALEM, OR 97301

OREGON HEALTH AUTHORITY
FISCAL SERVICES
PORTLAND, OR 97293

OREGON STATE UNIVERSITY
CORVALLIS, OR 97331

O'REILLY AUTO PARTS
PO BOX 9464
SPRINGFIELD, MO 65801

ORELLANA, SERAFIN E
ADDRESS REDACTED

ORKIN, INC.
PO BOX 1504
ATLANTA, GA 30301

ORLANDO CABRERA
ADDRESS REDACTED

ORLANDO DE LA GARZA-MANDUJANO
2967 26TH STREET
SAN FRANCISCO, CA 94110

ORLANDO I BUSTO JR.
ADDRESS REDACTED

ORLANDO TORRES
ADDRESS REDACTED

ORONDE BAYLOR
44 W MONROE, APT 1008
PHOENIX, AZ 85003

ORSYNDAH L. SWANEGAN
ADDRESS REDACTED

ORTHO ORGANIZERS, INC.
P.O. BOX 223070
PITTSBURGH, PA 15251

OS DEMETRIUS MOORE
12942 BRYCE CANYON DR, APT F
MARYLAND HEIGHTS, MO 63043

OSCAR F LEON
3942 WILDROSE WY
SACRAMENTO, CA 95826

OSCAR MARTINEZ
ADDRESS REDACTED

OSCAR SAMPLE LEWIS JR
119 91ST AVE SE, 7-D
EVERETT, WA 98205

OSCARINE CHERRY
ADDRESS REDACTED

OSHA REVIEW CORP
11306 SUNCO DR., SUITE 7
RANCHO CORDOVA, CA 95742

OSLER, HOSKIN + HARCOURT +LLP ATTN: VICTORIA G
100 KING ST. WEST
PO BOX 50, SUITE 6200
TORONTO, ON M5X 1B8
CANADA

OTIS ELEVATOR CO
PO BOX 73579
CHICAGO, IL 60673

OTIS ELEVATOR COMPANY
PO BOX 730400
DALLAS, TX 75373

OTTAWA UNIVERSITY
1001 S CEDAR ST
OTTAWA, KS 66067

OUTTEN & GOLDEN LLP
ATTN: JACK RAISNER/RENÉ ROUPINIAN
3 PARK AVENUE, 29TH FLOOR
NEW YORK, NY 10016

OUTWATER PLASTICS INDUSTRIES, INC.
4720 W. VAN BUREN
PHOENIX, AZ 85043

OVERTON SECURITY SERVICES, INC.
39300 CIVIC CENTER DR. #370
FREMONT, CA 94538

OXFORD COMPUTER GROUP LLC
10900 NE 8TH STREET
SUITE 1030
BELLEVUE, WA 98004

P&D VENTURES
DBA JANPRO CLEANING SYSTEMS OF SOUTHERN
ATTN: SHEROL ZUNIGA
3875 HOPYARD ROAD #194
PLEASANTON, CA 94588

P.R.G. INVESTMENT FUND, L.P.
9454 WILSHIRE BLVD, SUITE 220
BEVERLY HILLS, CA 90212

P.S. SERVICES, INC.
2820 EAST GRETTA LANE
ANAHEIM, CA 92806

PA DEPARTMENT OF REVENUE
P.O. BOX 280406
HARRISBURG, PA 17128

PA DEPARTMENT OF REVENUE
PAYMENT ENCLOSED
P.O. BOX 280427
HARRISBURG, PA 17128

PABLO BERNAL
ADDRESS REDACTED

PABLO ESPINOZA
ADDRESS REDACTED

PACFAA
PO BOX 235002
HONOLULU, HI 96823

PACIFIC BELL TELEPHONE COMPANY
C/O AT&T SERVICES, INC.
ATTN: KAREN A CAVAGNARO
ONE AT&T WAY, ROOM 3A104
BEDMINISTER, NJ 07921

PACIFIC GAS & ELECTRIC COMPANY
BOX 997300
SACRAMENTO, CA 95899

PACIFIC GAS ELECTRIC CO
BOX 997300
SACRAMENTO, CA 95899

PACIFIC INSTITUTE INC.,THE
1709 HARBOR AVENUE SW
SEATTLE, WA 98126

PACIFIC NATIONAL SECURITY, INC.
C/O WELLS FARGO BANK
PO BOX 79632
CITY OF INDUSTRY, CA 91716

PACIFIC OFFICE AUTOMATION
ATTN: ACCOUNTS RECEIVABLE
14335 NW SCIENCE PARK DRIVE
PORTLAND, OR 97229

PACIFIC POWER
PO BOX 26000
PORTLAND, OR 97256

PACIFIC WEST SECURITY INC
1587 SCHALLENBERGER ROAD
SAN JOSE, CA 95131

PACIFIC WEST SECURITY, INC.
1587 SCHALLENBERGER ROAD
SAN JOSE, CA 95131

PACIFIC WEST WATER PURIFICATION
P.O. BOX GH
PACIFIC GROVE, CA 93950

PACIFICORP
DBA ROCKY MOUNTAIN POWER & PACIFIC POWER
ATTN: KAED WANLASS
PO BOX 25308
SALT LAKE CITY, UT 84125

PAETEC
6716 GRADE LN STE 910
LOUISVILLE, KY 40213

PAETEC
PO BOX 9001013
LOUISVILLE, KY 40290

PAGEPLUS
2432 W. PEORIA AVE., SUITE 1201
PHOENIX, AZ 85029

PAIGE HAASE
ADDRESS REDACTED

PAIGE L JOHNSON
8108 N. 39TH ST
TAMPA, FL 33604

PALA MARY FROUDE
10240 NW 118TH ST
SEATTLE, WA 98177

PALLADIN LEMKE
25373 BUNKER HILL CT.
HAYWARD, CA 94542

PALLADIN M. LEMKE
25373 BANKERHILL CT
HAYWARD, CA 94542

PALM SPRINGS MILE ASSOCIATES, LTD
ATTN: PHILLIP J. EISENBERG
C/O PHILLIPS INTERNATIONAL
295 MADISON AVE., 2ND FLOOR
NEW YORK, NY 10017

**Corinthian Colleges, Inc. - U.S. Mail**

PALM SPRINGS MILE ASSOCIATES, LTD.
BY PALM SPRINGS MILE GP LLC, GENERAL PARTNER
ATTN: DIANA MARRONE, VICE PRESIDENT
419 WEST 49TH ST. SUITE 300
HIALEAH, FL 33012

PALM SPRINGS MILE ASSOCIATES, LTD. COMP1
C/O PHILIPS INT'L HOLDING CORP
PO BOX 285
LAUREL, NY 11948

PALO ALTO UNIVERSITY
1791 ARASTRADERO RD.
PALO ALTO, CA 94304

PALOMA LILIANA HERNANDEZ
5832 TRACY AVENUE
KANSAS CITY, MO 64100

PAMELA A PICCIARIELLO-UHER
5920 E DEERFIELD DR
COAL CITY, IL 60416

PAMELA BEALL
ADDRESS REDACTED

PAMELA CARTER
ADDRESS REDACTED

PAMELA CURTIS C/O HOBERT CURTIS
1494 STONE CREEK DR.
SAN JOSE, CA 95132

PAMELA FENENBOCK
107 TREASURE COURT
SAN RAMON, CA 94583

PAMELA FOSTER
23303 CEDAR WAY, #T-105
MOUNTLAKE TERRACE, WA 98043

PAMELA GAROFOLI
21500 BURBANK BLVD., # 204
WOODLAND HILLS, CA 91367

PAMELA HUNT
ADDRESS REDACTED

PAMELA J CURTIS
5690 CHESTERBROOK DR
ELK GROVE, CA 95758

PAMELA LEWIS
ADDRESS REDACTED

PAMELA R WEIGER
745 TUTEN TRAIL
ORLANDO, FL 32828

PAMELA RANDOL
ADDRESS REDACTED

PAMELA ROSENSTEIN
10689 WILDHURST ST
LAS VEGAS, NV 89183

PAMELA SHOMO
ADDRESS REDACTED

PAMELA T MORGAN
1403 HARDY CASH DR
HAMPTON, VA 23666

PAMELA WASHINGTON
8035 KAELI CT.
STOCKTON, CA 95212

PAOLA HERNANDEZ
ADDRESS REDACTED

PARACORP, INC.
PO BOX  160568
SACRAMENTO, CA 95816

PARADIZE D MURPHY
ADDRESS REDACTED

PARAGON CAPITAL CORPORATION
226 SOUTH LAKE AVENUE
SUITE 300
PASADENA, CA 91101

PARAMOUNT REFRESHMENT SOLUTIONS, INC
1411 SW 31ST AVENUE
POMPANO BEACH, FL 33069

PARCHMENT INC
DEPT. 3397, PO BOX 123397
DALLAS, TX 75312

PARCHMENT INC.
ATTN: DOUGLAS SHAMAH
6263 N. SCOTTSDALE RD. #330
SCOTSSDALE, AL 85250

PARCHMENT, INC.
DEPT. 3397, PO BOX 123397
DALLAS, TX 75312

PARIS BOARDS-JOHNSON
ADDRESS REDACTED

PARK PLACE CATERING
23400 PARK STREET
DEARBORN, MI 48124

PARK PLACE TECHNOLOGIES
5910 LANDERBROOK DR., STE#300
CLEVELAND, OH 44124

PARKING MANAGEMENT, INC.
1725 DESALES ST. NW, STE#202
WASHINGTON, DC 20036

PARMIDA PAJANG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PARTNER OF RIVER PARK PROPERTIES III. LP
EDWARD KASHIAN
265 E RIVER PARK CIRCLE, SUITE 150
FRESNO, CA 93720

PATRICE CARTER
ADDRESS REDACTED

PATRICIA A. JEFFRIES SHAW
ADDRESS REDACTED

PATRICIA A. PARKER
ADDRESS REDACTED

PATRICIA ANN BOWERS
ADDRESS REDACTED

PATRICIA ANN DELOATCH
ADDRESS REDACTED

PATRICIA B. THOMAS
ADDRESS REDACTED

PATRICIA BARFIELD
143 LAKEVIEW WAY
OLDSMAR, FL 34677

PATRICIA BASILIS
ADDRESS REDACTED

PATRICIA BERNAL
3722 ELM STREET- 1ST FLOOR
EAST CHICAGO, IN 46312

PATRICIA C WETMORE
ADDRESS REDACTED

PATRICIA CAROLINE HAMILTON
1004B N CAMPBELL STATION RD
KNOXVILLE, TN 37932

PATRICIA CLIFFORD
ADDRESS REDACTED

PATRICIA DUBIEL
2270 GOLDEN WEST LN.
NORCO, CA 92860

PATRICIA ELIZABETH GARCIA
ADDRESS REDACTED

PATRICIA FOSTER
20137 LICHFIELD
DETROIT, MI 48221

PATRICIA HAMPTON
15455 JACK COURT
LATHROP, CA 95330

PATRICIA HAMPTON
8143 KAULA DRIVE
FAIR OAKS, CA 95628

PATRICIA HOLLIS
ADDRESS REDACTED

PATRICIA HOLLIS
ADDRESS REDACTED

PATRICIA JOHNSON
9619 BERTWOOD DRIVE
HOUSTON, TX 77016

PATRICIA K SEGOVIA
5009 STEWART CT
COLLEGE PARK, MD 20740

PATRICIA KOMAE
ADDRESS REDACTED

PATRICIA KOMAE
ADDRESS REDACTED

PATRICIA LACY
ADDRESS REDACTED

PATRICIA LUMM
2157 WEMBLEY PLACE
LAKE OSWEGO, OR 97034

PATRICIA M HUNT
1521 PANTHERS LN #18
MODESTO, CA 95355

PATRICIA M PLUMB
353 BROOKLAWN DR.
ROCHESTER, NY 14618

PATRICIA MARIE DUKES
6000 BRUSH ST
BLDG 9 #1
DETROIT, MI 48202

PATRICIA MARIE WALKER
8091 REDFORD LANE
LA PALMA, CA 90623

PATRICIA ONEHA
ADDRESS REDACTED

PATRICIA PALAZZOLO
ADDRESS REDACTED

PATRICIA PAPADOPOULOS
P.O. BOX 48642
TAMPA, FL 33647

**Corinthian Colleges, Inc. - U.S. Mail**

PATRICIA PAULIKENS
128 ADAMS WAY
JACKSON, NJ 08527

PATRICIA PRUITT
REYNOLDS LAW GROUP, LLC
191 PEACHTREE STREET, SUITE 3300
ATLANTA, GA 30303

PATRICIA REBELLO
ADDRESS REDACTED

PATRICIA RENEE ROBERTS
424 LAKE ST., #G3
OAK PARK, IL 60302

PATRICIA SULLIVAN
10617 S. KILBORN AVE
OAK LAWN, IL 60453

PATRICK ANEMELU
ADDRESS REDACTED

PATRICK FARNSWORTH
113 W. WRENWOOD LANE
FRESNO, CA 93704

PATRICK PARK
717 VALDOSTA CIR
CORONA, CA 92879

PATRICK ROBINSON
ADDRESS REDACTED

PATRICK ROBINSON
ADDRESS REDACTED

PATRICK SABLAN
ADDRESS REDACTED

PATRICK TRUJILLO
C/O LEE & BRAZIEL LLP
ATTN: ROBERT LEE
1801 N. LAMAR STREET, SUITE 325
DALLAS, TX 75202

PATRICK TYRRELL
ADDRESS REDACTED

PATRICK W SPOSETO
ADDRESS REDACTED

PATRIZIA VERNON
7135 ISLAND VILLAGE DR
LONG BEACH, CA 90803

PATTERSON DENTAL SUPPLY, INC.
5087 COMMERCIAL CIR.. STE#20
CONCORD, CA 94520

PAUL ALLEN GODDARD
405 ANTHONY CIR
KEARNEY, MO 64060

PAUL ANTHONY BUXIE JR
7400 HOLLYWOOD BLVD
APT 419
LOS ANGELES, CA 90047

PAUL ANTHONY DEBRITO
603 EGGERDING DRIVE
ADDISON, IL 60101

PAUL C MCBRIDE
4459 BARRETT RD
CARMICHAEL, CA 95609

PAUL C SABOLIC
18715 STARE ST.
NORTHRIDGE, CA 91324

PAUL D WANGBERG
5601 NW 121ST AVE.
CORAL SPRINGS, FL 33076

PAUL D. MCCLAIN JR.
RICHARD SEGERBLOM
700 SOUTH THIRD STREET
LAS VEGAS, NV 89101

PAUL DE GIUSTI
2250 CLARENDON BLVD., #1425
ARLINGTON, VA 22201

PAUL DIMEO
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

PAUL DIMEO
946 QUIVERA STREET
LAGUNA BEACH, CA 92651

PAUL DIMEO
ADDRESS REDACTED

PAUL E. HICKS
ADDRESS REDACTED

PAUL FARRELL TRIONE
1206 REED
ROCK RIVER, WY 82083

PAUL FRANKENHAUSER
9761 NW 23RD CT
CORAL SPRINGS, FL 33065

PAUL HUGHES
ADDRESS REDACTED

PAUL JONATHON SIMMS
353 CENTER STREET
CALEDONIA, NY 14423

PAUL R. ST. PIERRE
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 9/25/2015**

PAUL SAVALA
ADDRESS REDACTED

PAUL ST. PIERRE
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

PAUL STEIN
3305 HASKINS DR
BELMONT, CA 94002

PAUL T. DIMEO
946 QUIVERA STREET
LAGUNA BEACH, CA 92651

PAUL T. DIMEO
C/O DANIEL A. GRAHAM
3200 WELLS FARGO CENTER
1700 LINCOLN STREET
DENVER, CO 80203

PAUL T. DIMEO
C/O FAEGRE BAKER DANIELS LLP
ATTN: DANIEL A. GRAHAM
3200 WELLS FARGO CENTER
1700 LINCOLN STREET
DENVER, CO 80203

PAULA A DOMBROSKY
ADDRESS REDACTED

PAULA AUBREY
ADDRESS REDACTED

PAULA CAVITT
2060 ANNHURST AVE.
TURLOCK, CA 95382

PAULA FRAZIER
4373 FAIR OAKS BLVD
SACRAMENTO, CA 95864

PAULA JEAN DARNELL
5465 ROYAL VISTA LN
LAS VEGAS, NV 89149

PAULA MARIE ARNETT
34548 AVENUE H
YUCAIPA, CA 92399

PAULA NAZER
4711 S. HIMES AVE #1802
TAMPA, FL 33611

PAULA V. BEAMON
ADDRESS REDACTED

PAULETTE HURT
ADDRESS REDACTED

PAULETTE LAWRENCE-WILLIAMS
9 DRAPER ST, #2
DORCHESTER, MA 02122

PAULINE SAMSUNDARRH
11663 TROPICAL ISLE LN
RIVERVIEW, FL 33579

PAVEL KOSTYURIN
4893 SUMMER GROVE CIRCLE
FAIRFIELD, CA 94534

PAVEL RYABICHEV
ADDRESS REDACTED

PAYNE & FEARS LLP
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

PAYNE & FEARS LLP
JEFFREY K. BROWN
4 PARK PLAZA
SUITE 1100
IRVINE, CA 92614

PCAOB
PO BOX 418631
BOSTON, MA 02241

PCG SECURITY SOLUTIONS, INC.
3870 LA SIERRA AVE. #378
RIVERSIDE, CA 92505

PCM SALES INC.
FILE 55327
LOS ANGELES, CA 90074

PCM SALES, INC.
5858 WESTHEIMER ROAD
SUITE 500
HOUSTON, TX 77057

PCM SALES, INC.
ATTN: ROXANNE HARLOW
1940 E. MARIPOSA AVE.
EL SEGUNDO, CA 90245

PEARSON EDUCATION, INC.
PO BOX 409479
ATLANTA, GA 30384

PEARSON VUE
62160 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

PEDRO ALLENDE
ADDRESS REDACTED

PEDRO AYALA
ADDRESS REDACTED

PEDRO DANIEL AQUINO LOPEZ
ADDRESS REDACTED

PEDRO L. GUTIERREZ
ADDRESS REDACTED

PEDRO LOZANO HERNANDEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PEDRO PACHECO
ADDRESS REDACTED

PEGGY PROCK
7225 STONETRAIL
DALLAS, TX 75230

PELE A SALE
ADDRESS REDACTED

PENN VIEW EQUIPMENT CO INC
ATTN: PAMELA A. EMPFIELD
592 PENN VIEW RD
BLAIRSVILLE, PA 15717

PENNSYLVANIA DEPT. OF TRANSPORTAION
PO BOX 68696
HARRISBURG, PA 17106

PENNY C CULVER
ADDRESS REDACTED

PENNY CECILIA CULVER
ADDRESS REDACTED

PENNY DIBBLE
ADDRESS REDACTED

PENNY HUKEE
103 GATHERING ISLAND ROAD
SUMMERVILLE, SC 29485

PEOPLE OF THE STATE OF CALIFORNIA
OFFICE OF THE ATTORNEY GENERAL
KAMALA HARRIS, AG
455 GOLDEN GATE AVE., SUITE 11000
SAN FRANCISCO, CA 94102

PERALTA COMMUNITY COLLEGE
333 E 8TH ST
OAKLAND, CA 94606

PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.
ATTN: OWEN M. SONIK
1235 NORTH LOOP WEST, SUITE 600
HOUSTON, TX 77008

PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP
ATTN: ELIZABETH BANDA CALVO
500 E. BORDER STREET, SUITE 640
ARLINGTON, TX 76010

PERLA LOPEZ
ADDRESS REDACTED

PERNOLA TUCKER
ADDRESS REDACTED

PERO MILJAS
ADDRESS REDACTED

PERRY ELMER F AGAS
ADDRESS REDACTED

PERSONAL AWARDS, INC
1482 E. 3RD. AVE.
SAN MATEO, CA 94401

PERSONAL AWARDS, INC.
1482 E. 3RD AVE.
SAN MATEO, CA 94401

PERSONAL AWARDS, INC.
ATTN: RAY MCDONALD
1482 EAST 3RD AVE.
SAN MATEO, CA 94401

PETER A SMITH
47 BELMONT AVE.
FAIRFAX, CA 94930

PETER CHOW
10725 SE ONEONTA DR
HAPPY VALLEY, OR 97086

PETER FRANCIS JANSEN
1422 CHALFONT DR.
SCHAUMBURG, IL 60194

PETER GILL
ADDRESS REDACTED

PETER J. GRILLI, P.A.
3001 WEST AZEELE STREET
TAMPA, FL 33609

PETER K CHOW
10725 SE ONEONTA DR.
HAPPY VALLEY, OR 97086

PETER MUDRAK
2134 CARGILL DR.
NORTHBROOK, IL 60062

PETER N SPEIR
802 BEAUFORT, #1
LARAMIE, WY 82072

PETER NAZARETIAN
13716 ATTLEY PLACE
TAMPA, FL 33624

PETRA DUARTE
ADDRESS REDACTED

PHARMACY TECHNICIAN CERTIFICATION BOARD
2215 CONSTITUTION AVE NW STE 101
WASHINGTON, DC 20037

PHARMACY TECHNICIAN CERTIFICATION BOARD
ATTN: DEBORAH BARNES
2200 C ST. NW. SUITE 101
WASHINGTON, DC 20037

PHI THETA KAPPA INTERNATIONAL HONOR SOCI
P. O. BOX 13729
JACKSON, MS 39236

PHI THETA KAPPA INTERNATIONAL HONOR SOCIETY
ATTN: STEVEN D. MULHOLLEN
P.O. BOX 13729
JACKSON, MS 39236

PHILEMON KIMUTAI
128 SOUTH ADAMS
LARAMIE, WY 82070

PHILIP BEHNKE
P O BOX 6103
DENVER, CO 80206

PHILIP GAMEZ
2330 TELEGRAPH AVE
STOCKTON, CA 95204

PHILIP JEFFERSON MITCHELL
2012 WOODS DR
ARLINGTON, TX 76010

PHILIP JORDAN FERNANDEZ
ADDRESS REDACTED

PHILIP S. FERGUSON
ATTN: ERIC K. JENKINS
C/O CHRISTENSEN & JENSEN PC
257 EAST 200 SOUTH, SUITE 1100
SALT LAKE CITY, UT 84111

PHILIP S. FERGUSON
C/O CHRISTENSEN & JENSEN, PC
ATTN: ERIC K. JENKINS
15 WEST SOUTH TEMPLE, SUITE 800
SALT LAKE CITY, CA 84101

PHILIPPI L. CALDWELL
ADDRESS REDACTED

PHILLIP BUCHANAN IL
ADDRESS REDACTED

PHILLIP MARSH
4401 NORTH WEST 6TH STREET
PLANTATION, FL 33317

PHILLIP Q BEST
ADDRESS REDACTED

PHILLIPS 66 CO./GECRB
PO BOX 530970
ATLANTA, GA 30353

PHILLIPS, FRACTOR & COMPANY, LLC
750 EAST WALNUT STREET
PASADENA, CA 91101

PHONETREE
301 NORTH MAIN ST. STE#1800
WINSTON SALEM, NC 27101

PHUNG HUYNH
ADDRESS REDACTED

PHYLLIS ANN CLIFTON
ADDRESS REDACTED

PHYLLIS ANN CLIFTON
ADDRESS REDACTED

PHYLLIS GENEVA BIVINS - HUDSON
510 VOSE AVENUE
SOUTH ORANGE, NJ 07079

PHYLLIS N WILLIAMS
368 NEW WATERFORD PLACE
LONGWOOD, FL 32779

PHYLLIS ROBINSON
ADDRESS REDACTED

PHYSICIANS HEALTH CENTER
6221 NW 36TH ST.
MIAMI, FL 33166

PIA MION JONES
201 MICHAEL DR,#D3
CAMPBELL, CA 95008

PIERCE COUNTY BUDGET & FINANCE
ATTN: ALLEN RICHARDSON
615 S. 9TH ST, SUITE 100
TACOMA, WA 98405

PIERCE COUNTY BUDGET & FINANCE
PO BOX 11621
TACOMA, WA 98411

PIERRE MERE
ADDRESS REDACTED

PIILANI A. KGALEKAHI
ADDRESS REDACTED

PINMART
1842 S. ELMHURST ROAD
MOUNT PROSPECT, IL 60056

PINMART
ATTN: BARBARA CHUDZINSKI
1842 S. ELMHURST ROAD
MOUNT PROSPECT, IL 60056

PINNACLE SOLUTIONS
637 BANGS AVENUE
MODESTO, CA 95356

PIPER FIRE PROTECTION INC.
PO BOX 9005
LARGO, FL 33771

PIPER M HOFFMAN
ADDRESS REDACTED

PIRCHER, NICHOLS & MEEKS
ATTN: EUGENE J.M. LEONE
900 N. MICHIGAN AVENUE
SUITE 1000
CHICAGO, IL 60611

Corinthian Colleges, Inc. - U.S. Mail

PITNEY BOWES
2225 AMERICAN DRIVE
NEENAH, WI 54956

PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC
ATTN: FAITH SANTIAGO
27 WATERVIEW DRIVE
SHELTON, CT 06484

PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC
C/O PITNEY BOWES INC.
ATTN: FAITH SANTIAGO
27 WATERVIEW DRIVE
SHELTON, CT 06484

PITNEY BOWES GLOBAL FINANCIAL SVCS LLC
27 WATERVIEW DRIVE
SHELTON,  CT 06484

PITNEY BOWES RESERVE ACCOUNT
RESERVE ACCT#19527134
ATTN: BOX 223648
PITTSBURGH, PA 15250

PITTSBURG UNIFIED SCHOOL DISTRICT
2000 RAILROAD AVE.
PITTSBURG, CA 94565

PLACER COUNTY TAX COLLECTOR
2976 RICHARDSON DRIVE
AUBURN, CA 95603

PLAINFIELD CHARTER TOWNSHIP
CHARTER TOWNSHIP OF PLAINSFIELD
PO BOX  2165
GRAND RAPIDS, MI 49501

PLAINFIELD LUMBER & HARDWARE COMPANY
3669 PLAINFIELD, N.E.
GRAND RAPIDS, MI 49525

PLANT MOBILE
6507 N. PLEASANT
FRESNO, CA 93711

PLANTSCAPERS INC
ATTN: JULIE FARROW
17281 EASTMAN
IRVINE, CA 92614

PLANTSCAPERS, INC.
17281 EASTMAN
IRVINE, CA 92614

PLAZA DEL PRADO INC
ATTN: DONALD W SIEVEKE ESQ
C/O LAW OFFICE OF DONALD W SIEVEKE
1113 N SPURGEON STREET
SANTA ANA, CA  92701

PLAZA DEL PRADO INC.
1261 CABRILLO AVENUE # 210B
TORRANCE, CALIFORNIA 90501

PLEASANT HILL CHAMBER OF COMMERCE
91 GREGORY LANE, SUITE 11
PLEASANT HILL, CA 94523

POCKET NURSE ENTERPRISES, INC.
ATTN: TIMOTHY TAYLOR
P.O. BOX 644898
PITTSBURGH, PA 15264

POCKET NURSE ENTERPRISES, INC.
PO BOX 644898
PITTSBURGH, PA 15264

POINCIANA WALLACE
ADDRESS REDACTED

POINCIANA WALLACE
ADDRESS REDACTED

POLAND SPRING
PO BOX 856192
LOUISVILLE, KY 40285

POLSINELLI PC
ATTN: CHRISTOPHER WARD/SHANTI KATONA
222 DELAWARE AVENUE, SUITE 1101
WILMINGTON, DE 19801

POMONA FIRST BAPTIST CHURCH
586 N. MAIN STREET
POMONA, CA 91768

PONNI R CARLSON
901 GUYS COURT
LILBURN, GA 30047

POOYA OSKOUIE
ADAM BLAIR CORREN C/O LAW OFFICES OF CORR
5345 N. EL DORADO, SUITE 7
STOCKTON, CA 95207

POOYA OSKOUIE
C/O LAW OFFICES OF CORREN & CORREN
ATTN: ADAM BLAIR CORREN
5345 N. EL DORADO, SUITE 7
STOCKTON, CA 95207

POOYA OSKUIE
C/O LAW OFFICES OF CORREN AND CORREN
ATTN: ADAM BLAIR CORREN
5345 EL DORADO, SUITE 7
STOCKTON, CA 95207

PORSCHA ETOI WALTON
5650 N CAMPBELL ST
DETROIT, MI 48210

PORTIA LIDDELL
ADDRESS REDACTED

PORTIA WILLIAMS
ADDRESS REDACTED

PORTLAND POLICE ALARM ADMINISTRATION
PO BOX 1867
PORTLAND, OR 97207

PORTLAND STATE UNIVERSITY
1825 SW BROADWAY
PORTLAND, OR 97201

POSSIBLE NOW
4400 RIVER GREEN PARKWAY STE#100
DULUTH, GA 30096

POSTAL SUPPLY WAREHOUSE
18017 CHATSWORTH STREET, #427
GRANADA HILLS, CA 91344

**Corinthian Colleges, Inc. - U.S. Mail**

POSTMASTER
1950 NE 6TH STREET
POMPANO BEACH, FL 33060

POTOMAC FESTIVAL, LLC
C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC
ATTN: LAURENCE H. BERBERT
7315 WISCONSIN AVENUE, SUITE 800 WEST
BETHESDA, MD 20814

POTTER ANDERSON & CORROON LLP
ATTN: JEREMY RYAN/ETTA MYERS
1313 NORTH MARKET STREET, SIXTH FLOOR
P.O. BOX 951
WILMINGTON, DE 19899

POTTER'S ELECTRONICS
1612 FREMONT BLVD.
SEASIDE, CA 93955

POWER & CONSTRUCTION GROUP, INC.
LIVINGSTON LIGHTING & POWER DIVISON
PO BOX 30
SCOTTSVILLE, NY 14546

POWER PLUMBING
827 N. HOLLYWOOD WAY PMB-#404
BURBANK, CA 91505

POWER PLUMBING
ATTN: PRESIDENT
827 N. HOLLYWOOD WAY PMB # 404
BURBANK, CA 91505

POWERS PYLES SUTTER & VERVILLE PC
1501 M STREET, NW, 7TH FLOOR
WASHINGTON, DC 20005

POWERS PYLES SUTTER & VERVILLE PC
THOMAS HYLDEN
1501 M STREET, NW
7TH FLOOR
WASHINGTON, D.C.,

PRACIOUS D ESPIRITU
ADDRESS REDACTED

PREANA BROWN
ADDRESS REDACTED

PRECISION RESEARCH
2521 32ND ST.
SANTA MONICA, CA 90405

PRECISION SERVICES GROUP
15201 WOODLAWN AVE.
TUSTIN, CA 92780

PRECISION SERVICES GROUP
ATTN: RITA PUG II
15201 WOODLAWN AVE
TUSTIN, CA 92780

PRECISIONS RESEARCH
ATTN: JENNIFER L. POLHEMUS
2521 32ND ST.
SANTA MONICA, CA 90405

PREDRAG PESIKAN
40 BROADLEAF ROAD
TORONTO, ONTARIO, M3B1C2
CANADA

PREFERRED PLUMBING AND DRAIN
503 BANGS AVE., SUITE H
MODESTO, CA 95356

PREMIER COFFEE AND WATER
ATTN: BRIAN DOUGLAS
P.O.BOX 12322
GLENDALE, CA 91224

PREMIER COFFEE AND WATER
PO BOX 12322
GLENDALE, CA 91224

PREMIER PLANTSCAPES, LLC
PO BOX 347424
PITTSBURGH, PA 15251

PREMIER VISUAL MEDIA GROUP LLC
2261 E. WILLIAMS DR.
PHOENIX, AZ 85024

PREMIUM SERVICES, INC.
21765 MELROSE AVE.
SOUTHFIELD, MI 48075

PRESCILLA MARTINEZ
ADDRESS REDACTED

PRESS EXPRESS OF POLK COUNTY
ATTN: RICK FAIRBANKS
P.O. BOX 1012
MULBERRY, FL 33860

PRESTON GARCIA-TANDY
ADDRESS REDACTED

PRG INVESTMENT FUND, L.P.
ATTN: PARIS NOURAFCHAN
9454 WILSHIRE BLVD, SUITE 220
BEVERLY HILLS, CA 90212

PRICEWATERHOUSECOOPERS LLP
CHRIS WHITNEY
601 SOUTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90017

PRICEWATERHOUSECOOPERS LLP
LANCE WOOD
2020 MAIN STREET, SUITE 400
IRVINE, CALIFORNIA 92614

PRICEWATERHOUSECOOPERS LLP
PO BOX 514038
LOS ANGELES, CA 90051

PRIMAVERA FERREL
ADDRESS REDACTED

PRIME ALLIANCE BANK, INC.
1868 SOUTH 500 WEST
WOODS CROSS, UT 84087

PRIMUS TELECOMMUNICATIONS INC
P. O. BOX 3246
MILWAUKEE, WI 53201

PRIMUS TELECOMMUNICATIONS, INC.
P. O. BOX 3246
MILWAUKEE, WI 53201

**Corinthian Colleges, Inc. - U.S. Mail**

PRINCE WILLIAM COUNTY
ATTN: BERNADETTE S. PEELE
ONE COUNTY COMPLEX COURT
PRINCE WILLIAM, VA 22192

PRINCE WILLIAM COUNTY
P.O BOX 2467
WOODBRIDGE, VA 22195

PRINCESS G. HOY
ADDRESS REDACTED

PRINT SPOT
2075 S. ATLANTIC BLVD., STE#1
MONTEREY PARK, CA 91754

PRINT SPOT
ATTN: WENDE LEE
2075 S. ATLANTIC BLVD., SUITE I
MONTEREY PARK, CA 91754

PRINT SPOT
ATTN: WENDE OR ROBERT LEE
2075 S. ATLANTIC BLVD., STE. #1
MONTEREY PARK, CA 91754

PRINT SPOT
ROBERT LEE
2075 S. ATLANTIC BLVD. SUITE I
MONTEREY PARK, CA 91754

PRINTERY, INC. THE
1762 KAISER AVENUE
IRVINE, CA 92614

PRINTING EXPRESS
4629 RED MAPLE
WARREN, MI 48092

PRINTING EXPRESS
ATTN: MIKE WILAMOWSKI
4629 RED MAPLE
WARREN, MI 48092

PRISCILLA D SOUTO
ADDRESS REDACTED

PRISCILLA E DUBON
ADDRESS REDACTED

PRISCILLA M MARTINEZ
ADDRESS REDACTED

PRISCILLA TORRANCE
ADDRESS REDACTED

PRISMA FRAIDE
ADDRESS REDACTED

PRO-CUT INTERNATIONAL, LLC
10 TECHNOLOGY DR. #4
WEST LEBANON, NH 03784

PROFESSIONAL GUARD AND PATROL, INC
ATTN: NATHAN BURNS
PO BOX 671586
HOUSTON, TX 77267

PROFESSIONAL GUARD AND PATROL, INC.
PO BOX 671586
HOUSTON, TX 77267

PROFESSIONAL LOCK & SAFE, INC.
PO BOX 2318
FAIR OAKS, CA 95628

PROFESSIONAL PLANTS
2118 S. 16TH ST.
PHOENIX, AZ 85034

PROFESSIONALS LOCKSMITH CORP., THE
14391  SW  100 LANE
MIAMI, FL 33186

PROFILES INTERNATIONAL, INC.
4515 LAKESHORE DRIVE
WACO, TX 76710

PROFILIES INTERNATIONAL
C/O: JOHN WILEY & SONS INC.
ATTN: JAYNE BEAM
1 WILEY DRIVE
SOMERSET, NJ 08873

PROPARK INC.
771 AMANA ST, FLOOR 3
HONOLULU, HI 96814

PROQUEST INFORMATION AND LEARNING CO
300 NORTH ZEEB RD
ANN ARBOR, MI 48106

PRUDENTIAL OVERALL SUPPLY
ATTN: JUDY VEGA
PO BOX 11210
SANTA ANA, CA 92711

PRUDENTIAL OVERALL SUPPLY
PO BOX 11210
SANTA ANA, CA 92711

PSS WORLD MEDICAL INC.
P.O. BOX 749499
LOS ANGELES, CA 90074

PTG - PARADIGM TAX GROUP LLC
3030 N. CENTRAL AVE., STE#1001
PHOENIX, AZ 85012

PUBLIC STORAGE
1710 S. ABILENE STREET
AURORA, CO 80012

PUBLIC STORAGE MANAGEMENT INC
1710 S. ABILENE STREET
AURORA, CO 80012

QIANNI WU
ADDRESS REDACTED

QIAOTING HUANG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

QS
PO BOX 890898
CHARLOTTE, NC 28289

QS/1
PO BOX 890898
CHARLOTTE, NC 28289

QUALITY FLOOR CARE
3513 W. ASHLAN, STE. 103
FRESNO, CA 93722

QUALITY INVESTMENT PROPERTIES
SACRAMENTO, LLC
5900 ROCHE DR. STE#325
COLUMBUS, OH 43229

QUALITY INVESTMENT PROPERTIES SACRAMENTO, LL
ASHLEY MULCAHY
12851 FOSTER STREET
OVERLAND PARK, KS 66212

QUARLES & BRADY LLP
ATTN: YANCY LITTLER
2 NORTH CENTRAL AVENUE
PHOENIX, AZ 85004

QUARLES & BRADY LLP
CHARLES W. HERF
ONE RENAISSANCE SQUARE
TWO NORTH CENTRAL AVENUE
PHOENIX, ARIZONA 85004

QUARLES & BRADY LLP
ONE RENAISSANCE SQUARE
TWO NORTH CENTRAL AVENUE
PHOENIX, AZ 85004

QUENTIN DAVID MCGLORY
ADDRESS REDACTED

QUIANA V. BONES
ADDRESS REDACTED

QUICKSTART INTELLIGENCE
16815 VON KARMAN AVE. STE#100
IRVINE, CA 92606

QUICKSTART INTELLIGENCE, INC.
16815 VON KARMAN AVENUE
IRVINE, CA 92606

QUINARD J. GRIFFIN
ADDRESS REDACTED

QUINCY LOEAK
ADDRESS REDACTED

QUINCY SCOTT WILSON
1108 D BERGER
AUSTIN, TX 78660

QUINTIN JACKSON
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

QUINTON KANAE
ADDRESS REDACTED

QUINTON MOSS
1523 FINLEY ST
CEDAR HILL, TX 75104

QUNNA MORROW
1700 1A AERIE CT.
JACKSONVILLE, NC 28546

QUOVADUVER KETURAH MOORE
ADDRESS REDACTED

R & B SUPPLY CO., INC.
ATTN: EFRAIN GONZALEZ
P.O. BOX 10367
VAN NUYS, CA 91410

R MICHAEL GOSSELIN
194 ROOSEVELT RD
ROCHESTER, NY 14618

R R & C DEVELOPMENT COMPANY
131 CROSSROADS PARKWAY NORTH
6TH FLOOR
CITY OF INDUSTRY, CA 91746

R T S SYSTEM DESIGN
7026 KOLL CENTER PARKWAY # 230
PLEASANTON, CA 94566

R. (RITA) BODALIA
3275 ANDERSON COURT
MISSISSAUGA, ON L5N 2Y2
CANADA

R. WEINSTEIN, INC.
846 POHUKAINA STREET
HONOLULU, HI 96813

R.E. MICHEL COMPANY LLC
ATTN: DAWN KEYS
1 R.E. MICHEL DRIVE
GLEN BURNIE, MD 21060

R.I.T.A.
P. O. BOX 477900
BROADVIEW HEIGHTS, OH 44147

R.T.S SYSTEM & DESIGN
ATTN: ANNETTE SIMMONS
7026 KOLL CENTER PARKWAY, STE #230
PLEASANTON, CA 94566

R.T.S. SYSTEM & DESIGN
7026 KOLL CENTER PARKWAY, STE #230
PLEASANTON, CA 94566

R.W. LAPINE, INC.
ATTN: CHRIS ESCALERA
5140 EAST ML AVENUE
PO BOX 2045
KALAMAZOO, MI 49003

RABIE C SMITH
5737 SIGNAL POINT
AUSTIN, TX 78724

RACHAEL GOODE
ADDRESS REDACTED

RACHAEL HUNTER
ADDRESS REDACTED

RACHAEL M GARRETT
ADDRESS REDACTED

RACHAEL OWENS
ADDRESS REDACTED

RACHAL IRENE FLIGOR
ADDRESS REDACTED

RACHANA SOEUNG
ADDRESS REDACTED

RACHEL ADAIR DOWNEY
1705 W LAUREL COURT
GILBERT, AZ 85233

RACHEL BUSTO
ADDRESS REDACTED

RACHEL C BUSTO
ADDRESS REDACTED

RACHEL C. BUSTO
ADDRESS REDACTED

RACHEL D BETANCOURT
ADDRESS REDACTED

RACHEL GLADNEY
ADDRESS REDACTED

RACHEL GREGOIRE
3959 NW 89TH AVE
CORAL SPRINGS, FL 33065

RACHEL KOTOK
325 LENOX AVENUE, #301
OAKLAND, CA 94610

RACHEL L ALLEN
ADDRESS REDACTED

RACHEL LANE
ADDRESS REDACTED

RACHEL LYNN GRIFFITHS
1710 TIMBER HILLS DR
DELAND, FL 32724

RACHEL PURDIE
2800 33RD STREET
SACRAMENTO, CA 95817

RACHEL SAMPSON
ADDRESS REDACTED

RACHEL WESTON
ADDRESS REDACTED

RACHEL WILKINS
ADDRESS REDACTED

RACHEL ZEPEDA
ADDRESS REDACTED

RACHEL ZERIAL
1701 WHITFIELD SE
EAST GRAND RAPIDS, MI 49506

RACHELLE REDMOND
7017 BAYOU LANDING DR.
OCEAN SPRINGS, MS 39564

RACHELLE VIVANCO-MORALES
ADDRESS REDACTED

RACKSPACE
P.O. BOX 730759
DALLAS, TX 75373

RACKSPACE HOSTING
ATTN: A/R DEPT
1 FANATICAL PLACE
WINDCREST, TX 78218

RACKSPACE HOSTING
P.O. BOX 730759
DALLAS, TX 75373

RACKSPACE US, INC.
GENERAL COUNSEL
5000 WALZEM DRIVE
SAN ANTONIO, TX 78218

RADIATION DETECTION COMPANY INC
3527 SNEAD DRIVE
GEORGETOWN, TX 78626

RAE ANDERSON
1504 DOUGLAS RD
STOCKTON, CA 95207

RAE RAMOS
13220 ROYALCREST CT.
UNIT 185
LA MIRADA, CA 90638

RAFAEL CAYANAN
ADDRESS REDACTED

RAFAEL RAMEL A. / MELY A. GURION
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RAFAEL VIERA
ADDRESS REDACTED

RAFAELA BARBOSA
ADDRESS REDACTED

RAHARIMALALA SODERDAHL
ADDRESS REDACTED

RAHM ROWHANI
9020 CRAYDON CIR
SAN RAMON, CA 94583

RAHM ROWHANI
PO BOX 2861
DUBLIN, CA 94568

RAINA COOK LEON
1813 BRISTOL COVE
PLANO, TX 75074

RAJINDER SINGH MALHOTRA
5901 MONTROSE RD, #1602
ROCKVILLE, MD 20852

RAJPREET KARU
1906 TAYLOR RD.UNIT 10
ROSEVILLE, CA 95661

RAJPREET KAUR
996 DOWNING CIRCLE
LINCOLN, CA 95648

RAKEL LOPEZ
ADDRESS REDACTED

RAKESHALA MARTIN
ADDRESS REDACTED

RALEIGH COUNTY BOARD OF EDUCATION
105 ADAIR STREET
BECKLEY, WV 25801

RALPH A LEPORE
295 KERSHNER CT.
HENDERSON, NV 89074

RALPH C. POND, PLLC
BELINDA POND
16106 SE 24TH ST.
BELLEVUE, WA 98008

RALPH KINGERY
5811 MOHR LOOP
TAMPA, FL 33615

RAMESH K. SAPRA
6541 MARILYN DRIVE
HUNTINGTON BEACH, CA 92647

RAMIN FAHID
2215 LARIAT LN
WALNUT CREEK, CA 94596

RAMIRO G GUTIERREZ JR
267 L ST
MENDOTA, CA 93640

RAMIRO JR MAGANA
68-675 SAN JACINTO RD
CATHEDRAL CITY, CA 92234

RAMON ALDERETE
ADDRESS REDACTED

RAMONA JACKSON
ADDRESS REDACTED

RAMONA P PACHECO
ADDRESS REDACTED

RAMONA SIMS DANIELY
5242 LONG GREEN LANE
STONE MOUNTAIN, GA 30088

RAMONA VELAZQUEZ
ADDRESS REDACTED

RAMSEY COSAY
2345 N CRAYCROFT RD 331
TUSCON, AZ 85712

RANA V THOMAS
ADDRESS REDACTED

RANCHO CORDOVA CHAMBER OF COMMERCE
2729 PROSPECT PARK DR., STE 117
RANCHO CORDOVA, CA 95670

RANDAL A. CEREMONY
ADDRESS REDACTED

RANDALL BENDERSON 1993-1 TRUST
8441 COOPER CREEK BOULEVARD
UNIVERSITY PARK, FL 34201

RANDALL POWERS
ADDRESS REDACTED

RANDALL WELSH
5701 MANZANITA AVE,#69
CARMICHAEL, CA 95608

RANDI VAUGHT
ADDRESS REDACTED

RANDILYN MARTIN- COLVIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RANDSTAD NORTH AMERICA, INC
C/O RANDSTAD USA
ATTN: KEN WILSON
3625 CUMBERLAND SE BLVD, SUITE 600
ATLANTA, GA 30339

RANDSTAD PROFESSIONALS
32462 COLLECTION CENTER DR.
CHICAGO, IL 60693

RANDY DAMON WILLIAMS
1803 REEF KNOT CT
CHESAPEAKE, VA 23321

RANDY HANSON
3180 E 88TH AVE #9
DENVER, CO 80229

RANDY HARRIS
10442 HUNTERS HAVEN BLVD.
RIVERVIEW, FL 33578

RANDY K INGERSOLL
721 OAK DRIVE
MESQUITE, TX 75149

RANDY MILLER
6210 WILES RD., #302
CORAL SPRINGS, FL 33067

RANDY ROGERS
13911 SE 126TH AVE.
CLACKAMAS, OR 97015

RANDY V SHEPHERD
4340 HARTLAND WAY
RANCHO CORDOVA, CA 95742

RANGELS CLEANING SERVICES
1531 SUNNYVALE AVE. #1
WALNUT CREEK, CA 94597

RANGELS CLEANING SERVICES
C/O LEECH TISHMAN FUSCALD & LAML, LLC
ATTN: PATRICK W. CAROTHERS, ESQ.
525 WILLIAM PENN PLACE, 28TH FL.
PITTSBURG, PA 15219

RANISHA L SHEARS
ADDRESS REDACTED

RANJINI RADIKA
ADDRESS REDACTED

RANNISHA MCMILLEN
ADDRESS REDACTED

RAPHAEL J LUMPKIN
ADDRESS REDACTED

RAQUEL GARCIA
ADDRESS REDACTED

RAQUEL LILLIAN WATSON
2602 EAST 20TH AVE
TAMPA, FL 33605

RAQUEL MODESTE
ADDRESS REDACTED

RASHA TRAN
S. DELANO ST #1
ANAHEIM, CA 92804

RASHAAD BRANDON KING
219 POPPY VIEW LN
SACRAMENTO, CA 95842

RASHAD SALAMI
ADDRESS REDACTED

RASHANDA N HAGGARD
ADDRESS REDACTED

RASHANDA WILLIAMS
151 IVY LANE, APT B
KISSIMMEE, FL 34743

RASHEEDA DEMITRA WILLIAMS
1218 W. OCEAN VIEW AVE, UNIT D
NORFOLK, VA 23503

RASHEENA WILSON
ADDRESS REDACTED

RASHIDA RANA KNOX
1125 E. 18 #22
OAKLAND, CA 94607

RASHMI SHINGARI
1418 QUINTANA WAY
FREMONT, CA 94539

RASSANDRA S RUTTY
2026 W. 80TH PLACE
CHICAGO, IL 60620

RATUTOMASI PORTER HILL
ADDRESS REDACTED

RAUL LOLLA
ADDRESS REDACTED

RAVE WIRELESS INC
50 SPEEN STREET SUITE 301
FRAMINGHAM, MA 01701

RAVE WIRELESS, INC
50 SPEEN STREET SUITE 301
FRAMINGHAM, MA 01701

RAVE WIRELESS, INC.
ATTN: MICHELE IOVINO
50 SPEEN STREET, SUITE 301
FRAMINGHAM, MA 01701

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 9/25/2015

RAVEN SHAWANDA ALLEN
12401 OVERBROOK LANE, APT. 67B
HOUSTON, TX 77077

RAVI SARKARIA
ADDRESS REDACTED

RAVI SODHI
8019 IGLESIA DRIVE
DUBLIN, CA 94568

RAVINDER KAUR
ADDRESS REDACTED

RAVNEEL SINGH
ADDRESS REDACTED

RAVVEN CHAVEZ
ADDRESS REDACTED

RAY ANTHONY CAMPBELL
10031 E ISABELLA AVE
MESA, AZ 85209

RAY FRANK BURAUSKAS
300 1ST #11
FT. COLLINS, CO 80524

RAYANNA GOODMAN
ADDRESS REDACTED

RAYBECKA MARIE SMITH
ADDRESS REDACTED

RAYJOHN SILVERIO
218 REGAL DOWNS CIRCLE
WINTER GARDEN, FL 34787

RAYLENE VALENTIN
ADDRESS REDACTED

RAYMOND A ARCINIEGA
ADDRESS REDACTED

RAYMOND ALLEN GILBERT
2353 NORTH 9TH STREET #108
LARAMIE, WY 82072

RAYMOND CHEA
ADDRESS REDACTED

RAYMOND FOSTER
944 DURANGO CT.
SAN DIMAS, CA 91773

RAYMOND FUNG
ADDRESS REDACTED

RAYMOND L. PRYRE
ADDRESS REDACTED

RAYMOND MORRIS
ADDRESS REDACTED

RAYMOND O GATCHALIAN
302 W. SUMMERFIELD CR.
ANAHEIM, CA 92802

RAYMOND R BLACK
4320 AVE. B 2
CHEYENNE, WY 82007

RAYMOND T FAYET
180 SOUTH BRADY ST.
BLAIRSVILLE, PA 15717

RAYMOND T. LUNIEWISHI
ADDRESS REDACTED

RAYNA M BERNARDO
ADDRESS REDACTED

RAYNISHA WHALEY
ADDRESS REDACTED

RAYSEN K ISHII
ADDRESS REDACTED

RAYSENE TYLER
1170 LOGAN ST., #5
DENVER, CO 80203

RBM LOCK & KEY SERVICE
2235 E. 4TH STREET #B
ONTARIO, CA 91764

RDASSOCIATES, INC.
822 MONTGOMERY AVE. STE#202
NARBETH, PA 19072

RDG FILINGS
ATTN: JANE REYNER
PO BOX 883213
SAN FRANCISCO, CA 94188

RDG FILINGS
PO BOX 883213
SAN FRANCISCO, CA 94188

REBECA LEFLER
ADDRESS REDACTED

REBECA NUNEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

REBECCA BRAUN - GARY
ADDRESS REDACTED

REBECCA CRUZ
ADDRESS REDACTED

REBECCA DELORY
260 MCBEAN PARK DR
LINCOLN, CA 94648

REBECCA JEPPSON
ADDRESS REDACTED

REBECCA KETCHERSIDE
ADDRESS REDACTED

REBECCA L LEDFORD
94 XL SMITH ROAD
LUMBERTON, MS 39455

REBECCA L ODONNELL
ADDRESS REDACTED

REBECCA L RABIN
473 BROADWAY, #5
MEDFORD, MA 02155

REBECCA L RHEAUME
ADDRESS REDACTED

REBECCA MARIE WEAVER
4873 RIVERDALE RD
JACKSONVILLE, FL 33210

REBECCA MISKE
1226 W ELFIN FOREST RD
SAN MARCOS, CA 92078

REBECCA ROLLISON
ADDRESS REDACTED

REBECCA ROMINE
ADDRESS REDACTED

REBECCA S LABOSKY
535 ARASTRADERO RD, #208
PALO ALTO, CA 94306

REBECCA SALAZAR
ADDRESS REDACTED

REBECCA WALLACE
ADDRESS REDACTED

REBECCA WELCH
ADDRESS REDACTED

REBEKAH DENISE GRIFFIS
2922 DENLEY DR.
DALLAS, TX 75216

REBEKAH INGALLS
9100 30TH AVENUE NW
SEATTLE, WA 98117

REBEKAH T HAYES
ADDRESS REDACTED

REBEKAH WHETSEL
4234 SOUTH 4625 WEST
WEST VALLEY CITY, UT 84120

RECALL TOTAL INFORMATION MANAGEMENT, INC.
C/O: ARNALL GOLDEN GREGORY LLP
ATTN: DARRYL S. LADDIN
171 17TH STREET, SUITE 2100
ATLANTA, GA 30363

RECALL TOTAL INFORMATION MGMT, INC.
PO BOX 841693
DALLAS, TX 75284

RECHIE OSBORNE
ADDRESS REDACTED

RECRUITMILITARY, LLC
422 WEST LOVELAND AVE
LOVELAND, OH 45140

RED HAWK FIRE & SECURITY (CA) LLC
PO BOX 31001-1918
PASADENA, CA 91110

RED HAWK FIRE AND SECURITY LLC
PO BOX 31001-1918
PASADENA, CA 91110

RED ROSE FLORIST & GIFT SHOP
2056 RIDGE ROAD EAST
ROCHESTER, NY 14622

RED TIE PRINTING
1211 LINCOLN AVE.
ALAMEDA, CA 94501

RED TIE PRINTING
ATTN: MANJEET SINGH
1211 LINCOLN AVE.
ALAMEDA, CA 94501

REDLANDS PLUMBING HEATING AIR COND
429 TEXAS ST.
REDLANDS, CA 92374

REEGAN APARICIO
3401 BERGSTON STREET
AUSTIN, TX 78702

REESHEMAH BROWN
9518 SCARBORO PL
STOCKTON, CA 95209

**Corinthian Colleges, Inc. - U.S. Mail**

REGENCY ENTERPRISES DBA REGENCY LIGHTING
PO BOX 205325
DALLAS, TX 75320

REGENCY TESTING INC.
7651 DENSMORE AVE
VAN NUYS, CA 91406

REGENCY TESTING INC.
ATTN: RAFI SHEZAF
7651 DENSMORE AVE.
VAN NUYS, CA 91406

REGGIE ANN A PAGADUAN
ADDRESS REDACTED

REGGIE CASON
ADDRESS REDACTED

REGGIE CASON
ADDRESS REDACTED

REGIE ICO
ADDRESS REDACTED

REGINA ROBLES
ADDRESS REDACTED

REGINA SOTO
2 QUIET HILLS CIRCLE
PHILLIPS RANCH, CA 91766

REGINALD CRUZ
ADDRESS REDACTED

REGINALD HARRIS
1800 63RD AVENUE SOUTH
ST. PETERSBURG, FL 33712

REGINALD K. JONES
ADDRESS REDACTED

REGIONAL TRANSIT SERVICE, INC.
ATTN: DAVID M. MASTEN
P.O BOX 90629
ROCHESTER, NY 14609

REGIONAL TRANSIT SERVICE, INC.
C/O DAVID MASTEN, LEGAL AFFAIRS DEPT.
1372 EAST MAIN STREET
ROCHESTER, NY 14609

REGIONAL TRANSIT SERVICE, INC.
PO BOX 90629
ROCHESTER, NY 14609

REGIS R NOROSKI
5030 UNION ST.
FINLEYVILLE, PA 15332

REGIS R. NOROSKI
12 EAST HILLCREST RD.
EIGTHY-FOUR, PA 15330

REHAB ALY
310 PARK LAWN ROAD
ETOBICOKE, ON M8Y 3K1
CANADA

REID DANIEL WINDLE
PO BOX 1327
MELBOURNE, FL 32902

REID RUPERTI
ADDRESS REDACTED

REINA LEON
25698 BEEJA CT.
MORENO VALLEY, CA 92553

RELIABLE DENTAL
ATTN: BENOISE FRANKLIN
1417 W 137TH ST.
COMPTON, CA 90222

RELX- ELSEVIER BV
ELSEVIER GLOBAL LEGAL COLLECTION DEPARTMENT
21 GRE-012B
P.O.BOX 1270
1000 BG AMSTERDAM TGHE
NETHERLANDS

RENAE GOATZ
ADDRESS REDACTED

RENAE SADIE REYES
ADDRESS REDACTED

RENAND PIERRE
ADDRESS REDACTED

RENDI PRESTIDGE
ADDRESS REDACTED

RENE MANZON
2047 WELLINGTON DRIVE
MILPITAS, CA 95035

RENE PEREZ - DIAZ
ADDRESS REDACTED

RENEAU PEURIFOY
2910 PROSPECT PARK DR
RANCHO CORDOVA, CA 95670

RENEAU Z PEURIFOY
PO BOX 7915
CITRUS HEIGHTS, CA 95621

RENEE AHRENT
ADDRESS REDACTED

RENEE GURLEY
31855 DATE PALM DR
STE.3  BOX 178
CATHERDAL CITY, CA 92234

RENEE GURLEY
31855 DATE PALM DR
SUITE.3  BOX 178
CATHERDAL CITY, CA 92234

RENEE L JORDAN
ADDRESS REDACTED

RENEE MARIE ALVAREZ
4319 W 134TH ST
HOUSE B
HAWTHORNE, CA 90250

RENEE MORSEA
ADDRESS REDACTED

RENEE NOCON
720 AVONWICK AVE. UNIT #23
MISSISSAUGA, ON L5R 4C6
CANADA

RENEE PECKHAM
1113 CHURCH ST, APT 3B
LYNCHBURG, VA 24504

RENEE SANTOS
ADDRESS REDACTED

RENEE SCOTT
2223 GATEWAY DRIVE
SUDBURY, ON

RENEE SCOTT
2223 GATEWAY DRIVE
SUDBURY, ON P3E 6E9
CANADA

RENIKA MCFARLAND
ADDRESS REDACTED

RENITA HAMPTON
1005 29TH AVE
MERIDIAN, MS 39301

RENITTA FAYE MATTHEWS
3804 RIVER LAKE SHORE
ELLENWOOD, GA 30294

REPUBLIC SERVICES INC
PO BOX 78040
PHOENIX, AZ 85062

REPUBLIC SERVICES, INC.
PO BOX 78829
PHOENIX, AZ 85062

RESEARCH DATA GROUP
ATTN JANE REYNER
SAN FRANCISCO, CA 94188

RESEDA MEDICAL CONSORTRIUM LLC
18107 SHERMAN WAY, SUITE 205
RESEDA, CA 91335

RESEDA MEDICAL CONSORTRIUM LLC
ATTN: FRANK SARABIA
18107 SHERMAN WAY, SUITE 205
RESEDA, CA 91335

RESEDA MEDICAL CONSORTRIUM LLC
ATTN: FRANK SARABIA
18107 SHERMAN WAY, SUITE 205
WINNETKA, CA 91335

RESOURCE PARTNERS GROUP
PO BOX 10
PRINCETON, KS 66078

RESOURCES GLOBAL
PROFESSIONALS
FILE # 55221
LOS ANGELES, CA 90074

RETES MECHANICAL INC.
PO BOX 362276
MILPITAS, CA 95036

RETES MECHANICAL, INC.
ATTN: LETICIA RODRIGUEZ
P.O. BOX 362276
MILPITAS, CA  95036

REV. O. FLORIAN JENKINS
P.O. BOX 3290
NEWARK, NJ 07103

REVEL ENVIRONMENTAL MANUFACTURING, INC.
960 B DETROIT AVENUE
CONCORD, CA 94518

REVENUE ACCOUNTING DIVISION
ATTN: BANKRUPTCY
P.O. BOX 13528
AUSTIN, TX 78711

REVINA LEE MILLER
1509 WEEPING WILLOW
ARLINGTON, TX 76002

REX LACTAOEN
ADDRESS REDACTED

REX LOCK AND SAFE INC
3511 CLAYTON RD
CONCORD, CA 94519

REYNA CASTRILLO-CAJINA
4484 CAMSTOCK COURT
CONCORD, CA 94521

REYNA HERMINIA BURKE
1333 SEAVIEW
NORTH LAUDERDALE, FL 33068

REYNA ROBLES
ADDRESS REDACTED

REYNA ROMAN
ADDRESS REDACTED

REYNA SOLANO
600 BANKS ST
SAN FRANCISCO, CA 94110

**Corinthian Colleges, Inc. - U.S. Mail**

REYNALDO GONZALEZ DIAZ
118 S LAKE ST
MADERA, CA 93638

REYNALDO SANCHEZ
ADDRESS REDACTED

RFP COMMERCIAL INC.
PLAZA EAST OFFICE CENTER
330 EAST KILBOURN, SUITE 838
MILWAUKEE, WI 53202

RG&E
ATTN: PATRICIA G. COTTON
89 EAST AVENUE
ROCHESTER, NY 14649

RG&E
PO BOX 847813
BOSTON, MA 02284

RHENELL A REYES
ADDRESS REDACTED

RHIANNA HEDENLAND
ADDRESS REDACTED

RHODA MARIE LACSUNA
ADDRESS REDACTED

RHODES BUSINESS GROUP, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

RHODES COLLEGES, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

RHONDA BROWN
ADDRESS REDACTED

RHONDA JEAN PRESSLEY
5718 CRANSTON
PORTAGE, MI 49002

RHONDA KRIEGEL
121 S FULLER ST
INDEPENDENCE, MO 64050

RHONDA LEFFLE
ADDRESS REDACTED

RHONDA PALMER
ADDRESS REDACTED

RHONDA RICHARDS
5206 PLEASURE COVE CT.
ALEXANDRIA, VA 22315

RHONDA ROCHELLE BARLOW
ADDRESS REDACTED

RICARDO A RIVERA
ADDRESS REDACTED

RICARDO A RODRIGUEZ
ADDRESS REDACTED

RICARDO CASTILLO
ADDRESS REDACTED

RICARDO ENRIQUEZ
ADDRESS REDACTED

RICARDO M. ORTIZ
ADDRESS REDACTED

RICARDO ORTIZ
ADDRESS REDACTED

RICARDO QUEZADA
ADDRESS REDACTED

RICARDO REYES
ADDRESS REDACTED

RICHARD A CALDAROLA
3605 MILTON PARK DR.
ALPHARETTA, GA 30022

RICHARD AVERY
2006 CRENSHAW STREET
TAMPA, FL 33610

RICHARD AXTELL
237 LOGANBERRY STREET
WOODLAND, WA 98674

RICHARD BARTLOW
ADDRESS REDACTED

RICHARD BERMUDEZ
1403 N MAPLE WOOD
CHICAGO, IL 60622

RICHARD BOATING
163-49-130TH AVE #6G
JAMAICA, NY 11434

RICHARD BOUCHER
3435 PERRYVILLE DR
CONWAY, AR 72032

RICHARD BRADLEY SIMPSON
3204 E LANTERN HILL COURT
SANDY, UT 84093

**Corinthian Colleges, Inc. - U.S. Mail**

RICHARD BRADLEY SIMPSON
3204 E. LANTERN HILL COURT
SANAU, UT 84093

RICHARD BRADLEY SIMPSON
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

RICHARD BRADLEY SIMPSON
ADDRESS REDACTED

RICHARD DARNEL MURPHY
P.O. BOX 852475
MESQUITE, TX 75185

RICHARD DUNLAP SPEARS
ADDRESS REDACTED

RICHARD E. KLASSEN
42850 AGENA ST.
TEMECULA, CA 92592

RICHARD EMERSON NAY
3174 HENDERSON WALK
ATLANTA, GA 30340

RICHARD F. ROSE (PRIMARY FOR GENESIS/FEDERAL L
ADDRESS REDACTED

RICHARD FOLEY
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

RICHARD FOLEY
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
517 SOUTH RIDGEWOOD AVE.
DAYTONA BEACH, FL 32114

RICHARD G KIMBELL III
5020 SYLVAN OAKS DR.
VALRICO, FL 33594

RICHARD JACKSON
27 ARBOR DR
SHREWSBURY, MA 01545

RICHARD JACKSON
27 ARBOR DR
SHREWSBURY, MA 1545

RICHARD L. BARDELL
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

RICHARD L. BARDELL
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
517 SOUTH RIDGEWOOD AVE.
DAYTONA BEACH, FL 32114

RICHARD L. BARDELL
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

RICHARD LIU
216 SNOWSHOE CRESCENT
MARKHAM, ON L3T 4M9
CANADA

RICHARD LOBRAMONTE SANTOS
ADDRESS REDACTED

RICHARD MARTINEZ
ADDRESS REDACTED

RICHARD MCKENZIE JR
650 CENTER RD. APT #A-17
PITTSBURGH, PA 15239

RICHARD N. SCHULTZ
3913 PHEASANT LANE
MODESTO, CA 95356

RICHARD NEAL
ADDRESS REDACTED

RICHARD NII
ADDRESS REDACTED

RICHARD NODLINSKI
297 RAYMOND LANE
FOLSOM, CA 95630

RICHARD NOTHWEHR
1208 E MESCAL
PHOENIX, AZ 85020

RICHARD R. ATKINS
550 OAK DR.
LANCASTER, KY 40444

RICHARD RAYMOND GARZA
12305 SAL'S VIEW
CALHAN, CO 80808

RICHARD SCHULTZ
3913 PHEASANT LANE
MODESTO, CA 95356

RICHARD STERLING NORTON
ADDRESS REDACTED

RICHARD T ALMETER
6425 WEST QUAKER STREET
ORCHARD PARK, NY 14127

RICHARD TODD ROTKOSKY
4220 CITRUS CIRCLE
YORBA LINDA, CA 92886

RICHARD TRUITT
3532 GOLFVIEW BLVD
ORLANDO, FL 32804

RICHARD W TOLAND
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 9/25/2015**

RICHARD WAYNE MOOREHEAD
1012 JOHNSTON DRIVE
RANMORE, MO 64083

RICHARD YOUNG
ADDRESS REDACTED

RICHARDS LAYTON & FINGER, P.A.
ONE RODNEY SQUARE
920 NORTH KING STREET
WILMINGTON, DE 19801

RICHELLE LISA HOPKINS
ADDRESS REDACTED

RICK DELEON
ADDRESS REDACTED

RICOH AMERICAS CORPORATION
5 DEDRICK PLACE
WEST CALDWELL, NJ 07006

RICOH AMERICAS CORPORATION
5 DEDRICK PLACE
WEST CALDWELL, NJ 7006

RICOH AMERICAS CORPORATION
ATTN: GEORGE AMPAGOOMIAN
5 DEDRICK PLACE
WEST CALDWELL,  NJ 07006

RICOH USA INC
ACCOUNTS RECEIVABLE CENTER
ATTN: OLIVIA MOODY, BANKRUPTCY TEAM
3920 ARKWRIGHT RD. SUITE 400
MACON, GA 31210

RIKKI MERO
ADDRESS REDACTED

RILEY K WONG
ADDRESS REDACTED

RIMAZARA REYES
3550 OLSEN DRIVE
SAN JOSE, CA 95117

RIMAZARA REYES
5055 TREETOP DRIVE
SALIDA, CA 95368

RISHI RAMNATH
2701 RIVERSIDE DRIVE #B509
CORAL SPRINGS, FL 33065

RITA BARIMAH
ADDRESS REDACTED

RITA JUAREZ
9259 SATIN POND ST.
LAS VEGAS, NV 89123

RITESH BHAN
ADDRESS REDACTED

RITU PRABHAKAR
ADDRESS REDACTED

RIVER PARK PROPERTIES III, LP
C/O LANCE KASHIAN & COMPANY
265 E. RIVER PARK CIRCLE, SUITE 150
FRESNO, CA 93720

RIVER PARK PROPERTIES III, LP
C/O WALTER & WILHELM LAW GROUP
ATTN: MICHAEL L. WILHELM
205 E RIVER PARK CIRCLE, SUITE 410
FRESNO, CA 93720

RMS PROPERTIES LP
1108 SKYTOP CIRCLE
CHARLESTON, WV 25314

ROADRUNNER GLASS INC
1352 MINNIS CIRCLE
MILPITAS, CA 95035

ROBAINA & KRESIN
ATTN: THOMAS GRIFFIN
ONE EAST CAMELBACK ROAD
SUITE 710
PHOENIX, AZ  85012

ROBERT  KING
ADDRESS REDACTED

ROBERT B. CHESER
200 LOGANBERRY LANE
FREEHOLD, NJ 07728

ROBERT BOSTON
2414 FRONT ST. #14
SAN DIEGO, CA 92101

ROBERT BRANCH
18331 W. PALO VERDE AVE
WADDELL, AZ 85355

ROBERT BREUNINGER
ADDRESS REDACTED

ROBERT BREUNINGER
ADDRESS REDACTED

ROBERT BURNFIELD
177 COOPER RUN COURT
PITTSBURGH, PA 15237

ROBERT BURNSIDE
1324 BUCKINGHAM WAY, NO 76
STOCKTON, CA 95207

ROBERT C OWEN
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

ROBERT C. OWEN
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

**Corinthian Colleges, Inc. - U.S. Mail**

ROBERT C. OWEN
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

ROBERT C. OWEN
ADDRESS REDACTED

ROBERT CARPENTER
1 STONEWALL
IRVINE, CA 92602

ROBERT CLAY SCARBOROUGH JR.
ADDRESS REDACTED

ROBERT D BLAGG
951 HILLCREST #3
EL SEGUNDO, CA 90245

ROBERT DAVID MARLER
ADDRESS REDACTED

ROBERT DAVID MARLER
ADDRESS REDACTED

ROBERT DEWAR
9605 SOUTH 48TH STREET APT. #3085
PHOENIX, AZ 85044

ROBERT DONALD BOSIC III
312 GULF BLVD. APT D.
INDIAN ROCKS BEACH, FL 33785

ROBERT DONALD BOSIC III
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

ROBERT DONALD BOSIC III
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

ROBERT DONALD BOSIC III
ADDRESS REDACTED

ROBERT E. LANDERS & AMY E. LANDERS
435 EDGAR RD.
WESTFIELD, NJ 07090

ROBERT ELZ
155 WOODCLIFF DR
SUWANEE, GA 30024

ROBERT EUGENE HUBBARD
601 PENNSYLVANIA AVE. NW APT #203
WASHINGTON, DC 20004

ROBERT F OWEN
5502 S. YANK CT.
LITTLETON, CO 80127

ROBERT FLORES JR.
ADDRESS REDACTED

ROBERT FREITAS
ADDRESS REDACTED

ROBERT GOFUS
4955 NW 103 AVE
CORAL SPRINGS, FL 33076

ROBERT GUTIERREZ
ADDRESS REDACTED

ROBERT HALF INTERNATIONAL
ATTN: BRIAN FERBER
5611 FALLBROOK AVE.
WOODLAND HILLS, CA 91367

ROBERT J. BURNSIDE
1324 BUCKINGHAM WAY, NO. 76
STOCKTON, CA 95207

ROBERT JAMES SWEET II
ADDRESS REDACTED

ROBERT JAVEL STONE
26079 SUGAR PINE DR
PIONEER, CA 95666

ROBERT JEANMARD JR
ADDRESS REDACTED

ROBERT JOHNSON
C/O MICHAEL H. BERESTON
8 FLEET STREET, 2ND FLOOR
P.O. BOX 2990
ANNAPOLIS, MD 21404

ROBERT KENYON
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

ROBERT KENYON
ADDRESS REDACTED

ROBERT KING
ADDRESS REDACTED

ROBERT L JEANMARD JR
ADDRESS REDACTED

ROBERT LEE
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

ROBERT M BUCK
1244 4TH AVE. #19
LOS ANGELES, CA 90019

ROBERT MARSHALL SCHOOLCRAFT
4498 BLUECREEK DR.
REDDING, CA 96002

**Corinthian Colleges, Inc. - U.S. Mail**

ROBERT MOLINA LOPEZ
713 HWY 170
FARMINGTON, NM 87401

ROBERT NAGODA
8701 BAY HARBOUR BLVD
ORLANDO, FL 32836

ROBERT O'MEARA
2618 SE 173RD PL
VANCOUVER, WA 98683

ROBERT R VANDEUSEN
120 WAYLIN WAY
NEW FLORENCE, PA 15944

ROBERT ROLANDO RIVERA
585 CRYSTAL LAKE DRIVE
MELBOURNE, FL 32940

ROBERT ROLDAN
ADDRESS REDACTED

ROBERT ROQUE
ADDRESS REDACTED

ROBERT S DALTON
196 SOMERSHIRE DR.
ROCHESTER, NY 14617

ROBERT SOARES
ADDRESS REDACTED

ROBERT SPERMO
16210 REVELLO DR
HELOTES, TX

ROBERT STODDARD
1304 ANCONA DR.
LAVERNE, CA 91750

ROBERT SWEENEY
1429 OCEAN REEF RD
WESLEY CHAPEL, FL 33543

ROBERT TAHA
6007 N. SHERIDAN APT. 14 D
CHICAGO, IL 60660

ROBERT TAVERNARO
4627 N. 48TH AVE
PHOENIX, AZ 85031

ROBERT THOMAS OLIVER III
ADDRESS REDACTED

ROBERT VELARDE
325 S. DOHENY DRIVE, SPT 7
BEVERLY HILLS, CA 90211

ROBERT VOLNEY BAGLEY
2763 S SADALIA ST
AURORA, CO 80013

ROBERT WAYNE MELTON JR
5220 PINE MILL CT
TAMPA, FL 33617

ROBERT WEEKS
ADDRESS REDACTED

ROBERTA HOULE
ADDRESS REDACTED

ROBERTA LINCOLN
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

ROBERTO AREVALOS-GUZMAN
ADDRESS REDACTED

ROBERTO ORTEGA
ADDRESS REDACTED

ROBERTS HAWAII SCHOOL BUS
PO BOX 31000
HONOLULU, HI 96849

ROBIN CROW
ADDRESS REDACTED

ROBIN DELA CRUZ
ADDRESS REDACTED

ROBIN J. WAYNE
ADDRESS REDACTED

ROBIN JOEL DAVIS
C/O FELDMAN MORGADO P.A.
ATTN: MITCHELL L. FELDMAN
501 N. REO STREET
TAMPA, FL 33609

ROBIN JOHNSON
5520 BELLEWOOD SR
ORLANDO, FL 32812

ROBIN L DAVIS
ADDRESS REDACTED

ROBIN MARIE BRUNER
768 LAYPORT DR.
SEBASTIAN, FL 32958

ROBIN ROSS TAYLOR
2723 VIA CAPRI, #823
CLEARWATER, FL 33764

ROBIN TAYLOR
ADDRESS REDACTED

ROBINS KAPLAN LLP
ATTN: SCOTT GAUTIER/LORIE BALL
ATTN: CYNTHIA HERNANDEZ
2049 CENTURY PARK EAST, SUITE 3400
LOS ANGELES, CA 90067

ROBYN KRISTI KELLEY
8555 PENDRAGON ST
SAN ANTONIO, TX 78254

ROBYN LYN QUIETT
3496 MADRONA DR SE
PORT ORCHARD, WA 98366

ROCHELLE PENA
ADDRESS REDACTED

ROCHESTER BUSINESS ALLIANCE, INC.
150 STATE STREET
ROCHESTER, NY 14614

ROCHESTER REGIONAL LIBRARY COUNCIL
390 PACKETT'S LANDING
FAIRPORT, NY 14450

ROCIO BARAJAS
ADDRESS REDACTED

ROCIO GARCIA
ADDRESS REDACTED

ROCIO MARTINEZ
12941 FOSTER RD
NORWALK, CA 90650

ROCIO MEDINA
ADDRESS REDACTED

ROCIO R RIVAS
ADDRESS REDACTED

ROCKFORD J YOST
1519 HERO STREET
PALM BAY, FL 32909

ROCKY E. VALENCIA
ADDRESS REDACTED

ROCKY MOUNTAIN SHIRTWORKS LLC
408 E.UNIVERSITY AVE.
LARAMIE, WY 82072

RODERICK ALLEN AILES
6129 SE 103RD AVE
PORTLAND, OR 97266

RODERICK FOWLER
ADDRESS REDACTED

RODNEY A DOVE
9408 BERINGWOOD
HOUSTON, TX 77083

RODNEY CAL HAIR
11050 8TH AVE NE, # 315
SEATTLE, WA 98125

RODNEY CARMEN GENTILE
3133 N WINDSOR DR
ARLINGTON HEIGHTS, IL 60004

RODOLFO DIAZ DE GUZMAN JR
2084 167TH AVE
SAN LEANDRO, CA 94578

RODOLFO HERNANDEZ
707 W 116TH AVE.
TAMPA, FL 33612

RODOLFO LOPEZ JR
ADDRESS REDACTED

RODOLFO V SANTAMARIA
14268 82ND LANE NORTH
LOX HATCHEE, FL 33470

RODRICK DANIEL KENNEDY
ADDRESS REDACTED

ROGELIO CASTRO
ADDRESS REDACTED

ROGENIA TOBIAS
ADDRESS REDACTED

ROGER CASTELLANOS
ADDRESS REDACTED

ROGER J LUNDY
530 REYNOLDS DR. UNIT 71
CHARLSTON, IL 69162

ROGER JAMES VAN DUINEN
2618 SAN MIGUEL DR. #413
NEWPORT BEACH, CA 92660

ROGER JAMES VAN DUINEN
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

ROGER JAMES VANDUINEN
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

ROGER JAMES VANDUINEN
ADDRESS REDACTED

ROGER PULIDO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROGER PULIDO
ADDRESS REDACTED

ROKIEYA JOHNSON
ADDRESS REDACTED

ROLAND ROBINSON
7037 DALMATIA DR
RIVERDALE, GA 30296

ROLANDO JAOCHICO
784 BEECHWOOD DR
DALY CITY, CA 94015

ROMALDO KABUA
ADDRESS REDACTED

ROMAN SCHARF
3425 SHADY RUN ROAD
MELBOURNE, FL 32934

ROMAN YACOB
ADDRESS REDACTED

ROMANA HERRERA
ADDRESS REDACTED

ROMARIO DAMIAN
ADDRESS REDACTED

ROMEO LOUIS BALAGOT JR
10828 53RD AVE. E.
MUKILTEO, WA 98275

ROMEO SEMAAN
5389 PASEO TORTUGA
YORBA LINDA, CA 92887

ROMONA KAYE DANIELS
1007 SANDHILL ST.
ORLANDO, FL 34736

RON ALBERT DEL ROSARIO
ADDRESS REDACTED

RON LEOPOLD
10112 ALONDRA BLVD. # 20
BELLFLOWER, CA 90706

RON WRIGHT, TAX ASSESSOR-COLLECTOR
PO BOX 961018 TARRANT COUNTY
FORT WORTH, TX 76161

RONALD AUSTIN
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

RONALD AUSTIN
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
517 SOUTH RIDGEWOOD AVE.
DAYTONA BEACH, FL 32114

RONALD BILLABER
ADDRESS REDACTED

RONALD C. MCGINNIS
ADDRESS REDACTED

RONALD CARLOS
ADDRESS REDACTED

RONALD CARTER
1545 LINCOLN BLVD. APT #3
TRACY, CA 95376

RONALD GUIDER
P.O. BOX 248
RIVERBANK, CA 95367

RONALD H. FLORENCE
ADDRESS REDACTED

RONALD HELLER
115 112TH AVENUE NE #715
ST. PETERSBURG, FL 33716

RONALD J MENDEZ
8011 BRIGHT AVE., APT. 6
WHITTIER, CA 90602

RONALD KEVIN PARKER
4604 KINSELLA LANE
SACRAMENTO, CA 95841

RONALD L KILGORE
2556 PAINTBRUSH LN.
LAFAYETTE, CO 80026

RONALD M COFFEE
5683 E. IOWA AVE
DENVER, CO 80224

RONALD R BILLABER
ADDRESS REDACTED

RONALD RAMON SIMPSON
2851 CHILLHOWEE DR
ATLANTA, GA 30331

RONALD UY
3918 STARLAND DR.
LA CANADA, CA 91011

RONDA A WILLIAMS
408 BRANDYWINE STREET SE
WASHINGTON, DC 20032

RONDA ARNOLD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RONDA LANETTE BROUSSARD
2606 RIDGEHOLLOW
HOUSTON, TX 77067

RONETTA LEE GAUNT
PO BOX 457
DEWEY, AZ 86327

RONNIE BELL
1040 BIG HORN CIRCLE
PALM BAY, FL 32907

RONNIQUE CURRIE
ADDRESS REDACTED

RORY SCOTT PICKETT
5435 ROUND UP DR.
COLORADO SPRINGS, CO 80918

RORY WAYNE MARTIN
1008 CURTIS
LARAMIE, WY 82072

ROSA ALVAREZ
ADDRESS REDACTED

ROSA FONSECA
ADDRESS REDACTED

ROSA LEE ROCHE
ADDRESS REDACTED

ROSA MIRANDA REYES
ADDRESS REDACTED

ROSA RUIZ GONZALEZ
ADDRESS REDACTED

ROSA VASQUEZ
842 W. 59TH ST., # 2
LOS ANGELES, CA 90044

ROSA YURY CHILE LIZANO
ADDRESS REDACTED

ROSAICELA GARCILAZO
ADDRESS REDACTED

ROSALIND BARBA
1417 S SUNKIST AVE
WEST COVINA, CA 91790

ROSALIND D LOGAN
622 21ST AVENUE
SEATTLE, WA 98122

ROSALINDA VEJAR
ADDRESS REDACTED

ROSALYN ESPY
ADDRESS REDACTED

ROSALYN LACHELLE MATHIS
ADDRESS REDACTED

ROSALYN P. CHESER TRUST
ATTN: ROBERT CHESER
200 LOGANBERRY LANE
FREEHOLD, NJ 07728

ROSANA G CALCANO
517 1ST STREET, #5
INDIAN ROCKS BEACH, FL 33785

ROSANNA RUIZ
5943 E. LAUREL AVE
FRESNO, CA 93727

ROSARIO RAQUEDAN
ADDRESS REDACTED

ROSAURA MELENDEZ
ADDRESS REDACTED

ROSE CHAMBERS
ADDRESS REDACTED

ROSE GASCHE
21842 WATER STREET
CARSON, CA 90745

ROSE GOMEZ
ADDRESS REDACTED

ROSE GOMEZ-DELPHIN
1976 GORDON VERNER CIRCLE
STOCKTON, CA 95206

ROSE NUNEZ
ADDRESS REDACTED

ROSE RICE
ADDRESS REDACTED

ROSE YVONNNE CRUZ
1432 GOLF LINK DR
STONE MOUNTAIN, GA 30088

ROSEANN PILAR CASTANEDA
1367 N LEMOORE AVE
LEMOORE, CA 93245

ROSEANN PLENTYHOOPS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROSEMARIE WATTERS
ADDRESS REDACTED

ROSEMARY BROWN
ADDRESS REDACTED

ROSEMARY KWA
3747 PRESTWICK DR
LOS ANGELES, CA 90027

ROSEMARY WILCOX
320 W COURT ST
APT 220
WOODLAND, CA 95695

ROSEVILLE CHAMBER OF COMMERCE
650 DOUGLAS BLVD
ROSEVILLE, CA 95678

ROSEVILLE JOINT UNION HIGH SCHOOL DIST
1750 CIRBY WAY
ATTN: BUSINESS DEPT.
ROSEVILLE, CA 95661

ROSHOND KALOT PATTERSON
ADDRESS REDACTED

ROSIE E CORONADO
ADDRESS REDACTED

ROSS SHAUN BALA
ADDRESS REDACTED

ROSSANDRA HENRY
ADDRESS REDACTED

ROSWELL BOOKBINDING
2614 N. 29TH AVE.
PHOENIX, AZ 85009

ROSWELL BOOKBINDING
ATTN: MICHAEL ROSEWELL
2614 N. 29TH AVE.
PHOENIX, AZ 85009

ROTARSHA MARDEISA RANDALL
1650 ANDERSON MILL RD. #12209
AUSTELL, GA 30106

ROTARY CLUB OF FRESNO
2307 N. FINE AVE
FRESNO, CA 93727

ROTO-ROOTER
195 MASON CIRCLE
CONCORD, CA 94520

ROWENA M. DATUIN
14 WEST INGRAM
STOCKTON, CA 95204

ROWENA MARTIN THAMM
20610 VISTA DEL SOL
YORBA LINDA, CA 92886

ROWMAN & LITTLEFIELD DBA BERNAN
PO BOX 92297
BALTIMORE, MD 21264

ROXANNE LAPADA
ADDRESS REDACTED

ROXANNE M HIX
6299 VANCE ST
ARVADA, CO 80003

ROY LEE BURNS
19017 VALERIO ST.
RESEDA, CA 91335

ROYAL PACIFIC PHOTOGRAPHY
ATTN: PAUL ESLIT
PO BOX 29483
HONOLULU, HI 96820

ROYAL PACIFIC PHOTOGRAPHY
P.O. BOX 29483
HONOLULU, HI 96820

ROYAL WHOLESALE ELECTRIC
PO BOX 14004
ORANGE, CA 92863

ROYCERIKKEY Y NAKASHIMA
ADDRESS REDACTED

RR&C CROSSROADS NO. 2
C/O THE REIMANN LAW GROUP
ATTN: DAVID W. REIMANN
1960 EAST GRAND AVE., SUITE 1165
EL SEGUNDO, CA 90245

RR&C CROSSROADS NO.2
C/O MAJESTIC MANAGEMENT CO.
ATTN: DENNIS DAZE'
13191 CROSSROADS PARKWAY NORTH, SUITE 115
CITY OF INDUSTRY, CA 91746

RSUI INDEMNITY COMPANY
945 E. PACES FERRY ROAD, SUITE 1800
ATLANTA, GA 30326

RTM PRODUCTIONS INC.
130 SOUTHEAST PARKWAY COURT
FRANKLIN, TN 37064

RTM PRODUCTIONS INC.
C/O RAYCOM MEDIA, INC.
201 MONROE STREET 20TH FLOOR/RSA TOWER
ATTN: BOB ROLLINS
MONTGOMERY, AL 36104

RUBEN AGUIRRE
ADDRESS REDACTED

RUBEN ASTORGA
ADDRESS REDACTED

RUBEN CORTEZ GARCIA
13515 WEST AVE, APT #513
SAN ANTONIO, TX 78216

**Corinthian Colleges, Inc. - U.S. Mail**

RUBEN LOPEZ
ADDRESS REDACTED

RUBEN MARTINEZ
ADDRESS REDACTED

RUBEN MARTINEZ
ADDRESS REDACTED

RUBEN MARTINEZ JR.
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

RUBEN MARTINEZ JR.
JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G.
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

RUBEN MERINO
ADDRESS REDACTED

RUBEN PEREZ JR
9814 BOULDER HILL
SAN ANTONIO, TX 78250

RUBEN RIOS
1620 EAST RIVERSIDE DR. #4099
AUSTIN, TX 78741

RUBY ALOB
ADDRESS REDACTED

RUBY ANNETTE EVANS
4238 PACIFICA DR
ORLANDO, FL 32817

RUBY ARROYO
ADDRESS REDACTED

RUBY GUERRA
13286 NEW BRITTON DRIVE
EL PASO, TX 79928

RUBY RODRIGUEZ ESTEVEZ
ADDRESS REDACTED

RUBY SANCHEZ
ADDRESS REDACTED

RUBY VIVAS
ADDRESS REDACTED

RUDER WARE, L.L.S.C.
ATTN: JEREMY M. WELCH
500 NORTH FIRST STREET, SUITE 8000
P.O. BOX 8050
WAUSAU, WI 54402

RUDITH SAMPAGA
2163 ERIC COURT, APT. #4
UNION CITY, CA 94587

RUDY COX
P.O. BOX 442
MCDONOUGH, GA 30252

RUEBEN K VIGIL
1664 N. CEDAR SP-76
LARAMIE, WY 82070

RUEDEAN SMITH
ADDRESS REDACTED

RUEL VALERA
ADDRESS REDACTED

RUFUS CASANOVA LOVE
P.O BOX 368
CHINO, CA 91708

RUNJUAN LIN
ADDRESS REDACTED

RUPALI BHINDWALE
21130 GARDENA DR
CUPERTINO, CA 95014

RUPERT ALTSCHULER
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

RUPERT ALTSCHULER
ADDRESS REDACTED

RUPINDER KAUR
ADDRESS REDACTED

RUSH ADVERTISING SPECIALTIES
3030 N. MAROA STE#102
FRESNO, CA 93704

RUSSELL JODY RAY
858 GLENWAY DRIVE
INGLEWOOD, CA 90302

RUSSELL LANG
4141 SOLEDAD AVE
SACRAMENTO, CA 95820

RUSSELL T, SMYTH
ADDRESS REDACTED

RUST CONSULTING/OMNI BANKRUPTCY
5955 DE SOTO AVE., SUITE 100
WOODLAND HILLS, CA 91367

RUTH BROWN
3347 ADMIRAL DRIVE
STOCKTON, CA 95209

Corinthian Colleges, Inc. - U.S. Mail                                                                                Served 9/25/2015

RUTH COOKE
ADDRESS REDACTED

RUTH D. ABBOTT
2114 SYCAMORE COVE CIRCLE
MIAMISBURG, OH 45342

RUTH D. ABBOTT
25942 HINCKLEY STREET
LOMA LINDA, CA 92354

RUTH DUNCAN ABBOTT
2114 SYCAMORE COVE CIRCLE
MIAMIS BURG, OH 45342

RUTH DUNCAN ABBOTT
25942 HINCKLEY STREET
LOMA LINDA, CA 92354

RUTH R RAMIREZ
ADDRESS REDACTED

RUTH TOBAR
ADDRESS REDACTED

RUTHANN WEBER
ADDRESS REDACTED

RUTHIE AARONS
24576 LINCOLN CT. APT #157
FARMINGTON HILLS, MI 48335

RYAN A MOCKABEE
ADDRESS REDACTED

RYAN ALEXANDER MORRIS
4538 OAK HAVEN DR #301
ORLANDO, FL 32839

RYAN CHRISTOPHER BLACK
1540 EAST COLTER STREET, APT. 4
PHOENIX, AZ 85014

RYAN CORNELL
15883 N. 107TH PLACE
SCOTTSDALE, AZ 85255

RYAN COSSITT
1003 CHURCH STREET #B
GILLETTE, WY 82716

RYAN COX
ADDRESS REDACTED

RYAN D. PEAIRS
ADDRESS REDACTED

RYAN E. SHIRLEY
ADDRESS REDACTED

RYAN FULLMER
240 GREENMOOR
IRVINE, CA 92614

RYAN JANIA
705 WEST ELM ST., # 8
GRIFFITH, IN 46319

RYAN KRAWISZ
ADDRESS REDACTED

RYAN LAW FARM, LLP
MICHAEL J. HAYES
22 W WASHINGTON, SUITE 1500
CHICAGO, ILLINOIS 60602

RYAN LAW FIRM, LLP
100 CONGRESS AVE., SUITE 950
AUSTIN, TX 78701

RYAN LAW FIRM, LLP
100 CONGRESS AVENUE
SUITE 950
AUSTIN, TEXAS 78701

RYAN LAW FIRM, LLP
ATTN: DANIEL F. TUCKER
311 SOUTH WACKER DR., MAILBOX 29
CHICAGO, IL 60606

RYAN M. SPAULDING
ADDRESS REDACTED

RYAN MICHELLE COCKBURN
724 HUTCHINSON ST.
MANDEVILLE, LA 70448

RYAN O'NEIL
ADDRESS REDACTED

RYAN P. PARIS
15300 E. CHEMANGO AVE.
AURORA, CO 80015

RYAN R. ESGUERRA
ADDRESS REDACTED

RYAN S CABRERA
ADDRESS REDACTED

RYAN SCHWOEBEL
154 CHESSER LOOP ROAD
CHELSEA, AL 35043

RYAN SMITH
ADDRESS REDACTED

RYAN T. BRENNAN
6210 PASEO ENCANTADA
CAMARILLO, CA 93012

**Corinthian Colleges, Inc. - U.S. Mail**

S & W MAINTENANCE CO.
5300 ORANGE AVE, STE 215
CYPRESS, CA 90630

S & W MAINTENANCE CO.
ATTN: JEFFREY WULWICK
5300 ORANGE AVE, STE 215
CYPRESS, CA 90630

SABA SOFTWARE INC.
OBERNEUHOFSTRASSE 1
CH-6340 BAAR
SWITZERLAND

SABRENE A NEIDER
ADDRESS REDACTED

SABRINA ANN WHITE
10977 PALADIN DRIVE
HAMPTON, GA 30228

SABRINA CABUENAS
4744 E FILLMORE
FRESNO, CA 93702

SABRINA HARRIS
ADDRESS REDACTED

SABRINA JOHNSON
ADDRESS REDACTED

SABRINA JOHNSON
ADDRESS REDACTED

SABRINA JOY STERN
600 N.E. 177 ST.
NORTH MIAMI BEACH, FL 33162

SABRINA LOUISE TAFFER
1185 REBECCA DRIVE
MERRITT ISLAND, FL 32952

SACARI LOUISE ELAINE BROWN
5455 21ST WAY SOUTH, #1102
ST. PETERSBURG, FL 33712

SACRAMENTO CONVENTION CENTER
1030 - 15TH STREET, SUITE 100
SACRAMENTO, CA 95814

SACRAMENTO COUNTY
TAX COLLECTOR'S OFFICE
P.O. BOX 508
SACRAMENTO, CA 95812

SACRAMENTO COUNTY OFFICE OF EDUCATION
PO BOX 269003
SACRAMENTO, CA 95826

SACRAMENTO COUNTY UTILITIES
P. O. BOX 1804
SACRAMENTO, CA 95812

SACRAMENTO MUNICIPAL UTILITY DISTRICT
ATTN: C. WHITTEN
PO BOX 15830, MS A253
SACRAMENTO, CA 95852

SAC-VAL JANITORIAL SUPPLY
2421 DEL MONTE STREET
WEST SACRAMENTO, CA 95691

SAC-VAL JANITORIAL SUPPLY
ATTN: DON EDGAR JR.
2421 DEL MONTE STREET
WEST SACRAMENTO, CA 95691

SADIE MULFORD
110 CANDLEWICK COURT
SANFORD, FL 32771

SAEED IQBAL KHAN
ADDRESS REDACTED

SAFE MART OF SOUTHERN CALIFORNIA INC.,
15100 CRENSHAW BLVD.
GARDENA, CA 90249

SAFE MART OF SOUTHERN CALIFORNIA INC.,
ATTN: JENILE HOLMES
15100 CRENSHAW BLVD.
GARDENA, CA 90249

SAFECO SECURITY, INC.
2636 WEST TOWNLEY AVENUE
PHOENIX, AZ 85021

SAFETY SYSTEMS OF BILOXI, INC.
PO DRAWER 6039
10970 OLD HWY 67
D'IBERVILLE, MS 39450

SAFETY-KLEEN SYSTEM, INC.
ATTN:RAI YET TON
2600 N. CENTRAL EXPRESSWAY SUITE 400
RICHARDSON, TX 75080

SAFETY-KLEEN SYSTEMS, INC.
P.O. BOX 7170
PASADENA, CA 91109

SAGE JENSEN
ADDRESS REDACTED

SAHAR BAZRAFSHAN
5585 W. MESA
FRESNO, CA 93722

SAHARA A. ERICKSON
ADDRESS REDACTED

SAIRA FERNANDEZ MALDONADO
ADDRESS REDACTED

SAIRA FERNANDEZ MALDONADO
ADDRESS REDACTED

SAJINEE PETER
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                          Served 9/25/2015

SAKSHI SHARMA
ADDRESS REDACTED

SAKURA JORDAN
ADDRESS REDACTED

SAL COSTA
ADDRESS REDACTED

SALIDA SELF STORAGE INVES
11211 GOLD COUNTRY BLVD. #100
GOLD RIVER, CA 95670

SALIH COUJOE ALEXANDER
3619 GATEWAY DR, APT 3D
PORTSMOUTH, VA 23703

SALINA D FLORES
ADDRESS REDACTED

SALINAS COMMUNITY CENTER
200 LINCOLN AVE.
SALINAS, CA 93906

SALINAS COMMUNITY CENTER
ATTN: SHEILA R. MOLINARI
200 LINCOLN AVE.
SALINAS, CA 93906

SALINAS UNION HIGH SCHOOL DISTRICT
ATTN: BUSINESS SERVICES
431 W. ALISAL ST.
SALINAS, CA 93901

SALLIE MAE
ADDRESS REDACTED

SALLIE MAE (DEPARTMENT OF EDUCATION
RE: DIA ROBINSON
PO BOX 9635
WILKES-BARRE, PA 18773

SALLY BREE-ANNE DEAN
ADDRESS REDACTED

SALLY DAVID WEINSTOCK
8580 S. MILL AVE.
TEMPE, AZ 85284

SALLY DEAN
P.O. BOX 284
ROSHARON TX, 77583

SALLY GENEVA
1877 EAST 14TH STREET
SAN LEANDRO, CA 94577

SALLY MARIE GALVEZ
ADDRESS REDACTED

SALMA AL-RASHID
ADDRESS REDACTED

SALMA LOPEZ
ADDRESS REDACTED

SALT LAKE COUNTY
2001 S. STATE ST. N 2300
SALT LAKE CITY, UT 84190

SALVADOR ESTRADA
ADDRESS REDACTED

SALVADOR HUERTA
ADDRESS REDACTED

SALVADOR NUNEZ
ADDRESS REDACTED

SALVADOR R. FLORES
ADDRESS REDACTED

SAM JOSEPH CARTOZZO III
3550 GRANDLAKE BLVD
APT#G-307
KENNER, LA 70065

SAM STEIMNITZ
ADDRESS REDACTED

SAMA EWIEDAH
8816 S. 51ST AVENUE
OAK LAWN, IL 60453

SAMANTHA CONTRERAS
ADDRESS REDACTED

SAMANTHA CORA GROSS
ADDRESS REDACTED

SAMANTHA ELIZALDE
ADDRESS REDACTED

SAMANTHA GRAVES
ADDRESS REDACTED

SAMANTHA GROSS
ADDRESS REDACTED

SAMANTHA HIGGINS
ADDRESS REDACTED

SAMANTHA I. HERNANDEZ-RODRIGUEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                          Served 9/25/2015

SAMANTHA J. WAYNE
ADDRESS REDACTED

SAMANTHA L. HANSEN
ADDRESS REDACTED

SAMANTHA LEVINE
6225 NE 12TH AVE
PORTLAND, OR 97211

SAMANTHA O AMEPEROSA
ADDRESS REDACTED

SAMANTHA PARSONS
ADDRESS REDACTED

SAMANTHA R. MARTINEZ
ADDRESS REDACTED

SAMANTHA RAE GORSUCH
4822 LIBERTY AVE
FLOOR 3
PITTSBURGH, PA 15224

SAMANTHA S SIN
ADDRESS REDACTED

SAMANTHA SEGALE
22900 7TH STREET
HAYWARD, CA 94541

SAMANTHA SOLORZANO
ADDRESS REDACTED

SAMCLAR
1221 DIAMOND WAY
CONCORD, CA 94520

SAMCLAR
ATTN: JOHN D. SCHWARTZ
1221 DIAMOND WAY
CONCORD, CA 94520

SAME DAY SHRED
PO BOX 670
CASTROVILLE, CA 95012

SAME DAY SHRED LP
PO BOX 670
CASTROVILLE, CA 95012

SAMIR KENNEY
ADDRESS REDACTED

SAMIR KENNEY
ADDRESS REDACTED

SAMIRA B MOHSENI
1007 GREENBRIER CT
SAN LEANDRO, CA 94577

SAMNANG NIM
ADDRESS REDACTED

SAM'S CLUB
PO BOX 659783
SAN ANTONIO, TX 78265

SAMUEL AGUAYO
ADDRESS REDACTED

SAMUEL C BLOOM
2170 NO. 10TH APT 1
LARAMIE, WY 82072

SAMUEL C. NEWMAN
ADDRESS REDACTED

SAMUEL DELGADO JR.
ADDRESS REDACTED

SAMUEL JOYNER
ADDRESS REDACTED

SAMUEL L CALDERAS
ADDRESS REDACTED

SAMUEL N ROACH
ADDRESS REDACTED

SAMUEL ORTIZ-GONZALEZ
19238 TIMBER PINE LANE
ORLANDO, FL 32833

SAMUEL RATH
68 LAWRENCE RD
MEDFORD, MA 02155

SAMUEL SANCHEZ
2134 AZEVEDO AVE
MANTECA, CA 95337

SAMUEL SMITH
ADDRESS REDACTED

SAN BERNADINO COUNTY
FIRE DEPARTMENT
ATTN: JAVIER A. GAONA
157 W FIFTH STREET, 2ND FLOOR
SAN BERNARDINO, CA 92415

SAN DIEGO CONVENTION CENTER CORP
ALAN L. BRODIN C/O ALAN L. BRODIN & ASSOCIATES
15500 B ROCKFIELD BLVD.
IRVINE, CA 92618

SAN DIEGO CONVENTION CENTER CORPORATION
111 WEST HARBOR DRIVE
BRUCE KOSLOW, SENIOR CONTRACT ANALYST
SAN DIEGO, CA 92101

**Corinthian Colleges, Inc. - U.S. Mail**

SAN DIEGO CONVENTION CENTER CORPORATION
ATTN: MARK EMCH
111 WEST HARBOR DRIVE
SAN DIEGO, CA 92101

SAN DIEGO COUNTY - TAX COLLECTOR
ATTN: BANKRUPTCY DESK
1600 PACIFIC HWY, ROOM 162
SAN DIEGO, CA 92101

SAN DIEGO COUNTY OFFICE OF EDUCATION
6401 LINDA VISTA RD.
SAN DIEGO, CA 92111

SAN DIEGO COUNTY TREASURER-TAX COLLECTOR
ATTN: BANKRUPTCY DESK
1600 PACIFIC HIGHWAY
ROOM 162
SAN DIEGO, CA 92101

SAN FRANCISCO CHAMBER OF COMMERCE
235 MONTGOMERY STREET, STE. 760
SAN FRANCISCO, CA 94104

SAN FRANCISCO PRINT MEDIA CO
ATTN: PATRICK BROWN
PO BOX 237
SAN FRANCISCO, CA 94104

SAN FRANCISCO PRINT MEDIA CO
PO BOX 237
SAN FRANCISCO, CA 94104

SAN FRANCISCO TAX COLLECTOR
PO BOX  7427
SAN FRANCISCO, CA 94120

SAN JOAQUIN COUNTY TAX COLLECTOR
P.O. BOX 2169
STOCKTON, CA 95201

SAN JOAQUIN REGIONAL TRANSIT DIST
7500 WEST LANE
STOCKTON, CA 95210

SAN JOAQUIN REGIONAL TRANSIT DIST.
P.O. BOX 201010
STOCKTON, CA 95201

SAN JOSE SILICON VALLEY
CHAMBER OF COMMERCE
101 WEST SANTA CLARA STREET
SAN JOSE, CA 95113

SAN JOSE STATE UNIVERSITY
1 WASHINGTON SQ
SAN JOSE, CA 95192

SANAE YOSHIHARA
ADDRESS REDACTED

SANDEEP SAHI
ADDRESS REDACTED

SANDEEPA BEVLI
22695 HIDDEN HILLS RD.
YORBA LINDA, CA 92887

SANDI R TSURUOKA
ADDRESS REDACTED

SANDRA BERMAN
557 REMINGTON OAKS DRIVE
LAKE MARY, FL 32746

SANDRA C BROWNE
2725 CRESTWICK PLACE
DISTRICT HEIGHTS, MD 20747

SANDRA F WEBB
3516 ROYAL DRIVE
ALEXANDRIA, LA 71302

SANDRA FARRELL
ADDRESS REDACTED

SANDRA GONZALEZ
ADDRESS REDACTED

SANDRA J MOBRY
ADDRESS REDACTED

SANDRA JACKSON
ADDRESS REDACTED

SANDRA K. SHIBATA
ADDRESS REDACTED

SANDRA K. SHIBATA
ADDRESS REDACTED

SANDRA KAY EARL
ADDRESS REDACTED

SANDRA MARIE HERNANDEZ
ADDRESS REDACTED

SANDRA MOSQUEDA
ADDRESS REDACTED

SANDRA MUNIZ
FRANCIS A. BOTTINI, JR., SHAWN E. FIELDS C/O JC
501 WEST BROADWAY, SUITE 1720
SAN DIEGO, CA 92101

SANDRA P DENNIS
10568 ASPEN LN.
HESPERIA, CA 92345

SANDRA PARKER
C/O THE MYERS LAW GROUP
ATTN: DAVID P. MYERS
9327 FAIRWAY VIEW PLACE, SUITE 100
RANCHO CUCAMONGA,  CA 91730

SANDRA PARKER
DAVID P. MYERS C/OTHE MYERS LAW GROUP
9327 FAIRWAY VIEW PLACE, SUITE 100
RANCHO CUCAMONGA, CA 91730

SANDRA PENNWAY
1537 HIGHRIDGE PKWY
WESTCHESTER, IL

SANDRA PEREZ
ADDRESS REDACTED

SANDRA RODRIGUEZ
ADDRESS REDACTED

SANDRA SMITH
ADDRESS REDACTED

SANDRA ULLOA
ADDRESS REDACTED

SANDRA WEBB
16416 U.S. HIGHWAY 19 N.
LOT 1907
CLEARWATER, FL 33764

SANDRA WILKINSON-TINSLEY
4935 BIG TYLER RD
CHAS, WV 25313

SANDRA ZAJDMAN
ADDRESS REDACTED

SANDY BALTHASER
18041 E. SANTA CLARA AVE.
NORTH TUSTIN, CA 92705

SANDY LAMBA
7117 PAUL DO MAR WAY
ELK GROVE, CA 95757

SANDY ROSS
945 E HOLLBROOK AVE
FLINT, MI 48505

SANDY S LAMBA
7117 PAUL MAR WAY
ELK GROVE, CA 95757

SANG SOO LEE
ADDRESS REDACTED

SANG Y PARK
ADDRESS REDACTED

SANG Y. PARK
ADDRESS REDACTED

SANGOYEMI OGUNSANYA
808 KENTUCKY AVENUE
TAMPA, FL 33603

SANJEEV TAKHAR
ADDRESS REDACTED

SANTA CLARA COUNTY TAX COLLECTOR
70 WEST HEDDING ST. EAST WING
FIRST FLOOR
SAN JOSE, CA 95110

SANTA FE DISTRIBUTIONS
PO BOX 74
CERES, CA 95307

SANTIAGO VALENCIA
ADDRESS REDACTED

SANTINO J RIVERA
141 LA PASADA CIR W.
PONTE VERDA BEACH, FL 32082

SANTORIA BELLA
NICHELLE D. JONES C/O LAW OFFICE OF MICHAEL J. C
4340 LEIMERT BLVD., SUITE 200
LOS ANGELES, CA 90008

SAPHRONIA BOYD, RUTHIE PARKER AND STANLEY WA
C/O RELMAN, DANE & COLFAX PLLC
ATTN: GLENN SCHLACTUS
1225 19TH STREET NW, SUITE 600
WASHINGTON, DC 20002

SARA A DAVENPORT
1908 G STREET
VANCOUVER, WA 98663

SARA CHAVEZ
10035 1/4 ALONDRA BLVD
BELLFLOWER, CA 90706

SARA FAITH DORPALS
825 SE 1ST COURT
CRYSTAL RIVER, FL 34429

SARA FINE
243 NW 100TH AVENUE
PLANTATION, FL 33324

SARA HOLLISTER
ADDRESS REDACTED

SARA JANE ERHART
ADDRESS REDACTED

SARA JANE PHILLIPS
816 SKYLARK DR
MANSFIELD, TX 76063

SARA MARSIGLIO - DEATS
ADDRESS REDACTED

SARA MICHELLE BAEZ
631 DREW DR
COLORADO SPRINGS, CO 80911

SARA N GOOGE
6751 ALISMA LN.
JACKSONVILLE, FL 32244

Corinthian Colleges, Inc. - U.S. Mail

SARA RODRIGUEZ
ADDRESS REDACTED

SARA S PRUGH
13902B BARDMOOR PLACE
TAMPA, FL 33624

SARAH ALLEN
ADDRESS REDACTED

SARAH B WILLIAMS
ADDRESS REDACTED

SARAH BOONZAIER
ADDRESS REDACTED

SARAH CLINTON
ADDRESS REDACTED

SARAH COOPER
ADDRESS REDACTED

SARAH DIEFFENBACHER
ADDRESS REDACTED

SARAH E MOORE
ADDRESS REDACTED

SARAH ELIZABETH ARNOLD
2234 BROOKSHIRE AVE
WINTER PARK, FL 32792

SARAH FLINT
15 TECHNOLOGY DRIVE
APT. #105B
BLAIRSVILLE, PA 15717

SARAH GLUNT (DUGAN)
ADDRESS REDACTED

SARAH JACQUELYN WRIGHT
825 KENDALWOOD ST., NE
GRAND RAPIDS, MI 49505

SARAH KATHLEEN SLOVINSKI
5224 LILAC LN
FREMONT, MI 49412

SARAH L. GAEDING
ADDRESS REDACTED

SARAH LIPSETT
1499 ALENCASTRE ST
HONOLULU, HI 96816

SARAH M HILL
8121 KYLE CT.
STOCKTON, CA 95210

SARAH MILLER
ADDRESS REDACTED

SARAH NIECE
ADDRESS REDACTED

SARAH OCHOA
ADDRESS REDACTED

SARAH RICKETTS
1703-55 KINGSBRIDGE GARDEN CIRCLE
MISSISSAUGA, ON L5R 1Y1
CANADA

SARAH SOEBBING
4535 COMMONWEALTH APT.6
DETROIT, MI 48208

SARAH VIRGINIA MILES
5111 S REGAL ST, #92
SPOKANE, WA 99223

SARAH WESTFALL
4554 E OLIVE AVE
FRESNO, CA 93702

SARAH WILSON
3980 ST. JAMES DRIVE
EL SOBRANTE, CA 94803

SARAH WILSON
ADDRESS REDACTED

SARAI R CANO
ADDRESS REDACTED

SARAN KUMAR
25 SHERWOOD RD
EDISON, NJ 08820

SARANA LEDESMA
ADDRESS REDACTED

SARCOM, INC.
19 MORGAN
IRVINE, CA 92618

SARITA KUMARI-CRUES
5 JENDALE CT
ST LOUIS, MO 63136

SAROEUTH SAO
ADDRESS REDACTED

SASHA JOHNSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 9/25/2015

SATHYAN SIVASOTHY
3534 BENJAMIN FRANKLIN LANE
MISSOURI CITY, TX 77459

SATTERLEE STEPHENS BURKE & BURKE LLP
ATTN: CHRISTOPHER BELMONTE/ABIGAIL SNOW
230 PARK AVENUE, SUITE 1130
NEW YORK, NY 10169

SAUL ZENDEJAS
ADDRESS REDACTED

SAVANA JUSTEEN BORERO
ADDRESS REDACTED

SAVANA JUSTEEN BORERO
ADDRESS REDACTED

SAVE A LIFE
3044 OLD DENTON RD., #111-162
CARROLLTON, TX 75007

SAVONNAH GLADDEN
ADDRESS REDACTED

SAYDEE CARRASCO
ADDRESS REDACTED

SAYGBE BIAWOGI
ADDRESS REDACTED

SAZIA HASIB
43 N TALLAHASSEE AVE
ATLANTIC, NJ 08401

SC DEPARTMENT OF REVENUE
CORPORATE TAXABLE
COLUMBIA , SC 29214

SCANTRON CORPORATION
ATTN: JAMES VARNER
P.O. BOX 93038
CHICAGO, IL 60673

SCANTRON CORPORATION
ATTN: JAMES VARNEV
P.O. BOX 93038
CHICAGO, IL 60673

SCANTRON CORPORATION
P.O. BOX 93038
CHICAGO, IL 60673

SCHENITA SWIFT
ADDRESS REDACTED

SCHIEFER MEDIA INC.
20361 IRVINE AVE #B-1
NEWPORT BEACH, CA 92660

SCHIEFER MEDIA, INC.
20361 IRVINE AVE #B-1
NEWPORT BEACH, CA 92660

SCHIEFER MEDIA, INC.
ATTN: JAMES SCHIEFER
20361 IRVINE AVE SUITE B-1
NEWPORT BEACH, CALIFORNIA 92660

SCHINDLER ELEVATOR CORP
P.O. BOX 93050
CHICAGO, IL 60673

SCHOOLCRAFT COMMUNITY COLLEGE
18600 HAGGERTY ROAD
LIVONIA, MI 48152

SCIAC
PATTI GARNET, ARTICULATION OFFICER
SAN MARCOS, CA 92096

SCKUNDA LINDLEY
ADDRESS REDACTED

SCOTT A CRAWFORD
605 HILL ROAD
WINNETKA, IL 60093

SCOTT BENJAMIN
45 SE 86TH AVENUE
PORTLAND, OR 97216

SCOTT CALEY
ADDRESS REDACTED

SCOTT GROSS
ADDRESS REDACTED

SCOTT HAMMOND
308 NW 15TH TER
CAPE CORAL, FL 33993

SCOTT JOSEPH REXROAT
6674 NOBLE ST
COLORADO SPRINGS, CO 80915

SCOTT M OOMS
19862 RIDGE MANOR WAY
UNIT 24
YORBA LINDA, CA 92886

SCOTT M. HOPKINS
ADDRESS REDACTED

SCOTT MICHAEL DOWNING
3501 E RANSOM
UNIT 304
LONG BEACH, CA 90804

SCOTT R LUNDEEN SR
ADDRESS REDACTED

SCOTT RUSSELL
13401 SUTTON PARK DR S., #1237
JACKSONVILLE, FL 32224

Corinthian Colleges, Inc. - U.S. Mail                                                    Served 9/25/2015

SCOTT SIVERSON
7614 PINE SPRINGS DRIVE
ORLANDO, FL 32819

SCOTT TEMPEL
ADDRESS REDACTED

SCOTT WHITE
18 ELK RUN
MONTEREY, CA 93940

SCOTT WILLHITE
ADDRESS REDACTED

SCRIP INCORPORATED
9005 N. INDUSTRIAL RD.
PEORIA, IL 61615

SEAN AARON RAINEY
7755 SUNHILL DR, #267
CITRUS HEIGHTS, CA 95610

SEAN C CASAUS
5002 SHERMAN HILLS DRIVE APT A
LARAMIE, WY 82070

SEAN DOUGLAS ANDERSON
ADDRESS REDACTED

SEAN F KAUP
124 O STREET, #3
S. BOSTON, MA 02127

SEAN GUZMAN
ADDRESS REDACTED

SEAN MACKOUL
ADDRESS REDACTED

SEAN MCDOWELL
ADDRESS REDACTED

SEAN NICOL
ADDRESS REDACTED

SEAN SKINNER
ADDRESS REDACTED

SEAN YOUNG
95 MAYFAIR
IRVINE, CA 92620

SEANEH MAYSON
ADDRESS REDACTED

SEANN SINCLAIRE
ADDRESS REDACTED

SEARCY MEDICAL SOLUTIONS, INC.
606 HALEY MEADOWS DRIVE
ROMEOVILLE, IL 60446

SEBINA GLJIVA
2295 SHELLEY AVE.
SAN JOSE, CA 95124

SEBRENIA LASHELL BAKER
4234 WINFORD CIRCLE
ORLANDO, FL 32839

SECRETARY OF THE TREASURY
P.O. BOX 7040
DOVER, DE 19903

SECURED SELF STORAGE
11211 GOLD COUNTRY BLVD. #100
GOLD RIVER, CA 95670

SECURED SELF STORAGE - SALIDA
5524 PIRRONE RD.
SALIDA, CA 95368

SECURITAS SECURITY SERVICES USA INC
FILE # 57220
LOS ANGELES, CA 90074

SECURITAS SECURITY SERVICES USA INC.
ATTN: SCOTT BUEHNER, CREDIT DEPT
4330 PARK TERRACE DRIVE
WESTLAKE VILLAGE, CA 91361

SECURITAS SECURITY SERVICES USA, INC.
FILE # 57220
LOS ANGELES, CA 90074

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: GEORGE S. CANELLOS, REG. DIRECTOR
3 WORLD FINANCIAL CENTER, SUITE 400
NEW YORK, NY 10281

SECURITIES & EXCHANGE COMMISSION
SECRETARY OF THE TREASURY
100 F STREET, NE
WASHINGTON, DC 20549

SECURITY PUBLIC STORAGE S
P.O. BOX 78313
SAN FRANCISCO, CA 94107

SECURITYCO, INC. (SUCCESSOR TO HONEYWELL :
2 CORPORATE CENTER DRIVE, SUITE 100
MELVILLE, NY 11747

SEFLIN
777 GLADES ROAD - FAU
WIMBERLY LIBRARY - OFFICE 452
BOCA RATON, FL 33431

SELAICA KIM PINEDA
ADDRESS REDACTED

SELENA MUNOZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SELENA SUBER
ADDRESS REDACTED

SELESTE OCHOA
ADDRESS REDACTED

SELINA D. MORALES
ADDRESS REDACTED

SENN DELANEY LEADERSHIP
7755 CENTER AVENUE, STE#900
HUNTINGTON BEACH, CA 92647

SENTRY ALARM SYSTEMS
8 THOMAS OWENS WAY
MONTEREY, CA 93940

SENTRY ALARM SYSTMS
8 THOMAS OWENS WAY
MONTEREY, CA 93940

SEQUOIA EDUCATION, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

SER THAO
ADDRESS REDACTED

SERENA ANN GARDNER-THOMAS
P.O. BOX 241583
LOS ANGELES, CA 90024

SERENA DOLCE
ADDRESS REDACTED

SERENA LAU
ADDRESS REDACTED

SERGIO CALDERA
ADDRESS REDACTED

SERGIO GONZALEZ
ADDRESS REDACTED

SERGIO IBARRA JR.
ADDRESS REDACTED

SERPICO LANDSCAPING INC
1764 NATIONAL AVE.
HAYWARD, CA 94545

SERPICO LANDSCAPING INC.
1764 NATIONAL AVE.
HAYWARD, CA 94545

SERVICE LINEN SUPPLY
ATTN: KEN STEWART
P.O BOX 957
RENTON, WA 98057

SERVICE LINEN SUPPLY
P.O. BOX 957
RENTON, WA 98057

SERVICE VENDING SYSTEMS, INC.
1830 STONE AVE.
SAN JOSE, CA 95125

SERVICE VENDING SYSTMS INC
1830 STONE AVE.
SAN JOSE, CA 95125

SETH DANIEL GUENTHER
110 CANARY STREET
ELGIN, TX 78621

SETH FOGEL
2502 VIA RIVERA
PALOS VERDES EST., CA 90274

SETH GOLDSTEIN
319 HIGH ST
MONTEREY, CA 93940

SEYED SAATCHI
170 TERRAZZO CIRCLE
SAN RAMON, CA 94583

SEYED SAATCHI
170 TERRAZZO CIRCLE
SAN RAMON, CA 94587

SGS TESTCOM INC.
CITIBANK # 3880-5189
PO BOX 89-4733
LOS ANGELES, CA 90189

SHACO, INC.
333 SOUTH GRAND AVENUE
SUITE 2020
LOS ANGELES, CA 90071

SHACO, INC.
350 S. GRAND AVE. SUITE 2250
LOS ANGELES, CA 90071

SHACO, INC., A CALIFORNIA CORPORATION
ATTN: PETER AHN
350 S. GRAND AVENUE, SUITE 2250
LOS ANGELES, CA 90071

SHACO, INC., A CALIFORNIA CORPORATION
C/O BOVITZ & SPITZER
ATTN: J. SCOTT BOVITZ
1100 WILSHIRE BOULEVARD, SUITE 2403
LOS ANGELES, CALIFORNIA 90017

SHAENA BABCOCK
6046 SIERRAVALE WAY
CITRUS HEIGHTS, CA 95621

SHAHID SHEIKH
6733 EL RODEO ROAD
PALOS VERDE, CA 90274

SHAHINA TARIQ
ADDRESS REDACTED

SHAHNAZ KHAN
ADDRESS REDACTED

SHAINA ELIZABETH DI BELLA
ADDRESS REDACTED

SHAINA ELIZABETH DI BELLA
ADDRESS REDACTED

SHAKEIRA LINDSEY MILBOURNE
ADDRESS REDACTED

SHAKEIRA LINDSEY MILBOURNE
ADDRESS REDACTED

SHAKITA TENILLE WHITE
ADDRESS REDACTED

SHALANDRA COTTON
ADDRESS REDACTED

SHALEA FORD
ADDRESS REDACTED

SHALOM D PARUNGAO
ADDRESS REDACTED

SHALYN CALLOWAY
ADDRESS REDACTED

SHAMEIKA L. WIMBERLY
ADDRESS REDACTED

SHAMEKA MANNING
ADDRESS REDACTED

SHAMIKA QUINETTE BODY
906 N. LAVERNE ST. 1ST FLOOR
CHICAGO, IL 60651

SHANA THOMPSON
ADDRESS REDACTED

SHANAE LYNETTE BOOKER
15227 PRAIRIE AVENUE, APT E
LAWNDALE, CA 90260

SHANDA NIKELLE WEBB
2929 HIRSCHFIELD RD., #601
SPRING, TX 77373

SHANDON EHIA
ADDRESS REDACTED

SHANE K SANTA ANA
ADDRESS REDACTED

SHANE NELSON
ADDRESS REDACTED

SHANE PETTUS
ADDRESS REDACTED

SHANE UEHARA
1323 KINAU STREET, APT. #4
HONOLULU, HI 96814

SHANESE KEATON
6946 ROUNDLEAF DR
JACKSONVILLE, FL 32258

SHANETTE CHATMAN
ADDRESS REDACTED

SHANICE ELMORE
ADDRESS REDACTED

SHANICE THOMAS
ADDRESS REDACTED

SHANIECE MARIE WALKER (PEEK)
ADDRESS REDACTED

SHANIECE REED
ADDRESS REDACTED

SHANIQUA ANDERSON
3816 EDISON ST.
ALEXANDRIA, VA 22305

SHANIQUA DANAE BETTS
1327 AUSTIN
LINCOLN PARK, MI 48146

SHANISHA PERKINS
ADDRESS REDACTED

SHANN JUSTIN WATSON
ADDRESS REDACTED

SHANNAH EILEEN MARTIN
830 W. LINCOLN AVE. #262
ESCONDIDO, CA 92026

SHANNAN NELSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHANNEN K GARCIA
ADDRESS REDACTED

SHANNON A. CLARK
ADDRESS REDACTED

SHANNON BROWN
1024 S. OSAGE AVE #19
INGLEWOOD, CA 90301

SHANNON BUTLER
3609 N CEDAR AVE., APT. 10
FRESNO CA 93726

SHANNON CELESTE NICHOLS
2141 TULUM CALLE
DICKINSON, TX 77539

SHANNON GRIFFIN
ADDRESS REDACTED

SHANNON LYNN CHAMPAGNE
475 DACALA RIDGE CT
DACULA, GA 30019

SHANNON MACGREGOR
ADDRESS REDACTED

SHANNON MARIE JOHNSON
1404 CRYSTAL VIEW DR.
N. LAS VEGAS, NV 89032

SHANNON MARIE MUSSELMAN
ADDRESS REDACTED

SHANNON MCMICHAEL
ADDRESS REDACTED

SHANNON MICHELLE CANALES
1873 LAKE RD
TUNNEL HILL, GA 30755

SHANNON NAIRN
ADDRESS REDACTED

SHANNON SCHANE
501 BRENTWOOD PLACE
BRANDON, FL 33511

SHANTIRA B. ROWE
ADDRESS REDACTED

SHARALYNDA MOORE (BROWN)
ADDRESS REDACTED

SHARAREH MOHANDESSI
3868 MAIN STREET
FREMONT, CA 94538

SHARDEY MARTIN
6670 W DEL RIO ST.
CHANDLER, AZ 85226

SHARE DAWN LEE
35712 PARK PLACE
ROMULUS, MI 48174

SHAREHOLDER.COM
LOCKBOX 30200 - PO BOX 8500
PHILADELPHIA, PA 19178

SHARI BAILEY
ADDRESS REDACTED

SHARIN M TORIBIO
18804 CHEMILLE DR
LUTZ, FL 33558

SHARLA DIONNE GIBBS
ADDRESS REDACTED

SHARLEE BRITTINGHAM
2330 N RIVERSIDE DRIVE
INDIALANTIC, FL 32903

SHARLETA ANDERSON
ADDRESS REDACTED

SHARMAINE ROBINSON
ADDRESS REDACTED

SHARMAINE ROBINSON
ADDRESS REDACTED

SHARNEE NORWOOD
C/O FRIED BONDER LLC
ATTN: SCOTT W. CARLSON
1170 HOWELL MILL RD. #305
ATLANTA , GA 30318

SHAROL PAUSAL NOBLEJAS
10290 MEADOW POINT DRIVE
JACKSONVILLE, FL 32221

SHARON A UEOKA
ADDRESS REDACTED

SHARON ACHERBO
ADDRESS REDACTED

SHARON AWAD
22111 NEWPORT AVE., #81
GRAND TERRACE, CA 92313

SHARON BANE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHARON BARNER
ADDRESS REDACTED

SHARON CARTER
10307 CASA PALARMO DR. #5
RIVERVIEW, FL 33578

SHARON CARTER
P.O.BOX 89142
TAMPA, FL 33689

SHARON COLYER
10209 S. LONGWOOD DR.
CHICAGO, IL 60643

SHARON FULLER
ADDRESS REDACTED

SHARON GASKIN
C/O WILSON MCCOY PA
ATTN: NATHAN A. MCCOY
711 N. ORLANDO AVE., SUITE 202
MAITLAND, FL 32751

SHARON GASKIN
NATHAN A. MCCOY C/O WILSON MCCOY PA
711 N. ORLANDO AVE., SUITE 202
MAITLAND, FL 32751

SHARON HLUBEK
ADDRESS REDACTED

SHARON HOFSTATTER
21558 AMBUSHERS STREET
DIAMOND BAR, CA 91765

SHARON K BROWN
ADDRESS REDACTED

SHARON L GOODWIN
292 MALDEN LANE
NEWPORT NEWS, VA 23602

SHARON LEE
ADDRESS REDACTED

SHARON P ROBINSON
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

SHARON REED
515 OAK HAVEN DR
ALTAMONTE SPRINGS, FL 32701

SHARON RUSSELL
ADDRESS REDACTED

SHARON YOUNG
ADDRESS REDACTED

SHARONDA GRAYSON
ADDRESS REDACTED

SHARONDA HAMPTON
ADDRESS REDACTED

SHARP BUSINESS SYSTEMS
DEPT. LA 21510
PASADENA, CA 91185

SHARP BUSINESS SYSTMS
DEPT. LA 21510
PASADENA, CA 91185

SHARRONE GAITHER
264 BACCHARIS DRIVE
COLUMBIA, SC 29229

SHASTA GAJARDO
ADDRESS REDACTED

SHASTA HATSUMI CRUZ
1718 S ALEXANDER RD
TAMPA, FL 33603

SHATONDA TANESHIA PERKINS
2030 E BEAUTIFUL LN
PHOENIX, AZ 85042

SHAUNA C HALEY
ADDRESS REDACTED

SHAUNA NEVINS
ADDRESS REDACTED

SHAUNA NICOLE WILLIAMS
11031 BROADWAY TERRACE
OAKLAND, CA 94611

SHAUNE STEPHENY
ADDRESS REDACTED

SHAUNTEE WILLIAMS DIXON
880 W KEMP CT
COMPTON, CA 90220

SHAWANDA PETTY
ADDRESS REDACTED

SHAWN A DANIEL
2704 NIABELL PL
MODESTO, CA 95355

SHAWN DE SHAY WILLIAMS
753 PENN AVE., APT. #4
ATLANTA, GA 30308

SHAWN GORDON
208 N ESTES AVE
JOHNSTOWN, CO 80534

**Corinthian Colleges, Inc. - U.S. Mail**

SHAWN HALLIWELL
ADDRESS REDACTED

SHAWN LATONYA GORDON
16767 WARWICK ST
DETROIT, MI 48219

SHAWN NUNLEY
1517 REYNOLDS ST.
LARAMIE, WY 82072

SHAWN R STEVENS
P.O. BOX 1384
BANDERA, TX 78003

SHAWN S KHABRA
ADDRESS REDACTED

SHAWNTANIKA D SMITH
ADDRESS REDACTED

SHAWNTAVIA .L. MINCEY
ADDRESS REDACTED

SHAWNTAVIA .L. MINCEY
ADDRESS REDACTED

SHAWNTHLETT THURMAN
2317 N. 52ND AVENUE # A
TAMPA, FL 33619

SHAYE MOON
ADDRESS REDACTED

SHAYLA I VALENCIA KAUHI
ADDRESS REDACTED

SHAYLANI RHODE VASA IOSEFA
ADDRESS REDACTED

SHAYLI ROITZ
ADDRESS REDACTED

SHAZ-ZERRAE G KAILI
ADDRESS REDACTED

SHEBOYGAN HOLDINGS, LLC
408 EAST RAVINE BAYE RD
BAYSIDE, WI 53217

SHEBOYGAN HOLDINGS, LLC
C/O NAI/MAESTAS & WARD
6801 JEFFERSON NE SUITE 100
ALBUQUERQUE, NM 87109

SHEBOYGAN HOLDINGS, LLC
C/O WARREN BLUMENTHAL
408 EAST RAVINE BAYE ROAD
BAYSIDE, WI 53217

SHEENA KIK
ADDRESS REDACTED

SHEENA M NEAL
ADDRESS REDACTED

SHEILA BROWN MARTINEZ
18440 SW 129 AVE.
MIAMI, FL 33177

SHEILA CLARK-RAPA
4105 BLUFF HARBOR WAY
WELLINGTON, FL 33449

SHEILA SHEIDAYI
ADDRESS REDACTED

SHEKURA RUTH MARIE LANDRUM
3449 FILLMORE ST
DENVER, CO 80205

SHELA RASOOLI
ADDRESS REDACTED

SHELBIE KAY GUZMAN
ADDRESS REDACTED

SHELIA O'HARA
33 NARBONNE
LAGUNA NIGUEL, CA 92677

SHELLEY BELL
ADDRESS REDACTED

SHELLEY HUNTER ELEBASH
11621 DUNES WAY DR N
JACKSONVILLE, FL 32225

SHELLY TIBBETT
ADDRESS REDACTED

SHELTON HILL
36124 FRESNO CIRCLE
WINCHESTER, CA 92596

SHELVIA PEACE
ADDRESS REDACTED

SHEMEKA NEAL
ADDRESS REDACTED

SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
ATTN: CARREN B. SHULMAN, ESQ.
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

**Corinthian Colleges, Inc. - U.S. Mail**

SHEQUILA K.BOYCE
ADDRESS REDACTED

SHEQUITA BROOKS
ADDRESS REDACTED

SHEREE SMITH
12604 FARGO
GOWEN, MI 49326

SHEREEN L SHUSTER
3720 RIDGEVIEW CT.
MORGAN HILL, CA 95037

SHERETHA HELM
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

SHERI LYNN STRATE
6302 W STATE HIGHWAY M
BROOKLINE, MO 65619

SHERI M CATALANO
4207 JENSEN STREET
PLEASANTON, CA 94566

SHERI SAKAY
ADDRESS REDACTED

SHERICE HOLDER
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

SHERIKA KING
ADDRESS REDACTED

SHERIKA TANESHA WILLIAMS
2657 JOHN STEVEN WAY
REYNOLDSBURG, OH 43068

SHERIKA WILSON
ADDRESS REDACTED

SHERINE LORENZ
220 TIMBERLINE LN
AUBURN, CA 95603

SHERITA NICOLE BURRELL
25731 WESTMORELAND
FARMINGTON, MI 48336

SHERLYNN LALIMO
ADDRESS REDACTED

SHERMAN KINARD
ADDRESS REDACTED

SHERMICKA KELLEY
1762 MELDRUM
DETROIT, MI 48207

SHERMYLL LOPEZ
ADDRESS REDACTED

SHERRI CRUZ
4221 DAWNLITE DR
COLORADO SPRINGS, CO 80916

SHERRIE DONIELLE PITRE
6239 BILLINSGATE DR.
KATY, TX 77449

SHERRY A BACHMAN
1462 RALL AVE
CLOVIS, CA 93611

SHERRY D NMASHIE
ADDRESS REDACTED

SHERRY FIESER
2029 NUUANU AVE., NO. 1004
HONOLULU, HI 96817

SHERRY MARIE ARNOLD
9919 SAGE ROYAL LANE
HOUSTON, TX 77089

SHERYL ELAINE WINGATE
1926 10TH ST
BREMERTON, WA 98337

SHERYL L CANNON
ADDRESS REDACTED

SHERYL LEE THOMPSON
7590 W. BERGEN RD.
BERGEN, NY 14416

SHERYL RIVERA
ADDRESS REDACTED

SHERYL T POBRE
ADDRESS REDACTED

SHERYL T. POBRE
ADDRESS REDACTED

SHERYL UNCAPHER
7445 SKYLINE DR #24
STANTON, CA 90680

SHERYL YOUNG
13571 ONKAYHA CR
IRVINE, CA 92620

SHEVETTE C SHERMAN
ADDRESS REDACTED

SHEVETTE C. SHERMAN
ADDRESS REDACTED

SHEY CARRASQUILLO
ADDRESS REDACTED

SHIEMAEN HODGES
ADDRESS REDACTED

SHINA F. ALEXANDER
ADDRESS REDACTED

SHINAYE TOYOSHIMA
ADDRESS REDACTED

SHIONNA LOCKHART
ADDRESS REDACTED

SHIPPINGSOURCE.COM, INC.
ATTN: PHILLIS SCHULTE
103 MOVEIT DR.
P.O. BOX 159
BREDA, IA 51436

SHIRLEY A ROBLES
10645 WEYBRIDGE DR.
TAMPA, FL 33626

SHIRLEY ANN WILLIAMS
ADDRESS REDACTED

SHIRLEY ANNE HUYLER
ADDRESS REDACTED

SHIRLEY BANKHEAD
ADDRESS REDACTED

SHIRLEY BARTLEY
P.O. BOX 930
INGLIS, FL 34449

SHIRLEY BLANCO
4770 HAMILTON AVE, APT #6
SAN JOSE, CA 95130

SHIRLEY DENISE HOLLOWAY
ADDRESS REDACTED

SHIRLEY M CURTIS
24713 TROPICAL DRIVE
MADERA, CA 93638

SHIRLEY PARKER
3103 MEADOWSIDE LANE
NASHVILLE, TN 37203

SHIRLEY SHAW
ADDRESS REDACTED

SHIRONDA MORRIS
ADDRESS REDACTED

SHOJAN JACOB
3449 CORKWOOD DR
STERLING HEIGHTS, MI 48314

SHOLEEN MARTINEZ
ADDRESS REDACTED

SHONDEA CUMMINGS
ADDRESS REDACTED

SHONDELLE FORTUNE
ADDRESS REDACTED

SHONTAVILIS WALKER
ADDRESS REDACTED

SHONTEL R BOYD
21721 CHURCH STREET
OAK PARK, MI 48237

SHOREGROUP, INC.
460 WEST 35TH STREET
NEW YORK, NY 10001

SHRED IT
5116 S. ROYAL ATLANTA DRIVE
TUCKER, GA 30084

SHRED IT - USA LLC
AS A SUCCESSOR TO CINTAS CORPORATION NO. :
C/O WESTERMAN BALL EDERER MILLER ZUCKER &
ATTN: GREG S. ZUCKER, ESQ.
1201 RXR PLAZA
UNIONDALE, NY 11556

SHRED IT - USA LLC
ATTN: MEHRIN DOOLIN
6800 CINTAS BOULEVARD
MASON, OHIO 45040

SHRED THIS LLC
2420 SAND CREEK RD. C1 #266
BRENTWOOD, CA 94513

SHRED THIS, LLC
2420 SAND CREEK RD. C1 #266
BRENTWOOD, CA 94513

SHRED-IT
ALISSA LEONARDO
2741 ELLIOTT
TROY, MI 48083

SHRED-IT CINCINNATI
ATTN: ALISSA LEONARDO
6838 FAIRFIELD BUSINESS CENTER
FAIRFIELD, OH 45014

SHRED-IT USA - CHICAGO
23166 NETWORK DR.
CHICAGO, IL 60673

**Corinthian Colleges, Inc. - U.S. Mail**

SHRED-IT USA - CHICAGO
23166 NETWORK PLACE
CHICAGO, IL 60673

SHRED-IT USA LLC
11101 FRANKLIN AVE. STE#100
FRANKLIN PARK, IL 60131

SHUKHAN LAU
5626 ROSSCOMMON WAY
ANTIOCH, CA 94531

SIAS UNIVERSITY FOUNDATION
PO BOX 4010
SCOTTSDALE, AZ 85261

SIDLEY AUSTIN LLP
ATTN: JENNIFER HAGLE/ANNA GUMPORT
555 WEST FIFTH STREET, #4000
LOS ANGELES, CA 90013

SIDNEY J LAFRANCE
ADDRESS REDACTED

SIEGEL JENNINGS CO., LPA
23425 COMMERCE PARK DR., SUITE 103
CLEVELAND, OH 44122

SIEGEL JENNINGS CO., LPA
ATTN: CRAIG J. MORICE
23425 COMMERCE PARK DR., SUITE 103
CLEVELAND, OH 44122

SIERRA DASILVA
ADDRESS REDACTED

SIERRA L PRASAD
ADDRESS REDACTED

SIERRA LOCK AND GLASS
1560 N. PALM AVENUE
FRESNO, CA 93728

SIERRA SPRINGS
PO BOX 660579
DALLAS, TX 75266

SIERRA WEAVER
16728 HARLOW ST
DETROIT, MI 48235

SIGMA SAMPLING & ANALYTICS, INC.
3857 BIRCH STREET, STE. 136
NEWPORT BEACH, CA 92660

SIGN UP 4 LLC
C/O METROGROUP, INC.
ATTN: LEE STEPNER
61 BROADWAY, SUITE 1410
NEW YORK, NY 10006

SIGNS2GO INTERPRETING & SUPPORT SVC, LLC
3929 SEVEN GABLES ST.
FORT WORTH, TX 76133

SIGRID ISABEL RAMIREZ
ADDRESS REDACTED

SILICON VALLEY LEADERSHIP GROUP, THE
2001 GATEWAY PLACE, STE#101E
SAN JOSE, CA 95110

SILVIA ANN MENDEZ DUARTE
1019 W. SHEILA COURT
MONTEBELLO, CA 90640

SILVIA BARAJAS
ADDRESS REDACTED

SILVIA MAGANA
ADDRESS REDACTED

SILVIO TROISI
92 MUIRFIELD DRIVE
VALPARAISO, IN 46385

SIM F SUTTERBY II
ADDRESS REDACTED

SIMAIE KAPESI
ADDRESS REDACTED

SIMEON C SCHUTZ
4034 W. MISTY CIR.
TAYLORSVILLE, UT 84084

SIMMONDS & NARITA LLP
44 MONTGOMERY STREET, STE 3010
SAN FRANCISCO, CA 94104

SIMMONDS & NARITA LLP
TOMIO B. NARITA
44 MONTGOMERY STREET, SUITE 3010
SAN FRANCISCO, CALIFORNIA 94104

SIMMY BAINS
2709 G STREET
ANTIOCH, CA 94509

SIMON PROPERTY GROUP, INC.
ATTN: RONALD M. TUCKER, ESQ.
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

SIMONA GOMEZ
ADDRESS REDACTED

SIMONE PERRY
ADDRESS REDACTED

SIMPLEXGRINNELL
ATTN: MARK BUSHEE
50 TECHNOLOGY DR.
WESTMINSTER, MA 01441

SIMPLEXGRINNELL
C/O:BANKRUPTCY
ATTN: MARK BUSHEE
50 TECHNOLOGY DRIVE.
WESTMINSTER, MA 01441

**Corinthian Colleges, Inc. - U.S. Mail**

SIMPLEXGRINNELL
DEPT. CH 10320
PALATINE, IL 60055

SIMPLEXGRINNELL  LP
DEPT. CH 10320
PALATINE, IL 60055

SIMRANJIT KAUR
2195 EAST 9800 SOUTH
SANDY, UT 84092

SINDY NEGRON
ADDRESS REDACTED

SINIVA AH CHEUNG
ADDRESS REDACTED

SIONE FUKOFUKA
ADDRESS REDACTED

SIR SPEEDY
8310 N. WASHINGTON
DENVER, CO 80229

SIR SPEEDY #0327
151 N. SUNRISE AVE. #703
ROSEVILLE, CA 95661

SIRA NDIOKHO-BROWN
1593 MAHOGANY DR
ALLEN, TX 75002

SIRI DIXON
14036 SW 147TH TERRACE
TIGARD, OR 97224

SIRNESS SERVICES, INC.
85 ELMGROVE PARK
ROCHESTER, NY 14624

SITTI SOHRAY D MEJIA
ADDRESS REDACTED

SIWATU WRIGHT
296 ROXIE
RIPON, CA 95366

SJV EMPIRE GLASS
3122 N. SUNNYSIDE AVE., #101
FRESNO, CA 93727

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
ATTN: FELICIA GERBER PERLMAN
155 N. WACKER DRIVE
CHICAGO, IL 60606

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
ATTN: SARAH E. PIERCE
ONE RODNEY SQUARE
P.O. BOX 636
WILMINGTON, DE 19899

SKILLSUSA VIRGINIA
ATTN: DEBORAH TRIPP
121 MARYANNE AVE. SW
LEESBURG, VA 20175

SKUTAS, LTD
ATTN: JOE STKUTAS
215 2ND ST.
DOWNERS GROVE, IL 60515

SKUTAS, LTD.
215 2ND ST.
DOWNERS GROVE, IL 60515

SKY KONG
83 HOUSTON RD
POPLARVILLE, MS 39470

SKYE KEAO
ADDRESS REDACTED

SKYLER A. FUTCH
ADDRESS REDACTED

SLAKEY BROTHERS, INC
ATTN: ERIKA STELL
PO BOX 15647
SACRAMENTO, CA 95852

SLAKEY BROTHERS, INC.
PO BOX 742444
LOS ANGELES, CA 90074

SLICKVILLE AUTO BODY & TRUCK RPLCMNT PNL
PO BOX 210
SLICKVILLE, PA 15684

SLUG-A-BUG, INC.
2091 N. HARBOR CITY BLVD.
MELBOURNE, FL 32935

SMART AIR SYSTEMS, INC.
1731 BANKS RD.
MARGATE, FL 33063

SMITA R PATEL
1 OAKWOOD WAY
WEST-WINDSOR, NJ 08550

SMUD
P.O. BOX 15555
SACRAMENTO, CA 95852

SNAP-ON EQUIPMENT USA
ATTN: THOMAS VANDE VELDE
309 EXCHANGE AVENUE
CONWAY, AR 72032

SNAP-ON INDUSTRIAL
21755 NETWORK PLACE
CHICAGO, IL 60673

SNEALING MELENDEZ
ADDRESS REDACTED

SNELL & WILMER LLP
ONE ARIZONA CENTER
PHOENIX, AZ 85004

SNELL & WILMER LLP
SEAN F. SHERLOCK
PLAZA TOWER
600 ANTON BOULEVARD
SUITE 1400
COSTA MESA, CALIFORNIA 92626

SNEZANA CANAK
ADDRESS REDACTED

SNOHOMISH COUNTY TREASURER
ATTN: BANKRUPTCY
3000 ROCKEFELLER AVE., M/S 501
EVERETT, WA 98201

SNOHOMISH COUNTY TREASURER
ATTN: DEBI GAHRINGER
3000 ROCKEFELLER AVE., M/S 501
EVERETT, WA 98201

SNOHOMISH COUNTY TREASURER
PO BOX 34171
SEATTLE, WA 98124

SOCLE EDUCATION, INC.
6 HUTTON CENTRE DRIVE
#400
SANTA ANA, CA 92707

SOCORRO MENDOZA
ADDRESS REDACTED

SODAVED SUM
ADDRESS REDACTED

SODEXO, INC & AFFILIATES
P.O. BOX 536922
ATLANTA, GA 30353

SOFIA ALLEN
400 N. LOARA ST. UNIT G2
ANAHEIM, CA 92801

SOFIA MARTINEZ
ADDRESS REDACTED

SOFIA VAITSAS
1340 N. DEARBORN ST
UNIT 12 D
CHICAGO, IL 60610

SOFTCHOICE CORP
ATTN: CHRISTINE FISHER
173 DUFFERIN ST. SUITE 200
TORONTO, ON MGK 3H7
CANADA

SOFTCHOICE CORPORATION
173 DUFFERIN ST., STE 200
TORONTO, ON M6K 3H7
CANADA

SOFTWARE TRAINING CENTER
17315 STUDEBAKER ROAD  SUITE 102
CERRITOS, CA 90703

SOFTWARE TRAINING CENTER
ATTN: EDWARD MICHALEK
17315 STUDEBAKER ROAD SUITE 102
CERRITOS, CA 90703

SOHAN S. KUMAR
5915 VISTA DEL MAR
YORBA LINDA, CA 92887

SOK PEN
ADDRESS REDACTED

SOKNA PY
ADDRESS REDACTED

SOL DEVELOPMENT ASSOCIATES, LLC
906 N STREET, SUITE 100
FRESNO, CA 93721

SOLANTIC OF SOUTH FLORIDA, LLC
PO BOX 404978
ATLANTA, GA 30384

SOLIUM TRANSCENTIVE LLC
TWO ENTERPRISE DR., SUITE 402
SHELTON, CT 06484

SONDRA ANN DURGAN
ADDRESS REDACTED

SONDRA D. GUZMAN
134 COBB ST.
CEDARTOWN, GA 30125

SONIA IBARRA
531 E. BOXWOOD COURT
ONTARIO, CA 91761

SONIA JUENGEL
ADDRESS REDACTED

SONIA MARIE HUMPHREY
23240 ORANGE AVE # 7
LAKE FOREST, CA 92630

SONIA SAWKAR
8322-B N LAKE DR
DUBLIN, CA 94568

SONITROL
ATTN: DENISE CANO
P.O BOX 9189
FRESNO, CA 93791

SONITROL
P.O. BOX 9189
FRESNO, CA 93791

SONITROL OF HAWAII INC
P.O.  BOX 17928
HONOLULU, HI 96817

SONJA MICHELLE PALMER
3010 E. NASA RD 1 APT 1405
SEABROOK, TX 77586

SONSEEAHRAY BOUQUET
ADDRESS REDACTED

SONYA BUCHANAN
3801 HAYES ST, APT A
NEWBERG, OR 97132

SONYA D DAILEY
ADDRESS REDACTED

SONYA DONALDSON
ADDRESS REDACTED

SONYA G THOMPSON
6530 NW 24TH PLACE
SUNRISE, FL 33313

SONYA JAMES
11932 LANSDOWNE
DETROIT, MI 48224

SONYA R DONALDSON
ADDRESS REDACTED

SONYADAE SWISHER
ADDRESS REDACTED

SOOHNHO DAVIS
ADDRESS REDACTED

SOPHIA L NICKELSON
ADDRESS REDACTED

SOPHON KEO
ADDRESS REDACTED

SOPHRONIA M KAVA
ADDRESS REDACTED

SOS SECURITY INCORPORATE - NEW JERSEY
ATTN: AARON KING, AGC
PO BOX 6373
ROUTE 46 1915
PARSIPPANY, NJ 07054

SOS SECURITY INCORPORATE - NEW JERSEY
PO BOX 6373
ROUTE 46 1915
PARSIPPANY, NJ 07054

SOUFAIRYA REZGUI
ADDRESS REDACTED

SOURCE CONSULTING
2458 NEWPORT BLVD. #109
COSTA MESA, CA 92627

SOUTH CAROLINA DEPARTMENT OF REVENUE
1205 PENDLETON ST. STE#525
COLUMBIA, SC 29201

SOUTH CAROLINA DEPARTMENT OF REVENUE
ATTN: TASHA B THOMPSON
P.O. BOX 12265
COLUMBIA, SC 29211

SOUTHERN CALIFORNIA EDISON COMPANY
P.O. BOX 300
ROSEMEAD, CA 91772

SOUTHERN CALIFORNIA GAS COMPANY
PO BOX  C
MONTEREY PARK, CA 91756

SOUTHERN DELI HOLDINGS, LLC
131 EAST LINCOLN AVE., SUITE C
FORT COLLINS, CO 80524

SOUTHERN REFRESHMENT SERVICES, INC.
2527 COMMERCE PLACE
TUCKER, GA 30084

SOUTHPOINT COMMUNITY CHURCH
7556 SALISBURY RD.
JACKSONVILLE, FL 32256

SOUTHWEST UNIVERSITY
3050 WILSHIRE BOULEVARD
LOS ANGELES, CA 90010

SOUTHWEST UNIVERSITY AT EL PASO
2117 TEMPLETON GAP RD
COLORADO SPRINGS, CO 80907

SOUTHYSA BETTY PHOUNSAVATH
ADDRESS REDACTED

SOUTHYSA BETTY PHOUNSAVATH
ADDRESS REDACTED

SPARKROOM C/O NELNET
121 SOUTH 13TH STREET, SUITE 201
LINCOLN, NE 68508

SPECIAL COUNSEL, INC
10201 CENTURION PKWY N #400
JACKSONVILLE,, FL 32256

SPECIAL COUNSEL, INC.
PO BOX 1024140
ATLANTA, GA 30368

SPECIAL REQUEST DJ SERVICES
11 LEMOYN AVE.
ROCHESTER, NY 14612

SPECTRUM COMMERCE CENTER
1000 BLUE GENTIAN ROAD
EAGAN, MN 55121

SPENCER JAY STEIN
1605 RENAISSANCE COMMONDS BLVD
APT 231
BOYNTON BEACH, FL 33426

SPRINGSHARE LLC
801 BRICKELL AVE., SUITE 900
MIAMI, FL 33131

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 9/25/2015

SPRINT
PO BOX 4181
CAROL STREAM, IL 60197

SPRINT COMMUNICATIONS
P.O. BOX 219100
KANSAS CITY, MO 64121

SPRINT CORP
ATTN: BANKRUPTCY DEPT
PO BOX 7949
OVERLAND PARK, KS 66207

SPRINT CORP.
ATTN: BANKRUPTCY DEPT
PO BOX 3326
ENGLEWOOD, CO 80155

SQUAR, MILNER, PETERSON, MIRANDA & WILLIAMSON,
4100 NEWPORT PLACE, SUITE 300
NEWPORT BEACH, CA 92660

SQUAR, MILNER, PETERSON, MIRANDA & WILLIAMS
ERNEST D MIRANDA
4100 NEWPORT PLACE DRIVE, THIRD FLOOR
NEWPORT BEACH, CALIFORNIA 92660

SQUARE 407 LIMITED PARTNERSHIP
C/O BAKER, DONELSON, BEARMAN, CADWELL & BERK
ATTN: J. DAVID FOLDS
901 K STREET NW
WASHINGTON, DC 20001

SQUARE 407 LTD. PARTNERSHIP
2200 PENNSYLVANIA AVE., NW
SUITE 200W
WASHINGTON , DC 20037

SQUARE 407 LTD. PARTNERSHIP
C/O BOSTON PROPERTIES
2200 PENNSYLVANIA AVENUE, NW
SUITE 200W
WASHINGTON, DC 20037

SRP
ATTN: DIANA R. GREER
1521 N. PROJECT DR
TEMPE, AZ 85281

SRP
PO BOX 80062
PRESCOTT, AZ 86304

SRUE ANN-SINED E ROBERT
ADDRESS REDACTED

SRUE ANN-SINED E ROBERT
ADDRESS REDACTED

SRUE ANN-SINED E ROBERT
P.O BOX 63
TOFOL, KOSRAE 96944

SSL LAW FIRM LLP
575 MARKET ST., STE 2700
SAN FRANCISCO, CA 94105

SSL LAW FIRM LLP
ZACHARY WALTON
575 MARKET STREET, SUITE 2700
SAN FRANCISCO, CALIFORNIA 94105

SSM PROPERTIES LLC
433 AIRPORT BOULEVARD
SUITE 224
BURLINGAME, CA 94010

SSM PROPERTIES LLC
C/O BOREL PRIVATE BANK & TRUST
433 CALIFORNIA STREET
SAN FRANCISCO, CA 94104

SSSH
CECIL SHATSWELL
P.O. BOX 11130
OAKDALE, CA 95361

ST. LOUIS COUNTY DEPARTMENT OF REVENUE
41 S. CENTRAL
6TH FL.  PUBLIC WORKS
CLAYTON, MO 63195

STACEY ANN KIGGINS
14117 BAY VISTA DR #103
WOODBRIDGE, VA 22191

STACEY FOREMAN
1822 WINDING TRAIL LN
ALVIN, TX 77511

STACEY HEWETT
ADDRESS REDACTED

STACEY J JAMESON
10410 WHITE LN
CRANDON, WI 54520

STACEY PEPE
ADDRESS REDACTED

STACEY WEBB
45-315 LILIPUNA ROAD, APT 306B
KANEOHE, HI 96744

STACIA M SALLHOFEN
3921 BREEZE PORT WAY
APT.#303
SUFFOLK, VA 23434

STACIE SEPHUS
ADDRESS REDACTED

STACIE SEPHUS
ADDRESS REDACTED

STACIE SEPHUS
ADDRESS REDACTED

STACY A SIMPSON
737 WODDLAND WAY.
KENT, WA 98030

STACY A STEELE
2146 SPIKERUSH WAY
BUFORD, GA 30519

STACY AGUILAR
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                                    Served 9/25/2015

STACY HALIKO (TAN)
ADDRESS REDACTED

STACY HANDLEY
20065 BERKELEY AVE
YORBA LINDA, CA 92886

STACY HANDLEY
20065 BERKELEY WAY
YORBA LINDA, CA 92886

STACY L WHEELER
5162 SUNSET RIDGE
COLORADO SPRINGS, CO 80917

STACY L. WING-JONES
ADDRESS REDACTED

STACY STENDER
RIVERCLIFF CRESCENT E
SUFFOLK, VA 23435

STACY WEAVER
3340 W CELESTE AVE
FRESNO, CA 93711

STAFFORD LOANS - U.S. DEPT. OF EDUCATION
C/O GREAT LAKES
RE: TIA WHITE
P.O. BOX 7860
MADISON, WI 53707

STA'LAINA SWAYNE
ADDRESS REDACTED

STAMATA LOURMAS-PITSILOS
3613 FAIRVIEW
OAK BROOK, IL 60523

STAN A MORTENSEN
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

STAN A. MORTENSEN
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

STAN A. MORTENSEN
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

STAN A. MORTENSEN
ADDRESS REDACTED

STAN MORTENSEN
ADDRESS REDACTED

STANDARD COFFEE SERVICE COMPANY, INC.
PO BOX 952748
ST. LOUIS, MO 63195

STANDARD PARKING COMPANY
1340 TREAT BLVD., #110
WALNUT CREEK, CA 94597

STANFORD A JONES
1911 ALSOP LANE
LARAMIE, WY 82072

STANISLAUS COUNTY
PO BOX 859
MODESTO, CA 95353

STANISLAUS PARTNERS IN EDUCATION
1100 H ST.
MODESTO, CA 95354

STANISLAV MOLINE
P.O BOX 579
ELLINGTON, CT 06029

STANLEY CONVERGENT SECURITY SOLUTIONS
DEPT CH 10651
PALATINE, IL 60055

STANLEY D. HORNSBY
ADDRESS REDACTED

STANTON
1150 CONNECTICUT AVE. NW. SUITE 810
WASHINGTON, DC 20036

STANTON COMMUNICATIONS INC.
1150 CONNECTICUT AVE. NW. SUITE 810
WASHINGTON, DC 20036

STAPLES CREDIT PLAN
DEPT 11-0004058624
PO BOX 183174
COLUMBUS, OH 43218

STAR AWARDS & SIGNS
520 SOUTH 3RD ST
LARAMIE, WY 82070

STAR AWARDS & SIGNS
ATTN: RANDY KERR
520 SOUTH 3RD ST
LARAMIE, WY 82070

STARLYNN RAQUEL REGALADO
ADDRESS REDACTED

STARR C. ALSTON
ADDRESS REDACTED

STATE BOARD OF EQUALIZATION
SPECIAL OPERATIONS BRANCH, MIC:55
ATTN: AMY E. EVERSON
PO BOX 942879
SACRAMENTO, CA 94279

STATE BOARD OF EQUALIZATION
SPECIAL OPERATIONS BRANCH, MIC:55
PO BOX 942879
SACRAMENTO, CA 94279

STATE OF ALABAMA
50 N. RIPLEY STREET
MONTGOMERY, AL 36104

**Corinthian Colleges, Inc. - U.S. Mail**

STATE OF ALABAMA
DEPARTMENT OF LABOR
649 MONROE STREET
MONTGOMERY, AL 36131

STATE OF ALABAMA
DEPARTMENT OF REVENUE
ATTN: LEGAL DIVISION
50 NORTH RIPLEY STREET
MONTGOMERY, AL 36132

STATE OF ALABAMA
P.O. BOX 302130
MONTGOMERY, AL 36130

STATE OF ALABAMA, DEPARTMENT OF REVENUE
LEGAL DIVISION
P.O. BOX 320001
MONTGOMERY, AL 36132

STATE OF ALABAMA, DEPT. OF REVENUE
LEGAL DIVISION
ATTN: KELLEY GILLIKIN
PO BOX 320001
MONTGOMERY, AL 36132

STATE OF CALIFORNIA
DEPARTMENT OF CONSUMER AFFAIRS
PO BOX 942533
SACRAMENTO, CA 94258

STATE OF COLORADO
1560 BROADWAY, SUITE 1600
DENVER, CO 80202

STATE OF COLORADO
DIVISION OF PRIVATE OCCUPATIONAL SCHOOLS
COLORADO DEPT OF HIGHER EDUCATION
DENVER, CO 80202

STATE OF DELAWARE
820 N. FRENCH STREET
DIVISION OF REVENUE - 8TH FLOOR
WILMINGTON, DE 19801

STATE OF FLORIDA, DEPT. OF REVENUE
BANKRUPTCY SECTION
ATTN: FRED RUDZIK
PO BOX 6668
TALLAHASSEE, FL 32314

STATE OF INDIANA
INDIANA BOARD OF PROPRIETARY EDUC
101 WEST OHIO ST., SUITE 670
INDIANAPOLIS, IN 46204

STATE OF IOWA
DEPARTMENT OF EDUCATION
400 E. 14TH STREET
DES MOINES, IA 50319

STATE OF KANSAS
1000 S.W. JACKSON STREET, SUITE 520
TOPEKA, KS 66612

STATE OF LOUISIANA
PO BOX 201
BATON ROUGE, LA 70821

STATE OF LOUISIANA BOARD OF REGENTS
PO BOX 3677
BATON ROUGE, LA 70821

STATE OF MAINE DEPARTMENT OF EDUCATION
23 STATE HOUSE STATION
AUGUSTA, ME 04333

STATE OF MICHIGAN
DEPARTMENT OF TREASURY
ATTN: BILL SCHUETTE/HEATHER DONALD
CADILLAC PLACE, SUITE 10-200
3030 W. GRAND BLVD.
DETROIT, MI 48202

STATE OF MICHIGAN
LICENSING AND REGULATORY AFFAIRS,BUREAU C
LICENSING DIV- PROP SCHOOLS SECTION
LANSING, MI 48909

STATE OF MICHIGAN, DEPT. OF TREASURY
ATTN: HEATHER L. DONALD
CADILLAC PLACE
3030 W. GRAND BLVD., SUITE 10-200
DETROIT, MI 48202

STATE OF MINNESOTA /OHE
SERVICES OFFICE
1450 ENERGY PARK DRIVE #350
ST. PAUL, MN 55108

STATE OF MISSOURI DEPT OF HIGHER EDU
PO BOX 1469
JEFFERSON CITY, MO 65102

STATE OF NEVADA
TREASURER
8778 S. MARYLAND PW, STE 115
LAS VEGAS, NV 89123

STATE OF NEVADA AR PAYMENTS
PO BOX 52685
PHOENIX, AZ 85072

STATE OF NEW JERSEY
C/O DIVISION OF TAXATION- COMPLIANCE ACTIVIT
ATTN: JOSEPH LAPAGE
P.O. BOX 245
TRENTON, NJ 08695

STATE OF NEW JERSEY
C/O DIVISION OF TAXATION- COMPLIANCE ACTIVITY
ATTN: JOSEPH LAPAGE
P.O. BOX 245
TRENTON, NEW JERSEY 08695

STATE OF NEW JERSEY
DCA BFCE - DORES
PO BOX 663
TRENTON, NJ 08646

STATE OF NEW JERSEY
DIVISION OF TAXATION- BANKRUPTCY SECTION
ATTN: MIRIAM OWENS
PO BOX 245
TRENTON, NJ 08695

STATE OF NEW JERSEY
DIVISION OF TAXATION,  REVENUE PROCESSING CEN
P. O. BOX 666
TRENTON, NJ 08646

STATE OF NEW JERSEY
UNCLAIMED PROPERTY
ATTN: STEVEN HARRIS
PO BOX 214
TRENTON, NJ 08625

STATE OF NEW JERSEY
UNCLAIMED PROPERTY
ATTN: STEVIN HARRIS
PO BOX 214
TRENTON, NJ 08625

STATE OF NEW YORK DEPARTMENT OF LABOR
C/O UNEMPLOYMENT INSURANCE DIVISION
ATTN: DEBBIE ANZIANO
GOVERNOR W. AVERELL HARRIMAN STATE OFFICE B
BUILDING 12, ROOM 256
ALBANY, NY 12240

STATE OF NEW YORK DEPARTMENT OF LABOR
UNEMPLOYMENT INSURANCE DIVISION
ATTN: DEBBIE ANZIANO
GOVERNOR W AVERELL HARRIMAN STATE OFFICE BUI
BUILDING 12, ROOM 256
ALBANY, NY 12240

STATE OF NEW YORK DEPARTMENT OF LABOR
UNEMPLOYMENT INSURANCE DIVISION
ATTN: DEBBIE ANZIANO
GOVERNOR W. AVERELL HARRIMAN STATE OFFICI
BUILDING 12, ROOM 256
ALBANY, NEW YORK 12240

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 9/25/2015

STATE OF NEW YORK DEPARTMENT OF LABOR
UNEMPLOYMENT INSURANCE DIVISION
GOV. W. AVERELL HARRIMAN STATE OFFICE BLDG
ATTN: DEBBIE ANZIANO
BUILDING 12, ROOM 256
ALBANY, NY 12240

STATE OF NEW YORK DEPARTMENT OF LABOR
UNEMPLOYMENT INSURANCE DIVISION
GOVERNOR W. AVERELL HARRIMAN STATE OFFICE B
BUILDING 12, ROOM 256
ALBANY, NY 12240

STATE OF OREGON
HIGHER EDUCATION COORDINATING COMMISSION
775 COURT STREET NE
SALEM, OR 97301

STATE OF OREGON OSHA OFFICE
1230 NE 3RD ST #115
BEND, OR 97701

STATE OF OREGON, HIGHER EDUCATION COORDINATI
775 COURT STREET NE
SALEM, OR 97301

STATE OF WEST VIRGINIA
1018 KANAWHA BLVD. EAST, SUITE 700
CHARLESTON, WV 25301

STATE OF WISCONSIN
30 W. MIFFLIN STREET, 9TH FLOOR
MADISON, WI 53708

STATE OF WYOMING-DEPT.OF WORKFORCE SVCS
PO BOX 20006
CHEYENNE, WY 82003

STATE WIDE JANITORIAL SERVICE, INC
ATTN: GARY PARKER
11343 SCHAEFER
DETROIT, MI 48227

STATE WIDE JANITORIAL SERVICE, INC.
11343 SCHAEFER
DETROIT, MI 48227

STEELE CASIDY WITCHEK
11556 FRANCIS DR
GRASS VALLEY, CA 95949

STEFANIE LEE ANN STALLINGS
640 N. LISBON CT
CHANDLER, AZ 85226

STEFANIE LYNNE WALLEY
4221 E. RAY RD.
APT. 2048
PHOENIX, AZ 85044

STEFANIE PELOSI
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

STEFANIE RENEE MARTINEZ
ADDRESS REDACTED

STEFANIE S DELATORRE
ADDRESS REDACTED

STEFANIE S DELATORRE
ADDRESS REDACTED

STEFANY RODRIGUEZ
ADDRESS REDACTED

STEFFANY ROSSANO
15 B SEPTEMBER PLACE
PALM COAST, FL 32164

STEFHON WAGERS
ADDRESS REDACTED

STELVIN DOWNS
7232 HAWK HAVEN ST.
LAS VEGAS, NV 89131

STEPH A. ROBINSON
ADDRESS REDACTED

STEPHANIE A. FITTS
WAYNE M. CHIURAZZI C/O CHIURAZZI & MENGINE, LLC
101 SMITHFIELD STREET
PITTSBURGH, PA 15222

STEPHANIE ANN BOLIN-RIVERA
5608 INDIALANTIC DR
ORLANDO, FL 32808

STEPHANIE ANN DIAZ
ADDRESS REDACTED

STEPHANIE ANN HOGE
10314 S. AUSTIN AVE
CHICAGO RIDGE, IL 60415

STEPHANIE APRIL MOYA
ADDRESS REDACTED

STEPHANIE BALTAZAR
ADDRESS REDACTED

STEPHANIE BENGOA
385 VERMONT AVE.
ROCHESTER, PA 15074

STEPHANIE BOZZO
ADDRESS REDACTED

STEPHANIE BRAMASCO
ADDRESS REDACTED

STEPHANIE BRIANNE DENNIS
ADDRESS REDACTED

STEPHANIE BUCHERT
4654 AMESBURY DR. #203
DALLAS, TX 75206

**Corinthian Colleges, Inc. - U.S. Mail**

STEPHANIE C LOPEZ
ADDRESS REDACTED

STEPHANIE C PARKS
1863 WELLS RD., APT #179
ORANGE PARKS, FL 32073

STEPHANIE CAMACHO
ADDRESS REDACTED

STEPHANIE CHING
2232 KAPIOLANI BLVD, #1203
HONOLULU, HI 96826

STEPHANIE CLARKE
ADDRESS REDACTED

STEPHANIE COLE
ADDRESS REDACTED

STEPHANIE DIANE STEPHENS
4546 COOPERS CREEK PL, SE
SMYRA, GA 30082

STEPHANIE DOS SANTOS PIRANEO
6953 MILLBROOK PLACE
LAKE WORTH, FL 33463

STEPHANIE DUENAS
ADDRESS REDACTED

STEPHANIE EDEJER
ADDRESS REDACTED

STEPHANIE EDWARDS
ADDRESS REDACTED

STEPHANIE EDWARDS
BOYOON CHOI C/O CHOI CAPITAL LAW PLLC
520 PIKE STREET, SUITE 975
SEATTLE, WA 98101

STEPHANIE EDWARDS
C/O CHOI CAPITAL LAW PLLC
ATTN: BOYOON CHOI
520 PIKE STREET, SUITE 975
SEATTLE, WA 98101

STEPHANIE ELAINE SNYDER
18516 GREAT FALLS DR
MANOR, TX 78653

STEPHANIE FAZENBAKER DEWITT
ADDRESS REDACTED

STEPHANIE G MORA
ADDRESS REDACTED

STEPHANIE GAYE GARCIA
2169 BRICKTON CROSSING
BUFORD, GA 30518

STEPHANIE GUZMAN
ADDRESS REDACTED

STEPHANIE HERNANDEZ
ADDRESS REDACTED

STEPHANIE KING
ADDRESS REDACTED

STEPHANIE KING
GREAT LAKES
P.O. BOX 530229
REF# 995131353000003
ATLANTA, GA 30353

STEPHANIE KLINKO
ADDRESS REDACTED

STEPHANIE L BRIZUELA
ADDRESS REDACTED

STEPHANIE L VELASCO
ADDRESS REDACTED

STEPHANIE LYNN BRADLEY
ADDRESS REDACTED

STEPHANIE M STERN
10075 GATE PKWY NORTH, #2806
JACKSONVILLE, FL 32246

STEPHANIE M TURNER
2058 S. COUNTRYSIDE CIRCLE
ORLANDO, FL 32804

STEPHANIE M. CAMPBELL
ADDRESS REDACTED

STEPHANIE MARIE HUTTON
ADDRESS REDACTED

STEPHANIE MICHELLE ORMSBY
1680 HWY K
SEYMOUR, MO 65746

STEPHANIE MOOLEKAMP
ADDRESS REDACTED

STEPHANIE NOEL LYNCHESKI
27 WHITECLOUD
IRVINE, CA 92614

STEPHANIE ORTIZ AMAYA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

STEPHANIE PALOS
ADDRESS REDACTED

STEPHANIE ROSE THOMPSON
ADDRESS REDACTED

STEPHANIE RUIZ
ADDRESS REDACTED

STEPHANIE S POMPOSO
ADDRESS REDACTED

STEPHANIE SALVO
ADDRESS REDACTED

STEPHANIE SCHIEFELBEIN
ADDRESS REDACTED

STEPHANIE WALLACE
ADDRESS REDACTED

STEPHANIE WHEELER
ADDRESS REDACTED

STEPHANIE ZAPPIA
29782 NORTHSHORE ST
MENIFEE, CA 92584

STEPHANY LEON
ADDRESS REDACTED

STEPHANY ROSE HARLEY
ADDRESS REDACTED

STEPHANY T. HAMER
ADDRESS REDACTED

STEPHEN COLBERT
8385 S 3540 W
WEST JORDAN, UT 84088

STEPHEN DANIEL KILPER
3 SANDLEWOOD LANE
BARTONVILLE, IL 61607

STEPHEN DOUGLAS BABIUCH
18311 EDEN TRAILS LANE.
HOUSTON, TX 77094

STEPHEN F ULRICH
13150 SE MARSH RD
SANDY, OR 97055

STEPHEN GIBSON MOORE
5229 36TH AVE NE
SEATTLE, WA 98105

STEPHEN HILL
8536 W ACAPULCO LANE
PEORIA, AZ 85381

STEPHEN J BOUTIN
441 WINTER ST
HANOVER, MA 02339

STEPHEN J DALE
ADDRESS REDACTED

STEPHEN JAMES
1831 TENNIS LANE
TRACY, CA 95376

STEPHEN KIM
RE: TWISTER CLEANING
115 CAYUGA ST. #300
SALINAS, CA 93901

STEPHEN M BARROW
ADDRESS REDACTED

STEPHEN MANAH
8105 CANBY AVE, UNIT 4
RESEDA, CA 91335

STEPHEN MARK RAIDER
1305 CROSSINGS PL.
GRIFFIN, GA 30223

STEPHEN NODAL
29 SLEEPY HOLLOW LANE
LADERA RANCH, CA 92694

STEPHEN NODAL
29 SLEEPY HOLLOW LANE
LADERA RANCH, CA 9294

STEPHEN P. CLAYTON II
ADDRESS REDACTED

STEPHEN PERKINS
ADDRESS REDACTED

STEPHEN R. KLINE
1330 CARMEL CT.
BROOMFIELD, CO 80020

STEPHEN S WHITSON
6354 NORTH SALT RD.
MONTICELLO, FL 32344

STEPHEN SHIPLEY
67 BLACK BEAR DRIVE
#1512
WALTHAM, MA 2451

STEPHEN SHIPLEY
67 BLACK BEAR DRIVE, #1512
WALTHAM, MA 02451

**Corinthian Colleges, Inc. - U.S. Mail**

STEPHEN TVORIK
19352 BLUEFISH LANE, UNIT #105
HUNGTINGTON BEACH, CA 92648

STEPHEN YOUNGDAHL
ADDRESS REDACTED

STERICYCLE INC.
PO BOX 6578
CAROL STREAM, IL 60197

STERLING KARAMAR PROPERTY MANAGEMENT
ATTN:KELLY SHINN
465 DAVIS DRIVE, SUITE 119
TANNERY MALL
NEWMARKET, ON L3Y 2P1
CANADA

STEVE CROW
3061 E. 2ND ST.
LONG BEACH, CA 90803

STEVE FARLEY
2448 CIMARRONE BLVD.
JACKSONVILLE, FL 32259

STEVE POTTER
510 KISMET CT.
WALNUT CREEK, CA 94597

STEVE V. EDDINGS
9615 MOUNTAIN VIEW TERRACE LN
PRUNEDALE, CA 93907

STEVEN A BEATY II
ADDRESS REDACTED

STEVEN A KING
ADDRESS REDACTED

STEVEN ADLER
7405 VIA LUNIA
LAKE WORTH, FL 33467

STEVEN BREDESON
9030 35TH AVE SE
EVERETT, WA 98208

STEVEN D. WILLIAMS JR.
ADDRESS REDACTED

STEVEN E. SHUBE, ESQ
2198 PIEPER LN
TUSTIN, CA 92782

STEVEN E. SHUBE, ESQ.
2198 PIEPER LANE
TUSTIN, CA 92782

STEVEN H BLUMENTHAL
MUCH SHELIST
191 N. WACKER, SUITE 1800
CHICAGO, IL 60606

STEVEN J MAXWELL
8805 SW CORAL
TIGARD, OR 97223

STEVEN L GOLDFISH
32 PRIVATE LAKE ROAD
LARAMIE, WY 82070

STEVEN M. STEELE
ADDRESS REDACTED

STEVEN MCLAUGHLIN
14857 NW SEAVIEW DR
SEABECK, WA 98380

STEVEN MILLETT
2115 KENTUCKY ST.
WEST COVINA, CA 91792

STEVEN PARKMOND
ADDRESS REDACTED

STEVEN PAUL LINDAUER
5030 BALLARAT LANE
CASTLE ROCK, CO 80108

STEVEN R SCHILLING
501 KAKKIS DR. APT #101
LONG BEACH, CA 90803

STEVEN RUETER
4545 WORNALL ROAD, APT. 106
KANSAS CITY, MO 64111

STEVEN VAN HAUTER
ADDRESS REDACTED

STEVEN WALKER
ADDRESS REDACTED

STEVEN WALKER
ADDRESS REDACTED

STEVEN WYNNE
101 HERSCHEL STREET
PROVIDENCE, RI 02909

STEVIE LYNN KIRBY
1804 POWDER RIDGE DR
VALRICO, FL 33594

STEWART OXYGEN SERVICE, INC
ATTN: CHRIS FIGGE
621 SOUTHPARK DR. #700
LITTLETON, CO 80120

STORE MASTER FUNDING I, LLC
8501 E. PRINCESS DRIVE, STE#190
SCOTTSDALE, AZ 85255

STORE SPE CORINTHIAN, LLC
8501 E. PRINCESS DRIVE, STE#190
SCOTTSDALE, AZ 85255

**Corinthian Colleges, Inc. - U.S. Mail**

STOYSTOWN AUTO WRECKERS
ATTN: JAMES R. STEINBECK
P.O BOX 240
STOYSTOWN, PA 15563

STRATEGIC PARTNERSHIPS, LLC
1729 KING STREET, SUITE 100
ALEXANDRIA, VA 22314

STRATY S. HADJIYANNIS
ADDRESS REDACTED

STUART BLAKE TOMLIN
3653 MAMMOTH CAVE CIRCLE
STOCKTON, CA 95209

STUDENTSCOUT
77 WEST WACKER DRIVE
CHICAGO, IL 60601

STUDENTSCOUT, LLC
32487 COLLECTION CENTER DR.
CHICAGO, IL 60693

STUDENTSCOUT, LLC
C/O JONES DAY
ATTN: WILLIAM F. DOLAN
77 W. WACKER DR
CHICAGO, IL 60601

SUBARICCA ROBINSON
ADDRESS REDACTED

SUBARICCA ROBINSON
ADDRESS REDACTED

SUBURBAN PROPANE L.P.
PO BOX 889248
ATLANTA, GA 30356

SUCCESSFACTORS, INC.
PO BOX 89 4642
LOS ANGELES, CA 90189

SUE BROCKMEYER
3217 IPSWICH
ST. CHARLES, MO 63301

SUJATA CHOHAN
2745 CANTOR DRIVE
MORGAN HILL, CA 95037

SUMARA ESPINOZA
ADDRESS REDACTED

SUMI BABU
ADDRESS REDACTED

SUMI SHRISHRIMAL
16976 ABUNDANTE ST
SAN DIEGO, CA 92127

SUMLESH RAJ
ADDRESS REDACTED

SUMMER S MARTINEZ
ADDRESS REDACTED

SUMMIT FINANCIAL RESOURCES , LP
PO BOX 844223
LOS ANGELES, CA 90084

SUNDERIYA ENKHBAYAR
ADDRESS REDACTED

SUNGIL YO
ADDRESS REDACTED

SUNGWON HAN
ADDRESS REDACTED

SUNGWON LEE HAN
ADDRESS REDACTED

SUNNIE K WILSON
ADDRESS REDACTED

SUNRIDGE ELECTRIC CONSTRUCTION INC.
804 BLACK DIAMOND WAY
LODI, CA 95240

SUNRISE MULTISPECIALTY MEDICAL
2492 WALNUT AVE., SUITE 110
TUSTIN, CA 92780

SUNSHINE BUILDING MAINTENANCE, INC.
7717 WEST 6TH AVENUE, UNIT C
LAKEWOOD, CO 80214

SUNSHINE BUILDING MAINTENANCE, INC.
ATTN: ELSA GUZMAN
7717 WEST 6TH AVENUE, UNIT C
LAKEWOOD, CO 80214

SUNTOWN LAUNDRY & DRY CLEANING
17227 N. 19TH AVENUE
PHOENIX, AZ 85023

SUNTOWN LAUNDRY & DRY CLEANING
ATTN: ASHOK SHAH
17227 N. 19TH AVENUE
PHOENIX, AZ 85023

SUPPLYWORKS
P O BOX 848392
DALLAS, TX 75284

SUREWEST
P.O. BOX 1110
ROSEVILLE, CA 95678

SURUJNARINE SINGH
9511 BENT OAK CT
JACKSONVILLE, FL 32257

SUSAN ARAH FREEMAN
2600 RED HILL AVE
SANTA ANA, CA 92705

SUSAN B MORTON
5567 E. SHEENA DR.
SCOTTSDALE, AZ 85254

SUSAN CARRERA
20559 S.VERMONT AVE., # 6
TORRANCE, CA 90502

SUSAN CYNTHIA MERCIER
1351 ISLAND AVENUE NW
PALM BAY, FL 32907

SUSAN D. ENGEL
4050 THIRD AVE UNIT 107
SAN DIEGO, CA 92103

SUSAN ELIZABETH CLARK
113 S. 5TH AVE/346
RIDGEFIELD, WA 98642

SUSAN ELIZABETH HALL
1624 CHEYENNE BLVD
COLORADO SPRINGS, CO 80906

SUSAN FARVID
616 MARKETVIEW
IRVINE, CA 92602

SUSAN FARVID
C/O DOYLE LAW
ATTN: CONAL DOYLE
280 S. BEVERLY DR., SUITE 504
BEVERLY HILLS, CA 90212

SUSAN FARVID
CONAL DOYLE C/O DOYLE LAW
280 S. BEVERLY DR., SUITE 504
BEVERLY HILLS, CA 90212

SUSAN GAYTAN
ADDRESS REDACTED

SUSAN JACOBS
ADDRESS REDACTED

SUSAN JACOBS
ADDRESS REDACTED

SUSAN JEAN BURDINE
4145 W. COUNTRY GABLES DR.
PHOENIX, AZ 85053

SUSAN KAY PADLEY
12938 LAKE VISTA DR
GIBSONTON, FL 33534

SUSAN LANE
ADDRESS REDACTED

SUSAN LUNDEEN
7969 BEARDSLEY AVE.
GIG HARBOR, WA 98335

SUSAN MARGARET CZEPIEL
89 PLEASANT ST, #A6
MEDFIELD, MA 02052

SUSAN MENZIES
2-1920 BLOOR ST. WEST
TORONTO, ON M6P 3K8
CANADA

SUSAN MUEGGE
1707 POST OAKS DRIVE
BEDFORD, TX 76021

SUSAN NEAL MORELAND
707 YORK ROAD, #7317
TOWSON, MD 21204

SUSAN PAUL
ADDRESS REDACTED

SUSAN RAJU
241 DAVID AVE.
ROCHESTER, NY 14620

SUSAN RUNYON
1400 HIGHWAY 101
ARMOAS, CA 95004

SUSAN RUNYON
P.O. BOX 991
SAN JUAN BAUTISTA, CA 95045

SUSAN SADLER
ADDRESS REDACTED

SUSAN SCHRANK
C/O LAW OFFICE OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

SUSAN SCHRANK
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

SUSAN SCHRANK
JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G.
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

SUSANA A VELASQUEZ
824 MILWAUKEE AVE.
LOS ANGELES, CA 90042

SUSANA HAMILTON
12650 SHEREE CT
SAN JOSE, CA 95127

SUSANA N MUNOZ
ADDRESS REDACTED

SUSANA TENA-LUCATERO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SUSANN M. STATON
ADDRESS REDACTED

SUSANNE NICOLE BOYSEN
3920 N BEECHER RD
STOCKTON, CA 95215

SUSIE GARCIA
CATHERINE HERRINGTON HALE C/O THE HERRING
405 MAIN, SUITE 600
HOUSTON, TX 77002

SUSIE MONTALVO
P. O. BOX 781301
SEBASTIAN, FL 32978

SUSIE VENEGAS
ADDRESS REDACTED

SUZANNE CORGA JOHNSTON
529 DILLON LANE
SWANSEA, MA 02777

SUZANNE CYNTHIA CAVIN
10919 SE 240TH PLACE # L301
KENT, WA 98030

SUZANNE E. BROWN
ADDRESS REDACTED

SUZANNE GLADDEN
ADDRESS REDACTED

SUZANNE M OBSZANSKI
1401 ARLEY HILL DR
O'FALLON, IL 62269

SUZANNE MARIE SMITH
3307 COLLEGE STREET A5
LACEY, WA 98503

SUZANNE PAGE
101 PLAZA REAL SOUTH, #416
BOCA RATON, FL 33432

SUZANNE VARNEY
2930 COUNTY ROAD 20
AMHERSTBURG, ON N9V 2Y8
CANADA

SUZETTE BARNETT
ADDRESS REDACTED

SW HEALTHSOURCE TRAINING CENTER
ATTN: JAN SCHILLING
3705 MELSTONE DRIVE
ARLINGTON, TX 76016

SWEEPALOT INC
867 SECOND AVENUE SUITE C
REDWOOD CITY, CA 94063

SWEEPALOT, INC
867 SECOND AVENUE, SUITE C
REDWOOD CITY, CA 94063

SWENSON DEVELOPMENT & CONSTRUCTION
ATTN: CRAIG CAMERON
715 NORTH FIRST STREET, SUITE 27
SAN JOSE, CA 95112

SWENSON DEVELOPMENT & CONSTUCTION
715 NORTH FIRST STREET, SUITE 27
SAN JOSE, CA 95112

SWETA RAMLUGGAN
ADDRESS REDACTED

SWONGER CONSULTING INC
5023 W. 120TH AVE., #432
BROOMFIELD, CO 80020

SYLVESTER GREEN JR
5729 181ST PL., SW
LYNNWOOD, WA 98037

SYLVETTE RODRIGUEZ
ADDRESS REDACTED

SYLVIA GARZA
388 E PARLIER AVE
REEDLEY, CA 93654

SYLVIA HERNANDEZ
ADDRESS REDACTED

SYLVIA RANGEL
201 E. CLEVELAND ST.
STOCKTON, CA 95204

SYLVIA RUIZ
ADDRESS REDACTED

SYNCHRONY BANK
C/O RECOVERY MANAGEMENT SYSTEMS CORP.
ATTN: RAMESH SINGH
25 SE 2ND AVENUE, SUITE 1120
MIAMI, FL 33131

SYNCSORT, INC.
50 TICE BOULEVARD STE#250
WOODCLIFF LAKE, NJ 07677

T & S AIR CONDITIONING, INC.
2956 ALA PUNENE PLACE
HONOLULU, HI 96818

T.N.T. EXTERMINATORS
9355 S. 52ND AVE.
OAK LAWN, IL 60453

T.V. 10'S, LLC
C/O PACHULSKI STANG ZIEHL & JONES LLP
ATTN: JEFFREY W. DULBERG, ESQ.
10100 SANTA MONICA BLVD., 13TH FLOOR
LOS ANGELES, CA 90067

TA IP LAW, P.C.
ELISE TENEN-AOKI
14271 JEFFREY ROAD, SUITE 313
IRVINE, CALIFORNIA 92620

TA IP LAW, P.C., A LAW CORPORATION
14271 JEFFREY RD., SUITE 313
IRVINE, CA 92620

TABBITHA ZEPEDA
1319 QUAD CT
STOCKTON, CA 95210

TABETHA MARTIN
ADDRESS REDACTED

TABITHA DAVILA
ADDRESS REDACTED

TABITHA L. CAUDILL
ADDRESS REDACTED

TABITHA LINDSEY
ADDRESS REDACTED

TABITHA RANKINS
930 EMJAY WAY, APT F
CARTHAGE, NY 13619

TABITHA RENEE BARTNESKY
7366 FAR HILL DR
COLORADO SPRINGS, CO 80922

TABITHA SHARON WHITE
ADDRESS REDACTED

TAHIRA JEMEL ALLEN
1103 COMMONS COURT
JONESBORO, GA 30238

TAHIRAH HALIMA REESE
526 W. 49TH ST.
LOS ANGELES, CA 90037

TAHISHA BURNEY
ADDRESS REDACTED

TAILOR VENDING LLC
1615 SE 4TH AVE.
BATTLE GROUND, WA 98604

TAILOR VENDING, LLC
1615 SE 4TH AVE.
BATTLE GROUND, WA 98604

TAIVAH REALTY ADA COMPLIANT LTD.
RE/MAX ALLSTARS REALTY
4701 SW COLLEGE RD., #103
OCALA, FL 34474

TAIYON TURNER
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
TAMEEKA CAMERON

TAIYON TURNER
ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'NEIL
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

TAKARA DASHELLE BOLTON
17272 OLYMPIA
REDFORD, MI 48240

TAKAYUKI HORI
660 BAKER ST. SUITE #405
COSTA MESA, CA 92626

TAKEAH EVANS
ADDRESS REDACTED

TAKELIA DUPREE - WALLACE
ADDRESS REDACTED

TALAD D SIMKINS
ADDRESS REDACTED

TALATH SHAIKH
9190 BLUE FLAG ST.
CORONA, CA 92883

TALENTWISE SOLUTIONS LLC
ATTN: DAPHNE PETERSON
P.O BOX 3876
SEATTLE, WA 98124

TALENTWISE SOLUTIONS LLC
PO BOX 3876
SEATTLE, WA 98124

TALINA PIMIENTA
ADDRESS REDACTED

TALITA LYNELLE MICKLE-MCLEMORE
5923 HESPERIA AVE
ENCINO, CA 91316

TALLAN
175 CAPITAL BLVD.
SUITE 401
ROCKY HILL, CT 06067

TALLAN, INC.
ATTN: JAY HARRIS RABIN
62 WEST 45TH STREET, 5TH FLOOR
NEW YORK, NY 10036

TALLAN, INC.
ATTN: MICHELLE HALL, CFO
175 CAPITAL BLVD., SUITE 401
ROCKY HILL, CT 06067

TALLAN, INC.
PO BOX 202056
DALLAS, TEXAS 75320

TALLAN, INC.
PO BOX 202056
DALLAS, TX 75320

TALLIENCE, LLC
2400 E COMMERCIAL BLVD #815
FORT LAUDERDALE, FL 33308

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 9/25/2015

TALMADGE L CHRISTIAN
1115 CHASE LANE
NORCROSS, GA 30093

TALWINDER SAMRA
ADDRESS REDACTED

TALX CORPORATION
4076 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TALX UC EXPRESS
4076 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TAMARA A ANSEL
ADDRESS REDACTED

TAMARA BEA ZOLDEY
ADDRESS REDACTED

TAMARA CLARK
ADDRESS REDACTED

TAMARA CLARK
ADDRESS REDACTED

TAMARA GILBERT
16088 KENOWA AVE
KENT CITY, MI 49330

TAMARA K WILEY
ADDRESS REDACTED

TAMARA PENNINGTON
ADDRESS REDACTED

TAMARA YELDELL
ADDRESS REDACTED

TAMARE ALEXANDER
ADDRESS REDACTED

TAMEEKA CAMERON
10030 S. WALLACE
CHICAGO, IL 60628

TAMEKA T. WILLIAMS
ADDRESS REDACTED

TAMI TURNER
6834 EDGEWATER LANE
LIVERMORE, CA 94551

TAMIE BAKER
ADDRESS REDACTED

TAMIE GONZALEZ
722 S. HACIENDA ST.
ANAHEIM, CA 92804

TAMIKO JONES
ADDRESS REDACTED

TAMISA WILSON
ADDRESS REDACTED

TAMMI ZAMORA
ADDRESS REDACTED

TAMMIE ALEXANDER
P O BOX 961853
RIVERDALE, GA 30296

TAMMY AIELLO
ADDRESS REDACTED

TAMMY BAGDASARIAN
3215 BRYNWOOD PL
HERNDON, VA 20171

TAMMY GIPSON
ADDRESS REDACTED

TAMMY L HEARON
ADDRESS REDACTED

TAMMY MARIE DAVIS
11502 51ST AVE SE
EVERETT, WA 98208

TANIA G BARRIENTOS
ADDRESS REDACTED

TANIA M TREJO
ADDRESS REDACTED

TANIKA HARRISON
ADDRESS REDACTED

TANISHA EDWARDS
1305 SOUTHMOOR DR
ARLINGTON, TX 76010

TANISHA TALLEY
STEPHEN E. EBNER
4766 PARK GRANADA, SUITE 206
CALABASAS, CA 91302

TANISHIA SEMON BUTLER
14001 SAINT GERMAIN DR. #361
CENTREVILLE, VA 20121

TANNA HICKS
ADDRESS REDACTED

TANNER WILLIAMS
ADDRESS REDACTED

TANNIE LINDSEY
ADDRESS REDACTED

TANORA KATHERINE WILLIAMSON
2044 EAST BEARSS AVENUE, #211
TAMPA, FL 33613

TANYA GOCLOWSKI
7517 CONNECTICUT DR
TAMPA, FL 33619

TANYA JACKMAN
ADDRESS REDACTED

TANYA LASHAWN HAMILTON
ADDRESS REDACTED

TANYA LEE
3441 E BARTLETT DR
GILBERT, AZ 85234

TANYA MARTINEZ
ADDRESS REDACTED

TANYA VILLANUEVA
ADDRESS REDACTED

TAOUFIK AMEZIANE
4770 N. ANDREWS AVE.
FT. LAUDERDALE, FL 33309

TARA BURKE
1516 POPLAR GROVE DR
RESTON, VA 20194

TARA DAWN JACKSON
530 S. LAKE DRIVE
CLEARWATER, FL 33756

TARA FUNG
ADDRESS REDACTED

TARA JEAN HARVEY
625 VISTA RIDGE #1324
LEWISVILLE, TX 75067

TARA JESSUP
122 E. EL MORADO CT.
ONTARIO, CA 91764

TARA L. DUKES
ADDRESS REDACTED

TARA LASHONNE DORSEY
991 KENYON AVE.
PLAINFIELD, NJ 07060

TARA LYNN SALMOSAN
ADDRESS REDACTED

TARA M. HART
ADDRESS REDACTED

TARA MARIE WENSTROM
3248 WILLIAMSBURG DR, APT #2
SAN JOSE, CA 95117

TARA S YAMASHITA
ADDRESS REDACTED

TARA SMITH
ADDRESS REDACTED

TARA THERESA MERCHANT
2310 S. CANAL APT #415
CHICAGO, IL 60616

TARA YVONNE POWERS
2941 BLUE GRASS LANE
DECATUR, GA 30034

TARRANT COUNTY
2777 N. STEMMONS FREEWAY, SUITE 1000
DALLAS, TX 75207

TARRANT COUNTY
C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY, SUITE 1000
DALLAS, TX 75207

TARSHA LATRICE WALTON
14500 JUSTINE ST
HARVEY, IL 60426

TARSHA LEE
ADDRESS REDACTED

TARSHA LITTLE
ADDRESS REDACTED

TASCHA ANDERSON-PERKINS
ADDRESS REDACTED

TASHA COURTRIGHT
ADDRESS REDACTED

TASHA CRAWFORD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TASHA NASH
ADDRESS REDACTED

TASHA NASH
ADDRESS REDACTED

TASHIMA NOWELL
ADDRESS REDACTED

TASHITAKA EARLENE GAINES
2020 SWEET BAY DRIVE
VILLA RICA, GA 30180

TASHUNDA SIMS
ADDRESS REDACTED

TATIANA KONONETS
ADDRESS REDACTED

TATIANA NINA MARIE YOUNG
1816 116TH DR. NE
LAKE STEVENS, WA 98258

TATIANE HAMARDO
ADDRESS REDACTED

TATUM L BARRETT
ADDRESS REDACTED

TAUISHA DIXON
ADDRESS REDACTED

TAUNI MARIE SCOTT
3109 W. CORDELIA ST
TAMPA, FL 33607

TAVENA DYSART
ADDRESS REDACTED

TAWANNA HOWARD
ADDRESS REDACTED

TAWANNA HOWARD
ADDRESS REDACTED

TAYLOR BERWER
ADDRESS REDACTED

TAYLOR CONKRIGHT
ADDRESS REDACTED

TAYLOR CONKRIGHT
CO DEPARTMENT OF EDUCATION
P.O. BOX 740283
ATLANTA, GA 30374

TAYLOR E TERSCHUREN
ADDRESS REDACTED

TAZRHEA R. MISDALEFUA
ADDRESS REDACTED

TEAM SAN JOSE
408 ALMADEN BLVD.
SAN JOSE, CA 95110

TEAYRA MONIQUE SCOTT
ADDRESS REDACTED

TECHNO-WARE, INC.
16258 ANDALUCIA LANE
DELRAY BEACH, FL 33448

TEDDY J. BILLIOT
ADDRESS REDACTED

TEGRA TUCKER
P. O. BOX 4341
SOUTHFIELD, MI 48037

TEISHA DAVISON
ADDRESS REDACTED

TELEATHA ANN FRANKLIN
20606 BISHOPS GATE LN
HUMBLE, TX 77338

TELEFLORA LLC
3309 EAST KINGSHIGHWAY
ATTN: ACCOUNTS RECEIVABLE
PARAGOULD, AR 72450

TELEPATH CORPORATION
49111 MILMONT DRIVE
FREMONT, CA 94538

TELIEIA FITZPATRICK
ADDRESS REDACTED

TELUS
PO BOX 80700
BURNABY, BC V5H4P7

TEMITOPE TAIWO-AJAYI
503-137 LINDY LOU ROAD
TORONTO, ON, M9N2B5
CANADA

TEMUKISA A LAUTALO
ADDRESS REDACTED

TENESHA GIBSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 9/25/2015**

TENIKA JACKSON
ADDRESS REDACTED

TENNESSEE DEPARTMENT OF REVENUE
ANDRE JACKSON STATE OFFICE BUILDING
500 DEADERICK STREET
NASHVILLE, TN 37242

TENNESSEE DEPARTMENT OF REVENUE
C/O ATTORNEY GENERAL
ATTN: DEBORAH MCALISTER
P.O. BOX 20207
NASHVILLE, TN 37202

TENNESSEE DEPARTMENT OF REVENUE
DEBORAH MCALISTER
500 DEADERICK ST.
NASHVILLE, TN 37242

TEOGENY A ZAMBRANO
ADDRESS REDACTED

TERA MAE SCALLION
565 WEST 6TH
CHEYENNE, WY 82007

TERAH A. DOMINIQUE
ADDRESS REDACTED

TERESA A MACIAS
ADDRESS REDACTED

TERESA A. CORTEZ
ADDRESS REDACTED

TERESA A. CORTEZ
ADDRESS REDACTED

TERESA BLANDIN
ADDRESS REDACTED

TERESA BYRD
ADDRESS REDACTED

TERESA CALDWELL
ADDRESS REDACTED

TERESA CORIA
ADDRESS REDACTED

TERESA COX
20326 WELCH RD
SNOHOMISH, WA 98296

TERESA GOMEZ
250 DORORO ST
SALINAS, CA 93906

TERESA HELEN MULHOLLAND
336 E BONNIE BRAE CT
ONTARIO, CA 91764

TERESA IOLA BEARD
ADDRESS REDACTED

TERESA K EVANS
1435 BOGGS RD. #108
DULUTH, GA 30096

TERESA KEOPPEL
2221 E BERKELEY AVE APT 102
FRESNO, CA 93703

TERESA L CLARK
743 E. LIVINGSTON BAYSHORE DR
CAMANO ISLAND, WA 98282

TERESA M KISE
ADDRESS REDACTED

TERESA MCCASLIN
2318 WOLD AVE
COLORADO SPRINGS, CO 80915

TERESA WEIGAND
8198 TERRACE GARDEN DR.,N., #404
S. PETERSBURG, FL 33709

TERESA YOUNGS
ADDRESS REDACTED

TERI NAGLE
ADDRESS REDACTED

TERI TIPTON
ADDRESS REDACTED

TERISA M CASTLE
ADDRESS REDACTED

TERMINIX INTERNATIONAL
4665 PARIS ST., UNIT B-212
DENVER, CO 80239

TERMINIX INTERNATIONAL
TERMINIX PROCESSING CENTER
PO BOX 742592
CINCINNATI, OH 45274

TERMINIX PROCESSING CENTER
P.O. BOX 742592
CINCINNATI, OH 45274

TERRANCE FELTON
ADDRESS REDACTED

TERRANCE JAMES MILLER
4201 S 31ST ST, #316
ARLINGTON, VA 22206

**Corinthian Colleges, Inc. - U.S. Mail**

TERRANCE WHITE
2208 ALOHA DR, APT B
HONOLULU, HI 96815

TERRENCE J WILLIAMS
ADDRESS REDACTED

TERRI AGUIRRE
ADDRESS REDACTED

TERRI COCHRANE
ADDRESS REDACTED

TERRI COCHRANE
ADDRESS REDACTED

TERRI E. KLEMPEL
ADDRESS REDACTED

TERRI EARNST
ADDRESS REDACTED

TERRI EARNST
ADDRESS REDACTED

TERRI GENE PACE
20099 DRESDEN
DETROIT, MI 48205

TERRI GODWIN
ADDRESS REDACTED

TERRI KRAMER MOORE
4713 PARK BEND DR.
FT WORTH, TX 76137

TERRI LEE GRAY
23764 CRISLER ST
BUILDING 2
TAYLOR, MI 48180

TERRI LEE MASON
ADDRESS REDACTED

TERRI LYNN BLAKE
ADDRESS REDACTED

TERRI LYNN THOMAS
7121 LARKVALE WAY
LAS VEGAS, NV 89129

TERRI M PINCHEVSKY
157 AMBERGATE COURT
DEBARY, FL 32713

TERRI MILLER
3553 GREENWOOD DR.
JOHNSON CITY, TN 37604

TERRIE DIANA GRAHAM/CLARK
ADDRESS REDACTED

TERRINA CARSWELL-CONEY
ADDRESS REDACTED

TERRY ANN SIMMONS
ADDRESS REDACTED

TERRY D B RESPASS
7424 OAKMONT DR
NORFOLK, VA 23513

TERRY HARTSHORN
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

TERRY-LYNN PLANK
88 EAST 35TH STREET
HAMILTON, ON L8V 3Y1
CANADA

TERYL L WILLIAMS
ADDRESS REDACTED

TERYNA S GRIPSHOVER
ADDRESS REDACTED

TESSY TABAREZ
ADDRESS REDACTED

TESTIN PINA
ADDRESS REDACTED

TESTOUT CORP
50 S. MAIN STREET
PLEASANT GROVE, UT 84062

TESTOUT CORPORATION
50 S. MAIN STREET
PLEASANT GROVE, UT 84062

TETYANA MYKHAYLIVNA SYCH
330 PALMDALE DRIVE.
OLDSMAR, FL 34677

TEXAS A&M UNIVERSITY CORPUS CHRISTI
6300 OCEAN DRIVE
CORPUS CHRISTI, TX 78412

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: LYDIA HEWETT
P.O. BOX 12548
AUSTIN, TX 78711

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
C/O REVENUE ACCOUNTING DIVISION
ATTN: BANKRUPTCY
PO BOX 13528
AUSTIN, TX 78711

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY - COLLECTIONS DIVISION
P.O. BOX 12548
AUSTIN, TX 78711

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
P. O. BOX 149348
AUSTIN, TX 78714

TEXAS CONTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION
PO BOX 12548
AUSTIN, TX 78711

TEXAS STATE COMPTROLLER
UNCLAIMED PROPERTY DIVISION, HOLDER REPORTIN
P.O. BOX 12019
AUSTIN, TX 78711

THANH LE
ADDRESS REDACTED

THANH NGUYEN
ADDRESS REDACTED

THANH NGUYEN
ADDRESS REDACTED

THANH VUONG
ADDRESS REDACTED

THAO-TONYA NGUYEN
ADDRESS REDACTED

THE ABERNATHY MACGREGOR GROUP
707 WILSHIRE BOULEVARD
#3950
LOS ANGELES, CA 90017

THE ALHAMBRA CORNER COMMUNITY LLC
1000 SOUTH FREMONT AVENUE
UNIT 1, BUILDING A10C, SUITE 10150
ALHAMBRA, CA 91803

THE BALLOONERY, INC
ATTN: ANN JOHNSTON
1346 E. HARDING WAY
STOCKTON, CA 95205

THE CAPITOL CONNECTION
4400 UNIVERSITY DRIVE, MS 1D2
FAIRFAX, VA 22030

THE COMMONWEALTH OF MASSACHUSETTS
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: GLENN KAPLAN
ONE ASHBURTON PLACE, 18TH FL.
BOSTON, MA 02108

THE CORNER COMPANY, LLC
C/O DLA PIPER LLP
ATTN: ERIC GOLDBERG
2000 AVENUE OF THE STARS
SUITE 400 NORTH TOWER
LOS ANGELES, CA 90067

THE CORNER COMPANY, LLC
C/O DLA PIPER LLP
ATTN: ERIC GOLDBERG
2000 AVENUE OF THE STARS, SUITE 400
NORTH TOWER
LOS ANGELES, CA 90067

THE CORNER COMPANY, LLC
C/O THE RATKOVICH COMPANY
ATTN: WAYNE RATKOVICH
1000 S. FREMONT AVE. BUILDING A-7, SUITE 7300
ALHAMBRA, CA 91803

THE DOCUMENT SOLUTIONS COMPANY
351 CALIFORNIA STREET, SUITE #810
SAN FRANCISCO, CA 94104

THE EMPLOYMENT LAW GROUP
ATTN: DAVID SCHER
888 17TH STREET N., SUITE 900
WASHINGTON, DC 20006

THE HARR LAW FIRM
517 SOUTH RIDGEWOOD AVENUE
DAYTONA BEACH, FL 32114

THE HARR LAW FIRM
RE: GEORGE ZAMBRANO
517 SOUTH RIDGEWOOD AVENUE
DAYTONA BEACH, FL 32114

THE HARR LAW FIRM
RE: WILLIAM J. REID
517 SOUTH RIDGEWOOD AVENUE
DAYTONA BEACH, FL 32114

THE INDUSTRIAL COMMISSION OF ARIZONA
LABOR DEPARTMENT
ATTN: KAREN AXSOM, DIRECTOR
800 W. WASHINGTON ST
PHOENIX, AZ 85007

THE LAW OFFICES GISKINE FLEISHER
1351 SAWGRASS CORPORATE PARKWAY SUITE 10
SUNRISE, FL 33323
P.O BOX 152666
TAMPA, FL 33684

THE LAW OFFICES OF ERSKINE & FLEISHER
RE: NIKKI R. JACKSON
1351 SAWGRASS CORPORATE PARKWAY
SUITE 100
SUNRISE, FL 33323

THE MAXIM LAW FIRM, P.C.
ATTN: KEVIN A. MAXIM
PEACHTREE 25TH, SUITE 599
1718 PEACHTREE ST. N.W.
ATLANTA, GA 30309

THE MAXIM LAW FIRM, P.C.
KEVIN A. MAXIM
PEACHTREE 25TH, SUITE 599
1718 PEACHTREE ST, N.W.
ATLANTA, GEORGIA 30309

THE NAPELTON GROUP
ONE E. OAK HILL DRIVE
SUITE 100
WESTMON, IL 60559

THE OHIO DEPARTMENT OF TAXATION
ATTN: BANKRUPTCY DIVISON
P.O. BOX 530
COLUMBUS, OH 43216

THE PEOPLE OF THE STATE OF CALIFORNIA
C/O CALIFORNIA DEPARTMENT OF JUSTICE
ATTN: NANCY QUACH
455 GOLDEN GATE AVE., SUITE 11000
SAN FRANCISCO, CA 94102

THE PEOPLE OF THE STATE OF CALIFORNIA
C/O CALIFORNIA DEPARTMENT OF JUSTICE, OFFICE O
455 GOLDEN GATE AVE., STE 11000
SAN FRANCISCO, CA 94102

THE PINNACLE GROUP MAINTENANCE SERVICES INC.
15305 DALLAS PARKWAY, SUITE 300
ADDISON, TX 75001

THE PRINTERY, INC.
1762 KAISER AVENUE
IRVINE, CA 92614

**Corinthian Colleges, Inc. - U.S. Mail**

THE ROSNER LAW GROUP
ATTN: JULIA KLEIN/FREDERICK ROSNER
824 MARKET STREET, SUITE 810
WILMINGTON, DE 19801

THE SHRED AUTHORITY
ATTN: KEN WILLIAMS
4101 W 124TH PLACE
ALSIP, IL 60803

THE TIMBERS, LLC
C/O NICHOLAS & TANGEMAN LLC
ATTN: PHILIP A. NICHOLAS
170 N. 5TH STREET
LARAMIE, WY 82073

THEGROUP DC, LLC
1730 PENNSYLVANIA AVE., NW #500
WASHINGTON, DC 20006

THEODORE CONRAD COKE JR
1126-4 W. 228TH ST.
TORRANCE, CA 90502

THEODORE HIBBELER
7810 N 14TH PL #1049
PHOENIX, AZ 85020

THEODORE JONES III
12135 COMPTON AVE.
LOS ANGELES, CA 90059

THEONE K AGLIAM
ADDRESS REDACTED

THERESA COX
ADDRESS REDACTED

THERESA D. BACA MCGRATH
ADDRESS REDACTED

THERESA JONES
1920 SANDALWOOD DR
STOCKTON, CA 95210

THERESA N TURNER
ADDRESS REDACTED

THERESA O'NEIL
ADDRESS REDACTED

THERESA ORDONEZ
1169 WESTVIEW DR.
NAPA, CA 94558

THERESA R WEAVER
8560 PARK LANE, #11
DALLAS, TX 75231

THERESA SLEZAK-JOHNS
ADDRESS REDACTED

THERESA WILLIAMS
ADDRESS REDACTED

THINKBOX TECHNOLOGY GROUP LLC
49 DISCOVERY, SUITE 140
IRVINE, CA 92618

THOMAS A. BLIZARD
ADDRESS REDACTED

THOMAS ALLEN POPE
123 VIA ATHENA
ALISO VIEJO, CA 92656

THOMAS BLIZARD
ADDRESS REDACTED

THOMAS BRADY
3685 VIA DE LA REINA
JACKSONVILLE, FL 32217

THOMAS CARTER
3841 W ALLUVIAL
FRESNO, CA 93711

THOMAS D. GASIK
ADDRESS REDACTED

THOMAS DAMORE
7553 PARKDALE AVE
UNIT 25
CLAYTON, MO 63105

THOMAS E. PEREZ
C/O U.S. DEPARMENT OF LABOR, EMPLOYEE BENEFIT
ATTN: STEPHANIE ACOSTA
1055 E. COLORADO BLVD., SUITE 200
PASADENA, CA 91106

THOMAS E. PEREZ
U.S. DEPARTMENT OF LABOR, EMPLOYEE BENEFIT
ATTN: STEPHANIE ACOSTA
1055 E. COLORADO BLVD., SUITE 200
PASADENA, CA 91106

THOMAS EARL WADE
2355 WESTWOOD BLVD #517
LOS ANGELES, CA 90064

THOMAS ERPELDING
424 4TH AVENUE
PACIFICA, CA 94044

THOMAS G JAMBETER SR
ADDRESS REDACTED

THOMAS GENTILE
5530 WISCONSIN AVE., #1209
CHEVY CHASE, MD 20815

THOMAS GUY EDWARDS
2818 PARKLAKE DR.
LARAMIE, WY 85205

THOMAS HERNANDEZ
ADDRESS REDACTED

THOMAS JANDOMON
ADDRESS REDACTED

THOMAS KONOLD
ADDRESS REDACTED

THOMAS KRASKA
102 DRISKER COURT
CHAPEL HILL, NC 27517

THOMAS LISACK
2230 MARBELLA DR
KRONENWETTER, WI 54455

THOMAS MACK
350 GLEN MACK ROAD
P.O. BOX 232
ARMAGH, PA 15920

THOMAS MILTON COOL
16095 E MCCARA CT
PEYTON, CO 80831

THOMAS PARKS
36639 JEFFERSON AVE.
DADE CITY, FL 33523

THOMAS R HEISLER
1000 W. WASHINGTON #30
CHICAGO, IL 60607

THOMAS R. LANDEN
ADDRESS REDACTED

THOMAS REUTERS (WEST)
C/O MOSS & BARNETT
ATTN: SARAH E. DOERR
150 5TH ST. S., STE. 1200
MINNEAPOLIS, MN 55402

THOMAS RICHARD KIRBY
ADDRESS REDACTED

THOMAS ROHR
64 NORTH AVE.
ROCHESTER, NY 14626

THOMAS S ALWARD
4529 RAINTREE RIDGE ROAD
ORLANDO, FL 32837

THOMAS WALSH II
180 28TH AVE. N.
ST. PETE, FL 33704

THOMASINA V JOHNSTON
3719 FORT BUFORD LANE
LARAMIE, WY 82070

THOMPSON BURTON PLLC
SEVEN CORPORATE CENTRE
840 CRESCENT DENTRE DR., STE 140
FRANKLIN, TN 37067

THOMPSON COBURN LLP
AARON D. LACEY
ONE US BANK PLAZA
ST LOUIS, MISSOURI 63101

THOMPSON COBURN LLP
ATTN: MARK V. BOSSI, ESQ.
ONE US BANK PLAZA
ST. LOUIS, MO 63101

THOMPSON COBURN LLP
PO BOX 18379M
ST. LOUIS, MO 63195

THOMSON PROPERTY TAX
SERVICES & EPROPERTYTAX,  INC.
39669 TREASURY CENTER BLVD.
CHICAGO, IL 60694

THOMSON REUTERS
PO BOX 6292
CAROL STREAM, IL 60197

THOMSON REUTERS - WEST PAYMENT CENTER
PO BOX 6292
CAROL STREAM, IL 60197

THOMSON RUETERS (WEST)
C/O MOSS & BARNETT
ATTN: SARAH E. DOERR
150 5TH ST. S., STE. 1200
MINNEAPOLIS, MN 55402

THYSSENKRUPP ELEVATOR INC
PO BOX 933004
ATLANTA, GA 31193

THYSSENKRUPP ELEVATOR, INC.
PO BOX 933004
ATLANTA, GA 31193

TIA COLLINS
ADDRESS REDACTED

TIA MARIE KEKEVIAN
6255 WILLIAMSON BLVD., #1337
PORT ORANGE, FL 32128

TIA MARSHALL
ADDRESS REDACTED

TIA WHITE
ADDRESS REDACTED

TIANA M BARRETO
ADDRESS REDACTED

TIANA M CARROLL
16701 N HEATHERWILDE BLVD, # 216
PFLUGERVILLE, TX 78660

TIANA THAYNE
ADDRESS REDACTED

TIARA BARLEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TIARA SWEET (BATES)
ADDRESS REDACTED

TIERA NICOLE MOORE
1707 8TH ST NW, APT #102
WASHINGTON, DC 20001

TIERA VINCENT
ADDRESS REDACTED

TIERRA ALEXANDER
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

TIERRA SPRIGGS
ADDRESS REDACTED

TIESHA T. PICKENS
ADDRESS REDACTED

TIFFANI URBANO
ADDRESS REDACTED

TIFFANY A PIERCE
27104-6HIDAWAY AVE
SANTA CLARITA, CA 91351

TIFFANY A WOOD
ADDRESS REDACTED

TIFFANY A. HARRISON
ADDRESS REDACTED

TIFFANY A. WATERS
ADDRESS REDACTED

TIFFANY BROWN
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

TIFFANY BROWN
ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'NEIL
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

TIFFANY CHARMAINE JOHNSON
12314 MELLING LANE
BOWIE, MD 20715

TIFFANY D BARNES
ADDRESS REDACTED

TIFFANY D BARNES
ADDRESS REDACTED

TIFFANY FRAVEL
3434 OLD MAIDS LANE
PATASKALA, OH 43062

TIFFANY HOLLINGSWORTH
ADDRESS REDACTED

TIFFANY JOHNSON
ADDRESS REDACTED

TIFFANY L. YOUNG
13343 PRESTWICK DR.
RIVERVIEW, FL 33579

TIFFANY LUKIANENKO
ADDRESS REDACTED

TIFFANY LYNN FOX
ADDRESS REDACTED

TIFFANY MARIE JUNIOUS
ADDRESS REDACTED

TIFFANY MICHELLE KNUTSON
ADDRESS REDACTED

TIFFANY ROACH
37977 EL TERRACE
FOLKSTON, GA 31537

TIFFANY ROSE VINCENT
PO BOX 441
PORTAGE, MI 49081

TIFFANY TAYLOR
ADDRESS REDACTED

TIFFANY TRANTHAM
ADDRESS REDACTED

TIFFANY YOUNG
13343 PRESTWICK DR
RIVERVIEW, FL 33579

TIM SULLIVAN
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

TIME WARNER CABLE
PO BOX 60074
CITY OF INDUSTRY, CA 91716

TIMENA JONES
400 S CLAUDINA ST
ANAHEIM, CA 92805

TIMEVALUE
22 MAUCHLY
IRVINE, CA 92618

**Corinthian Colleges, Inc. - U.S. Mail**

TIMOTHY ACKLEY
1221 SW 10TH AVE., UNIT 206
PORTLAND, OR 97205

TIMOTHY EHLERS
170 BRIARCLIFF RD.
BROCKTON, MA 02301

TIMOTHY F.BENNETT
1318 B ST,. UNIT B312
HAYWARD, CA 94541

TIMOTHY FREYMUTH
1006 MILKY WAY
COLORADO SPRINGS, CO 80906

TIMOTHY HEINSON
14810 SE MONNER RD
HAPPY VALLEY, OR 97086

TIMOTHY J FORQUER
96 AVENIDA ALDEA
SANTE FE, NM 87507

TIMOTHY J MCCRAY
ADDRESS REDACTED

TIMOTHY JOHNSON
ADDRESS REDACTED

TIMOTHY JORDAN VEITE
1306 AMBERIDGE CT.
ANTIOCH, CA 94531

TIMOTHY M BRADLEY
10126 WALNUT WOOD CT.
BURKE, VA 22015

TIMOTHY MARTIN CEELEN
ADDRESS REDACTED

TIMOTHY MCNAIR
ADDRESS REDACTED

TIMOTHY PAUL DEAN
ADDRESS REDACTED

TIMOTHY SHEFFIELD
741 PARK AVENUE
APT 259
ORANGE PARK, FL 32073

TINA A. LUJAN
ADDRESS REDACTED

TINA HUSMAN
1458 SAMANTHA CREEK DRIVE
PATTERSON, CA 95363

TINA HUSMAN
567 MCMURPHY CT.
PATTERSON, CA 95363

TINA LOUSIE MARTIN
5303 W 138TH ST
HAWTHORNE, CA 90250

TINA M. HUSMAN
1458 SAMANTHA CREEK DRIVE
PATTERSON, CA 95363

TINA M. HUSMAN
567 MCMURPHY COURT
PATTERSON, CA 95363

TINA MARIE BURTON
9649 RICHLYN WAY
ELK GROVE, CA 95757

TINA MARIE COLEMAN
17713 OAKLEY APT S-2
LANSING, IL 60438

TINA MATHIS/ TINA GOMEZ
3355 MEGAN
CLOVIS, CA 93611

TINA RIGHTNOUR
5509 VINEYARD POINT CT
SALIDA, CA 95368

TINA ROSCHER MCGLORY
ADDRESS REDACTED

TINA SALCEDO
137 N. OAK KNOLL AVE., #20
PASADENA, CA 91101

TINA WILLIAMS
6120 W. WRIGHT ST.
WAUWATOSA, WI 53213

TINA YANEZ
ADDRESS REDACTED

TINAKA C BELL
ADDRESS REDACTED

TINAMARIE LEWIS
7460 MONACO STREET
COMMERCE CITY, CO 80022

TIPTON INTERNATIONAL SEARCH, LLC
38466 N. BASIN RD.
CAVE CREEK, AZ 85331

TIRANA L SALAUSA
ADDRESS REDACTED

TIRONICA JANEAN FRAZIER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TISHAWN REID
ADDRESS REDACTED

TJ MICHAEL
ADDRESS REDACTED

TN DEPT OF REVENUE
C/O TN ATTORNEY GENERAL'S OFFICE
BANKRUPTCY DIVISION
PO BOX 20207
NASHVILLE, TN 37202

TOD KAPLAN
1200 ASHBOROUGH TERRACE
APT E
MARIETTA, GA 30067

TODD A LOPEZ
3410 MIRAGE DRIVE
COLORADO SPRINGS, CO 80920

TODD BRANDON MCGINNIS
2879 VISTA VIEW
MEMPHIS, TN 38127

TODD CHOOMPOO
ADDRESS REDACTED

TODD MCKELVEY
ADDRESS REDACTED

TODD R ARMEN
8360 GARDEN GROVE AVE.
NORTHRIDGE, CA 91325

TOFOI J JACKSON
ADDRESS REDACTED

TOGO'S GREAT SANDWICHES
3076 LANDESS AVE
SAN JOSE, CA 95132

TOMOKO ISOBE
ADDRESS REDACTED

TONI ANNE DEANDA
1165 WEST 4TH AVENUE
APACHE JUNCTION, AZ 85120

TONI J O'CONNOR
ADDRESS REDACTED

TONI L. MITCHELL
ADDRESS REDACTED

TONIA BATES
ADDRESS REDACTED

TONJA W WILSON
ADDRESS REDACTED

TONY J FREEMAN
ADDRESS REDACTED

TONY JUNIOUS
ADDRESS REDACTED

TONY ROBERTO GIDARE
ADDRESS REDACTED

TONY SYXOMPHOU
ADDRESS REDACTED

TONYA GREENLEA
ADDRESS REDACTED

TONYA JONES
ADDRESS REDACTED

TONYA L DUTCHER
ADDRESS REDACTED

TONYA L LOOMIS
279 BARTON ST
LOGAN, OH 43138

TONYA RAQUEL DORADO
ADDRESS REDACTED

TOP HAT CLEANING, INC.
PO BOX 651357
SALT LAKE CITY, UT 84165

TORI PATCHIN
ADDRESS REDACTED

TORKILDSON, KATZ, MOORE, HETHERINGTON
& HARRIS AAL, ALC
700 BISHOP STREET, 15TH FLOOR
HONOLULU, HI 96813

TORONTO COLLEGE PARK LTD.
C/O DAOUST VUKOVICH LLP
ATTN: KEN PIMENTEL
20 QUEEN STREET WEST, SUITE 3000
TORONTO, ON M5R 2V6
CANADA

TORONTO COLLEGE PARK, LTD.
C/O GWL REALTY ADVISORS INC.
33 YONGE STREET
SUITE 830
TORONTO, ON M5E 1G4
CANADA

TORONTO COLLEGE PARK, LTD.
C/O GWL REALTY ADVISORS, INC.
33 YONGE STREET, SUITE 830
TORONTO, ON M5B 2H4

TORRES CLEANING SERVICE
PO BOX 2415
SAN JOSE, CA 95109

Corinthian Colleges, Inc. - U.S. Mail                                                    Served 9/25/2015

TORRIE T CARLSON
ADDRESS REDACTED

TOSHIBA AMERICA BUSINESS SOLUTIONS
P. O. BOX 31001-0271
PASADENA, CA 91110

TOTAL EXTERMINATING INC.
13941 RAMONA AVE. STE# J
CHINO, CA 91710

TOYA JORDAN
ADDRESS REDACTED

TOYNET MONIQUE THOMPSON
1110 SW 7TH AVE
DEERFIELD BEACH, FL 33441

TRACE MICHAEL ADER
ADDRESS REDACTED

TRACEY B KINCAID
3052 INVERNESS DR
LOS ALAMITOS, CA 90720

TRACEY CRAWFORD
ADDRESS REDACTED

TRACEY J. MCGEE
ADDRESS REDACTED

TRACEY PALMER
ADDRESS REDACTED

TRACEY PALMER
ADDRESS REDACTED

TRACEY RENEE COLLINS
ADDRESS REDACTED

TRACEY S. CRAWFORD
ADDRESS REDACTED

TRACEY Y. MILTON
ADDRESS REDACTED

TRACI D POLACCO
1801 E. GIRARD PL# 178
ENGLEWOOD, CO 80113

TRACI HAMMOND
10477 EVENING VIEW DRIVE
FORT WORTH, TX 76131

TRACI LYNNE NELSON
6947 OHIO RIVER BLVD.
BEN AVON, PA 15202

TRACIE PINA
ADDRESS REDACTED

TRACORP, INC.
5621 W. BEVERLY LANE
GLENDALE, AZ 85306

TRACY ABERNATHY
RAYL L. STEPTER C/O STEPTER LAW OFFICE
200 EAST CAMPUS VIEW BLVD., SUITE 200
COLUMBUS, OH 43235

TRACY AGUILAR
ADDRESS REDACTED

TRACY COOK
ADDRESS REDACTED

TRACY D PIERCE
8616 SNOWDROP CT
FORT WORTH, TX

TRACY D PIERCE
8616 SNOWDROP CT
FORT WORTH, TX 76123

TRACY DELEON
ADDRESS REDACTED

TRACY DYRNESS
330 SILVER SPRINGS LANE
NORCO, CA 92860

TRACY FOREMAN
3106 SE MENLO DR. #36
VANCOUVER, WA 98683

TRACY L HUMISTON
5518 92ND ST. SW
MUKILTEO, WA 98275

TRACY L JONES
ADDRESS REDACTED

TRACY L SCHRAT
1421 COMPTON ST
BRANDON, FL 33511

TRACY MARIE CORNELIUS
7427 E MONTE AVE
MESA, AZ 85209

TRACY MICHELLE NORTH
ADDRESS REDACTED

TRACY OLIVER
1085 DANIELLE DRIVE
ROSEVILLE, CA 95747

TRACY SK. HIRONAKA-KEAO
ADDRESS REDACTED

TRACY SMALLS
2415 NOBLE FOREST DR.
NORCROSS, GA 30092

TRACY TESTA
ADDRESS REDACTED

TRACY ZAVALA
2240 CHERRY LN #101
CLOVIS, CA 93612

TRACY ZAVALA
396 N. DUKE AVE.
CLOUIS, CA 93612

TRAININGTODAY
100 WINNERS CIRCLE, SUITE 300
BRENTWOOD, TN 37027

TRANS UNION LLC
PO BOX 99506
CHICAGO, IL 60693

TRANSCENDER
1015 WINDWARD RIDGE PARKWAY
ALPHARETTA, GA 30005

TRANSCENDER
PO BOX 932934
ATLANTA, GA 31193

TRANSMISSION PARTS & CORES, INC.
1981 W. WINTON
HAYWARD, CA 94545

TRANSMISSION PARTS & CORES, INC.
1981 W.WINTON
HAYWARD, CA 94545

TRANSTAR INDUSTRIES, INC
1006 W. HOOVER
ORANGE, CA 92868

TRANSTAR INDUSTRIES, INC.
7350 YOUNG DR.
CLEVELAND, OH 44146

TRANSUNION RISK AND ALTERNATIVE
DATA SOLUTIONS, INC.
PO BOX 209047
DALLAS, TX 75320

TRANSWORLD SYSTEMS, INC.
PO BOX 5505
CAROL STREAM, IL 60197

TRASI LEIANN NELSON
ADDRESS REDACTED

TRAVIS ALLEN HOUSER
ADDRESS REDACTED

TRAVIS COUNTY
ATTN: KAY D. BROCK
P.O. BOX 1748
AUSTIN, TX 78767

TRAVIS COUNTY TAX OFFICE
P.O. BOX 149328
AUSTIN, TX 78714

TRAVIS ESCORCIO
ADDRESS REDACTED

TRAVIS JAMES TURNER
ADDRESS REDACTED

TRAVIS KINGSLEY
ADDRESS REDACTED

TREASURER - TAX COLLECTOR
DAN MCALLISTER
ATTN: BANKRUPTCY DESK
1600 PACIFIC HIGHWAY, ROOM 162
SAN DIEGO, CA 92101

TREASURER, STATE OF OHIO
STATE BOARD OF CAREER COLLEGES & SCHOOLS
35 EAST BROAD ST., SUITE 2481
COLUMBUS, OH 43215

TREASURER, STATE OF TENNESSE
404 JAMES ROBERTSON PARKWAY, STE 1900
NASHVILLE, TN 37243

TREAT AMERICA FOOD SERVICES
8500 SHAWNEE MISSION PARKWAY, STE#100
MERRIAM, KS 66202

TREATMENT ASSESSMENT SCREENING
2234 N. 7TH STREET
PHOENIX, AZ 85006

TREATMENT ASSESSMENT SCREENING
ATTN: DENISE MITCHELL
2234 N. 7TH ST.
PHOENIX, AZ 85006

TREMAINE BROWN
2514 ALDRICH AVE. N
MINNEAOPOLIS, MN 55411

TRENESHA BIGGERS
5000 SO. HIMES AVENUE
APT 223
TAMPA, FL 33611

TRENIECE D. BRATTON
ADDRESS REDACTED

TRENIECE D. BRATTON
N/A
N/A

TREVER G. GATES
PO BOX 90890
ROCHESTER, NY 14609

TREVOR G. GATES
PO BOX 90890
ROCHESTER, NY 14609

TREVOR PARRINGTON
1469 BAIRD ST.
CORONA, CA 92882

TRI DIMENSIONAL SOLUTIONS INC
ATTN: MAYANK PRABHAKAR
6321 SAN BONITA AVE
CLAYTON, MO, 63105

TRI DIMENSIONAL SOLUTIONS INC.
6321 SAN BONITA AVE
CLAYTON, MO 63105

TRI-AD
221 WEST CREST , SUITE 300
ESCONDIDO, CA 92025

TRIB TOTAL MEDIA
LOCK BOX
622 CABIN HILL DRIVE
GREENSBURG, PA 15601

TRICIA DENISE MEEK
6824 BRIGHAM ST
PORTAGE, MI 49024

TRIMET
M/S 02, PO BOX 4300
PORTLAND, OR 97208

TRINA OCEGUEDA
4744 E FILLMORE AVE
FRESNO, CA 93702

TRINETTA COLLEEN MCCALIP
1138 WEST 9TH STREET
LAKELAND, FL 33805

TRINY T. PHAM
2997 IRWINDALE DR.
SAN JOSE, CA 95122

TRI-PACFIC HEATING & COOLING AM 9301
ATTN: ANDREW MCCROSSAN
PO BOX 95000-2360
PHILADELPHIA, PA 19195

TRI-PACIFIC HEATING & COOLING/AMS 9301
PO BOX 95000-2360
PHILADELPHIA, PA 19195

TRI-PACIFIC HEATING AND COOLING
ATTN: ANDREW MCCROSSAN
2116 E. WALNUT AVENUE
FULLERTON, CA 92831

TRISHA BROWN
4095 MCALISTER CT
PLUMAS, CA 95961

TRISITINE NICOLE CALLISTER
1632 NE THOMAS ST
HILLSBORO, OR 97124

TRISTA HAND
ADDRESS REDACTED

TRIUMPH MOTORCYCLES (AMERICA) LTD.
100 HARTSFIELD CENTRE PARKWAY, SUITE 200
ATLANTA, GA 30354

TRIXIA TERRADO
ADDRESS REDACTED

TROMBLEY & HANES
RONALD P. HANES
TAMPA THEATRE BUILDING
TENTH &FLOOR
707 NORTH FRANKLIN STREET
TAMPA, FLORIDA 33601

TROMBLEY & HANES, P.A.
TAMPA THEATRE BLDG.,TENTH FLOOR
707 NORTH FRANKLIN STREET
TAMPA, FL 33601

TROPICAL BLOSSOMS
1812 N. TUSTIN AVE.
SANTA ANA, CA 92705

TROY A VANDENBERG
ADDRESS REDACTED

TROY D CHANEY
1238 BENNETT ROAD
FORT COLLINS, CO 80521

TROY D VRENON
ADDRESS REDACTED

TROY MATHIS
ADDRESS REDACTED

TROY MATHIS
ADDRESS REDACTED

TROY SLAGOWSKI
ADDRESS REDACTED

TRU SPLENDOR COMMERCIAL BUILDING MAINT
1807 ALICE WAY.
SACRAMENTO, CA 95834

TRUESEC INC.
ATTN: PER KIMBLAD
8271 154TH AVE. NE.
REDMOND, WA  98052

TRUGREEN PROCESSING CENTER
PO BOX 78611
PHOENIX, AZ 85062

TRUSTEES, DEVEREUX FAMILY TRUST
ATTN: DENNIS DEVEREUX AND CHERYL DEVEREUX
100 PANORAMA
COTO DE CAZA, CA  92679

TSM RECOVERY & RECYCLING COMPANY, INC.
317 EUBANK AVE. #2
WILMINGTON, CA 90744

Corinthian Colleges, Inc. - U.S. Mail

TUAN LE
ADDRESS REDACTED

TUDI MECHANICAL SYSTEMS, INC.
343 MUNSON AVE.
MCKEES ROCKS, PA 15136

TULCHIN RESEARCH
ATTN: BEN TULCHIN
182 2ND ST. SUIT 400
SAN FRANCISCO, CA 94105

TULLY JAY GOULD
426 GERANIUM CIR
GALT, CA 95632

TURNSTILE CAPITAL MANAGEMENT, LLC
402 WEST BROADWAY, 20TH FLOOR
SAN DIEGO, CA 92101

TUUGA MAREKO
ADDRESS REDACTED

TW TELECOM
PO BOX 172567
DENVER, CO 80217

TW TELECOM
TIME WARNER TELECOM
2669 KILIHAU ST.
HONOLULU, HI 96819

TWC - TEXAS WORKFORCE COMMISSION
CAREER SCHOOLS AND COLLEGES
CONTROLLER
AUSTIN, TX 78778

TWISTER CLEANING
MARIA ELENA OSORIO
PO BOX 4362
SALINAS, CA 93912

TWISTER CLEANING
MARIA ELENA OSORIO
SALINAS, CA 93912

TX COMPTROLLER OF PUBLIC ACCOUNTS
ATTN: COURTNEY HULL/JOHN MARK STERN
BANKRUPTCY & COLLECTIONS DIVISION, MC 008
P.O. BOX 12548
AUSTIN, TX 78711

TX COMPTROLLER OF PUBLIC ACCOUNTS
ATTN: COURTNEY J. HULL
ATTN: JOHN MARK STERN, AAG
BANKRUPTCY & COLLECTIONS DIVISION, MC 008
P.O. BOX 12548
AUSTIN, TX 78711

TYCO INTEGRATED SECURITY LLC
PO BOX 371994
PITTSBURGH, PA 15250

TYLER A ROMANELLO
ADDRESS REDACTED

TYLER E. SPROLES
ADDRESS REDACTED

TYLER JAMES CRAWFORD
267 CR 2686
BARTLESVILLE, OK 74003

TYLER L WATERS
ADDRESS REDACTED

TYLER MONGAN
PO BOX 11696
HONOLULU, HI 96828

TYLER STURGEON
ADDRESS REDACTED

TYLER STURGEON
ADDRESS REDACTED

TYLER TURLEY
ADDRESS REDACTED

TYNESSA WARD
ADDRESS REDACTED

TYNIA SHANCHELL
ADDRESS REDACTED

TYQUIENGCO, TONIJANAY
ADDRESS REDACTED

TYRA BAKER
ADDRESS REDACTED

TYSHIKA B. HORACE
ADDRESS REDACTED

TYSHIKA HORACE
ADDRESS REDACTED

TYSON G HUFFMAN
1120 W BOSTON AVE.
RIDGECREST, CA 93555

TYSON G. HUFFMAN
5212 AVANTE LN
SALIDA, CA 95368

U.S DEPARTMENT OF EDUCATION
P.O BOX 9003
NIAGARA FALLS, NY 14302

U.S EX REL. PATRICIA SALAZAR & BRIAN PAYNE
C/O THE WALLACE LAW FIRM, L.L.C
ATTN: LEE WALLACE
2170 DEFOOR HILLS RD.
ATLANTA, GA 30318

U.S. BANCORP EQUIPMENT FINANCE, INC.
801 LARKSPUR LANDING
LARKSPUR, CA 94939

**Corinthian Colleges, Inc. - U.S. Mail**

U.S. BANK EQUIPMENT FINANCE INC.
ACCOUNTS RECEIVABLE
U.S. BANK TECHNOLOGY FINANCE
ST LOUIS, MO 63195

U.S. BANKCORP OLIVER-ALLEN TECHNOLOGY LEASIN
601 LARKSPUR LANDING
LARKSPUR, CA 94939

U.S. DEPARTMENT OF EDUCATION
400 MARYLAND AVENUE, SW
WASHINGTON, DC 20202

U.S. DEPARTMENT OF EDUCATION
FED LOAN SERVICING
RE: TAYLOR BERWER
P.O. BOX 69184
HARRISSBURG, PA 17106

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530

U.S. DEPARTMENT OF JUSTICE
CIVIL DIVISION
ATTN: LLOYD RANDOLPH/DANIELLE PHAM
P.O. BOX 875
BEN FRANKLIN STATION
WASHINGTON, DC 20044

U.S. DEPARTMENT OF JUSTICE
CIVIL DIVISION
ATTN: LLOYD RANDOLPH/JOHN KRESSE
P.O. BOX 875
BEN FRANKLIN STATION
WASHINGTON, DC 20044

U.S. DEPARTMENT OF JUSTICE
CIVIL DIVISION
MICHAEL R. SEW HOY
1100 L STREET, N.W., ROOM 10048
WASHINGTON, D.C. 20005

U.S. HEALTHWORKS  MEDICAL GROUP,P.C.
PO BOX 50042
LOS ANGELES, CA 90074

U.S. SECURITY ASSOCIATES, INC.
PO BOX 931703
ATLANTA, GA 31193

UAS / CAMPUS STUDENT FUNDING, LLC
ADDRESS REDACTED

UAS AND GREAT LAKES
C/O GREAT LAKES
PO BOX 7860
MADISON, WI 53707

U-HAUL
PO BOX 52128
PHOENIX, AZ 85072

ULINE, INC.
PO BOX 88741
CHICAGO, IL 60680

ULTRA-CHEM
C/O SSL LAW FIRM LLP
ATTN: ZACHARY WALTON
575 MARKET STREET, SUITE 2700
SAN FRANCISCO, CA 94105

ULTRA-CHEM
ZACHARY WALTON C/O SSL LAW FIRM LLP
575 MARKET STREET, SUITE 2700
SAN FRANCISCO, CA 94105

ULTRADENT PRODUCTS, INC.
ATTN: ACCOUNTS RECEIVABLE
PO BOX 952648
ST. LOUIS, MO 63195

UMAIR GHANI
1101 46TH AVE. N.
ST. PETERSBURG, FL 33703

UNIQUE PLANT RENTALS INC
16415 S. AVALON BLVD
GARDENA, CA 90248

UNIQUE PLANT RENTALS INC
ATTN: KEN KAWASAKI
16415 S AVALON BLVD
GARDENA, CA 90247

UNISAN PRODUCTS
5450 W. 83RD STREET
LOS ANGELES, CA 90045

UNITED CALIFORNIA ACCESS & SECURITY
745 CESAR CHAVEZ
SAN FRANCISCO, CA 94124

UNITED LABORATORIES INC
PO BOX 410
ST. CHARLES, IL 60174

UNITED PARCEL SERVICE
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
ATTN: PHYLLIS A. HAYES
P.O. BOX 4396
TIMONIUM, MD 21094

UNITED PARCEL SERVICE
UNITED PARCEL SERVICE (FREIGHT)
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
ATTN: PHYLLIS A. HAYES
P.O. BOX 4396
TIMONIUM, MD 21094

UNITED PARCEL SERVICE, INC.
PO BOX 894820
LOS ANGELES, CA 90189

UNITED REFRIGERATION INC.
PO BOX 677036
DALLAS, TX 75267

UNITED STATE EX-REL MARIE ANDREWS
C/O JAMES HOYER P.A
ATTN: JAMES HOYER
4830 W. KENNEDY BLVD, SUITE 550
TAMPA, FL 33609

UNITED STATES DEPARTMENT OF LABOR
ATTN: THOMAS E. PEREZ, SECRETARY
200 CONSTITUTION AVE., NW
WASHINGTON, DC 20210

UNITED STATES OF AMERICA
EX REL. KEVIN DICARLO & MAX YOUNG
C/O BOTTINI & BOTTINI, INC.
ATTN: ALBERT Y. CHANG
7817 IVANHOE AVENUE, SUITE 102
LA JOLLA, CA 92037

UNITED STATES OF AMERICA EX REL CAROLINA MARI
C/O SCHWARTZ, O'CONNOR & VOGELE, LLP
ATTN: MARK A. O'CONNOR
200 CLOCK TOWER PLACE, SUITE E-103
P.O. BOX 22650
CARMEL, CA 93922

UNITED STATES OF AMERICA EX REL CAROLINA MARI
C/O: LAW OFFICES OF MARK A. O'CONNOR
ATTN: MARK A. O'CONNOR
100 CLOCK TOWER PLACE, SUITE 110
P.O. BOX 221190
CARMEL, CA 93922

UNITED WAY OF ALBANY COUNTY
ATTN: PAUL HEIMER
710 E. GARFIELD ST., SUITE 240
LARAMIE, WY 82070

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 9/25/2015

UNITED WAY OF FRESNO COUNTY
4949 E. KINGS CANYON RD.
FRESNO, CA 93727

UNIVERSAL FIRE EQUIPMENT, INC.
18260 SW 100TH COURT
TUALATIN, OR 97062

UNIVERSAL PROTECTION SERVICE
PO BOX 101034
PASADENA, CA 91189

UNIVERSAL SITE SERVICES
P.O. BOX 28010
SAN JOSE, CA 95159

UNIVERSAL TRANSLATION AGENCY
15445 VENTURA BLVD. #26
SHERMAN OAKS, CA 91403

UNIVERSITY ACCOUNTING SERVICE, LLC
ADDRESS REDACTED

UNIVERSITY ACCOUNTING SERVICE, LLC
ADDRESS REDACTED

UNIVERSITY ACCOUNTING SERVICE, LLC
ADDRESS REDACTED

UNIVERSITY ACCOUNTING SERVICE, LLC
ATTN: ELLEN HUTCHINSON
1002 SAND CREEK DR
MELBOURNE, FL 32934

UNIVERSITY ACCOUNTING SERVICE, LLC
ATTN: ELLEN HUTCHINSON
100 S. OWASSO BLVD W
SAINT PAUL, MN 55117

UNIVERSITY ACCOUNTING SERVICE, LLC
PO BOX 5516
CAROL STREAM, IL 60197

UNIVERSITY ACCOUNTING SERVICE, LLC
RE: JANICE M. NOYES
P.O. BOX 3167
MILWAUKEE, WI 53201

UNIVERSITY ACCOUNTING SERVICE, LLC
RE: JANICE M. NOYES
P.O. BOX 918
BROOKFIELD, WI 53008

UNIVERSITY ACCOUNTING SERVICE, LLC
RE: TIA WHITE
P.O. BOX 918
BROOKFIELD, WI 53008

UNIVERSITY ACCOUNTING SERVICES
ADDRESS REDACTED

UNIVERSITY ACCOUNTING SERVICES, LLC
RE: MONICA RIVERA
PO BOX 918
BROOKFIELD, WI 53008

UNIVERSITY ACCOUNTING SERVICES, LLC (CAMPUS S
ADDRESS REDACTED

UNIVERSITY OF HAWAII AT MANOA
2500 CAMPUS RD
HONOLULU, HI 96822

UNIVERSITY OF LOUISVILLE
UNIVERSITY OF LOUISVILLE
LOUISVILLE, KY 40292

UNIVERSITY OF PHOENIX
1625 W FOUNTAINHEAD PKWY
TEMPE, AZ 85282

UNIVERSITY OF PHOENIX
2100 FRANKLIN STREET
OAKLAND, CA 94612

UNIVERSITY OF PHOENIX
2860 GATEWAY OAKS DR
SACRAMENTO, CA 95833

UNIVERSITY OF PHOENIX
301 EAST ACEQUIA AVENUE
VISALIA, CA 9329

UNIVERSITY OF PHOENIX
3590 N 1ST ST
SAN JOSE, CA 95134

UNIVERSITY OF PHOENIX
45 RIVER PARK PL W
FRESNO, CA 93720

UNIVERSITY OF PHOENIX
5253 BUSINESS CENTER DRIVE
SUITE B
FAIRFIELD, CA 94534

UNIVERSITY OF PHOENIX
5330 PIRRONE RD
SALIDA, CA 95368

UNIVERSITY OF SAN FRANCISCO
125 S MARKET ST #200
SAN JOSE, CA 95113

UNIVERSITY OF SAN FRANCISCO
2130 FULTON ST
SAN FRANCISCO, CA 94117

UNIVERSITY OF SAN FRANCISCO
6120 STONERIDGE MALL RD STE 150
PLEASANTON, CA 94588

UNIVERSITY OF THE PACIFIC
3601 PACIFIC AVE
STOCKTON, CA 95211

UNIVISION EFTT/EAMI
PO BOX 228086
MIAMI, FL 33222

U-PARK
PO BOX 8219
PORTLAND, OR 97207

UPS SUPPLY CHAIN SOLUTIONS, INC.
28013 NETWORK PLACE
CHICAGO, IL 60673

URIEL HERNANDEZ
ADDRESS REDACTED

URIEL SALVATIERRA
ADDRESS REDACTED

US DEPARTMENT OF EDUCATION
ADDRESS REDACTED

US DEPARTMENT OF EDUCATION
PO BOX 740283
ATLANTA, GA 30374

US DEPARTMENT OF EDUCATION(798581) GREAT L
ATTN: CORINNE WACHER
9444 HARBOUR POINT DRIVE, #250
ELK GROVE, LA 95758

US DEPT OF VA, DEBT MANAGEMENT CENTER
ADDRESS REDACTED

US LEGAL SUPPORT INC.
PO BOX 4772-99
HOUSTON, TX 77210

US SIGNS, INC.
5225 KATY FREEWAY, SUITE 350
HOUSTON, TX 77007

USA MOBILITY WIRELESS INC
PO BOX 660324
DALLAS, TX 75266

USPS DISBURSING OFFICER
ACCOUNTING SERVICE CENTER
P.O. BOX 21666
EAGAN, MN 55121

UTAH CULTURAL CELEBRATION CENTER
ATTN: BRANDON HILL
1355 WEST 3100 SOUTH
WEST VALLEY CITY, UT 84119

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134

UTAH STATE TAX COMMISSION
ADDRESS REDACTED

UTAH STATE TAX COMMISSION SALES TAX
210 N 1950W
SALT LAKE CITY, UT 84134

VAHID KEYHANI
230 N LAKE MERCED HILLS .3D
SAN FRANCISCO, CA 94132

VALANDRIA RAE OROPEZA
6688 KINGSVILLE DR
LOT 165
KALAMAZOO, MI 49048

VALEH DABIRI ALAEE
7422 STANFORD PLACE
CUPERTINO, CA 95014

VALENSIA RICHARDSON
ADDRESS REDACTED

VALERIA LIPIEC
ADDRESS REDACTED

VALERIA SALAZAR
ADDRESS REDACTED

VALERIE CANAVAN
1011 THOMAS ST
OAK PARK, IL 60302

VALERIE HANSEN
ADDRESS REDACTED

VALERIE IENGO
ADDRESS REDACTED

VALERIE LUSZCZ
ADDRESS REDACTED

VALERIE MORENO
ADDRESS REDACTED

VALERIE OWENS
ADDRESS REDACTED

VALERIE R. ESCOBAR
1921 ALTESSA LN
CERES, CA 95307

VALERIE RAMUSSEN
COURT REPORTING
40 DORNOCH WAY
TRABUCO CANYON, CA 92679

VALERIE RASMUSSEN
COURT REPORTING
40 DORNOCH WAY
TRABUCO CANYON, CA 92679

VALERIE SHANYETTE FAIRLEY
ADDRESS REDACTED

VALERIE V. RIVERA
ADDRESS REDACTED

VALERYE MARYE ORETEGA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

VALLARIE MAE CRUELL
42 PLEASANT ST
GROTON, CT 06340

VALLEY COURIERS INC
P.O. BOX 8036
CALABASAS, CA 91302

VALLEY MEDICAL INSTRUMENT SERVICE
627 E. ORANGE ST
HANFORD, CA 93230

VALLEY MEDICAL INSTRUMENT SERVICES
ATTN: BARBARA J. POPEJOY
627 E. ORANGE ST.
HANFORD, CA 93230

VALLEY STEEL & WIRE CO.
P O BOX 81
FORT COLLINS, CO 80522

VALPRINT
P.O. BOX 12332
FRESNO, CA 93777

VALPRINT
PO BOX 12332
FRESNO, CA 9377

VALTRACY DELLEY
ADDRESS REDACTED

VAN TA
ADDRESS REDACTED

VANESSA A PASCUA
ADDRESS REDACTED

VANESSA B CALDWELL
452 SWISSVALE AVE
PITTSBURGH, PA 15221

VANESSA BARRIENTOS
ADDRESS REDACTED

VANESSA FIGUEROA
1617 OAKTON ST.
PARK RIDGE, IL 60068

VANESSA GIACOMETTI
2535 N SUMNER ST
PORTLAND, OR 97217

VANESSA HOLLAND
ADDRESS REDACTED

VANESSA INEZ HOLLOWAY
881 21ST ST
OAKLAND, CA 94607

VANESSA J HERNANDEZ
ADDRESS REDACTED

VANESSA J KING
218 LAKESIDE VILLA DR
HAMPTON, GA 30228

VANESSA L. RIVERA
ADDRESS REDACTED

VANESSA M NAVARRO
ADDRESS REDACTED

VANESSA MADUENO
ADDRESS REDACTED

VANESSA MARIE FRANCE
1672 ORCHARD DR. UNIT N
PLACENTIA, CA 92870

VANESSA MARIE RAMIREZ
1918 S. ST. CLOUD AVE
VALRICO, FL 33594

VANESSA MOHIKA
ADDRESS REDACTED

VANESSA NAVARRO
5650 STRATFORD CIRCE #33
STOCKTON CA 95207

VANESSA V CARRANZA
ADDRESS REDACTED

VANESSA ZABALA
15431 COVELLO ST
VAN NUYS, CA 91406

VANLISHA JOHNS- ELINGTON
ADDRESS REDACTED

VANLISHA YASMINE -JOHNS-ELLINGTON
ADDRESS REDACTED

VAN'S WHOLESALE
P.O. BOX 1105
170 NORTH 2ND
LARAMIE, WY 82073

VARIANT LEASING CORPORATION
32332 CAMINO CAPISTRANO, SUITE 1
SAN JUAN CAPISTRANO, CA 92675

VATIMA MCCAIN
ADDRESS REDACTED

VATUKOULA L NASIO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

VCOM SOLUTIONS
ATTN:JUDEITH CHIN
12657 ALCOSTA BLVD., SUITE 418
SAN RAMON, CA 94583

VCOM SOLUTIONS
PO BOX  849491
LOS ANGELES, CA 90084

VECCHIO, CARRIER, FELDMAN, PA
ATTN: BARBI FELDMAN
3308 CLEVELAND HEIGHTS BLVD.
LAKELAND, FL 33803

VEDA HASANZADA
4934 KALE GARDEN DR.
KATY, TX 77449

VELISA LENORA JOHNSON-WALKER
9116 RUSTY RIFLE AVE
LAS VEGAS, NV 89143

VELMA JOHNSON
ADDRESS REDACTED

VELVETH FLORES
ADDRESS REDACTED

VENEZIA'S NY STYLE PIZZA - TEMPE INC.
2055 E. 5TH STREET #202
TEMPE, AZ 85281

VENEZIA'S NY STYLE PIZZA - TEMPE INC.
ATTN: DOMENICK MONANILE
2055 E. 5TH ST., #202
TEMPE, AZ 85281

VENUS A DAVIS
ADDRESS REDACTED

VENUS CHRIST VALENCIA
ADDRESS REDACTED

VENUS HAMILTON
1221 BONNET DR
FORT WORTH, TX 76131

VENUS L CLAYBOURNE
ADDRESS REDACTED

VERIFY GROUP, INC.
ATTN: SUSAN DIAS
262 E HAMILTON AVE, SUITE A
CAMPBELL, CA 95008

VERI-TAX, LLC
30 EXECUTIVE PARK, SUITE 200
IRVINE, CA 92614

VERIZON
P.O. BOX  920041
DALLAS, TX 75392

VERIZON
PO BOX 660720
DALLAS, TX 75266

VERIZON BUSINESS
PO BOX 660072
DALLAS, CA 75266

VERIZON COMMUNICATIONS
ATTN: TIA C. ROCK
899 HEATHROW PARK LANE
LAKE MARY, FL 32746

VERIZON COMMUNICATIONS
C/O: VERIZON BANKRUPTCY
ATTN: TIA C. ROCK
22001 LOUDOUN COUNTY PARKWAY
SUITE E1-3-115
ASHBURN, VA 20147

VERIZON FLORIDA, LLC
PO BOX 920041
DALLAS, TX 75392

VERNELLE KAY TITUS
1180 W. KINGBIRD DRIVE
CHANDLER, AZ 85286

VERNITA ROBINSON
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

VERNITA THOMAS
ADDRESS REDACTED

VERONICA CABANAS
ADDRESS REDACTED

VERONICA E MONTIEL
ADDRESS REDACTED

VERONICA ELIZALDE
ADDRESS REDACTED

VERONICA FOSTER
ADDRESS REDACTED

VERONICA J ESQUIVEZ
ADDRESS REDACTED

VERONICA LYNN WILLIAMS
6913 MCPHERSON BLVD.
PITTSBURGH, PA 15208

VERONICA NARVAEZ
ADDRESS REDACTED

VERONICA NARVAEZ
ADDRESS REDACTED

VERONICA NICOLE MAYFIELD
5737 COLONNADE DRIVE
REX, GA 30273

**Corinthian Colleges, Inc. - U.S. Mail**

VERONICA PALOMINO
8102 NW 104TH AVE
TAMARAC, FL 33321

VERONICA SANTIAGO
ADDRESS REDACTED

VERONICA TORRES
ADDRESS REDACTED

VERONICA WILLIAMS - MOORE
342-B PINELAND COURT
ST.CLOUD, FL 34769

VERONICA ZUNIGA
ADDRESS REDACTED

VERSATILE COMPANY, THE
12304 32ND N.E.
SEATTLE, WA 98125

VERSATILE COMPANY, THE
ATTN ERIC VERZUH
12304 32ND N.E.
SEATTLE,WA 98125

VERWANDA GOODEN
ADDRESS REDACTED

VESNA VERIGIK MILCEVA
2555 NE 11TH ST APT. 407
FORT LAUDERDALE, FL 33304

VFMS LLC
ATTN: VERONICA CALZADA
43185 OSGOOD RD.
FREMONT, CA 94539

VIAMEDIA NATIONAL SALES, LLC
3910 ADLER PLACE STE. #100
BETHLEHEM, PA 18017

VIANEY QUINTERO
ADDRESS REDACTED

VIBE SMG INC
5399 EGLINTON AVE, WEST, STE 203
TORONTO, ON M9C 5K6
CANADA

VICA
5121 VAN NUYS BLVD., STE 208
SHERMAN OAKS, CA 91403

VICKI CROW, C.P.A., TAX COLLECTOR
2281 TULARE ST. HALL OF RECORDS ROOM 105
FRESNO, CA 93715

VICKI L. TORRES
ADDRESS REDACTED

VICKI M HAWKINS
ADDRESS REDACTED

VICKI VAN BREEMEN
ADDRESS REDACTED

VICKIE L GARRETT
1605 BRENTWOOD DR
IRVING, TX 75061

VICKIE LYNN RICHARDS
7413 W. RUSSELL RD. #248
LAS VEGAS, NV 89113

VICKIE ROBINSON
3602 SOUTH PARTON
SANTA ANA, CA 92707

VICKIE SALING
2616 HAWTHRONE AVE
HAYWARD, CA 94545

VICKY PAPPAS
10033 LINDA LN APT GA
DES PLAINES, IL 60016

VICKY ROSE
ADDRESS REDACTED

VICKY SALAS
ADDRESS REDACTED

VICTOR C. PICINICH
9414 PIONEER CIRCLE
STOCKTON, CA 95212

VICTOR ELLERY
ADDRESS REDACTED

VICTOR F AYALA
ADDRESS REDACTED

VICTOR LAMONT DIRDEN
ADDRESS REDACTED

VICTOR MUDRACK
3422 N 12TH PL, #101
PHOENIX, AZ 85014

VICTOR PICINICH
9414 PIONEER CIRCLE
STOCKTON, CA 95212

VICTOR QUINN
1 FINGER LANE
NATCHEZ, MS 39120

VICTOR RODRIGUEZ
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

**Corinthian Colleges, Inc. - U.S. Mail**

VICTOR RODRIGUEZ
JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G.
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

VICTOR WATTS
ADDRESS REDACTED

VICTORIA BUSTAMANTES
ADDRESS REDACTED

VICTORIA COLE
ADDRESS REDACTED

VICTORIA CORLEY
ADDRESS REDACTED

VICTORIA DANIELS
ADDRESS REDACTED

VICTORIA DANIELS
ADDRESS REDACTED

VICTORIA ELLEN BARNES
3418 CASTLESTONE CT
VALRICO, FL 33594

VICTORIA GRACIA
ADDRESS REDACTED

VICTORIA J LOPEZ
ADDRESS REDACTED

VILLAGE COURTYARD WEST CAM
265 E. RIVER PARK CIRCLE, STE#150
FRESNO, CA 93720

VILLAGE PLAZA HOLDING LLC
C/O SIMON PLC ATTORNEYS & COUNSELORS
ATTN: JOHN W. POLDERMAN
37000 WOODWARD AVENUE, SUITE 250
BROOMFIELD HILLS, 48304

VILLAGE PLAZA HOLDINGS, LLC
C/O SIMON PLC ATTORNEYS & COUNSELORS
ATTN: JOHN W. POLDERMAN, ESQ.
37000 WOODWARD AVENUE, SUITE 250
BLOOMFIELD HILLS, MI 48304

VILLAGE PLAZA HOLDINGS, LLC
IN RECEIVERSHIP
P.O. BOX 7136
BLOOMFIELD HILLS, MI 48302

VILMA A. CORTES
ADDRESS REDACTED

VILMA GUEVARA
ADDRESS REDACTED

VILMA HUAB
ADDRESS REDACTED

VIMOTO FUIMAONO
ADDRESS REDACTED

VINCENT ANTHONY HERRERA
6213 REDBIRD DR.
PICO RIVERA, CA 90660

VINCENT BRIAN MCCRARY
5411 BAYSHORE BLVD., #119
TAMPA, FL 33611

VINCENT CHIARAMONTE
15 TECHNOLOGY DRIVE
BLAIRSVILLE, PA 15717

VINCENT E. RHYNES
513 W. 159TH ST.
GARDENA, CA 90248

VINCENT GARCIA
ADDRESS REDACTED

VINCENT NGUYEN
ADDRESS REDACTED

VINCENT R. SGHIATTI, M.D., INC.
4560 ADMIRALTY WAY, STE 201
MARINA DEL RAY, CA 90292

VINCENT RAYNARD BELCHER
ADDRESS REDACTED

VINCENT T KISS
ADDRESS REDACTED

VINCHENZA BURNEY
14556 PECOS ST.
BROOMFIELD, CO 80020

VINE HILL HARDWARE INC.
3610 PACHECO BLVD
MARTINEZ, CA 94553

VIOLA SMITH
ADDRESS REDACTED

VIOLETA E MARTINEZ
ADDRESS REDACTED

VIRGIL R HADDOX III
PO BOX 927
LINCOLN, CA 95648

VIRGINIA ALLEN-MAZIQUE
6445 LUZON AVENUE N.W.
CONDO 504
WASHINGTON, DC 20012

**Corinthian Colleges, Inc. - U.S. Mail**

VIRGINIA DALMACIO
291 TWINLAKE DRIVE
SUNNYVALE, CA 94089

VIRGINIA DEPARTMENT OF TAXATION
P. O. BOX 1500
RICHMOND , VA 23218

VIRGINIA DEPT OF TAXATION OFFICE OF SALES/US
P.O. BOX 1115
RICHMOND, VA 23218

VIRGINIA GALINDO JACKSON
PO BOX 835
15602 CR. 526
ROSHARON, TX 77583

VIRGINIA H DIETER
1201 N.E. 8TH ST., #109
GRESHAM, OR 97030

VIRGINIA HARPER
2040 CUMBERLAND TRAIL
PLANO, TX 75023

VIRGINIA L BEACH
715 N. COOPER ST.
OLATHE, KS 66061

VIRGINIA METZNER
ADDRESS REDACTED

VIRGINIA RYBICKI
ADDRESS REDACTED

VIRGINIA VELTRI
ADDRESS REDACTED

VISION MARKING DEVICES
231 E. DYER ROAD, UNIT E
SANTA ANA, CA 92707

VISION SERVICE PLACE - (CA)
ATTN: ETHAN CHOI
3333 QUALITY DRIVE
RANCHO CORDOVA, CA 95670

VISION SERVICE PLACE- (CA)
ATTN: ETHAN CHOI
P.O. BOX 45210
SAN FRANCISCO, CA 94145

VISION SERVICE PLAN - (CA)
P.O. BOX 45210
SAN FRANCISCO, CA 94145

VISTA SUDBURY HOTEL INC.
40 ELM STREET
UNIT M207
SUDBURY, ON P3C 1S8

VISTA SUDBURY HOTEL INC.
ATTN: TYLER J. PUDDY
55 KING STREET WEST, SUITE 801
KITCHENER, ON N2G 4W1
CANADA

VISTA SUDBURY, INC. -SUDBURY CITY
55 KING STREET WEST
SUITE 801
KITCHENER, ON N2G 4W1

VITALIY KOCHUBIY
468 SANTA LOUISA
IRVINE, CA 92606

VITALIY KOCHUBIY
710 SANTA MARIA
IRVINE, CA 92606

VIVIAN RANEE ALLEN
2841 SHERWOOD RD SE
SMYRNA, GA 30082

VIVIAN REYER GRANILLO
2796 WOOLERY DR, #11
JACKSONVILLE, FL 32211

VIVIAN RIOS
ADDRESS REDACTED

VIVIANA LAUREN LONGORIA-ORTIZ
5728 MINNOW DR
FORT WORTH, TX 76179

VOLTECH ELECTRIC INC.
PO BOX 305
LARAMIE, WY 82073

VOLUSIA MOTORSPORTS
1701 SR 44
NEW SMYRNA BEACH, FL 32168

VONDAYNA VONEAK BROWN
ADDRESS REDACTED

VORTEX INDUSTRIES, INC.
1801 W. OLYMPIC BLVD.
PASADENA, CA 91199

VOTNEY ADAMS
ADDRESS REDACTED

VUE COMPTIA
5601 GREEN VALLEY DRIVE
BLOOMINGTON, MN 55437

W&W JANITORIAL
359 W. UNIVERSITY
LARAMIE, WY 82072

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPT.
7300 N. MELVINA AVE.
NILES, IL 60714

WA STATE DEPT OF HEALTH
PO BOX 1099
OLYMPIA, WA 98507

WA STATE EMPLOYMENT SECURITY DEPARTMENT
ATTN: CANDEE J. BELLAMY
BANKRUPTCY UNIT
P.O. BOX 9046
OLYMPIA, WA 98507

WAFAA GEIRGUIS
3476 KIRKWOOD DR
SAN JOSE, CA 95117

WALESKA COLON
ADDRESS REDACTED

WALGREEN OF HAWAII, LLC
C/O WALGREEN CO.
ATTN: KAREN FINE
104 WILMOT ROAD, MS 1431
DEEFIELD, IL 60015

WALGREEN OF HAWAII, LLC
C/O WALGREEN CO.
ATTN: KAREN FINE
104 WILMOT ROAD, MS 1431
DEERFIELD, IL 60015

WALGREENS OF HAWAII, LLC
104 WILMOT RD., MS 1420
DEERFIELD, IL 60015

WALGREENS OF HAWAII, LLC
C/O CORPORATE AND TRANSACTIONAL LAW DEPA
104 WILMOT RD., MS 1420
DEERFIELD, IL 60015

WALLACE EDWARD GEIGER
6116 BAYSIDE DRIVE
NEW PORT RICHEY, FL 34652

WALLCUR, INC.
7190 CLAIREMONT MESA BLVD.
SAN DIEGO, CA 92111

WALLCUR, INC.
ATTN: ALEXANDRIA ARELLANO
7190 CLAIREMONT MESA BLVD.
SAN DIEGO, CA 92111

WALMART COMMUNITY/GECRB
PO BOX 530934
ATLANTA, GA 30353

WALT PESTERFIELD
33045 MINDY WAY
SCAPPOOSE, OR 97056

WALTER CARPENTER III
17915 TIMBER VIEW ST.
TAMPA, FL 33647

WALTER J COLBURN
1140 WINDSOR PLACE
SOUTH PASADENA, CA 91030

WALTER JUNEWICK
3737 SE 36TH PL. #19
PORTLAND, OR 97202

WALTER MAR
1331 E. KATELLA AVE, #118
ANAHEIM, CA 92805

WALTER RIKETA
ADDRESS REDACTED

WALTERS WHOLESALE ELECTRIC CO.
PO BOX 91929
LONG BEACH, CA 90809

WALTERS WHOLESALE ELECTRIC INC.
2825 TEMPLE AVE
SIGNAL HILL, CA

WANDA D LEGIER
310 E. LIBERAUX
CHALMETTE, LA 70043

WANDA J LITTLE
1356 WINDERMERE AVENUE
MENLO PARK, CA 94025

WANDA MARIE STALLWORTH
1369 LEISURE DRIVE
FLINT, MI 48507

WANDA NELSON
PO BOX 104
HOMETOWN, WV 25109

WANDA SCOTT-CAIN
ADDRESS REDACTED

WANDA SCOTT-CAIN
ADDRESS REDACTED

WARDS NATURAL SCIENCE
5100 WEST HENRIETTA ROAD
WEST HENRIETTA , NY 14586

WAREHOUSE HOLDINGS (546)
ATTN: VINCENT E RHYNE
1522 W. MANCHESTER AVE.
LOS ANGELES, CA 90047

WARNER CENTER MARRIOTT WOODLAND HILLS
21850 OXNARD STREET
WOODLAND HILLS, CA 91367

WARNER PACIFIC COLLEGE
2219 SE 68TH AVE
PORTLAND, OR 97215

WARREN F. WAGNER
126 LAUREL GROVE. AVE
KENTFIELD, CA 94904

WASHA LIU
33 EISENHOWER DRIVE
NORTHBRIDGE, MA 01534

WASHINGTON COUNTY
PO BOX 3587
PORTLAND, OR 97208

WASHINGTON COUNTY ASSESSMENT TAXATION
ATTN: MIKE DEROSE
DEPARTMENT OF ASSESSMENT
155 N. FIRST AVENUE, SUITE 130, MS 8
HILLSBORO, OR 97124

WASHINGTON COUNTY TAX COLLECTOR
155 N 1ST AVE #130
HILLSBORO, OR 97124

Corinthian Colleges, Inc. - U.S. Mail

WASHINGTON PROPERTY COMPANY
4719 HAMPDEN LANE
3RD FLOOR
BETHESDA, MD 20814

WASHINGTON STATE, DEPT. OF REVENUE
ATTN: SUSAN ROLAND
2101 4TH AVE, SUITE 1400
SEATTLE, WA 98121

WASTE CONNECTIONS OF COLORADO INC.
WASTE CONNECTIONS COMPANY
P.O. BOX 660177
DALLAS, TX 75266

WASTE MANAGEMENT
PO BOX 13648
PHILADELPHIA, PA 19101

WASTE MANAGEMENT
PO BOX 78251
PHOENIX, AZ 85062

WASTE MANAGEMENT OF ALAMEDA COUNTY
PO BOX 541065
LOS ANGELES, CA 90054

WASTE MANAGMENT
ATTN: BANKRUPTCY DEPARTMENT
2625 W. GRANDVIEW ROAD, SUITE 150
PHOENIX, AZ 85023

WATERLOGIC WEST INC
185 MASON CIRCLE, SUITE B
CONCORD, CA 94520

WATERLOGIC WEST, INC.
185 MASON CIRCLE, SUITE B
CONCORD, CA 94520

WATERS MOVING & STORAGE, INC
37 BRIDGEHEAD ROAD
MARTINEZ, CA 94553

WATERS MOVING STORAGE INC
37 BRIDGEHEAD ROAD
MARTINEZ, CA 94553

WATERWORKS AQUATIC MANAGEMENT
4120 DOUGLAS BLVD #306-353
GRANITE BAY, CA 95746

WATT LONG BEACH II, LLC
2716 OCEAN PARK BLVD.
DEPT 2783-PROPERTY #110917
SANTA MONICA, CA 90405

WATT LONG BEACH II, LLC
2716 OCEAN PARK BLVD. #3040
SANTA MONICA, CA 90405

WATT LONG BEACH II, LLC
C/O KATTEN MUNCHIN ROSENMAN LLP
ATTN: DUSTIN P. BRANCH, ESQ.
2029 CENTURY PARK EAST, SUITE 2600
LOS ANGELES, CA 90006

WATT LONG BEACH II, LLC
C/O KATTEN MUNCHIN ROSENMAN LLP
ATTN: DUSTIN P. BRANCH, ESQ.
2029 CENTURY PARK EAST, SUITE 2600
LOS ANGELES, CA 90067

WATT LONG BEACH, LLC
2716 OCEAN PARK BLVD.
DEPT 2783-PROPERTY #110917
SANTA MONICA, CA 90405

WATT LONG BEACH, LLC
2716 OCEAN PARK BLVD. #3040
SANTA MONICA, CA 90405

WATT LONG BEACH, LLC
ATTN: JAMES MAGINN
2716 OCEAN PARK BLVD.
SANTA MONICA, CA 90405

WATT LONG BEACH, LLC
C/O KATTEN MUCHIN ROSENMAN LLP
ATTN: DUSTIN P. BRANCH, ESQ.
2029 CENTURY PARK EAST, SUITE 2600
LOS ANGELES, CA 90006

WATT LONG BEACH, LLC
C/O KATTEN MUCHIN ROSENMAN LLP
ATTN: DUSTIN P. BRANCH
2029 CENTURY PARK EAST, SUITE 2600
LOS ANGELES, CA 90067

WAYLAND BAPTIST UNIVERSITY
1900 W 7TH ST
PLAINVIEW, TX 79072

WAYNE & PATRICIA FORD
8561 N MERIDIAN AVE
FRESNO, CA 93720

WAYNE ALLEN JEPPSON
1239 N. 725 W
WEST BOUNTIFUL, UT 84087

WAYNE S BANKS
58 ROCKIN TREE RD
LEEDS, AL 35094

WAYNE WILSON
2111 CHAMPIONS WAY
NORTH LAUDERDALE, FL 33068

WAYNETTE RUNNELS
ADDRESS REDACTED

WBGT TV
33 EAST MARKET
CORNING, NY 14830

WECO SUPPLY COMPANY
3735 E. VENTURA
FRESNO, CA 93702

WEERA WANNA HAMILTON
930 LEWIS ST.
DEKALB, IL 60015

WEGMANS FOOD MARKETS INC.
P.O. BOX 92217
ROCHESTER, NY 14692

WEGMANS FOOD MARKETS, INC.
ATTN: CREDIT DEPT.
PO BOX 30844
ROCHESTER, NY 14603

WELCH CONSULTING, LTD
1716 BRIARCREST DR., #700
BRYAN, TX 77802

WELLS FARGO BANK
733 MARQUETTE AVE.
INVESTORS BUILDING: STE 700
MINNEAPOLIS, MN 55402

WELLS FARGO EQUIPMENT FINANCE, INC.
733 MARQUETTE AVE., #300
MINNEAPOLIS, MN 55479

WELLS FARGO FINANCIAL LEASING
P.O. BOX 6434
CAROL STREAM, IL 60197

WENDELL BECKETT
ADDRESS REDACTED

WENDIE RIOS
ADDRESS REDACTED

WENDOLYNNE GARCIA
ADDRESS REDACTED

WENDY ANN CRANNAGE
110 S. IDAHO ST. APT. F
LA HABRA, CA 90631

WENDY B MEEHAN
1425 BEAUFORT ST.
LARAMIE, WY 82072

WENDY CULLEN
28371 CALLE PINON
SAN JUAN CAPISTRANO, CA 92675

WENDY LEWIS
5212 CLOVIS COURT
CONCORD, CA 94521

WENDY MAGANA
ADDRESS REDACTED

WENDY PERRY
5330 LIME AVE.
SEFFNER, FL 33584

WENDY TRAN
ADDRESS REDACTED

WENDY VARGAS
ADDRESS REDACTED

WENDY WALFORD
790 POTHIER RD.
ST. CHARLES, ON P0M 2W0
CANADA

WENDY WILLSON LUINYA
208 BLUELEAF DRIVE
ARLINGTON, TX 76018

WESCO
PO BOX 31001-0465
PASADENA, CA 91110

WESLEY SCOTT MENDOZA
ADDRESS REDACTED

WEST ACADEMIC
0003 MOMENTUM PLACE
CHICAGO, IL 60689

WEST COAST CONSULTING
9233 RESEARCH DR.
IRVINE, CA 92618

WEST COAST MECHANALYSIS INC.
ATTN: MINETTE KLENNER
7217 W. LAUREL LANE
PEORIA, AZ 85345

WEST COAST RUBBER RECYCLING
1501 LANA WAY
HOLLISTER, CA 95023

WEST COAST VENDING
2124 LIVINGSTON STREET
OAKLAND, CA 94606

WEST IP COMMUNICATIONS, INC.
ATTN: JEFF WOLTMAN
11808 MIRACLE HILLS DRIVE
OMAHA, NE 68154

WEST IP COMMUNICATIONS, INC.
DEPT. 1413
DENVER, CO 80256

WEST MICHIGAN JANITORIAL & SUPPLY CO
5160 W. RIVER DR.
COMSTOCK PARK, MI 49321

WEST VIRGINIA STATE TAX DEPARTMENT
INTERNAL AUDITING DIVISION
P. O. BOX 1202
CHARLESTON, WV 25324

WEST VIRGINIA STATE TAX DEPARTMENT/SALES & US
P.O. BOX 3784
CHARLESTON, WV 25337

WESTCOAST MECHANALYSIS INC.
ATTN: MINETTE KLENNER
7217 WEST LAUREL LANE
PEORIA, AZ 85345

WESTCOAST MECHANALYSIS, INC.
7217 WEST LAUREL LANE
PEORIA, AZ 85345

WESTEL COMMUNICATION SERVICES
2047 CECILIA CIRCLE
CORONA, CA 92881

WESTERN ALLIED CORPORATION
PO BOX 3628
SANTA FE SPRINGS, CA 90670

WESTERN EXTERMINATOR COMPANY
PO BOX 740276
LOS ANGELES, CA 90074

**Corinthian Colleges, Inc. - U.S. Mail**

WESTERN INTERNATIONAL UNIVERSITY
1601 W FOUNTAINHEAD PKWY
TEMPE, AZ 85282

WESTERN SCIENTIFIC CO., INC.
25061 AVE. STANFORD UNIT 110
VALENCIA, CA 91355

WESTERN SCIENTIFIC CO., INC.
ATTN: JEFF JENSEN
25061 AVE. STANFORD UNIT 110
VALENCIA, CA 91355

WESTERN SCIENTIFIC FASTSERV, INC
5231 HERITAGE DR
CONCORD, CA 94521

WESTERN SURETY COMPANY
ATTN: MARK TORP
333 S. WABASH ST., 41ST FLOOR
CHICAGO, IL 60604

WESTERN SURETY COMPANY/CNA
STANLEY A. WILCZYNSKI
333 S. WABASH AVE., 41ST FLOOR
CHICAGO, IL  60604

WESTERN SURETY COMPANY/CNA
STANLEY A. WILCZYNSKI
AVP CORPORATE COMMERCIAL SURETY
CNA FINANCIAL
333 S. WABASH AVE., 41ST FLOOR
CHICAGO, IL  60604

WESTMAIN 2000, L.L.C.
C/O MEYER C. WEINER COMPANY
700 MALL DRIVE
PORTAGE, MI 49024

WESTMAIN 2000, LLC
ATTN: JENNY GATELY
700 MALL DRIVE
PORTAGE, MI 49024

WESTMAIN 2000, LLC
ATTN: THOMAS G. KING
PO BOX 4010, ONE MOORSBRIDGE ROAD
KALAMAZOO, MI 49003

WESTMAIN 2000, LLC
C/O KREIS, ENDERLE, HIDGINS & BORSOS, PC
ATTN: THOMAS G. KING
P.O. BOX 4010
KALAMAZOO, MI 49003

WESTMAIN 2000, LLC
C/O KREIS, ENDERLE, HUDGINS & BORSOS, PC
ATTN: THOMAS G. KING
PO BOX 4010
KALAMAZOO, MI 49003

WESTON MICHAEL WISNIEWSKI
815 S RIVER RD
PASO ROBLES, CA 93446

WESTWIND BUILDERS AND ELECTRIC INC.
ATTN: JOSHUA R HAYDEN
3200 A. DANVILLE BLVD #202
ALAMO, CA 94507

WESTWIND BUILDERS AND ELECTRIC, INC
3200A DANVILLE BLVD., STE#202
ALAMO, CA 94507

WESTWIND BUILDERS AND ELECTRIC, INC
ATTN: JOSHUA R. HAYDEN
3200A DANVILLE BLVD, STE #202
ALAMO, CA 94507

WEWORSKI & ASSOCIATES
4660 LA JOLLA VILLAGE DRIVE
SUITE 825
SAN DIEGO, CA 92122

WGRZ
PO BOX 637348
CINCINNATI, OH 45263

WHAM
W/O WPGH
750 IVORY AVE.
PITTSBURGH, PA 15214

WHAM-D2
750 IVORY AVE.
EHAM-TV
PITTSBURGH, PA 15214

WHITE CONSTRUCTION ASSOCIATES INC
ATTN: LES WHITE
1515 GILBERT ROAD
KENNESA W, GA 30152

WHITE GLOVE MAINTENANCE & JANITORIAL SVC
5064 SNOWBERRY DRIVE
FONTANA, CA 92336

WHITE GLOVE MAINTENANCE & JANITORIAL SVC
ATTN: ABEL G SALAZAR
5064 SNOWBERRY DRIVE
FONTANA, CA 92336

WHITMAN GLOBAL CARPET CARE
18734 - 142 AVENUE, NE
WOODINVILLE, WA 98072

WHITNEY D. BINFORD
2802 E 81ST APT 28
CHICAGO, IL 60617

WHITNEY T BENNETT
26809 NEW DOBBEL AVE.
HAYWARD, CA 94542

WIAM ZAKARIA MOHAMED OSMAN
737 PONDEROSA DR
HURST, TX 76053

WIGEILLA BENNETT
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

WILBER LINARES
ADDRESS REDACTED

WILFREDO MENDEZ
7920 TROPICANA ST
MIRAMAR, FL 33023

WILFRIDO E QUINTERO
1574 KOOSER RD, #8
SAN JOSE, CA 95118

WILLIAM A YAREMCHUK
4102 NORTH MEADOW CIRCLE
TAMPA, FL 33618

WILLIAM ADAM PFLEEGER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

WILLIAM ANDREW POTTER
8228 N. 19TH AVENUE #524
PHOENIX, AZ 85021

WILLIAM ANDREW SYNOWSKY
215 WALNUT ST.
NEWPORT BEACH, CA 92663

WILLIAM ARTHUR JEFFRIES
110 W 26TH AVE
TAMPA, FL 33603

WILLIAM ASHCRAFT
4889 TARCUULA LANE
HIGHLANDS RANCH, CO 80130

WILLIAM B DAVIDSON JR
11110 BEAMER WAY, APT 103
MANASSAS, VA 20109

WILLIAM BRADLEY BUCHANAN
6 HUTTON CENTRE DRIVE #400
SANTA ANA, CA 92707

WILLIAM BRADLEY BUCHANAN
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

WILLIAM BRADLEY BUCHANAN
ADDRESS REDACTED

WILLIAM BUCHANAN
39 WATERBURY LANE
NOVATO, CA  94949

WILLIAM CALHOUN
205 WINDFALL CREEK DR
CHAPEL HILL, NC 27517

WILLIAM CALHOUN
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

WILLIAM CALHOUN
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

WILLIAM CALHOUN II
ADDRESS REDACTED

WILLIAM CHAVERS
20013 ANNALEE AVE.
CARSON, CA 90746

WILLIAM CHRISTIAN
ADDRESS REDACTED

WILLIAM D. FORD FEDERAL DIRECT LOAN
ADDRESS REDACTED

WILLIAM DEFUSCO
6119 CHESTNUT RIDGE DR.
GAHANNA, OH 43230

WILLIAM E MANZANARES
ADDRESS REDACTED

WILLIAM F MASON
8124 MOORCROFT AVENUE
WEST HILLS, CA 91304

WILLIAM I MATEAKI
ADDRESS REDACTED

WILLIAM J CALDWELL
ADDRESS REDACTED

WILLIAM J. CALDWELL
ADDRESS REDACTED

WILLIAM J. GANZA
4405 CARRIAGE CROSSING DRIVE
JACKSONVILLE, FL 32258

WILLIAM J. REID
C/O THE HARR LAW FIRM
ATTN: JASON J. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

WILLIAM J. REID
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

WILLIAM JESSUP UNIVERSITY
333 SUNSET BLVD.
ROCKLIN, CA 95765

WILLIAM JESSUP UNIVERSITY
ATTN: DAVID PUNT
333 SUNSET BLVD
ROCKLIN, CA 95765

WILLIAM LEE
525 E MAUDE, APT 13
SUNNYVALE, CA 94085

WILLIAM MURTAGH
1360 E MACPHAIL RD
BEL AIR, MD 21015

WILLIAM NEAL EUGENE PENN
15898 LASELLE ST. UNIT B
MORENO VALLEY, CA 92551

WILLIAM NEITZKE
1093 W. MYRNA LANE
TEMPE, AZ 85284

WILLIAM O RADCLIFFE
2835 UMTILLA ST. #2
DENVER, CO 80211

WILLIAM P MANZON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

WILLIAM RICHARD STEVENSON JR
225 LYTLE ST
GREER, SC 29650

WILLIAM RUIZ
12628 WESTHAMPTON CIRCLE
WELLINGTON, FL 33414

WILLIAM RYAN
ADDRESS REDACTED

WILLIAM S CORNWELL
ADDRESS REDACTED

WILLIAM TALBERT CHAPMAN
3845 SOUTH CIRCLE DR, #202
HOLLYWOOD, FL 33021

WILLIAM TODD CAVALCANTE
3235 SW 2ND COURT
DEERFIELD, FL 33442

WILLIAM TOLERTON
ADDRESS REDACTED

WILLIAM WARPNESS
8 DEER STREET
LARAMIE, WY 82072

WILLIAM YATES
27 SCOOTER WAY
STOCKTON, CA 95209

WILLIAM ZINGELMAN
ADDRESS REDACTED

WILLIE BARR
ADDRESS REDACTED

WILLIE MATTHEWS
ADDRESS REDACTED

WILLIE PEE
6660 DEL MONICO DR #452
COLORADO SPRINGS, CO 80919

WILLNAYRIS ORTIZ
ADDRESS REDACTED

WIN, THANT Z.
ADDRESS REDACTED

WIN, THANT Z.
ADDRESS REDACTED

WINCHESTER PAYNE LLC
C/O BORELLI INVESTMENT CO.
2051 JUNCTION AVE., STE 100
SAN JOSE, CA 95131

WIND & MOTION
ATTN:VINCENT F GOO
P.O. BOX 1251
KAILUA, HI 96734

WIND & MOTION
P.O. BOX 1251
KAILUA, HI 96734

WINDSTREAM
ATTN: SHANNON SULLIVAN
929 MARTHA'S WAY
HIAWATHA, IA 52233

WINDY KAY NELSON
ADDRESS REDACTED

WINONA K DAVIS
11994 PAYTON
DETROIT, MI 48234

WINONAH LEIGH RAHN
34443 CLIFFCREEK COURT
WESLEY CHAPEL, FL 33542

WINSTON J WHITE
ADDRESS REDACTED

WINSTON MCFEE
ADDRESS REDACTED

WINSTON RAMDATH ADMINISTRATOR OF THE ESTATE
C/O BENNETT LAW GROUP
ATTN: MICHAEL T. BENNETT JR
TWO MIDTOWN PLAZA SUITE 1995
1349 WEST PEACHTREE ST. NW
ATLANTA, GA 30309

WINSTON RAMDATH, INDIVIDUALLY AND AS TEMPO
OF THE ESTATE OF SARAH RAMDATH, DECEASED
LLOYD N. BELL C/O BELL LAW FIRM
1201 PEACHTREE ST. N.E., SUITE 2000
ATLANTA , GA 30361

WINTER J. LEWIS
ADDRESS REDACTED

WINTER J. LEWIS
ADDRESS REDACTED

WINTERS CORPORATION DBA WESTEL COMM.
2047 CECILIA CIRCLE
CORONA, CA 92881

WINTERS JOINT UNIFIED SCHOOL DISTRICT
909 W. GRANT AVE.
WINTERS, CA 95694

WINTHROP RESOURCES CORPORATION
ATTN: SHANNON O'TOOLE
11100 WAYZATA BLVD., #800
MINNETONKA, MN 55305

WINTHROP RESOURCES CORPORATION
11100 WAYZATA BOULEVARD, SUITE 800
MINNETOKA, MN 55305

**Corinthian Colleges, Inc. - U.S. Mail**

WINTHROP RESOURCES CORPORATION
C/O BLANK ROME LLP
ATTN: BONNIE GLANTZ FATELL
1201 MARKET STREET, SUITE 800
WILMINGTON, DE 19801

WINTHROP RESOURCES CORPORATION
PO BOX 650
HOPKINS, MN 55343

WISCONSIN DEPARTMENT OF JUSTICE
ATTN: BRAD D. SCHIMEL, AG
ATTN: F. MARK BROMLEY, AAG
POST OFFICE BOX 7857
MADISON, WI 53707

WISCONSIN DEPARTMENT OF REVENUE
P. O. BOX 8908
MADISON, WI 53708

WISCONSIN EDUCATION APPROVAL BOARD
201 WEST WASHINGTON AVE., 3RD FLOOR
MADISON, WI 53703

WISE COMMUNICATIONS, INC.
2231 FLETCHERS POINT CIRCLE
TAMPA, FL 33613

WNYO
C/O WPGH
750 IVORY AVE.
PITTSBURGH, PA 15214

WOLTERS KLUWER HEALTH
4829 INNOVATION WAY
CHICAGO, IL 60682

WOMBLE CARLYLE SANDRIDGE & RICE
250 W. PRATT STREET
SUITE 1300
BALTIMORE, MD 21201

WOMBLE CARLYLE SANDRIDGE & RICE, LLP
PO BOX 601879
CHARLOTTE, NC 28260

WOOD SMITH HENNING & BERMAN LLC
5000 BIRCH STREET
SUITE 8500
NEWPORT BEACH, CA 92660

WOOD, SMITH, HENNING & BERMAN LLP
10960 WILSHIRE BLVD., 18TH FL
LOS ANGELES, CA 90024

WORKFIT MEDICAL, LLC
1160 CHILI AVE., STE 200
ROCHESTER, NY 14624

WORLDPOINT ECC, INC.
6388 EAGLE WAY
CHICAGO, IL 60678

WTVE
888 3RD ST., SUITE A
ATLANTA, GA 30318

WTVE
C/O TITAN BROADCAST MGT, LLC
ATTN: CATHY VIOLA
1728 GENERAL GEORGE PATTON DE, SUITE 100
BRENTWOOD, TN 37027

WUHF
C/O WPGH
750 IVORY AVE.
PITTSBURGH, PA 15214

WURTH USA INC.
PO BOX 843948
DALLAS, TX 75284

WV STATE TREASURER'S OFFICE
C/O WEST VIRGINIA STATE TREASURER'S OFFICE
ATTN: CHRISTINA MERBEDONE, ESQ.
322 70TH STREET, SE
CHARLESTON, WV 25304

WV STATE TREASURE'S OFFICE
C/O WV STATE TREASURE'S OFFICE
ATTN: CHRISTINA MERBEDONE, ESQ.
322 70TH STREET SE
CHARLESTON, WV 25304

WWHO
C/O WZTV
631 MAINSTREAM DR.
NASHVILLE, TN 37228

WYOMING BEVERAGE
PO BOX 46
CHEYENNE, WY 82003

WYOMING DEPARTMENT OF SALES/USE TAX
122 WEST 25TH ST
2ND FL WEST
CHEYENNE, WY 82002

WYOMING DEPT. OF EDUCATION
2300 CAPITOL AVENUE
CHEYENNE, WY 82002

WYOMING MACHINERY COMPANY
P O BOX 2335
CASPER, WY 82602

WYOTECH FREMONT
PALLADIN M LEMKE
25373 BUNKER HILL CT
HAYWARD, CA 94542

X5 SOLUTIONS
1301 5TH AVE. # 2301
SEATTLE, WA 98101

X5 SOLUTIONS INC.
1301 5TH AVE. # 2301
SEATTLE, WA 98101

XAVIER JONES
4109 KENTWOOD CT
OAKLAND, CA 94605

XEROX EDUCATION SERVICES, INC.
PO BOX 201322
DALLAS, TX 75320

XIAOMEI HUANG
ADDRESS REDACTED

XL SPECIALTY INSURANCE COMPANY
70 SEAVIEW AVENUE
STAMFORD, CT 06902

XO COMMUNICATIONS
FILE 50543
LOS ANGELES, CA 90074

**Corinthian Colleges, Inc. - U.S. Mail**

XO COMMUNICATIONS  SERVICES INC
FILE 50543
LOS ANGELES, CA 90074

XOCHILT M. INDA
ADDRESS REDACTED

XPRESS YOURSELF
P.O. BOX 4288
FRESNO, CA 93744

XTERMCO INC
94-435 AKOKI STREET
WAIPAHU, HI 96797

XU HAN
ADDRESS REDACTED

YADIRA AGUILAR MARTINEZ
ADDRESS REDACTED

YADIRA E VALDEZ
607 W. 5TH ST., # 14
SAN BERNARDINO, CA 92410

YADIRA MIRABAL
222 CAPRI AVE
SANTA ANA, CA 92703

YAHAIRA ALEJANDRA SIMS
8281 WILLOW OAKS CORPORATE DR
FAIRFAX, VA 22031

YAHAIRA ALONZO
ADDRESS REDACTED

YAHICO CUELLO NESCOLARDE
ADDRESS REDACTED

YAHOO SEARCH MARKETING
PO BOX 89-4147
LOS ANGELES, CA 90189

YAJAIRA IBARRA
ADDRESS REDACTED

YALITZA GUZMAN
ADDRESS REDACTED

YAMILETH ROJAS-ALVAREZ
ADDRESS REDACTED

YANG, SONG
ADDRESS REDACTED

YANIRAH MARGARITA LOPEZ
2502 NORTH HAMPTON AVE
ORLANDO, FL 32828

YAQUELYN J MOLINA
ADDRESS REDACTED

YARD & GARDEN LANDSCAPE MAINTENANCE, INC
ATTN: ANTHONY CORTEZ
P.O. BOX 1323
LODI, CA 95241

YARD & GARDEN LANDSCAPE MAINTENANCE, INC
P.O. BOX 1323
LODI, CA 95241

YARET RAMIREZ
ADDRESS REDACTED

YARITZA A. GODOY
ADDRESS REDACTED

YASMIN VILLANUEVA
ADDRESS REDACTED

YAW BERKO BOATENG
13105 PARKVIEW LANE
ALPHARETTA, GA 30005

YAZMIN COB
ADDRESS REDACTED

YAZMIN SEGURA
ADDRESS REDACTED

YBP LIBRARY SERVICES
P.O. BOX 277991
ATLANTA, GA 30384

YEGOR SHARAPOV
ADDRESS REDACTED

YELENA METELITSA
ADDRESS REDACTED

YESENIA AGREDANO
ADDRESS REDACTED

YESENIA ESTRADA
ADDRESS REDACTED

YESENIA GODINEZ
ADDRESS REDACTED

YESENIA LOPEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

YESENIA OSORIO
ADDRESS REDACTED

YESENIA SALCEDO
ADDRESS REDACTED

YESENIA ZAMUDIO
1002 MICHELANGELO DRIVE
SUNNYVALE, CA 94087

YESICA GOMEZ
2629 STROZIER AVE
EL MONTE, CA 91733

YESICA GOMEZ
ADDRESS REDACTED

YESICA HERNANDEZ
ADDRESS REDACTED

YESSENIA CRUZ
ADDRESS REDACTED

YESSENIA ORTIZ
ADDRESS REDACTED

YESSICA CAMPOS
ADDRESS REDACTED

YESSIKA SANCHEZ
ADDRESS REDACTED

YIANNIS VLAHOS
712 BANCROFT AVENUE, #323
WALNUT CREEK, CA 94598

YINA RODRIGUEZ
ADDRESS REDACTED

YING CI TANG
ADDRESS REDACTED

YING CI TANG
ADDRESS REDACTED

YIWEN TAN
ADDRESS REDACTED

YIWEN TAN
ADDRESS REDACTED

YLONDA MARSHALL SMILEY
ADDRESS REDACTED

YOCELYN ROMERO
ADDRESS REDACTED

YOLANDA APRIL BOYD
2001 S. MICHIGAN #23B
CHICAGO, IL 60616

YOLANDA BARBER BILLIE
3117 WAGNER HEIGHTS RD.
STOCKTON, CA 95209

YOLANDA BARBER-BILLIE
3117 WAGNER HEIGHTS ROAD
STOCKTON, CA 95209

YOLANDA CHILDRESS SOUTHWARD
ADDRESS REDACTED

YOLANDA D. ABOUTAYEB
ADDRESS REDACTED

YOLANDA DAVIS
ADDRESS REDACTED

YOLANDA DIX
ADDRESS REDACTED

YOLANDA ESTHER
ADDRESS REDACTED

YOLANDA ESTHER
ADDRESS REDACTED

YOLANDA OLIVER
ADDRESS REDACTED

YOLANDA POLLEY
ADDRESS REDACTED

YOLANDA SHIELDS TONG
280 DIX-LEE'ON DRIVE
FARRBURN, GA 30312

YOLANDA VINSON
ADDRESS REDACTED

YOLANDA VINSON
ADDRESS REDACTED

YOLO COUNTY
625 COURT ST.
ROOM # 102
WOODLAND, CA 95695

**Corinthian Colleges, Inc. - U.S. Mail**

YONATHAN TEKLEMICHAEL
ADDRESS REDACTED

YORK RIVER ELECTRIC, INC.
ATTN: LOUIS BABILINO
108 PRODUCTION DR.
YORKTOWN, VA 23693

YOSIMAR MARCELO
ADDRESS REDACTED

YPM, INC.
18400 VON KARMAN SUITE 200
IRVINE, CA 92612

YULIANA VARGAS
ADDRESS REDACTED

YURI CERMENO JR.
ADDRESS REDACTED

YURY DUENEZ
13659 KALNOR AVE
NORWALK, CA 90650

YUSHAN JASMINE HUANG
ADDRESS REDACTED

YVETT CALDERON
ADDRESS REDACTED

YVONNE AGNES BARTOLOMEO
515 PINE LANE
BRANDON, FL 33511

YVONNE CASTANEDA
ADDRESS REDACTED

YVONNE PRYOR
ADDRESS REDACTED

YVONNE RENE LASEUR
6023 S.W. ADMIRAL WAY
SEATTLE, WA 98166

YVONNE ROYBAL
2791 CASTLE HILL CT #3
SACRAMENTO, CA 95821

YVONNE SALCIDO
ADDRESS REDACTED

ZACARY J TATUM
ADDRESS REDACTED

ZACHARY BIRCKELBAW
ADDRESS REDACTED

ZACHARY GARLDE-CABLAY
ADDRESS REDACTED

ZACHARY THOMPSON
ADDRESS REDACTED

ZACHARY THOMPSON
ADDRESS REDACTED

ZACHARY W PENA
ADDRESS REDACTED

ZAINAB CHAABAN
ADDRESS REDACTED

ZAKEINA MAISONET
ADDRESS REDACTED

ZANDRA BRUNT
ADDRESS REDACTED

ZANE GRAY
ADDRESS REDACTED

ZANNIE JERNIGAN
ADDRESS REDACTED

ZARIA MCGEE
ADDRESS REDACTED

ZAYRA CALVO
ADDRESS REDACTED

ZDENEK ZUMR
1024 SW TROY ST
PORTLAND, OR 97219

ZEE MEDICAL CO
2748 CAVANAGH CT
HAYWARD, CA 94545

ZEE MEDICAL INC.
ATTN: ABIGAIL MENDOZA
16043 EL PRADO RD.
CHINO, CA 91708

ZEE MEDICAL INC.
ATTN: ABIGAIL MENDOZA
8150 WOODLAND DR.
INDIANAPOLIS, IN 46278

ZEE MEDICAL INC.
ATTN: ABIGAIL MENDOZA
P.O. BOX 204683
DALLAS, TX 75320

**Corinthian Colleges, Inc. - U.S. Mail**

ZEE MEDICAL SERVICE CO
1721-A JUNCTION AVE
P.O. BOX 610878
SAN JOSE, CA 95112

ZEE MEDICAL SERVICE, CO.
ATTN: JOHN SULLIVAN
1721 - A JUNCTION AVE
P.O BOX 610878
SAN JOSE, CA 95112

ZEE MEDICAL SERVICE, CO.
ATTN: JOHN SULLIVAN
4221 W. SIERRA MADRE #104
FRESNO, CA 93722

ZEE MEDICAL, INC.
P.O. BOX 204683
DALLAS, TX 75320

ZEMIE CABINTA
ADDRESS REDACTED

ZENAIDA A. DEINER
95-1047 AELIKE STREET
MILILANI, HI 96789

ZENDAYAH MARYSE DAOUT
1981 NW 43RD TERRACE
STE 455
LOWDERHILL, FL 33313

ZENG'S INVESTMENT, LLC
2065 S. BERETANIA STREET, #102B
HONOLULU, HI 92826

ZENGYUAN SUN
ADDRESS REDACTED

ZENITH EDUCATION GROUP, INC
C/O DRINKER BIDDLE & REATH LLP
ATTN: MICHAEL P. POMPEO
1 IMATION PLACE, BUILDING 2
OAKDALE, MN 55128

ZENITH EDUCATION GROUP, INC
C/O ECMC GROUP, INC.
ATTN: DANIEL FISHER, VP & GENERAL COUNSEL
1 IMATION PLACE, BUILDING 2
OAKDALE, MN 55128

ZENITH EDUCATION GROUP, INC.
C/O DRINKER BIDDLE & REATH LLP
ATTN: MICHAEL P. POMPEO
1177 AVENUE OF THE AMERICAS, 41ST FLOOR
NEW YORK, NY 10036

ZENITH EDUCATION GROUP, INC.
C/O ECMC GROUP, INC.
1 IMATION PLACE, BUILDING 2
OAKDALE, MN 55128

ZENITH EDUCATION GROUP, INC.
C/O ECMC GROUP, INC.
ATTN: DANIEL FISHER, VP & GENERAL COUNSEL
1 IMATION PLACE, BUILDING 2
OAKDALE, MN 55128

ZEPHYRHILLS
P.O. BOX 856680
LOUISVILLE, KY 40285

ZHEN ZHOU
ADDRESS REDACTED

ZHI CHEN
ADDRESS REDACTED

ZHONGXIN LU
529 SUNDROP DRIVE
LITTLE ELM, TX 75068

ZHRINNA MCDONALD
12265 HABITAT WAY
RANCHO CORDOVA, CA 95742

ZIN HAN
ADDRESS REDACTED

ZINNIA ROSE
ADDRESS REDACTED

ZOE ARAGON
ADDRESS REDACTED

ZOILA M PASCUAL
ADDRESS REDACTED

ZONDA RIVERS
ADDRESS REDACTED

ZOYAH S KHAN
ADDRESS REDACTED

ZSHYLEE PASCUAL
ADDRESS REDACTED

ZUBEIR IQBAL KHAN
ADDRESS REDACTED

ZUHAIR KAMBAL
ADDRESS REDACTED

ZULEIMA RAMIREZ
ADDRESS REDACTED

ZURI MEDDER
ADDRESS REDACTED

ZURICH AMERICAN INSURANCE COMPANY
1400 AMERICAN LANE
SCHAUMBURG, IL 60196

ZURICH AMERICAN INSURANCE COMPANY
ATTN: ANNETTE PEAT
P.O BOX 68549
SCHAUMBURG, IL 60196

ZURICH AMERICAN INSURANCE COMPANY
C/O ECKERT SEAMANS CHERIN & MELLOTT, LLC
ATTN: KAREN LEE TURNER, ESQ.
TWO LIBERTY PLACE 50
SOUTH 16TH STREET, 22ND FLOOR
PHILADELPHIA, PA 19102

**Corinthian Colleges, Inc. - U.S. Mail**

ZURICH MARKETING CORP.
ATTN: MICHAEL T. STUDER, CPA
18 EAST SUNRISE HIGHWAY
FREEPORT, NY 11520

ZURICH NORTH AMERICA
8734 PAYSPHERE CIRCLE
CHICAGO, IL 60674

ZURICH ZEPEDA
ADDRESS REDACTED

ZYCUS INC.
103 CARNEGIE CENTER, SUITE 117
PRINCETON, NJ 08540

Parties Served: 10762