# Exhibit A

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 3

Client #  714352

Matter # 189111

---

For services through August 31, 2015
relating to  Case Administration

| | | | | |
|---|---|---|---|---|
| 08/03/15 | Discussion with A. Steele re: status of motions to be filed | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| | | | | |
| 08/04/15 | Emails with W. Nolan re: coordination call (.1); Discussion with A. Steele re: status of upcoming filings (.2) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| | | | | |
| 08/04/15 | Revising critical dates calendar (.3); Email reminders (x2) of upcoming deadlines (.2); Scan and circulate letters from State of Washington Dept of Labor re L&I account numbers (.5) | | | |
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 235.00 | $235.00 |
| | | | | |
| 08/05/15 | Revise critical dates | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 08/07/15 | Revise critical dates calendar (.2); Email circulation of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 08/14/15 | Revise critical dates calendar (.3); Circulate same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 08/17/15 | Email to M. Merchant and M. Collins re: upcoming deadlines | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| | | | | |
| 08/17/15 | Revise critical dates calendar (.2); Email upcoming deadlines (.1); Retrieve and circulate newly filed pleadings (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 08/18/15 | Emails with A. Steele re: impending deadlines | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 4
Client #  714352

Matter #  189111

| | | | | |
|---|---|---|---|---|
| 08/19/15 | Document distribution to workgroup | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 08/24/15 | Update case calendar | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 08/24/15 | Organize and file emails | | | |
| Associate | Robert C. Maddox | 0.30 hrs. | 450.00 | $135.00 |
| 08/28/15 | Review critical dates | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 08/31/15 | Emails with M. Collins re: post-confirmation to-do task list | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 08/31/15 | Revising critical dates calendar (1.3); Circulate same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.40 hrs. | 235.00 | $329.00 |

Total Fees for Professional Services     $1,749.50

TOTAL DUE FOR THIS INVOICE     **$1,749.50**
BALANCE BROUGHT FORWARD     $4,777.80

**TOTAL DUE FOR THIS MATTER**     **$6,527.30**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 5

Client #  714352

Matter # 189111

---

For services through August 31, 2015
relating to  Creditor Inquiries

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 08/03/15 | Emails with R. Biblo and D. Scherer re: student request for transcript (.1); Emails with D. Scherer and R. Biblo re: transcript issue (.2) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 08/04/15 | Coordinate updating claims register/creditor matrix with new creditor information (.1); Phone call with Texas Workforce re: status of Socle Debtor (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 08/05/15 | Review e-mail from counsel to the VA (.1); E-mail FTI and client regarding same (.1); Phone call with counsel for creditor regarding payment of creditors' prepetition claim (.4); Discussion with M. Merchant and A. Steele re: same (.2); Draft response to T. McGrath, FTI team and client regarding VA information request (.2) | | | |
| Associate | Marisa A. Terranova | 1.00 hrs. | 450.00 | $450.00 |
| 08/06/15 | Return phone calls (x2) to creditors regarding notices received | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 08/07/15 | Return various (x8) phone calls to creditors | | | |
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 235.00 | $164.50 |
| 08/10/15 | Review and respond to email from client re: New York program (.2); Draft email to Creditors' Committee re: same (.1) | | | |
| Director | Marcos A. Ramos | 0.30 hrs. | 585.00 | $175.50 |
| 08/10/15 | Return phone call to creditor re: listing on schedules (.1); Return phone call to creditor re: passage of bar date (.1); Phone call with creditor regarding received notices (.1) | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538

Page 6

Client #  714352

Matter # 189111

| Date | Description | | | | |
|---|---|---|---|---|---|
| 08/10/15 | Attempted call to student re: retrieving transcript | | | | |
| Associate | Rachel L. Biblo | 0.10 hrs. | 260.00 | | $26.00 |
| 08/11/15 | Review and respond to email from client regarding grant issue and response to inquiries thereto (.2); Teleconference with W. Nolan re: committee inquiry re grant information and related documents (.2) | | | | |
| Director | Marcos A. Ramos | 0.40 hrs. | 585.00 | | $234.00 |
| 08/12/15 | Email to claims agent re: call from N. Taylor of Morris Publishing concerning missing ballot | | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | | $23.50 |
| 08/13/15 | Return various (4) creditor calls | | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | | $70.50 |
| 08/14/15 | Attempted call to creditor storage facility re: debtor account (.1); Call with creditor storage facility re: debtor account (.1) | | | | |
| Associate | Rachel L. Biblo | 0.20 hrs. | 260.00 | | $52.00 |
| 08/19/15 | Return call from creditor | | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | | $45.00 |
| 08/21/15 | Phone call with creditor regarding bar date, filing late proof of claim | | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | | $90.00 |
| 08/26/15 | Correspondence with A. Steele and M. Terranova re: call from Washington state with respect to taxes | | | | |
| Associate | Rachel L. Biblo | 0.10 hrs. | 260.00 | | $26.00 |
| 08/28/15 | Phone call with creditor regarding status of cases, anticipated distribution for unsecured creditors | | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | | $135.00 |

Total Fees for Professional Services                    $1,892.00

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 7

Client #  714352

Matter # 189111

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$1,892.00** |
| BALANCE BROUGHT FORWARD | $2,795.70 |
| **TOTAL DUE FOR THIS MATTER** | **$4,687.70** |

Corinthian Colleges, Inc.                          September 23, 2015
Stan A. Mortensen, Esq.                            Invoice 493538
6 Hutton Centre Drive                              Page 8
Suite 400
Santa Ana CA  92707                                Client #  714352

                                                   Matter # 189111

---

For services through August 31, 2015

relating to  Meetings

| | | | | |
|---|---|---|---|---|
| 08/03/15 | Call with B. Nolan re: case status | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 08/04/15 | Attend update call | | | |
| Associate | Amanda R. Steele | 1.00 hrs. | 425.00 | $425.00 |
| 08/04/15 | Participate in conference call re: status of various items | | | |
| Director | Marcos A. Ramos | 1.00 hrs. | 585.00 | $585.00 |
| 08/04/15 | Participate on case status call | | | |
| Associate | Marisa A. Terranova | 1.10 hrs. | 450.00 | $495.00 |
| 08/04/15 | Prepare for and attend bankruptcy coordination call with W. Nolan, S. Mortensen, M. Merchant and others (.9); Telephone conference with W. Nolan re:  same (.3) | | | |
| Director | Mark D. Collins | 1.20 hrs. | 825.00 | $990.00 |
| 08/04/15 | Catch-up call with W. Nolan, S. Mortensen and others re: case issues (1.5); Attention to proposed agenda for catch-up call (.1) | | | |
| Director | Michael J. Merchant | 1.60 hrs. | 650.00 | $1,040.00 |
| 08/06/15 | Attend weekly catch-up call with client, FTI and others (1.5); Email with B. Nolan re: call agenda (.1) | | | |
| Associate | Amanda R. Steele | 1.60 hrs. | 425.00 | $680.00 |
| 08/06/15 | Participate on larger group status call | | | |
| Associate | Marisa A. Terranova | 1.40 hrs. | 450.00 | $630.00 |
| 08/06/15 | Prepare for and attend update telephone conference with FTI and the Company re:  plan process and related items | | | |
| Director | Mark D. Collins | 1.30 hrs. | 825.00 | $1,072.50 |

Corinthian Colleges, Inc.                              September 23, 2015
Stan A. Mortensen, Esq.                                Invoice 493538
6 Hutton Centre Drive                                  Page 9
Suite 400
Santa Ana CA  92707                                    Client #  714352

                                                       Matter #  189111

| | | | | |
|---|---|---|---|---|
| 08/06/15 | Discussion with M. Collins re: case issues (.3); Emails with W. Nolan re: agenda for 8/6 call (.1); Emails with W. Nolan re: call on trust transition planning (.2) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 650.00 | $390.00 |
| 08/07/15 | Participate on conference call regarding transition to distribution trust | | | |
| Associate | Marisa A. Terranova | 1.10 hrs. | 450.00 | $495.00 |
| 08/10/15 | Discussion with M. Collins re: questions from transition team call | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 08/10/15 | Prepare for and attend update call with FTI and the Debtors re:  plan process and related matters | | | |
| Director | Mark D. Collins | 1.20 hrs. | 825.00 | $990.00 |
| 08/10/15 | Email from W. Nolan re: 8/11 coordination call (.1); Participation on case all-hands call (1.0) | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 650.00 | $715.00 |
| 08/11/15 | Attend update call with client and FTI | | | |
| Associate | Amanda R. Steele | 1.20 hrs. | 425.00 | $510.00 |
| 08/11/15 | Participate in conference call with client re: status of documents and other matters | | | |
| Director | Marcos A. Ramos | 1.00 hrs. | 585.00 | $585.00 |
| 08/11/15 | Participate on case status call | | | |
| Associate | Marisa A. Terranova | 0.80 hrs. | 450.00 | $360.00 |
| 08/11/15 | Prepare for and attend bankruptcy update telephone call with the Debtors and FTI | | | |
| Director | Mark D. Collins | 1.30 hrs. | 825.00 | $1,072.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 10

Client #  714352

Matter # 189111

---

| Date | Description | | | Amount |
|---|---|---|---|---|
| 08/11/15 | Participation on coordination/wind-down call with W. Nolan, S. Mortensen, M. Collins and others (1.2); Call with J. Schwartz, J. Ryan and W. Nolan re: TSA issues (.4); Discussion with M. Collins re: same (.2); Call from W. Nolan re: same (.2) | | | |
| Director | Michael J. Merchant | 2.00 hrs. | 650.00 | $1,300.00 |
| 08/13/15 | Attend weekly status update with client and company | | | |
| Associate | Amanda R. Steele | 0.80 hrs. | 425.00 | $340.00 |
| 08/13/15 | Participate on case status call | | | |
| Associate | Marisa A. Terranova | 0.60 hrs. | 450.00 | $270.00 |
| 08/13/15 | Attention to agenda for coordination call | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 08/14/15 | Participate on trust transition call | | | |
| Associate | Marisa A. Terranova | 0.90 hrs. | 450.00 | $405.00 |
| 08/18/15 | Attend weekly status update call | | | |
| Associate | Amanda R. Steele | 0.80 hrs. | 425.00 | $340.00 |
| 08/18/15 | Attend daily status call | | | |
| Associate | Marisa A. Terranova | 1.00 hrs. | 450.00 | $450.00 |
| 08/18/15 | Attend weekly update telephone conference with W. Nolan, T. Guida, T. McGrath and others re:  status of plan process and related wind-down matters | | | |
| Director | Mark D. Collins | 1.00 hrs. | 825.00 | $825.00 |
| 08/18/15 | Coordination call with all debtor professionals (.8); Attention to agenda for coordination call (.1); Emails with W. Nolan re: 8/19 call on transition issues (.3); Emails with M. Pompeo re: same (.2) | | | |
| Director | Michael J. Merchant | 1.40 hrs. | 650.00 | $910.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 11
Client #  714352

Matter # 189111

| 08/19/15 | Transition call with W. Weitz, W. Nolan and others (.6); All hands call to discuss confirmation related items (1.0) | | | |
| Director | Michael J. Merchant | 1.60 hrs. | 650.00 | $1,040.00 |
| 08/20/15 | Attend weekly status update with FTI and client | | | |
| Associate | Amanda R. Steele | 0.80 hrs. | 425.00 | $340.00 |
| 08/20/15 | Participation on daily status call | | | |
| Associate | Marisa A. Terranova | 0.60 hrs. | 450.00 | $270.00 |
| 08/20/15 | Attend weekly update bankruptcy call with B. Nolan, S. Mortensen, T. Guida and others | | | |
| Director | Mark D. Collins | 1.00 hrs. | 825.00 | $825.00 |
| 08/20/15 | Emails re: follow-up call with Zenith tech personnel (.1); Participation on coordination call (1.0) | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 650.00 | $715.00 |
| 08/26/15 | Coordinate logistics for meeting with W. Nolan | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 08/26/15 | Emails with W. Nolan re: wind-down call | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 08/27/15 | Attention to agenda for update call (.2); Participation on update call with W. Nolan, S. Mortensen and others (.7) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 650.00 | $585.00 |
| 08/29/15 | Emails with W. Nolan and others re: request for all-hands call | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 08/30/15 | Email from S. Gautier re: all-hands call | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 08/31/15 | Emails with J. Ryan re: all-hands call on 9/1 | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 12

Client #  714352

Matter # 189111

| | |
|---|---:|
| Total Fees for Professional Services | $20,367.50 |
| **TOTAL DUE FOR THIS INVOICE** | **$20,367.50** |
| BALANCE BROUGHT FORWARD | $21,083.50 |
| **TOTAL DUE FOR THIS MATTER** | **$41,451.00** |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 13

Client #  714352

Matter # 189111

---

For services through August 31, 2015
relating to  Executory Contracts/Unexpired Leases

| | | | | |
|---|---|---|---|---|
| 08/04/15 | E-mails with M. Merchant and A. Steele re: lease rejections and e-mail T. Grigg re: lease rejection (.1); Further e-mails regarding SCE account (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 08/05/15 | Phone calls (x2) with B. Nolan re: Long Beach annex location (.2); Phone call with counsel for Long Beach landlord re: offer to remove property, finalizing rejection of lease including removal of hazardous materials (.2); Contact the state of California regarding obtaining EPA number (.3); Draft e-mail to FTI team regarding same (.1) | | | |
| Associate | Marisa A. Terranova | 0.80 hrs. | 450.00 | $360.00 |
| 08/06/15 | Phone call with counsel for Shaco re: admin expense motion (.1); Phone call with W. Nolan re: same (.2); Discussions with M. Merchant re: same (.1); Phone call to T. Grigg re: list of hazardous materials at Long Beach location (.1); Phone call with T. Grigg re: EPA number for Long Beach location and call counsel for Long Beach landlord re: same (.1) | | | |
| Associate | Marisa A. Terranova | 0.60 hrs. | 450.00 | $270.00 |
| 08/06/15 | Call from W. Nolan re: AT&T issues (.1); Discussion with M. Terranova re: resolution of Shaco motion (.1); Emails with S. Mortensen and others re: TSA issues (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 08/07/15 | Review and respond to e-mail regarding removal of hazardous substances from Long Beach annex (.1); Review Shaco lease (.1); E-mail FTI team and client regarding same (.1); Further review of Shaco lease (.1); E-mails (x2) with counsel for Shaco re: same (.2); Still further review of Shaco lease (.1); Draft e-mail to team regarding same (.1); Draft further e-mails to counsel for Shaco re: resolution of motion for admin expense (.1); E-mail FTI team re: resolution of same (.1) | | | |
| Associate | Marisa A. Terranova | 1.00 hrs. | 450.00 | $450.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 14

Client #  714352

Matter # 189111

---

| 08/10/15 | Conference with M. Collins re: Rejection of Operating Agreement (.1); Review CNO re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 08/10/15 | Email correspondence with R. Speaker & A. Steele re: CNO filing (.1); Efile CNO re: rejection of operating agreement (.2) | | | |
| Paralegal | Caroline E. Dougherty | 0.30 hrs. | 235.00 | $70.50 |
| 08/10/15 | Follow up regarding Shaco payment (.1); Return phone call to landlord regarding status of lease rejection (.1); Review e-mail from M. Merchant re: CIT equipment leases (.1); Discussion with A. Steele re: provisions in leases regarding sales on premises (.1); Phone call with T. Griggs re: same (.1) | | | |
| Associate | Marisa A. Terranova | 0.50 hrs. | 450.00 | $225.00 |
| 08/10/15 | Draft CNO for DOE rejection motion | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 08/11/15 | Draft COC re: third order approving second campus lease rejection motion (.5); Draft order approving same, including exhibit (.1); Finalize COC and coordinate filing and serving with (.1); Phone call with B. Nolan and T. Griggs re: lease rejection issues and relationship to effective date of plan (.1); Review and respond to e-mails from FTI team regarding abandoned property at Hawaii location (.1) | | | |
| Associate | Marisa A. Terranova | 0.90 hrs. | 450.00 | $405.00 |
| 08/11/15 | Finalize and file COC re: third campus lease rejection order | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 08/12/15 | Review of lease agreement | | | |
| Associate | Alexander G. Najemy | 0.90 hrs. | 260.00 | $234.00 |
| 08/12/15 | Review CNO regarding second omnibus rejection order, finalize same for filing and coordinate filing same (.1); Phone call with counsel for landlord regarding status of lease rejection (.1); Review and respond to e-mail from J. Liew regarding removal of hazardous wastes from Long Beach annex location (.1) | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 15
Client #  714352

Matter # 189111

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/12/15 | Email CNO re: rejection to M. Terranova (.1); Finalize and file same (.2); Coordinate delivery of same to chambers (.1); Revise agenda for 8/26/15 and binders re: CNO (.2) | | | | |
| Paralegal | | Rebecca V. Speaker | 0.60 hrs. | 235.00 | $141.00 |
| 08/13/15 | Phone call with equipment lessor regarding lease rejection and deadline to file rejection damages claim (.1); Review and respond to e-mail from W. Nolan re: status of leases post-effective date (.2) | | | | |
| Associate | | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |
| 08/13/15 | Emails with W. Nolan and M. Collins re: lease issues | | | | |
| Director | | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 08/14/15 | Phone call with equipment lessor re: retrieving equipment and e-mail FTI team re: same (.1); Phone call with contract counterparty regarding lease rejection (.1) | | | | |
| Associate | | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 08/17/15 | Communications with M. Merchant re:  leases to be assumed or rejected pursuant to the plan (.1); Communications with M. Merchant re: amendments to TSA with Zenith (.1) | | | | |
| Director | | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 08/17/15 | Emails with M. Collins re: list of contracts to be assumed and assigned (.1); Attention to same (.3) | | | | |
| Director | | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 08/18/15 | E-mail counsel for Long Beach Landlord re: finalizing lease rejection | | | | |
| Associate | | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 08/18/15 | Email reminders re: exclusivity and 365(d)(4) to team | | | | |
| Paralegal | | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 08/19/15 | Email to M. Merchant re: ADP | | | | |
| Associate | | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 16
Client #  714352

Matter #  189111

---

| 08/19/15 | Retrieve and coordinate service of order shortening notice of Zenith 9019 motion (.1); Prepare notice of hearing and objection deadline re: same (.2); Forward same to A. Steele, R. Biblo and M. Terranova for review (.1); Efile same (.1); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.60 hrs. | 235.00 | $141.00 |

| 08/19/15 | Emails with W. Nolan re: Sacramento lease issues | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |

| 08/20/15 | Emails with W. Nolan re: Sacramento space (.2); Emails with W. Nolan re: outstanding leases for storage facilities (.2); Attention to same (.8) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.20 hrs. | 650.00 | $780.00 |

| 08/21/15 | Communications and meetings with M. Merchant re:  status of Zenith TSA discussions and potential assumption of same | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |

| 08/21/15 | Emails with M. Collins re: TSA issues (.2); Discussion with M. Collins re: same (.1); Emails with M. Terranova and N. Matthews re: AT&T issues (.1); Emails with S. Mortensen re: TSA markup (.2); Call with S. Mortensen re: same (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.80 hrs. | 650.00 | $520.00 |

| 08/24/15 | Email to R. Biblo re: 365(d)(4) motion | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

| 08/24/15 | Meeting with M. Merchant re: BB&S order and circulate draft of comments to counsel for BB&S (.1); Review and respond to e-mail from counsel for Long Beach landlord (.1); Review e-mail related to equipment vendor and seek contact information for equipment vendor re: same (.1); Phone call with counsel for Long Beach landlord re: final rejection of Long Beach lease and plan objections (.1); Discussion with W. Nolan and phone call with T. Griggs re: headquarter lease rejection issues (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.50 hrs. | 450.00 | $225.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 17

Client #  714352

Matter # 189111

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/24/15 | Emails with M. Terranova and E. Monzo re: BB&S order (.2); Emails with W. Nolan re: West Sacramento lease (.2); Emails with W. Nolan re: extension of same (.1); Emails with W. Nolan re: storage lease facilities (.2); Discussion with R. Biblo re: motion to assume same (.2); Call with M. Pompeo re: assumption issues (.2); Discussion with M. Terranova re: BB&S issues (.2) | | | |
| Director | Michael J. Merchant | 1.30 hrs. | 650.00 | $845.00 |
| 08/25/15 | Emails with A. Steele re: operating agreement (.1); Emails with A. Jerominski re: 365(d)(4) extension (.1); Emails with W. Nolan re: status of outstanding storage leases (.2); Reviewing leases re: same (.5); Emails re: call with B. Silverberg and J. Ryan on same (.2); Emails with D. Scherer re: transfer of software license (.1) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 650.00 | $780.00 |
| 08/25/15 | Draft motion to extend 365(d)(4) deadline (1.5); Research re: 11 U.S.C. § 365(d)(4) (.3); Draft motion to assume leases (3.5) | | | |
| Associate | Rachel L. Biblo | 5.30 hrs. | 260.00 | $1,378.00 |
| 08/26/15 | Emails with J. Ryan re: lease issues | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 08/27/15 | Afterhours finalize and file re: Bensalem rejection motion (.2); E-mail to Omni re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/27/15 | Review and respond to e-mail re: San Francisco lease (.1); Phone call with T. Griggs re: lease rejections (.1); Draft notice and exhibit re: rejection of Bensalem parking lease (.1); Coordinate filing and serving same (.1) | | | |
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |
| 08/27/15 | Attention to West Sacramento lease extension | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 08/28/15 | Efile notice of rejection (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

September 23, 2015  
Invoice 493538  
Page 18  
Client #  714352

Matter # 189111

| Date | Description | | | |
|------|-------------|--|--|--|
| 08/28/15 | Draft rejection notice (Long Beach II) (.1); Draft exhibit to same (.1); Coordinate filing and serving same and circulate notice to counsel for Long Beach landlord (.1) | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |
| 08/28/15 | Emails with M. Pompeo re: West Sacramento lease | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 08/29/15 | Email with D. Scherer re: transfer of software license | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 08/30/15 | Email from W. Calhoun re: transfer of license | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 08/31/15 | Conference with R. Biblo re: 365(d)(4) deadline (.1); Call with S. Mortenson re: lease (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 08/31/15 | Review e-mails regarding Bensalem parking agreement and email K. Sutharshana re: same (.3); Discussion with M. Merchant re: same (.1); Draft rejection notice (.2); Draft exhibit re: same (.1); Review e-mail from Public Storage and investigate rejection of contract relating to same (.1); Draft e-mail response to same (.1); Further e-mails regarding Bensalem parking issue (.1); Update rejection notice (.1); Coordinate filing and serving same (.1) | | | |
| Associate | Marisa A. Terranova | 1.20 hrs. | 450.00 | $540.00 |
| 08/31/15 | Meeting with M. Merchant re:  status of Zenith discussions concerning TSA | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 19
Client #  714352

Matter # 189111

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 08/31/15 | Emails with W. Nolan re: license for headquarters space (.1); Emails with W. Nolan re: same (.1); Emails with M. Collins re: headquarters license (.1); Emails with S. Mortensen re: TSA issues (.2); Emails with S. Mortensen re: headquarters lease issue (.1); Emails with D. Scherer and M. Pompeo re: West Sacramento lease (.1); Call with M. Pompeo re: same (.2); Emails with W. Nolan re: same (.2); Emails with S. Mortensen and others re: same (.1); Emails with R. Speaker re: 365(d)(4) deadline (.1); Emails with M. Collins re: same (.1); Discussion with A. Steele re: status of same (.2); Email from S. Mortensen re: update on West Sacramento license (.1); Emails with M. Terranova and T. Grigg re: West Sacramento lease issues (.2) | | | |
| Director | Michael J. Merchant | 1.90 hrs. | 650.00 | $1,235.00 |

Total Fees for Professional Services          $11,889.50

TOTAL DUE FOR THIS INVOICE          **$11,889.50**
BALANCE BROUGHT FORWARD          $28,800.80

**TOTAL DUE FOR THIS MATTER**          **$40,690.30**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 20

Client #  714352

Matter #  189111

---

For services through August 31, 2015
relating to  Automatic Stay/Adequate Protection

| | | | | |
|---|---|---|---|---|
| 08/03/15 | Review and revise AIG relief from stay motion (.3); Email to W. Calhoun re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |
| 08/03/15 | Conference with M. Ramos re: reply to attorneys general objections (.2); Review Motion of Attorneys General of Massachusetts, California and Wisconsin to determine stay (.4) | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 260.00 | $156.00 |
| 08/03/15 | Meeting with J. Barsalona re: draft response to government stay motions | | | |
| Director | Marcos A. Ramos | 0.20 hrs. | 585.00 | $117.00 |
| 08/04/15 | Draft motion for relief from stay for AIG (2.2); Emails with W. Calhoun re: same (.4) | | | |
| Associate | Amanda R. Steele | 2.60 hrs. | 425.00 | $1,105.00 |
| 08/04/15 | Legal research re: reply to motion of state attorneys general for determination that stay does not apply to the states' actions against Debtors (.9); Conference with M. Ramos re: reply to motion of California Bureau for Private Postsecondary Education for determination that Automatic Stay does not apply (.2); Legal research re: reply to motion of California Bureau for Private Postsecondary Education for determination that Automatic Stay does not apply (3.3) | | | |
| Associate | Joseph C. Barsalona, II | 4.40 hrs. | 260.00 | $1,144.00 |
| 08/04/15 | Review and respond to email from counsel responding plan and release issues (.2); Attention to materials for opposition to status automatic stay motion (.2); Telephone conference with client and counsel regarding California Bureau for Post Secondary education motion for relief from automatic stay (.7); Meeting with J. Barsalona re: legal research issues re: stay relief motion (.2); Meeting with J. Barsalona re: legal issues and collect materials for same (.3) | | | |
| Director | Marcos A. Ramos | 1.60 hrs. | 585.00 | $936.00 |

Corinthian Colleges, Inc.                                    September 23, 2015
Stan A. Mortensen, Esq.                                     Invoice 493538
6 Hutton Centre Drive                                       Page 21
Suite 400
Santa Ana CA  92707                                         Client #  714352

                                                            Matter #  189111

---

| 08/05/15 | Conference with M. Ramos re: AIG relief from stay motion (.1); conference with M. Merchant re: same (.1); email to W. Calhoun re: D&O insurers (.1); email to R. Omni re: same (.1); conference with R. Maddox re: AIG relief from stay (.1); draft review and revise AIG relief from stay motion (5.9) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 6.40 hrs. | 425.00 | $2,720.00 |
| 08/05/15 | Discussion with M. Ramos re: reply to California bureau of secondary education | | | |
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 260.00 | $234.00 |
| 08/05/15 | Meeting with A. Steele re: insurance stay relief motion | | | |
| Director | Marcos A. Ramos | 0.30 hrs. | 585.00 | $175.50 |
| 08/05/15 | Discussion with R. Maddox and J. Barsalona re: status of discussions with CA AG (.2); Emails with M. Collins re: same (.1); Emails with M. Ramos and others re: letter to student committee re: subpoenas (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| 08/06/15 | Call with M. Ramos re: insurance motion (.1); Review and revise based on comments re: same (.8); Emails with W. Calhoun re: same (.9); Email to B. Schneider re: D&O insurers (.1); Email to A. Najemy re: cases for AIG motion (.1); Conference with M. Ramos re: same (.1) | | | |
| Associate | Amanda R. Steele | 2.10 hrs. | 425.00 | $892.50 |
| 08/06/15 | Draft outline of reply to motions of determination of automatic stay (.7); Conference with M. Collins re: confirmation injunction (.3); Legal research re: confirmation injunction (1.8) | | | |
| Associate | Joseph C. Barsalona, II | 2.80 hrs. | 260.00 | $728.00 |
| 08/07/15 | Review and revise AIG comfort order (1.9); Conference with M. Ramos re: same (.2); Circulate same to client (.1); Conference with R. Speaker re: AIG settlement (.1); Prepare same for filing (.2); Emails (x2) to S. Mortenson re: same (.2) | | | |
| Associate | Amanda R. Steele | 2.70 hrs. | 425.00 | $1,147.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 22

Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 08/07/15 | Draft outline to reply to determination of automatic stay motions (1.6); Conference with M. Ramos re: reply to determination of automatic stay motions (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.70 hrs. | 260.00 | $442.00 |
| 08/07/15 | Attention to AIG stay relief motion | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 08/07/15 | Draft notice for relief stay motion (.2); Finalize and file motion (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |
| 08/10/15 | Conference with M. Ramos re: AIG relief stay motion | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 08/11/15 | Reply to email from M. Ramos re: research for California Attorney General motion for determination of stay | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| 08/11/15 | Review email from counsel re automatic stay issue and telephone call to same (.2); Teleconference with A. Phadke regarding stay issues (.1) | | | |
| Director | Marcos A. Ramos | 0.30 hrs. | 585.00 | $175.50 |
| 08/12/15 | Attention to email re stay issue and follow up re same | | | |
| Director | Marcos A. Ramos | 0.30 hrs. | 585.00 | $175.50 |
| 08/12/15 | Review information relating to request for copy of policy from stay relief claimant and call counsel for same | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 08/12/15 | Review research and outline argument re:  response to motions for relief from the automatic stay pursuant to section 362(b)(4) | | | |
| Director | Mark D. Collins | 1.80 hrs. | 825.00 | $1,485.00 |

Corinthian Colleges, Inc.                                    September 23, 2015
Stan A. Mortensen, Esq.                                      Invoice 493538
6 Hutton Centre Drive                                        Page 23
Suite 400
Santa Ana CA  92707                                          Client #  714352

Matter # 189111

---

| 08/13/15 | Conference with M. Ramos re: reply to government AGs motion to determine automatic stay (.1); Draft reply to motion by state AGs to determine automatic stay (.4); Discussion with M. Ramos re: structure of reply to motion of determination of stay (.2); Draft reply to motion of determination of stay (1.1); Draft reply to motion by state AGs to determine automatic stay (1.3); Draft reply to motion by state AGs to determine automatic stay (2.3) | | | |
| Associate | Joseph C. Barsalona, II | 5.40 hrs. | 260.00 | $1,404.00 |
| 08/13/15 | Review and respond to email from counsel re: automatic stay motion and response thereto | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |
| 08/14/15 | Draft reply to motion by state AGs to determine automatic stay (2.4); Conference with M. Ramos re: reply to stay determination motions (.1); Draft reply to motion by state AGs to determine automatic stay (1.4); Finalize reply and circulate to M. Ramos (.5) | | | |
| Associate | Joseph C. Barsalona, II | 4.40 hrs. | 260.00 | $1,144.00 |
| 08/14/15 | Meeting with J. Barsalona re: objection to stay relief motion (.2); Review draft objection and case law re: same (1.5) | | | |
| Director | Marcos A. Ramos | 1.70 hrs. | 585.00 | $994.50 |
| 08/14/15 | Review stay relief motion from landlord and e-mail M. Merchant re: same | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 08/14/15 | Emails with M. Terranova re: BBS stay relief motion | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 08/16/15 | Draft and edit motion to continue hearing and limited response to stay motions | | | |
| Director | Marcos A. Ramos | 3.50 hrs. | 585.00 | $2,047.50 |
| 08/17/15 | Draft and edit response to States and Bureau relief stay motions (1.0); Draft email to counsel re: same (.1); Edit response to States and Bureau relief stay motions (.3); Draft email to client re: response (.1) | | | |
| Director | Marcos A. Ramos | 1.50 hrs. | 585.00 | $877.50 |

Corinthian Colleges, Inc.                              September 23, 2015
Stan A. Mortensen, Esq.                                Invoice 493538
6 Hutton Centre Drive                                  Page 24
Suite 400
Santa Ana CA  92707                                    Client #  714352

                                                       Matter #  189111

---

| 08/17/15 | Review and respond to e-mail re: BB&S stay relief motion | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 08/17/15 | Review and revise response to motions seeking relief under section 362(b) (4) | | | |
| Director | Mark D. Collins | 0.90 hrs. | 825.00 | $742.50 |
| 08/17/15 | Reviewing draft response to stay motion (.2); Attention to M. Collins's comments to motion to continue (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 08/18/15 | Edit limited response to states' stay motion and motion to continue same (.4); Draft email to counsel re: same (.1) | | | |
| Director | Marcos A. Ramos | 0.50 hrs. | 585.00 | $292.50 |
| 08/18/15 | Edit response and objection to Aerotek motion | | | |
| Director | Marcos A. Ramos | 0.80 hrs. | 585.00 | $468.00 |
| 08/18/15 | Email from M. Ramos re: revised motion to continue stay motion | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 08/19/15 | Retrieve and circulate stay relief motion | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 08/19/15 | Email to workgroup re: deadline to respond to various stay-relief related motions (.1); Finalize and efile limited response and request to continue motions for determination that automatic stay does not apply (.1); Revise, finalize and efile motion to shorten notice re: limited response and request to continue (.1); Coordinate submission of same to chambers (.1); Prepare notice of motions and request and forward to M. Terranova (.1); Finalize and efile same (.1); Coordinate service of limited response, motion and notice (.1) | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 235.00 | $164.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA 92707

September 23, 2015
Invoice 493538
Page 25

Client # 714352

Matter # 189111

---

| 08/19/15 | Review and finalize objection to stay relief motion and confer with M. Terranova re: motion to shorten notice in conntaction therewith (.5); Review M. Collins comments and edit form of motion to continue stay relief motions (.3); Finalize form of objection (.2) | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 1.00 hrs. | 585.00 | $585.00 |

| 08/19/15 | Phone call to W. Nolan re: stay relief motion (.1); Research regarding application of security deposits to landlord claims (.3); E-mails (x2) to W. Nolan and M. Merchant re: same (.1); Phone call with counsel for BB&S re: comments to order approving stay relief motion (.1); Draft language for proposed order and e-mail M. Merchant re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.80 hrs. | 450.00 | $360.00 |

| 08/19/15 | Review and revise response to State AGs motion for relief from stay (.6); Communications with M. Ramos re:  same (.1) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.70 hrs. | 825.00 | $577.50 |

| 08/19/15 | Reviewing BBS stay relief motion (.4); Emails with M. Terranova re: same (.2); Discussion with M. Terranova re: same (.2); Emails with B. Nolan re: same (.1); Emails with M. Terranova re: BBS stay relief motion (.2); Emails with M. Terranova re: research re: same (.1); Call with W. Nolan re: same (.1); Emails with M. Terranova re: status of BBS order (.2); Attention to J. Stevens stay relief motion (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.60 hrs. | 650.00 | $1,040.00 |

| 08/20/15 | Prepare certification of counsel re: AIG stay relief order (.2); Emails with A. Steele re: same (.1); Retrieve order shortening notice re: request to continue motions for automatic stay determinations (.1); Circulate same (.1); Coordinate service of same (.1); Prepare notice of motion and hearing re: same (.1); Efile same (.1); Coordinate service of same (.1); Retrieve and circulate objection to request to continue motions for automatic stay determinations (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.00 hrs. | 235.00 | $235.00 |

| 08/20/15 | Reviewing CA response to motion to continue | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

Corinthian Colleges, Inc.                                    September 23, 2015
Stan A. Mortensen, Esq.                                      Invoice 493538
6 Hutton Centre Drive                                        Page 26
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

| 08/21/15 | Review COC re: AIG motion | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| | | | | |
| 08/21/15 | Efile certification of counsel re: stay relief motion re: AIG | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 08/21/15 | Reviewing further revised BBS order | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| | | | | |
| 08/24/15 | Retrieve and circulate AIG stay relief order (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 08/24/15 | Discussion with M. Merchant re: BB&S stay relief motion and e-mail counsel for same | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| | | | | |
| 08/25/15 | Retrieve Cert of Counsel re: BB&S stay relief order (.1); Retrieve BB&S stay relief order (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 08/25/15 | Retrieve case law and statutory law on irrevocable licenses (.4); Conference with M. Ramos on findings (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| | | | | |
| 08/25/15 | Prepare for hearing | | | |
| Director | Marcos A. Ramos | 0.50 hrs. | 585.00 | $292.50 |
| | | | | |
| 08/26/15 | Prepare for hearing on stay and related issues (.5); Attention hearing (1.5) | | | |
| Director | Marcos A. Ramos | 2.00 hrs. | 585.00 | $1,170.00 |

                                    Total Fees for Professional Services        $25,911.50


TOTAL DUE FOR THIS INVOICE                                        **$25,911.50**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 27

Client #  714352

Matter # 189111

---

BALANCE BROUGHT FORWARD                                    $28,882.70

**TOTAL DUE FOR THIS MATTER**                              **$54,794.20**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 28
Client #  714352

Matter # 189111

---

For services through August 31, 2015

relating to  Plan of Reorganization/Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 08/03/15 | Conference with M. Merchant re: claim objection for voting purposes (.1); Review and revise same (.1); Email to K. Nownes re: voting report (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 08/03/15 | Attention to privilege and survival questions posed by government agency re: plan issue and conference with M. Terranova re: same | | | |
| Director | Marcos A. Ramos | 0.40 hrs. | 585.00 | $234.00 |
| 08/03/15 | Communications with A. Steele and S. Mortensen re:  service of support letter from Student Committee to Class 5 holders (.1); Review correspondence from B. Eskandari re:  counterproposal to plan settlement (.1); Telephone conference with J. Hagle re:  same (.4); Communications with M. Ramos re:  transfer of privilege to the Distribution Trust (.2); Communications with S. Mortensen and W. Calhoun re:  change to plan concerning direct federal loans subpart (.2) | | | |
| Director | Mark D. Collins | 1.00 hrs. | 825.00 | $825.00 |
| 08/03/15 | Emails with M. Collins re: CA AG counter-proposal on settlement (.1); Emails with M. Collins re: potential plan amendment to address ED comment (.2); Emails with M. Collins and J. Hagle re: call to discuss CA AG counter-proposal issues (.3); Emails with M. Collins and A. Steele re: student letter re: plan (.1); Reviewing same (.1); Emails with M. Collins and S. Mortensen re: changes to plan (.2); Emails with A. Steele and K. Nownes re: tabulation of ballots (.1); Emails with M. Collins and J. Hagle re: negotiations with CA AG (.2); Reviewing final filed version of plan (.2) | | | |
| Director | Michael J. Merchant | 1.50 hrs. | 650.00 | $975.00 |
| 08/04/15 | Review and revise claim objection for voting purposes (2.7); Call with A. Gumport re: committee letter (.1); Email to A. Gumport re: same (.1); Email to R. Omni re: confirmation hearing notice (.1); Email to R. Omni re: service of ballot (.1); Emails with M. Merchant and M. Collins re: form claim objection (.1); Emails with S. Mortenson re: same (.1) | | | |
| Associate | Amanda R. Steele | 3.30 hrs. | 425.00 | $1,402.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 29

Client #  714352

Matter # 189111

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 08/04/15 | Prepare for and attend telephone conference with N. Campins and B. Eskandari re:  requested revisions to plan of liquidation (.6); Revise plan language concerning same and forward to S. Mortensen (.7); Locate and forward plan of liquidation forms to N. Campins per request (.2); Communications with L. Ball re:  service of letter upon Class 5 holders (.1) | | | |
| Director | Mark D. Collins | 1.60 hrs. | 825.00 | $1,320.00 |
| 08/04/15 | Email to M. Collins re: objection to claims for voting purposes (.2); Emails with M. Collins re: settlement discussions with CA AG (.2); Reviewing drafts of objections to claim for voting purposes (.5); Emails with A. Steele and M. Collins re: same (.3); Attention to tabulation results from K. Nownes (.1) | | | |
| Director | Michael J. Merchant | 1.30 hrs. | 650.00 | $845.00 |
| 08/05/15 | Email to M. Collins re: student support letter (.1); email to UCC, Student Committee and Lenders re: same (.1); email to Rust Omni re: same (.1); email to R. Speaker re: plan supplement (.1); conference with J. Ryan re: service of plan documents (.1) | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |
| 08/05/15 | Review vote tabulation results | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 08/05/15 | Communications with A. Steele and S. Mortensen re:  service of student committee support letter (.1); Review distribution trust agreement (.3); Communications with D. DeFranceschi and J. Schwartz re:  same (.2); Review counterproposal from B. Eskandari (.3) | | | |
| Director | Mark D. Collins | 0.90 hrs. | 825.00 | $742.50 |
| 08/05/15 | Emails with M. Collins and A. Steele re: student letter in support of plan (.5); Emails with J. Ryan and A. Steele re: plan supplement (.3); Call with B. NOlan re: transition issues (.1); Emails with J. Ryan re: plan issues (.2); Emails with J. Schwartz, J. Ryan, D. DeFranceschi and M. Collins re: trust agreements (.2); Emails with M. Collins re: email exchanges with B. Eskandari (.2) | | | |
| Director | Michael J. Merchant | 1.50 hrs. | 650.00 | $975.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 30
Client #  714352

Matter # 189111

---

| 08/05/15 | Review plan for deadline to file plan supplement for A. Steele (.2); Coordinate calendar update (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 08/06/15 | Email to S. Ewing re: confirmation hearing (.1); Emails with S. Ewing re: service of same (.1); Review balloting report (.1); Email to J. Ryan re: same (.1); Review counter-proposal re: CA AG (.1); Email to K. Nownes re: service of confirmation hearing notice (.1) | | | |
| Associate | Amanda R. Steele | 0.60 hrs. | 425.00 | $255.00 |
| 08/06/15 | Communications with J. Ryan re:  status of Cal AG negotiations (.1); Communications with J. Schwartz re:  same (.1); Telephone conference with B. Nolan re:  documents requests and plan negotiations (.2); Review omnibus objection to claims for voting purposes (.2); Communications with B. Eskandari re:  plan negotiations (.1); Communications with A. Maza of the SEC re:  plan provisions (.2); Outline research points and arguments concerning state attorneys' general discharge objection (.8) | | | |
| Director | Mark D. Collins | 1.70 hrs. | 825.00 | $1,402.50 |
| 08/06/15 | Emails with M. Collins re: communication with CA AG (.1); Emails with A. Steele re: plan balloting (.1); Emails with J. Ryan re: status of negotiations with CA AG (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 08/07/15 | Review and revise plan injunction and dissolution provisions in liquidating plan (1.7); Prepare for and attend telephone conference with B. Eskandari and N. Campins of the Cal. AG's Office re:  same (.5); Review draft of confidentiality agreement with prospective distribution trust trustee (.3) | | | |
| Director | Mark D. Collins | 2.50 hrs. | 825.00 | $2,062.50 |
| 08/07/15 | Emails with J. Ryan and A. Steele re: plan update (.1); Attention to circulation of tabulation results (.1); Email from M. Collins re: proposed revised injunction language for plan (.1); Attention to same (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| 08/10/15 | Legal research into default judgments, dissolved entities and 275 DGCL | | | |
| Associate | Alexander G. Najemy | 4.20 hrs. | 260.00 | $1,092.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 31

Client #  714352

Matter # 189111

---

| Date | Description | | | |
|---|---|---|---|---|
| 08/10/15 | Revise plan injunction provision and distribute to the Lenders and the Committees (.6); Meeting with A. Najemy re:  research concerning dissolution process and related matters (.3) | | | |
| Director | Mark D. Collins | 0.90 hrs. | 825.00 | $742.50 |
| 08/10/15 | Emails with M. Collins re: plan injunction provision (.2); Emails with S. Gautier re: injunction provision (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 08/11/15 | Research into 278 and 303 DGCL (.1); Email with M. Collins re: same (1.1); Conference with M. Collins re: supremacy clause and 278 DGCL (.3); Research into Supremacy Clause and applicable bankruptcy law (3.6) | | | |
| Associate | Alexander G. Najemy | 5.10 hrs. | 260.00 | $1,326.00 |
| 08/11/15 | Review objection from Texas Comptroller re: plan (.1); Review plan status report (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 08/11/15 | Review and edit draft confidentiality agreement with plan trustee | | | |
| Director | Marcos A. Ramos | 1.00 hrs. | 585.00 | $585.00 |
| 08/11/15 | Review and revise plan and distribute same to the California Attorney General re:  potential resolution of objections (1.4); Communications with B. Eskandari re:  same (.2); Communications with A. Maza of the SEC re: same (.1) | | | |
| Director | Mark D. Collins | 1.70 hrs. | 825.00 | $1,402.50 |
| 08/11/15 | Emails with M. Collins re: dissolution issues (.2); Emails with M. Collins and B. Fresco re: same (.3); Email from C. Hull re: Texas Comptroller objection (.2) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 650.00 | $455.00 |
| 08/12/15 | Research into finality of bankruptcy orders (0.5), Supremacy Clause (1.4); research finality of bankruptcy orders, Supremacy Clause and state law (.7) | | | |
| Associate | Alexander G. Najemy | 2.60 hrs. | 260.00 | $676.00 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

September 23, 2015  
Invoice 493538  
Page 32

Client #  714352

Matter # 189111

| 08/12/15 | Emails with M. Collins and M. Merchant re: confirmation issues (.1); Conference with M. Collins re: confirmation declaration (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 08/12/15 | Legal research on causes of action against entity after bankruptcy | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| 08/12/15 | Attention to form of confidentiality agreement with trustee and email to client and lenders re same | | | |
| Director | Marcos A. Ramos | 0.30 hrs. | 585.00 | $175.50 |
| 08/12/15 | Review and revise combined plan and disclosure statement, including with respect to provisions relating to discharge and injunction (1.6); Review research re: sections 1141(d)(3) and 727(a) (1.2); Meeting with J. Barsalona re: same (.2); Begin reviewing draft of Student Trust Agreement (.3); Communications with B. Silverberg re: comments to Distribution Trust Agreement (.2); Review tabulation results from Rust/Omni (.2); Communications and telephone call with B. Eskarde from the California AG re: potential resolution of attorney general's objection to the Plan (.8) | | | |
| Director | Mark D. Collins | 4.50 hrs. | 825.00 | $3,712.50 |
| 08/12/15 | Attention to draft of student trust agreement (.4); Attention to settlement proposal from CA AG (.2); Emails with MC re: status of plan injunction (.2); Emails with B. Silverberg and M. Collins re: plan provision (.1); Emails with same re: student trust agreement (.2); Email fro J. Schwartz re: former student rejection of plan (.1) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 650.00 | $780.00 |
| 08/13/15 | Emails to M. Collins re dissolution of DE corporations | | | |
| Counsel | Brigitte V. Fresco | 0.20 hrs. | 510.00 | $102.00 |
| 08/13/15 | Communications with S. Gautier re:  request for consent judgment (.1); Meeting with M. Merchant re:  same (.1); Communications with B. Fresco re:  dissolution of Debtor entities post-confirmation (.2); Communications with M. Terranova re:  confirmation order (.1) | | | |
| Director | Mark D. Collins | 0.50 hrs. | 825.00 | $412.50 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

September 23, 2015  
Invoice 493538  
Page 33

Client #  714352

Matter # 189111

---

| 08/13/15 | Emails with M. Collins re: student committee discussions with CA AG (.2); Emails with M. Collins re: confirmation order (.3); Email from J. Schwartz re: plan closing costs (.3); Emails with M. Collins re: DOJ confirmation issues (.2); Attention to tabulation results (.1); Emails with B. Silverberg re: retained causes of action schedule (.2); Attention to DOJ confirmation issues (.3) | | | |
| Director | Michael J. Merchant | 1.60 hrs. | 650.00 | $1,040.00 |
| | | | | |
| 08/14/15 | Research into Section 668.161 (1.0); Review of governmental rules and regulations (1.1) | | | |
| Associate | Alexander G. Najemy | 2.10 hrs. | 260.00 | $546.00 |
| | | | | |
| 08/14/15 | Emails with M. Collins and M. Merchant re: plan supplement (.3); Conference with M. Merchant re: plan supplement (.1); Review stipulation re: claim amount (.1); Conference with M. Merchant re: plan supplement (.1); Email to W. Calhoun re: plan supplement (.1); Email to K. Nownes re: voting on plan (.1); Email to S. Mortenson re: plan supplement (.1); Emails with M. Merchant and M. Collins re: plan supplement (.8); Emails with B. Witters re: same (.5); Review and revise same for filing (.2); Prepare same for filing (.4) | | | |
| Associate | Amanda R. Steele | 2.80 hrs. | 425.00 | $1,190.00 |
| | | | | |
| 08/14/15 | Filing plan supplement (.4); Finalize and file re: same (.2); E-mail to Omni re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| | | | | |
| 08/14/15 | Draft confirmation order | | | |
| Associate | Marisa A. Terranova | 1.40 hrs. | 450.00 | $630.00 |

Corinthian Colleges, Inc.                                September 23, 2015
Stan A. Mortensen, Esq.                                  Invoice 493538
6 Hutton Centre Drive                                    Page 34
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter # 189111

---

| 08/14/15 | Telephone conference with W. Nolan re:  U.S. objections/informal requests concerning Plan provisions (.3); Communications with M. Merchant and W. Calhoun re:  list of preserved causes of action (.2); Review correspondence from D. Decelles re:  U.S. objections to Plan (.2); Prepare for and attend telephone conference with D. Decelles re:  same (1.2); Communications with S. Mortensen and W. Nolan re:  same (.3); Communications (numerous) with M. Merchant and A. Steele re:  filing of plan supplement (.4); Communications with S. Mortensen re:  same (.1); Review and revise distribution trust agreement and student trust agreement and notice of filing same (1.6); Communications with B. Eskandari re:  Cal AG objections to Plan (.2); Review tax supplement prepared by Creditors' Committee (.2); Communications with B. Silberberg re:  same (.1); Review update of tabulation results (.2) | | | |
| Director | Mark D. Collins | 5.00 hrs. | 825.00 | $4,125.00 |
| 08/14/15 | Reviewing distribution trust agreement (1.0); Reviewing student trust agreement (1.4); Preparing notice of plan supplement (.5); Emails with M. Collins re: plan supplement (.7); Discussion with A. Steele re: same (.2); Attention to tax section prepared by committee (.2); Emails with B. Silverberg re: retained causes of action (.1); Emails with J. Ryan and M. Collins re: same (.2); Emails with J. Hagle and M. Collins re: distribution trustee (.2); Discussion with M. Collins re: research on ED plan objections (.2); Discussion with A. Najemy re: same (.1); Emails with M. Collins and J. Hagle re: trust fund issue (.1); Emails with L. Ball re: comments to student trust agreement (.3); Revising student trust agreement (.4); Call with W. Weitz re: list of retained causes of action (.1); Emails with M. Collins re: same (.1); Emails with W. Weitz re: same (.1); Emails with A. Steele re: status of plan supplement (.3); Attention to tabulation results (.2) | | | |
| Director | Michael J. Merchant | 6.40 hrs. | 650.00 | $4,160.00 |
| 08/14/15 | Email to B. Witters re: possible filing of plan supplement | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 35
Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 08/15/15 | Telephone conference with W. Nolan re:  tracking of Title IV cash per Dept. of ED's objection (.4); Telephone conference with J. Ryan, A. Gumport, T. McGrath and W. Nolan re:  revised plan budget and status of objections to the plan (.8); Reviewed draft of voting stipulation with Bank of America (.2); Communications with A. Gumport re: same (.1) | | | |
| Director | Mark D. Collins | 1.50 hrs. | 825.00 | $1,237.50 |
| 08/15/15 | Email from S. Mortensen re: student trust agreement | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 08/16/15 | Emails with M. Collins and W. Calhoun re: status of claims against ED | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 08/17/15 | Research and collection of cases regarding Section 668.161 and trust relationship (0.5); Email to M. Collins re: same (0.2) | | | |
| Associate | Alexander G. Najemy | 0.70 hrs. | 260.00 | $182.00 |
| 08/17/15 | Review declarations for Nolan Declaration in support of confirmation | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 08/17/15 | Draft confirmation order | | | |
| Associate | Marisa A. Terranova | 1.40 hrs. | 450.00 | $630.00 |
| 08/17/15 | Call to M. Collins re: transfer of assets in connection with plan (0.1) | | | |
| Director | Mark A. Kurtz | 0.10 hrs. | 525.00 | $52.50 |
| 08/17/15 | Review research re:  federal regulations concerning Title IV funds and trust fund interests (1.3); Prepare for and attend telephone conference with D. King, T. McGrath, W. Nola and B. Owen re:  use and control of Title IV funds (.8); Communications with M. Merchant re:  Texas Comptroller's objection to the Plan (.1); Communications with A. Maza of the SEC re: information objection to plan injunction language (.3); Review communications with T. Guida and D. King re:  movement of Title IV funds (.4); Review plan supplement (.4); Communications with S. Gautier re: plan provisions (.1) | | | |
| Director | Mark D. Collins | 3.40 hrs. | 825.00 | $2,805.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 36

Client #  714352

Matter # 189111

---

| 08/17/15 | Emails with M. Collins re: trust issue research (.4); Attention to same (.3); Emails with C. Hull re: Texas Comptroller potential objection (.1); Reviewing same (.4); Emails with M. Collins re: same (.2); Attention to draft list of Retained Causes of Action from W. Calhoun (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.60 hrs. | 650.00 | $1,040.00 |
| | | | | |
| 08/18/15 | Research into definition of deposits and priority (3.3); Meeting with A. Steele and R. Biblo re: research for deposits (.3); Drafting email to M. Collins re:  research deposits (.8); Edit email to M. Collins re: research deposit (.3) | | | |
| Associate | Alexander G. Najemy | 4.70 hrs. | 260.00 | $1,222.00 |
| | | | | |
| 08/18/15 | Conference with M. Collins re: plan issues (.1); Conference with M. Merchant re: same (.1); Call with M. Collins B. Nolan and M. Merchant re: ED issues (.4); Conference with A. Najemy and R. Biblo re: research on 507(a)(7) (.2); Call with Committees, BOA, M. Merchant and M. Collins re: plan issues (.8); Email to Rust Omni re: ballots (.1); Emails with M. Merchant re: plan issues (.1); Emails with K. Nownes re: same (.1); Email to M. Terranova re: plan issues (.1); Review objections to confirmation (.1); Email to A. Jerominski re: same (.1); Email to M. Collins re: exclusivity deadline (.1); Begin drafting declaration in support of confirmation (.5); Conferences with R. Biblo and A. Najemy re: research for confirmation objections (.5); Emails to K. Nownes re: ballots (.3); Emails with M. Collins re: ballots (.1); Review solicitation procedures order (.1); Review ballot reports (.1); Email to K. Nownes re: ballot reports (.1) | | | |
| Associate | Amanda R. Steele | 4.00 hrs. | 425.00 | $1,700.00 |
| | | | | |
| 08/18/15 | Emails re: confirmation objection status chart | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 37

Client #  714352

Matter #  189111

---

| | | | | |
|---|---|---|---|---|
| 08/18/15 | Communications with M. Ramos re: response to State AGs motion for stay relief (.2); Review and revise same (.7); Prepare for and attend telephone conference with M. Sew Hoy and J. Kresse of DOJ re:  plan of liquidation and related issues (.8); Prepare for and attend telephone conference with T. Guida, W. Nolan, and K. King re:  Title IV funds and related matters (1.3); Communications with S. Gautier re:  status of plan revisions and communications with DOJ (.2); Review caselaw and HEA Handbook re: Title IV trust funds (.9); Communications with J. Schwartz re:  same (.2); Communications with J. Ryan re:  same (.2); Prepare for and attend telephone conference with T. McGrath, B. Nolan, M. Merchant and A. Jerominski re:  ED's objection to 507(a)(7) treatment under the Plan (.5); Review research re:  qualifications to be a 507(a)(7) claim (.3); Communications with Mass. AG and A. Steele re:  ballot for voting (.2); Communications with M. Merchant re:  list of contracts to be assumed under the Plan (.2); Prepare for and attend telephone conference with J. Schwartz, J. Ryan and A. Gumport re:  discussions with DOJ/ED concerning plan objections (1.0) | | | |
| Director | Mark D. Collins | 6.70 hrs. | 825.00 | $5,527.50 |
| | | | | |
| 08/18/15 | Reviewing Longo case re: 507(a)(7) issue (.1); Emails with J. Schwartz re: distribution trust issues (.2); Emails with W. Nolan re: Zenith issues (.2); Participation on call with M. Collins and J. Hagle re: 507(a)(7) issue (.3); Emails with M. Pompeo and W. Nolan re: 8/19 call on Zenith issues (document custody) (.2); Emails with A. Steele re: confirmation objections (.2); Emails with M. Collins re: documents to be assumed in connection with plan (.2); Emails with W. Weitz re: draft retained causes of action (.2); Emails with A. Steele and K. Nowes re: tabulation issues (.2); Emails with A. Steele re: government ballots (.3); Emails with M. Collins re: 507(a)(7) research (.2) | | | |
| Director | Michael J. Merchant | 2.30 hrs. | 650.00 | $1,495.00 |
| | | | | |
| 08/18/15 | Prepare binder of plan documents for A. Steele | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 38

Client #  714352

Matter #  189111

---

| 08/19/15 | Email to B. Fresco re: plan (.1); Research re: retained causes of action (.2); Review and draft Nolan Declaration in Support of Confirmation (5.8); Attend all-hands call with Lenders, Committees, M. Collins and M. Merchant re: plan objections (.4); Emails with K. Nownes re: ballots (.1); Emails with M. Collins and K. Nownes re: same (.3) | | | |
| Associate | Amanda R. Steele | 6.90 hrs. | 425.00 | $2,932.50 |

| 08/19/15 | Meeting with M. Merchant re: plan issue | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |

| 08/19/15 | Revise inserts and amendments for plan of liquidation (1.3); Prepare for and telephone conference with B. Eskandari and N. Campins re:  plan injunction, discharge and related issues (.6); Prepare for and attend telephone conference with J. Hagle, J. Schwartz, S. Gautier, M. Merchant and others re:  plan status, revisions to same and preparation for confirmation (1.3); Prepare outline for confirmation hearing, including responses to likely plan objections from Dept of Education and State AGs (.8); Review information re:  trust fund arguments by Dept of Education and priority deposit claims of students (.4); Telephone conference with M. Hoy of the DOJ re:  same (.4); Communications with M. Merchant re:  list of retained causes of action and process for rejecting and assuming executory contracts (.3); Communications with B. Fresco re:  process for dissolving corporations on the effective date (.2); Review drafts of certifications re: same (.1); Communications with A. Steele re:  status of Oregon ballot (.2); Communications with A. Maza from the SEC re:  revisions to plan of liquidation (.1) | | | |
| Director | Mark D. Collins | 5.70 hrs. | 825.00 | $4,702.50 |

Corinthian Colleges, Inc.                                    September 23, 2015
Stan A. Mortensen, Esq.                                      Invoice 493538
6 Hutton Centre Drive                                        Page 39
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

---

| 08/19/15 | Drafting retained causes of action plan supplement (.8); Emails with B. Fresco re: dissolution of entities (.2); Emails with M. Collins re: retained causes of action (.2); Emails with M. Collins re: Zenith document issues (.2); Emails with M. Collins and B. Fresco re: dissolution issues (.1); Emails with M. Collins re: confirmation issues (.3); Emails with M. Terranova re: confirmation order (.1); Emails with S. Mortensen and W. Nolan re: contract assumption issues (.2); Emails with M. Pompeo re: follow-up call with Zenith tech group (.2); Email from M. Collins re: language requested by B. Eskandari (.1); Discussion with M. Terranova re: call with Zenith tech representatives (.2); Email from M. Collins re: modified plan injunction (.1); Emails with A. Steele re: Oregon ballot (.1); Emails with M. Collins and A. Steele re: balloting issues (.4) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 3.20 hrs. | 650.00 | $2,080.00 |
| 08/20/15 | Research for lowest intermediate balance test (1.6); Review of documents and research for M. Collins re: trust interest and bankruptcy order (.7); Research for M. Collins re: res judicata and collateral estoppel for bankruptcy order (2.1) | | | |
| Associate | Alexander G. Najemy | 4.40 hrs. | 260.00 | $1,144.00 |
| 08/20/15 | Conference with M. Collins and M. Merchant re: confirmation hearing | | | |
| Associate | Alexander G. Najemy | 0.20 hrs. | 260.00 | $52.00 |
| 08/20/15 | Draft notice of revised plan language for injunction (.2); Prepare exhibit for injunction language (.5); Conference with M. Collins re: same (.1); Prepare stipulation for voting amount to be filed (.2); Review tabulation results (.1) | | | |
| Associate | Amanda R. Steele | 1.10 hrs. | 425.00 | $467.50 |
| 08/20/15 | Prepare voting stipulation Certification of Counsel for filing (.1); Efile same (.1); Coordinate submission of same to chambers (.1); Retrieve and circulate order re: voting stipulation (.1); Coordinate service of same along with Certification of Counsel (.1); Retrieve and circulate Wisconsin statement re: objection to plan (.1); Prepare, finalize and efile notice of modification of injunction provisions (.2); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.90 hrs. | 235.00 | $211.50 |
| 08/20/15 | Respond to email from M. Collins re: plan | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 40
Client #  714352

Matter # 189111

---

| 08/20/15 | Review documents related to plan objections (.1); Draft confirmation order (1.9) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 2.00 hrs. | 450.00 | $900.00 |

| 08/20/15 | Review information/research re:  Title IV trust fund and related regulations (1.6); Telephone conference with T. Guida, B. Nolan, D. King and others re:  same (.8); Telephone conference with J. Hagle and J. Ryan re:  same (.6); Prepare for plan confirmation hearing, including preparation of outstanding plan issues list (.9); Meeting with M. Merchant and A. Najemy re:  same (.3); Meeting with M. Terranova re:  status of plan confirmation order (.1); Review research on lowest intermediate balance test concerning trust fund issue (.5); Prepare for and attend telephone conference with D. King, S. Mortensen, W. Calhoun, T. Guida and others re:  potential objections of ED/DOJ to plan confirmation (1.7); Telephone conference with M. Sew Hoy and J. Kresse of DOJ re:  same (.5); Further revise and finalize amendment to plan of liquidation's plan injunction provision (.4); Communications with A. Maza of the SEC re:  same (.1); Review Operating Agreement and related MOU with ED re:  disbursement of Title IV funds (.7); Review Bank of America voting stipulation, order and certification of counsel (.2); Review response of Wisconsin to plan confirmation (.2); Communications with S. Mortensen and M. Ramos re:  same (.1); Review tabulation results (.1) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 8.80 hrs. | 825.00 | $7,260.00 |

Corinthian Colleges, Inc.                                      September 23, 2015
Stan A. Mortensen, Esq.                                        Invoice 493538
6 Hutton Centre Drive                                          Page 41
Suite 400
Santa Ana CA 92707                                            Client # 714352

                                                              Matter # 189111

---

| 08/20/15 | Reviewing/revising Nolan declaration in support of confirmation (1.5); Emails with M. Pompeo and Zenith tech reps re: transition issues (.1); Emails with M. Collins re: stipend balances (.1); Reviewing same (.2); Emails with M. Collins re: modified injunction language (.1); Reviewing same (.1); Email from K. Turner re: Zurich letter of credit issue (.1); Emails with M. Collins re: response to plan objections (.2); Emails with M. Collins re: status of ED objections (.2); Emails with M. Collins and T. McGrath re: lowest intermediate balance test (.3); Attention to Wisconsin plan objection (.1); Meeting with RLF team to discuss confirmation responsibilities (.5); Reviewing task list re: same (.1); Emails with A. Steele re: refund issues (.1); Discussion with A. Steele re: filing of revised injunction language (.2); Attention to retained causes of action disclosure (.4); Emails with W. Calhoun re: same (.2); Attention to draft voting declaration (.2); Emails with M. Collins and A. Steele re: tabulation results (.2); Emails with S. Mortensen re: retained causes of action (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 5.00 hrs. | 650.00 | $3,250.00 |
| | | | | |
| 08/20/15 | Review blackline of revisions to plan | | | |
| Associate | Rachel L. Biblo | 0.70 hrs. | 260.00 | $182.00 |
| | | | | |
| 08/21/15 | Email to M. Terranova re: plan objection reply (.1); Email to K. Nownes re: ballots (.1); Email to M. Collins re: plan documents (.1); Review and revise Nolan declaration in support of confirmation (.4); Conference with M. Collins re: plan documents (.1); Review objections to plan (.5); Attend call with lenders and committees re: plan objections (1.1) | | | |
| Associate | Amanda R. Steele | 2.40 hrs. | 425.00 | $1,020.00 |
| | | | | |
| 08/21/15 | Retrieve and circulate 9 objections and 1 response re: confirmation (1.0); Prepare 4 binders containing all confirmation objections and responses (.8); Prepare index of same for each (.3); Update M. Collins' binder with additional plan-related documents (.3); Update index accordingly (.1) | | | |
| Paralegal | Ann Jerominski | 2.50 hrs. | 235.00 | $587.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 42

Client #  714352

Matter #  189111

---

| 08/21/15 | Teleconference with counsel from MTO re: notices to be filed after confirmation (.2); Review email re: discovery issues (.1); Meeting with M. Collins (.2); Meeting with A. Najemy re: discovery requests (.2); Review form of objection filed by ED (.3); Follow-up with counsel re: form of discovery (.2) | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 1.20 hrs. | 585.00 | $702.00 |
| | | | | |
| 08/21/15 | Draft confirmation order (2.1); Draft chart tracking plan objections (1.1); Draft notice of filing form confirmation order (.3); Revise confirmation order per comments from M. Merchant (1.0); Discussion with M. Merchant re: same (.1); Further update chart tracking plan objections (.9); Circulate draft confirmation order to lenders, committees and clients (.3) | | | |
| Associate | Marisa A. Terranova | 5.80 hrs. | 450.00 | $2,610.00 |
| | | | | |
| 08/21/15 | Prepare for and attend telephone conference with M. Pompeo, S. Mortensen and others re:  alleged student credit balances (.9); Review Title IV funding regulations and caselaw, including Appendix 4 regulations (2.4); Communications with K. Brodie re:  same (.1); Telephone conference with K. Brodie re:  same (.2); Prepare for and attend telephone conference with T. Guida, S. Mortensen, D. King and others re:  same (.7); Telephone conference with T. Guida, D. King, S. Mortensen, M. Sew Hoy and J. Kresse (from the DOJ) re:  same (.9); Attend telephone conference with S. Mortensen and W. Nolan re:  results of telephone conference with DOJ and Dept of ED (.4); Communications with T. McGrath re:  lowest intermediate balance test (.1); Work on witness identification and witness outlines for contested plan confirmation (.8); Review caselaw cited by California re: dissolution of corporate entities (.5); Meeting with M. Merchant re: confirmation order (.1); Prepare for and attend telephone conference with J. Schwartz, J. Hagle, S. Gautier and others re:  status of plan objections and preparation for confirmation hearing (1.1); Communications with M. Ramos re:  witness identification and subpoenas (.3) | | | |
| Director | Mark D. Collins | 8.50 hrs. | 825.00 | $7,012.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 43
Client #  714352

Matter # 189111

---

| Date | Description | | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/15 | Call with M. Pompeo and Zenith tech reps re: transition issues (.6); Emails with M. Collins re: reply chart (.1); Reviewing and revising draft confirmation order (1.6); Emails with A. Najemy and M. Terranova re: same (.3); Emails with J. Schwartz and others re: retained causes of action (.3); Reviewing dissolution sections of DGCL in connection with confirmation order (.3); Discussion with M. Terranova re: comments to confirmation order (.2); Emails with M. Pompeo re: confirmation objection deadline (.1); Email re: follow-up call with Brown Rudnick to discuss document transition issues (.1); Emails with A. Steele re: ED ballot (.1); Emails with M. Collins re: confirmation issues (.3); Attention to plan objections (2.0); Reviewing revised Nolan declaration (.3); Participation on follow-up all-hands call on confirmation issues (1.2) | | | | | |
| | Director | Michael J. Merchant | | 7.50 hrs. | 650.00 | $4,875.00 |
| 08/22/15 | Research into standing issues involving parens patriae (1.2); Drafting response to DOE objection re: lowest intermediate balance test (1.1); Research into burden of proof, trust interest (.7); Drafting response re: same (.5); Drafting response to DOE objection re: burden of proof and procedural violation (1.9) | | | | | |
| | Associate | Alexander G. Najemy | | 5.40 hrs. | 260.00 | $1,404.00 |
| 08/22/15 | Emails with M. Merchant re: confirmation research responsibilities (.2); Review and comment to voting declaration (1.0); Review email from M. Collins re: confirmation reply (.1); Emails with M. Terranova re: same (.1); Email to M. Collins re: reply (.1) | | | | | |
| | Associate | Amanda R. Steele | | 1.50 hrs. | 425.00 | $637.50 |
| 08/22/15 | Review and respond to e-mail from M. Collins re: confirmation brief drafting responsibilities | | | | | |
| | Associate | Marisa A. Terranova | | 0.10 hrs. | 450.00 | $45.00 |
| 08/22/15 | Review objections and outline responses to same (3.2); Revise plan of liquidation (1.7); Communications with M. Merchant, A. Steele, M. Terranova and R. Stearn re:  plan objections and strategy for same (.3); Begin preparing plan confirmation presentation outline (1.1) | | | | | |
| | Director | Mark D. Collins | | 6.30 hrs. | 825.00 | $5,197.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 44

Client #  714352

Matter #  189111

---

| 08/22/15 | Email from J. Schwartz re: private lender list (.1); Emails from M. Collins re: confirmation responsibilities (.2); Emails with A. Steele re: same (.2); Emails with A. Steele re: voting tabulation (.2); Emails with S. Gautier and M. Collins re: ED issues (.2); Emails with D. King re: private lender list (.1) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 650.00 | $650.00 |

| 08/23/15 | Research and draft section of plan reply re: injunction and releases (7.2); Email to K. Nownes re: voting declaration (.1); Review and revise voting declaration (.4) | | | |
| Associate | Amanda R. Steele | 7.70 hrs. | 425.00 | $3,272.50 |

| 08/23/15 | Discussion with A. Steele re: confirmation-related documents (.1); Revise confirmation order (.3); Circulate same to RLF team (.1); Research regarding recoupment in injunction provisions (.9); Draft e-mail to RLF team re: same (.1); Research regarding setoff in injunction provisions (.5); Draft e-mail to RLF team re: same (.1); Revise injunction language and circulate same to RLF team (.1); Revise injunction language in plan to reflect revisions filed on 8/20 and changes related to objections (.3); Research regarding feasibility in light of ongoing litigation (2.0); Draft insert for brief regarding same (.6); Review and respond to e-mail from M. Collins re: feasibility research (.3) | | | |
| Associate | Marisa A. Terranova | 5.40 hrs. | 450.00 | $2,430.00 |

| 08/23/15 | Prepare for and attend telephone conference with W. Nolan and T. McGrath re:  lowest intermediate balance test (1.2); Communications with S. Gautier re:  student credit balances (.1); Review correspondence with D. King and others re:  same (.3); Review revised confirmation order (.3); Review research and modifications to plan concerning setoff and recoupment rights post-confirmation (.3); Review research re:  feasibility with respect to disputed litigation claims (.2); Communications with R. Stearn re:  same (.1) | | | |
| Director | Mark D. Collins | 2.50 hrs. | 825.00 | $2,062.50 |

| 08/23/15 | Emails with A. Steele re: confirmation reply (.3); Reviewing draft of release section (.4); Emails with A. Steele re: voting tabulation declaration (.3) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 650.00 | $650.00 |

Corinthian Colleges, Inc.                                     September 23, 2015
Stan A. Mortensen, Esq.                                       Invoice 493538
6 Hutton Centre Drive                                        Page 45
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

---

| 08/24/15 | Edits to response to DOE objection re: third party standing; Email to M. Collins re: same (.8); Edits to notice of deposition and subpoena, email to M. Ramos re: same (1.9) | | | |
|---|---|---|---|---|
| Associate | Alexander G. Najemy | 2.70 hrs. | 260.00 | $702.00 |

| 08/24/15 | Review and revise voting declaration for filing (.4);  Research re: confirmation reply (.8); Review and revise confirmation reply (.6); Meeting with M. Collins, M. Merchant, B. Nolan and M. Terranova re: confirmation preparation (.6); Email to M. Collins re: plan reply (.1); Conference with M. Collins re: revised plan (.1); Review and revise Nolan Declaration re: revised plan (1.7); Attend call re: confirmation hearing with committees and lenders (.8) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 3.10 hrs. | 425.00 | $1,317.50 |

| 08/24/15 | Finalize and efile voting declaration (.1); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |

| 08/24/15 | Retrieve and circulate amended objection to confirmation (.1); Update objection binders and provide same to M. Merchant and M. Terranova (.2) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |

| 08/24/15 | Review and respond to email re discovery issue | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 0.20 hrs. | 585.00 | $117.00 |

Corinthian Colleges, Inc.                                          September 23, 2015
Stan A. Mortensen, Esq.                                            Invoice 493538
6 Hutton Centre Drive                                             Page 46
Suite 400
Santa Ana CA  92707                                               Client #  714352

                                                                  Matter # 189111

---

| 08/24/15 | Phone call with counsel for stay relief claimant re: injunction language in plan (.1); Work on reply brief (.6); Discussion with M. Collins re: same (.1); Discussion with W. Nolan re: confirmation hearing and declaration (.1); Review comments to confirmation order (.1); Discussion with A. Steele re: reply brief (.1); Revise confirmation order per comments from BofA (.8); Discussion with M. Collins re: same (.1); Meeting with M. Collins, M. Merchant, A. Steele and W. Nolan re: responses to confirmation objections (.5); Obtain binder of all objections (.1); Discussion with R. Maddox re: responses to WARN Claimant's objection (.1); Revise confirmation order (.2); Revise chart tracking plan objections (.5); Discussion with M. Collins re: BRE/OC Griffin objection and contact counsel for same (.1); Further revise confirmation order (.2); Phone call with counsel for BRE/OC re: confirmation objections (.2); Discussion with W. Nolan re: same (.1); Further revise confirmation order to reflect revised plan (.1); Circulate plan signature page to J. Massimino (.1); Update chart tracking plan objections (.7) | | | |
| Associate | Marisa A. Terranova | 4.90 hrs. | 450.00 | $2,205.00 |
| 08/24/15 | Review and revise draft omnibus response to US Dept of Ed's and the attorneys generals' objections to plan confirmation (2.4); Review case-law cited therein (.6); Review and revise plan of liquidation (2.6); Communications with E. Slights re:  revisions to confirmation order to resolve objection (.2); Review and revise insert regarding same (.3); Review voting declaration (.2); Review and comment on draft confirmation order (.7); Prepare for contested hearing concerning Dept of Eds objection and the objections of the attorneys general (1.3); Prepare for and attend telephone conference with Committee counsel, Student Committee counsel, lenders' counsel, S. Mortensen and others re:  status of outstanding objections and preparation for plan confirmation (.9); Prepare for and attend meeting with M. Merchant, A. Steele, and M. Terranova re:  same (.6); Review Lenders' comments to plan and confirmation order (.3) | | | |
| Director | Mark D. Collins | 10.10 hrs. | 825.00 | $8,332.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 47

Client #  714352

Matter # 189111

---

| 08/24/15 | Reviewing/revising confirmation objection reply (2.3); Discussion with A. Steele re: same (.2); Reviewing revised TSA amendment from S. Mortensen (.3); All hands call on status of plan objections (.7); Attention to confirmation reply to objections (3.0); Attention to chart tracking plan objection (.2); Emails with S. Mortensen re: retained cause of action list (.1); Reviewing same provided by creditors' committee (.2); Emails with M. Collins re: omnibus reply (.2); Reviewing draft updated retained cause of action from B. Silverberg (.2); Reviewing section for omnibus reply addressing ED objection (.4); Email from S. Gautier re: plan issues (.1); Reviewing plan objections (.8); Emails with E. Slights re: confirmation order language (.1); Emails with J. Hagle re: information for distribution trustee (.1); Emails with L. Ball re: same for student trustee (.1); Emails with W. Nolan re: loan repurchase information (.2); Emails with J. Schwartz re: private lender information (.2); Emails with D. King and S. Mortensen re: same (.3) | | | |
| Director | Michael J. Merchant | 9.70 hrs. | 650.00 | $6,305.00 |
| 08/25/15 | Email to B. Nolan re: confirmation hearing (.1); Prepare confirmation reply (.2); Conference with M. Collins, M. Terranova and M. Merchant re: confirmation hearing preparation (.6); Email to M. Collins re: confirmation documents (.1); Prepare confirmation documents for filing (2.6); Email to K. LaPlante re: confirmation hearing (.1); Email to C. Borris re: confirmation hearing (.1); Research re: confirmation issues for M. Collins (.8); Prepare for confirmation hearing (2.9); Conference with R. Biblo and M. Collins re: confirmation issues (.2); Email to A. Jerominski re: confirmation hearing preparation (.1); Review notice of plan supplement for filing (.2); Conference with B. Nolan re: declaration (.4) | | | |
| Associate | Amanda R. Steele | 8.40 hrs. | 425.00 | $3,570.00 |
| 08/25/15 | Prepare exhibits to omnibus reply to objections to confirmation (.2); Prepare omnibus reply to objections for filing (.1); Efile same (.1); Efile 3rd amended plan (.1);  Efile notice of filing of blackline of plan (.3); Efile notice of filing of proposed confirmation order (.2); Efile Nolan declaration in support of confirmation (.1); Coordinate service of plan-related pleadings (.1) | | | |
| Paralegal | Ann Jerominski | 1.20 hrs. | 235.00 | $282.00 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

September 23, 2015  
Invoice 493538  
Page 48  
Client #  714352

Matter #  189111

| | | | | |
|---|---|---|---|---|
| 08/25/15 | Retrieve plan supplements (x2) (.2); Retrieve joinder (.1); Retrieve omni reply (.1); Efile plan supplement (.1); Retrieve withdrawal of objection to confirmation (.1) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 08/25/15 | Prepare documents for confirmation hearing | | | |
| Paralegal | Cynthia McMenamin | 1.00 hrs. | 235.00 | $235.00 |
| | | | | |
| 08/25/15 | Preparation of materials for confirmation hearing | | | |
| Director | Marcos A. Ramos | 0.20 hrs. | 585.00 | $117.00 |
| | | | | |
| 08/25/15 | Meeting with M. Collins re: plan-related documents (.1); Further revise confirmation order to include comment IRS language (.1); Update chart tracking plan objections per comments from M. Collins (.4); Update plan documents (.1); Further update chart tracking plan objections (.1); Revise plan per comments from M. Collins (.2); Finalize plan and coordinate filing same (.1); Draft notice of blackline (.1); Finalize notice of blackline and coordinate filing same (.1); Finalize notice of filing confirmation order and confirmation order for filing (.2); Pull feasibility cases for R. Stearn (.3); Finalize confirmation order and coordinate filing same (.1); Meeting with M. Collins, M. Merchant and A. Steele re: responding to objections to Plan and preparation for confirmation hearing (.5); Review and respond to e-mails from objecting landlords re: resolution of objections (.3); Conference call with landlords re: plan objections (.4); Discussion with M. Merchant re: same (.1); Discussion with A. Steele and M. Merchant re: feasibility under liquidation plan (.2); Draft e-mail to M. Collins re: resolution of landlord objections (.2); Pull additional cases for R. Stearn re: feasibility argument (.1); Meeting with M. Collins re: landlord objections (.2); Draft e-mail to landlords re: same (.2) | | | |
| Associate | Marisa A. Terranova | 4.40 hrs. | 450.00 | $1,980.00 |

Corinthian Colleges, Inc.                          September 23, 2015
Stan A. Mortensen, Esq.                            Invoice 493538
6 Hutton Centre Drive                              Page 49
Suite 400
Santa Ana CA  92707                                Client #  714352

                                                   Matter # 189111

---

| Date | Description | | | |
|---|---|---|---|---|
| 08/25/15 | Review and revise draft confirmation order (.8); Review and revise W. Nolan declaration (.6); Review and revise omnibus response to plan objections (1.3); Review revisions to plan to resolve objections and revise same (1.1); Review agenda for confirmation hearing (.2); Communications with S. Gautier re:  comments to plan and confirmation order (.2); Review responses of the Student Committee and the Creditors' Committee to plan objections (.3); Prepare for and attend coordinating meeting with M. Merchant, A. Steele and M. Terranova re:  outstanding objections and preparation for confirmation hearing (.6); Review case-law research concerning lowest intermediate balance test and feasibility in connection with a liquidation chapter 11 plan (.8); Meeting with T. McGrath to prepare testimony on lowest intermediate balance test (1.7); Telephone conference with A. Phadke re:  post-confirmation status of prepetition litigation (.5); Review and prepare exhibits for plan confirmation hearing (1.2); Prepare outline for feasibility testimony (.7); Meeting with S. Mortensen and W. Calhoun re:  status of objections and preparation for confirmation (1.2); Prepare legal argument for confirmation hearing on Dept of Ed and attorney general objections (1.3) | | | |
| Director | Mark D. Collins | 12.50 hrs. | 825.00 | $10,312.50 |
| 08/25/15 | Revising reply to confirmation objections (3.2); Revising same to address comments from M. Collins and R. Stearn (.3); Meeting with M. Collins and RLF team to discuss confirmation tasks (.4); Emails with B. Silverberg re: notice of retained causes of action (.3); Attention to notice of filing of same (.3); Attention to revised confirmation order (.2); Attention to Rhynes confirmation objection (.1); Emails with M. Pompeo re: list of retained causes of action (.2); Emails with M. Collins re: confirmation research items (.2); Email from L. Ball re: comments to confirmation order (.1); Emails with C. Hull re: Texas Comptroller objection (.1); Attention to same (.3) | | | |
| Director | Michael J. Merchant | 5.70 hrs. | 650.00 | $3,705.00 |
| 08/26/15 | Prepare outline for confirmation hearing for M. Collins (1.3); Prepare for confirmation hearing (3.6); Conferences with J. Hagle, M. Collins, J. Ryan, M. Merchant and client re: preparation for confirmation hearing (.5); Attend confirmation hearing (2.9); Conference with T. McGrath and B. Nolan re: confirmation hearing (.2); Conferences with M. Collins re: confirmation hearing (.1) | | | |
| Associate | Amanda R. Steele | 8.60 hrs. | 425.00 | $3,655.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 50
Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 08/26/15 | Conference with counsel re: confirmation order | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |
| 08/26/15 | Provide assistance with preparation for hearing (.4); Revise confirmation order to incorporate comment from counsel from the United States (.1) | | | |
| Associate | Marisa A. Terranova | 0.50 hrs. | 450.00 | $225.00 |
| 08/26/15 | Attend meetings with J. Hagle, J. Schwartz, J. Raiser and others re: potential resolution of the WARN Act plaintiffs' plan confirmation objection (1.2); Meeting with M. Merchant re:  post-hearing modifications to plan and confirmation order (.2) | | | |
| Director | Mark D. Collins | 1.40 hrs. | 825.00 | $1,155.00 |
| 08/26/15 | Preparation for confirmation hearing (meeting with clients, counsel for lenders, creditors' committee and student committee) (3.2); Attending confirmation hearing (2.5); Emails with C. Hull re: status of Texas comptroller objection (.1); Emails with E. Slights re: confirmation order (.1); Revising plan to include WARN settlement and changes from hearing (1.2) | | | |
| Director | Michael J. Merchant | 7.10 hrs. | 650.00 | $4,615.00 |
| 08/27/15 | Draft notice of blackline for plan (.3); Draft COC re: confirmation order (.4); Review confirmation hearing transcript (.2) | | | |
| Associate | Amanda R. Steele | 0.90 hrs. | 425.00 | $382.50 |
| 08/27/15 | Circulate transcript from confirmation hearing to counsel for objecting landlords (per agreement resolving objections) | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 08/27/15 | Review and comment on final versions of combined plan and disclosure statement and confirmation order (1.3); Meetings with M. Merchant re: same (.2); Communications with B. Fresco re:  dissolution of entities per the plan (.2); Communications with M. Sew Hoy re:  form of confirmation order (.2); Communications with J. Massimino re:  same (.1) | | | |
| Director | Mark D. Collins | 2.00 hrs. | 825.00 | $1,650.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 51

Client #  714352

Matter # 189111

---

| 08/27/15 | Discussion with M. Collins re: plan modifications (.1); Revising plan to incorporate WARN settlement and ruling from hearing (2.2); Emails with M. Collins and M. Sew Hoy re: status of confirmation order (.2); Revising same (.5); Call with J. Hagle and A. Gumport re: plan revisions (.2); Revising plan to address same (.7); Emailing revised plan to counsel for lenders and committees (.1); Emailing revised plan to counsel for WARN claimants (.1); Emails with J. Schwartz re: revised plan (.2); Emails with M. Sew Hoy re: revised confirmation order (.1); Circulating further revised plan to key parties for review (.2); Emails to L. Ball re: status of comments (.1); Emails with S. Katona re: same (.1); Emails with T. Fox re: revised plan (.1); Emails with M. Collins and J. Massimino re: execution of revised plan (.1); Reviewing/revising notice of confirmation order (.3); Emails with J. Hagle re: circulation of plan (.1); Attention to email from A. Gumport re: comments to plan (.1); Email from J. Rassner re: review of plan (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 5.60 hrs. | 650.00 | $3,640.00 |
| | | | | |
| 08/28/15 | Review revised COC re: plan | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| | | | | |
| 08/28/15 | Efile blackline of amended plan (.1); Compile certification of counsel re: confirmation order (.3); Finalize and efile same (.1); Coordinate submission of plan, blackline, certification of counsel and proposed order to chambers (.3); Efile further amended plan (.1); Efile notice of filing of blackline of further amended plan (.1); Efile Certification of Counsel re: further amended confirmation order (.1); Coordinate service of further amended plan, blackline, certification of counsel and proposed order to chambers (.3); Retrieve and circulate confirmation order (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 1.60 hrs. | 235.00 | $376.00 |
| | | | | |
| 08/28/15 | Efile revised third amended combined plan/disclosure statement (.2); Coordinate service of same (.1); Circulate same to CCI distribution group (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.40 hrs. | 235.00 | $94.00 |

Corinthian Colleges, Inc.                          September 23, 2015
Stan A. Mortensen, Esq.                            Invoice 493538
6 Hutton Centre Drive                              Page 52
Suite 400
Santa Ana CA  92707                                Client #  714352

                                                   Matter #  189111

---

| 08/28/15 | Update plan per additional comment and circulate same to M. Collins (.2); Coordinate filing revised plan (.1); Draft notice of filing plan blackline (.1); Coordinate filing same (.1); Draft COC re: revised confirmation order (.3); Revise same (.1); Coordinate filing and serving same (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 1.00 hrs. | 450.00 | $450.00 |

| 08/28/15 | Finalize changes/amendments to plan of liquidation (1.3); Finalize changes to confirmation order (.7); Communications with M. Terranova re:  same and certificate of counsel (.3); Communications with N. Hunt re:  same (.2); Telephone conference and communications with B. Eskandari re:  requested changes to the plan (.5); Telephone conference with M. Merchant re:  same (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 3.20 hrs. | 825.00 | $2,640.00 |

| 08/28/15 | Attention to email from L. Ball re: revised plan (.1); Emails with J. Hagle re: same (.1); Emails with J. Schwartz re: same (.1); Discussion with M. Collins re: plan revision (.2); Revising plan (1.5); Attention to notice of blackline for revised plan (.3); Attention to Cert. of Counsel re: same (.3); Emails with M. Collins re: same (.3); Emails with A. Jerominski re: filing plan (.2); Emails with M. Collins and B. Eskandari re: revised plan (.2); Call with M. Collins re: same (.1); Emails with M. Collins and M. Terranova re: necessary revisions to plan (and steps for submission to court (.4); Emails with M. Pompeo re: Zenith issues (.1); Emails with W. Weitz, J. Ryan and others re: call on TSA issues (.2); Call from W. Nolan re: effective date issues (.1); Reviewing further amended versions of plan (.2); Attention to entry of confirmation order (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 4.50 hrs. | 650.00 | $2,925.00 |

| 08/30/15 | Call with L. Rapport re: plan | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

| 08/31/15 | Draft post-confirmation to do list (.4); Calls (x2) with B. Nolan re: same (.2); Review and revise same (.1); Attend post-confirmation to do list call (.5); Circulate post-confirmation to do list to client (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 1.30 hrs. | 425.00 | $552.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538

Page 53

Client #  714352

Matter #  189111

---

| 08/31/15 | Prepare plan effective date/closing list of items to be accomplished (.7); Review and revise same (.2); Prepare for and attend telephone conference with W. Nolan, T. McGrath, S. Mortensen and others re:  same (.7); Review rabbi trust agreement (.2); Communications with A. Steele re: same (.1) | | | |
| Director | Mark D. Collins | 1.90 hrs. | 825.00 | $1,567.50 |

| 08/31/15 | Call with C. Jabert and others re: documents and information transfer (.5); Call with Zenith (M. Pompeo re: documents) (call subsequently postponed to later time to allow others to participate (.2); Call with W. Nolan, M. Collins and others re: confirmation tasks (.5); Reviewing chart of confirmation tasks prepared by A. Steele (.2); Reviewing W. Nolan comments to same (.1); Emails with J. Ryan and others re: status of TSA call with Zenith (.2); Emails with S. Mortensen and J. Ryan re: 9/1 all-hands transition call (.2); Emails with M. Pompeo and others re: TSA technological call (.3) | | | |
| Director | Michael J. Merchant | 2.20 hrs. | 650.00 | $1,430.00 |

Total Fees for Professional Services   $173,462.00

TOTAL DUE FOR THIS INVOICE                 **$173,462.00**
BALANCE BROUGHT FORWARD              $173,670.10

**TOTAL DUE FOR THIS MATTER**              **$347,132.10**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 54

Client #  714352

Matter #  189111

---

For services through August 31, 2015
relating to  Use, Sale of Assets

| 08/02/15 | Call with B. Nolan, S. Mortenson and B. Buchanan re: IP Sale | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

| 08/02/15 | Review and respond to e-mails regarding Tri-Ad issue | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

| 08/03/15 | Draft, review and revise motion approving stipulation with Zenith (3.6); Conference with M. Merchant re: IP Sale (.1); Email to S. Mortenson re: IP Sale (.1); Conference with M. Ramos re: same (.1); Email to B. Buchanan re: same (.1); Email to M. Collins re: Zenith Settlement Agreement (.1); Revise draft of settlement agreement and email to S. Mortenson re: same (.1); Emails with T. Grigg re: sales (.1) | | | |
| Associate | Amanda R. Steele | 4.30 hrs. | 425.00 | $1,827.50 |

| 08/03/15 | Meeting with counsel re: Student Committee objection to proposed sale | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |

| 08/03/15 | Draft e-mail to counsel for Tri-Ad regarding release of debtor funds | | | |
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |

| 08/03/15 | Discussion with M. Terranova re: return of estate funds from benefit provider (.1); Discussion with A. Steele re: additional IP sale (.2); Emails with M. Collins and A. Steele re: comments to Zenith settlement agreement (.2); Discussion with A. Steele re: extension of objection deadline re: Heald IP sale (.1); Discussion with A. Steele re: same (.1); Email from B. Buchanan re: same (.1); Emails with B. Buchanan and A. Steele re: status of Heald boxes (.2); Reviewing Zenith settlement agreement (1.0) | | | |
| Director | Michael J. Merchant | 2.00 hrs. | 650.00 | $1,300.00 |

| 08/04/15 | Research tracing accounting methods and deposits | | | |
| Associate | Alexander G. Najemy | 1.50 hrs. | 260.00 | $390.00 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

September 23, 2015  
Invoice 493538  
Page 55  

Client #  714352  

Matter # 189111

---

| 08/04/15 | Email to B. Buchanan re: sale of IP (.1); Call with B. Buchanan re: same (.1); Email to L. Ball re: same (.1); Review list of IP (.1); Conference with M. Merchant re: Zenith settlement motion (.1); Call with S. Mortenson re: same (.1); Call with H. Cohen re: same (.1); Conference with M. Merchant re: same (.1); Email to W. Nolan and S. Mortenson re; same (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.90 hrs. | 425.00 | $382.50 |
| 08/04/15 | Communications with W. Nolan re:  cash management | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 08/04/15 | Reviewing draft of Zenith settlement agreement (.6); Email to S. Mortensen, M. Collins and A. Steele re: comments to Zenith settlement (.3); Reviewing draft of Zenith 9019 settlement motion (1.0); Revising same (.3); Email ing same to S. Mortensen (.1); Emails with A. Steele re: SJVC IP sale documents (.2); Discussion with A. Steele re: call from H. Cohen on Zenith claims settlement (.2); Email from A. Steele re: same (.1); Emails with A. Steele and T. Grigg re: Colorado Springs/Zenith issues (.3) | | | |
| Director | Michael J. Merchant | 3.10 hrs. | 650.00 | $2,015.00 |
| 08/05/15 | Research property of the estate | | | |
| Associate | Alexander G. Najemy | 0.90 hrs. | 260.00 | $234.00 |
| 08/05/15 | Review list for IP sale (.1); conference with M. Ramos re: same (.1); call with L. Ball re: same (.2); calls (x2) with B. Buchanan re: same (.2); call with M. Kurtz re: IP sale documents (.1); call with B. Freeman re: same (.1); conference with M. Kurtz re: IP sale documents (.2); email to T. Grigg re: CO bill of sale (.1); email to purchaser re: sale at Gardena (.1) | | | |
| Associate | Amanda R. Steele | 1.20 hrs. | 425.00 | $510.00 |
| 08/05/15 | Review authority re: related issues (.2); Review and respond to email re: sale process and issues thereto (.2) | | | |
| Director | Marcos A. Ramos | 0.40 hrs. | 585.00 | $234.00 |
| 08/05/15 | Call with A. Steele re: bill of sale and trademark assignment in connection with asset sale (.2); analyzed bill of sale and trademark assignment and prepared comments to same (1.3) | | | |
| Director | Mark A. Kurtz | 1.50 hrs. | 525.00 | $787.50 |

Corinthian Colleges, Inc.                                    September 23, 2015
Stan A. Mortensen, Esq.                                      Invoice 493538
6 Hutton Centre Drive                                        Page 56
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

---

| Date | Description | | | |
|---|---|---|---|---|
| 08/05/15 | Discussion with A. Steele re: Zenith settlement (.1); Emails with T. Wallach re: information request (.1); Email to D. Scherer re: same (.1); Emails with M. Ramos re: same (.1); Emails with A. Steele re: Heald historical inventory (.1); Discussion with A. Steele re: AIG motion (.2); Emails with A. Steele re: equipment sale issue (.1); Emails with A. Steele re: Heald IP issue (.1) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 650.00 | $585.00 |
| 08/06/15 | Call with L. Ball re: IP Sale Motion (.1); Emails with L. Ball re: same (.1); Email to B. Nolan and B. Buchanan re: same (.2); Call with H. Cohen re: TSA (.1); Call with M. Collins re: same (.1); Call with B. Nolan re: IP Sale (.1); Call with M. Hinker re: IP Sale (.1); Call to D. Meloro re: IP Sale (.1); Call with B. Freeman re: IP Sale (.1); Review and comment on IP Sale documents (.4); Emails with B. Freeman re: IP Sale documents (.3); Review and revise motion to settle Zenith claims (.6); Email to M. Hinker re: IP sale (.1); Review and revise CO Springs IP Sale (.2); Email to S. Mortenson re: IP Sale (.1); Review objection to IP Sale (.2); Emails with M. Merchant and M. Collins re: same (.1) | | | |
| Associate | Amanda R. Steele | 3.00 hrs. | 425.00 | $1,275.00 |
| 08/06/15 | Circulate Thomas Education Ventures LLC's objection to sale motion | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 235.00 | $23.50 |
| 08/06/15 | Communications with A. Steele re:  status of Heald IP auction | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 08/06/15 | Emails with T. Wallach, M. Collins and W. Nolan re: NY State refund issue (.2); Emails with W. Calhoun and B. Schneider re: D&O policy issues (.2); Emails with A. Steele and B. Freeman re: IP sale documents (.1); Emails with A. Steele re: IP sale document issue (.1); Emails with A. Steele re: documents re: IP sale (.3); Emails with A. Steele re: sale objection filed by Thomas Education Ventures (.2); Reviewing same (.2); Emails with A. Steele re: ADP issues (.1); Emails with A. Steele re: discussions of Heald IP sale (.3); Email from A. Steele re: revised Zenith settlement motion (.2) | | | |
| Director | Michael J. Merchant | 1.90 hrs. | 650.00 | $1,235.00 |

Corinthian Colleges, Inc.                                September 23, 2015
Stan A. Mortensen, Esq.                                  Invoice 493538
6 Hutton Centre Drive                                    Page 57
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter #  189111

---

| 08/07/15 | Review settlement agreement from Zenith (.2); Call with M. Hinker re: IP sale (.2); Call with B. Buchanan and B. Nolan re: same (.1); Call with B. Nolan re: same (.1); Call with H. Cohen re: settlement agreement from Zenith (.1); Email to S. Mortenson re: same (.1); Email to B. Freeman re: IP Sale (.1); Email to J. Ryan re: Zenith Settlement (.1); Email to T. Grigg re: CO Colorado Springs (.1); Email to B. Freeman and M. Hinker re: IP Sale (.1); Call with S. Mortenson and B. Nolan re: Zenith Settlement (.8); Email to M. Merchant and M. Collins re: same (.1); Same (.1); Review Zenith Settlement Agreement  (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 2.30 hrs. | 425.00 | $977.50 |

| 08/07/15 | Email from S. Mortensen re: comments to Zenith settlement (.2); Attention to same (.2); Emails with A. Steele re: same (.2); Emails with A. Steele re: status of Heald IP sale (.3); Emails with A. Steele re: call with Zenith's counsel (.2); Emails with B. Buchanan and W. Nolan re: status of Heald IP sales (.3); Email with A. Steele re: call with client on comments to Zenith settlement (.1); Emails with A. Steele re: marked Zenith settlement agreement (.3); Emails with A. Steele re: auction for Heald IP (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 2.00 hrs. | 650.00 | $1,300.00 |

| 08/08/15 | Email from T. McGrath re: ADP issue | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

| 08/10/15 | Conference with M. Merchant re: IP Auction (.1); Conferences with M. Merchant re: Zenith Settlement (.2); Conferences with M. Merchant and M. Collins re: IP Sale and Zenith Settlement (.2); Attend call with M. Merchant, B. Nolan and B. Buchanan  re: IP Auction (.4); Call with B. Nolan re: IP Sale (.1); Attend auction re: IP Sale (.3); Draft declaration in support of IP Sale (1.0); Call with S. Mortenson, M. Merchant, D. King and B. Nolan re: Zenith Settlement (.2); Call with S. Mortenson, M. Merchant and counsel to Zenith re: Zenith Settlement (.8); Review IP Sale documents (.1); Call with M. Hinker re: same (.1); Email to J. Liew re: Gardena sale (.1); Email to J. Ryan and J. Schwartz re: Zenith Settlement Agreement (.1); Email to D. Melorod re: IP Sale (.1); Call with T. Grigg re: sales (.1); Conference with M. Terranova re: same (.1); Email to Merrillville landlord re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 4.10 hrs. | 425.00 | $1,742.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 58

Client #  714352

Matter # 189111

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/10/15 | Meeting with R. Biblo regarding sale related document requested by Student Committee | | | |
| Director | Marcos A. Ramos | 0.20 hrs. | 585.00 | $117.00 |
| 08/10/15 | Communications with M. Merchant and A. Steele re:  status of auction for Heald intellectual property | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 08/10/15 | Discussion with A. Steele re: status of Zenith settlement agreement (.2); Discussion with A. Steele re: auction for Heald IP (.3); Reviewing updated draft of Zenith settlement agreement (1.0); Reviewing updated draft of Zenith settlement motion (1.2); Emails with A. Steele re: 4:00 pm call on Zenith settlement (.2); Call with M. Pompeo and H. Cohen re: status of Zenith (.3); Reviewing Heald IP sale documents in preparation for 2:00 pm conference call (.5); Auction pre-call with W. Nolan, W. Buchanan and A. Steele (.4); Emails with A. Steele re: auction procedures (.3); Participation on IP auction (.4); Discussion with A. Steele re: same (.2); Discussion with M. Collins re: same (.1); Emails with S. Mortensen re: status of TSA discussions (.1) | | | |
| Director | Michael J. Merchant | 5.20 hrs. | 650.00 | $3,380.00 |
| 08/11/15 | Draft, review and revise declaration of B. Nolan in support of IP Sale (1.9); Conference with M. Merchant re: IP Sale (.1); Emails with M. Hinker re: IP Sale (.3); Call with B. Nolan re: Misc. Asset Sale (.2); Call with J. Ryan, J. Schwartz, M. Merchant and B. Nolan re: Zenith and transition items (.5); Conference with M. Collins and M. Merchant re: same (.1); Call with B. Nolan and T. Grigg re: Misc. Asset Sale (.2); Emails with B. Nolan and B. Buchanan re: IP Sale (.5); Email to R. Biblo re: TSA (.1); Conference with M. Terranova re: Zenith amendment (.1); Email to M. Kurtz re: IP documents (.1); Email to M. Ramos re: IP documents (.1); Email to T. Grigg re: Misc. asset sale (.1); Conference with M. Merchant re: Misc. asset sale (.1) | | | |
| Associate | Amanda R. Steele | 4.40 hrs. | 425.00 | $1,870.00 |
| 08/11/15 | Teleconference with counsel for creditors committee regarding grant issue (.1); Draft email to committee counsel (.2); Attention to information and document requests for Committee (.3) | | | |
| Director | Marcos A. Ramos | 0.60 hrs. | 585.00 | $351.00 |

Corinthian Colleges, Inc.                                September 23, 2015
Stan A. Mortensen, Esq.                                  Invoice 493538
6 Hutton Centre Drive                                    Page 59
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter # 189111

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/11/15 | Email to A. Steele re: sale of assets | | | |
| Director | Mark A. Kurtz | 0.10 hrs. | 525.00 | $52.50 |
| 08/11/15 | Call with W. Nolan re: TSA issues (.2); Emails with W. Nolan re: same (.1); Emails with J. Schwartz re: call on TSA (.1); Call with W. Nolan re: Zenith documents (.2); Reviewing draft amendment to TSA (.8); Emailing M. Ramos and R. Biblo re: same (.2); Discussion with A. Steele re: TSA issues (.2); Call from M. Pompeo re: status of TSA discussions (.1); Call with M. Pompeo re: TSA issues (.2); Emails with A. Steele re: CCI agenda (.2); Attention to Thomas Education documents (.4); Attention to W. Nolan declaration in support of IP sale (.4) | | | |
| Director | Michael J. Merchant | 3.10 hrs. | 650.00 | $2,015.00 |
| 08/12/15 | Email to B. Nolan re: declaration (.1); Review same (.1); Call with B. Nolan re: same (.1); Call with B. Nolan re: Heald IP Assets (.1); Call with B. Nolan and B. Buchanan re: same (.1); Revise IP Agreement (.1); Call with T. Grigg re: Misc. Asset sale (.1); Conference with A. Najemy re: same (.1); Call with B. Nolan and T. Grigg re: same (.1); Email to D. Melorod re: sale hearing (.1); Review IP agreement (.1); Review letter re: Misc. Asset sale (.1) | | | |
| Associate | Amanda R. Steele | 1.20 hrs. | 425.00 | $510.00 |
| 08/12/15 | Conference with A. Steele re issues related to Student Committee sale objection | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |
| 08/12/15 | Email from A. Steele re: Nolan declaration in support of sale | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 08/12/15 | Attention to markup of Zenith settlement agreement from M. Pompeo (.4); Emails with M. Pompeo re: 9019 papers (.1); Emails with M. Pompeo re: same (.1); Emails with J. Ryan re: TSA issues (.2); Emails with S. Mortensen re: TSA amendments (.2) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 650.00 | $650.00 |

Corinthian Colleges, Inc.                                September 23, 2015
Stan A. Mortensen, Esq.                                  Invoice 493538
6 Hutton Centre Drive                                    Page 60
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter #  189111

---

| 08/12/15 | Finalize and file declaration in support of IP sale (.2); Coordinate service of same (.1) | | | |
|----------|-----------|-----------|--------|--------|
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 08/13/15 | Email to M. Merchant re: Zenith settlement agreement (.1); Emails with B. Buchanan re: Heald IP (.1); Email to B. Chapman re: Aperio objection (.1); Call with Z. Shapiro re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |
| 08/13/15 | Draft e-mail to property manager for HI location re: van at location | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |
| 08/13/15 | Email correspondence to M. Collins re: closing items related to plan | | | |
| Director | Mark A. Kurtz | 0.10 hrs. | 525.00 | $52.50 |
| 08/13/15 | Emails with S. Mortensen re: comments to TSA (.2); Reviewing/revising draft 9019 motion for Zenith settlement (1.5); Email from A. Steele and M. Hinker re: domain name assignment (.2); Email from S. Gautier re: records issues (.1); Emails with M. Pompeo re: comments to draft settlement agreement (.2); Additional email with S. Mortensen re: TSA issues (.3); Reviewing/revising settlement agreement with Zenith (1.0) | | | |
| Director | Michael J. Merchant | 3.50 hrs. | 650.00 | $2,275.00 |
| 08/14/15 | Call with M. Hinker re: IP Sale (.1); Email to B. Nolan re: same (.1); Review revised Zenith settlement agreement (.1); Conference with M. Merchant re: same (.1); Email to J. Ryan and A. Gumport re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |
| 08/14/15 | Call with M. Pompeo re: TSA issues (.2); Email from S. Mortensen re: TSA issues (.2); Emails with M. Pompeo re: settlement agreement language (.2); Attention to final settlement agreement with Zenith (.4); Emails with A. Steele re: same (.2) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 650.00 | $780.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 61

Client #  714352

Matter # 189111

---

| 08/17/15 | Draft motion to shorten re: Zenith Settlement (.6); Conference with M. Merchant re: same (.1); Email to M. Hinker re: IP Sale (.1); Email to D. King re: same (.1); Emails with M. Merchant re: Zenith settlement (.1); Email to M. Pompeo re: same (.1) | | | |
| Associate | Amanda R. Steele | 1.10 hrs. | 425.00 | $467.50 |
| 08/17/15 | Emails with M. Pompeo re: status of settlement (.2); Finalizing Zenith settlement motion and agreement for filing (1.2); Emails with A. Gumport re: same (.2); Emails with M. Pompeo re: same (.2); Emails with M. Pompeo re: status of TSA issues (.2); Emails with M. Collins re: same (.2); Emails with S. Mortensen re: Zenith settlement agreement (.1); Email from L. Curry re: D&O teleconference (.1); Emails with A. Steele re: status of Zenith settlement agreement (.3) | | | |
| Director | Michael J. Merchant | 2.70 hrs. | 650.00 | $1,755.00 |
| 08/18/15 | Email to M. Merchant re: Zenith settlement motion (.1); Email to R. Speaker re: Zenith settlement motion (.1); Call with A. Schiltz re: QTS equipment (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 08/18/15 | Emails with A. Steele re: Zenith settlement motion and agreement (.2); Emails with M. Pompeo re: filing of same (.2); Emails with M. Pompeo re: final version of agreement (.2); Reviewing and revising motion to shorten notice (.7); Emails with M. Pompeo re: same (.1); Emails with S. Mortensen re: status of Zenith settlement motion (.2); Emails with M. Pompeo re: status of Zenith settlement agreement (.3) | | | |
| Director | Michael J. Merchant | 1.90 hrs. | 650.00 | $1,235.00 |
| 08/19/15 | Review notice for Zenith settlement | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 08/19/15 | Correspondences with A. Jerominski, A. Steele, M. Terranova re:  notice of objection deadline re:  sale motion | | | |
| Associate | Rachel L. Biblo | 0.10 hrs. | 260.00 | $26.00 |
| 08/22/15 | Email to B. Buchanan re: domain questions | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 62

Client #  714352

Matter # 189111

---

| 08/22/15 | Emails with A. Steele re: domain issue (.2); Emails with A. Steele re: automobile issue (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 08/23/15 | Review e-mail from counsel for landlord at Vienna, VA location and e-mail A. Steele re: same | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 08/24/15 | Phone call with W. Nolan and T. Griggs re: sold property issues | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 08/24/15 | Emails with M. Pompeo and B. Silverberg re: Zenith settlement approval motion (.2); Call with B. Silverberg and M. Pompeo re: Zenith settlement agreement (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 08/25/15 | Emails with B. Silverberg and M. Pompeo re: Zenith release language (.2); Emails with B. Silverberg and M. Pompeo re: release (.3) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| 08/26/15 | Emails with S. Mortensen re: Zenith settlement agreement (.1); Emails with J. Schwartz and M. Pompeo re: same (.3); Emails with B. Silverberg and M. Pompeo re: same (.3); Reviewing revised order re: Zenith settlement from H. Cohen (.2); Emails with B. Silverberg and M. Pompeo re: same (.2); Emails with J. Schwartz, B. Silverberg and M. Pompeo re: Zenith settlement (.2); Emails with S. Mortensen and others re: status of Zenith services (.2) | | | |
| Director | Michael J. Merchant | 1.50 hrs. | 650.00 | $975.00 |
| 08/27/15 | Phone call with T. Griggs re: sale issues | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 08/28/15 | Draft response e-mail to T. Griggs re: VW issue | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 08/28/15 | Emails from M. Pompeo re: TSA issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 63

Client #  714352

Matter # 189111

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 08/30/15 | Email to M. Lichenstein re: Schwab | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| | | | | |
| 08/31/15 | Email from M. Collins re: Rabbi trust issue (.1); Emails with M. Collins and A. Steele re: same (.2) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |

Total Fees for Professional Services            $34,473.00

TOTAL DUE FOR THIS INVOICE            **$34,473.00**

BALANCE BROUGHT FORWARD            $50,004.70

**TOTAL DUE FOR THIS MATTER**            **$84,477.70**

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

September 23, 2015  
Invoice 493538  
Page 64

Client #  714352

Matter # 189111

---

For services through August 31, 2015  
relating to  Cash Collateral/DIP Financing

| | | | | |
|---|---|---|---|---|
| 08/04/15 | Review certificate of counsel and stipulation extending cash collateral order | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| | | | | |
| 08/04/15 | Email from M. Collins re: stipulation to extend use of cash collateral (.1); Reviewing draft certification, stipulation and order re: same (.7); Emails with M. Collins re: cash collateral documents (.1); Emails with A. Gumport re: same (.1); Further review of same (.4); Emails with A. Gumport and J. Ryan re: filing of cash collateral stipulation (.3); Emails with W. Nolan and T. McGrath re: updated budget for cash collateral stipulation (.1) | | | |
| Director | Michael J. Merchant | 1.80 hrs. | 650.00 | $1,170.00 |
| | | | | |
| 08/05/15 | Finalizing cash collateral stipulation for filing | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| | | | | |
| 08/05/15 | Finalize and file COC re: cash collateral stipulation (.2); Coordinate delivery of same to Chambers (.1); Retrieve and circulate order re: cash collateral stipulation (.1); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 08/06/15 | Respond to questions from the Creditors' Committee re:  perfection analysis of bank liens against state grant money | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| | | | | |
| 08/14/15 | Review U.S.'s motion to extend the investigation period | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| | | | | |
| 08/17/15 | Attention to ED motion to extend investigation period | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| | | | | |
| 08/25/15 | Retrieve objection to motion to extend cash collateral termination date | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 65

Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 08/27/15 | Review updated cash forecast from W. Nolan | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 08/28/15 | Review communications with J. Hagle, S. Mortensen and others re:  draw on letter of credit (.3); Telephone conference with J. Hagle re:  same (.3) | | | |
| Director | Mark D. Collins | 0.60 hrs. | 825.00 | $495.00 |
| 08/29/15 | Emails from J. Hagle and T. McGrath re: variance analysis and DIP extension | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 08/31/15 | Review and comment on updated cash forecast (.3); Telephone conferences and communications with T. McGrath and W. Nolan re:  same (.1) | | | |
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |

Total Fees for Professional Services     $3,511.00

TOTAL DUE FOR THIS INVOICE     **$3,511.00**
BALANCE BROUGHT FORWARD     $7,587.60

**TOTAL DUE FOR THIS MATTER**     **$11,098.60**

Corinthian Colleges, Inc.      September 23, 2015
Stan A. Mortensen, Esq.      Invoice 493538
6 Hutton Centre Drive       Page 66
Suite 400
Santa Ana CA  92707       Client #  714352

               Matter # 189111

---

For services through August 31, 2015
relating to  Claims Administration

| 08/03/15 | Email to M. Collins re: collective proof of claim (.1); Conferences with M. Merchant re: same (.1); Call to L. Ball re: same (.1); Email to C. Reil re: proof of claims (.1) | | | |
| Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |
| 08/03/15 | Communications with A. Steele re:  extension of time to respond to Student Committee's motion to file a collective proof of claim (.2); Communications with A. Steele re:  comments to Zenith settlement agreement (.1) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 08/03/15 | Emails with M. Collins and A. Steele on response to collective proof of claim motion (.3); Call with S. Mortensen and B. Owen re: priority claim issue (.2); Emails with A. Steele and L. Ball re: extension of time to respond to collective proof of claim motion (.2); Emails with A. Steele re: ADP issues (.1) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 650.00 | $520.00 |
| 08/04/15 | Research into post-petition claim process (2.5); Research into administrative expenses (.9) | | | |
| Associate | Alexander G. Najemy | 3.40 hrs. | 260.00 | $884.00 |
| 08/04/15 | Research into administrative expenses (.8); Research re: damage claims (1.4) | | | |
| Associate | Alexander G. Najemy | 2.20 hrs. | 260.00 | $572.00 |
| 08/04/15 | Email to L. Ball re: collective proof of claim | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 08/04/15 | Review e-mails regarding admin expense motion (.1); Review Shaco admin expense motion (.2); Draft e-mail to counsel for Shaco (.1); Draft e-mail to W. Nolan and W. McGrath re: same (.1) | | | |
| Associate | Marisa A. Terranova | 0.50 hrs. | 450.00 | $225.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 67

Client #  714352

Matter # 189111

---

| 08/04/15 | Review comments from M. Merchant to Zenith settlement agreement (.1); Communications with M. Merchant re:  response to Student Committee's motion to file a collective proof of claim (.1); Review draft of objection to claims for voting purposes (.2); Communications with M. Merchant re: same (.1) | | | |
| Director | Mark D. Collins | 0.50 hrs. | 825.00 | $412.50 |

| 08/04/15 | Drafting response to collective proof of claim motion (.3); Email from T. McGrath re: ADP issues (.1); Drafting response to student committee collective proof of claim motion (1.5); Emails with L. Ball and A. Steele re: extension to respond to same (.2); Attention to letters from State of Washington Dept. of Labor (.1); Emails from S. Mortensen re: DOJ proof of claim (.1); Attention to same (.2) | | | |
| Director | Michael J. Merchant | 2.50 hrs. | 650.00 | $1,625.00 |

| 08/04/15 | Reviewing claims chart re: motion to modify claim amounts solely for voting purposes for A. Steele (.6); Assisting with preparation for filing claims objection (.5); Drafting notice for claims objection (.2); Organizing same for filing (.1); Revising same (.1); Finalize and file same (.1); Coordinate service of same (.2) | | | |
| Paralegal | Rebecca V. Speaker | 1.80 hrs. | 235.00 | $423.00 |

| 08/05/15 | Discussion with M. Merchant re: service of bar date notice and e-mail Rust/Omni re: same (.1); E-mails to Rust/Omni regarding information for response to Student Committee consolidated POC response (.1); Update paragraph from response re: same and review information relating to date for post car notice (.1); Discussion with M. Merchant re: Shaco admin expense request and e-mails to counsel for Shaco re: additional required information (.1) | | | |
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 68

Client #  714352

Matter # 189111

---

| 08/05/15 | Drafting response to collective proof of claim motion (2.5); Emails with M. Terranova re: bar date information (.2); Drafting response to student committee collective proof of claim motion (1.0); Discussion with M. Terranova re: call from Canadian counsel with claim (.2); Emails with M. Collins re: response to collective proof of claim motion (.2); Attention to ED response to same (.2); Emails with M. Collins re: same (.2); Emails with M. Terranova re: status of Shaco administrative claim (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 4.70 hrs. | 650.00 | $3,055.00 |
| | | | | |
| 08/05/15 | Retrieve and circulate response of U.S. to motion of student committee to file one proof of claim | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 08/06/15 | Call with creditor re: admin payment | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| | | | | |
| 08/06/15 | Phone call with former Everest student re: proof of claim form | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 08/06/15 | E-mails with B. Nolan re: Shaco admin expense motion (.1); Draft e-mail to counsel for Shaco re: same (.2) | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |
| | | | | |
| 08/06/15 | Communications with R. Stearn and R. Maddox re:  status of information gathering for WARN Act plaintiffs (.2); Review same (.3); Review and revise response to Student Committee's request to file a collective proof of claim (.8) | | | |
| Director | Mark D. Collins | 1.30 hrs. | 825.00 | $1,072.50 |
| | | | | |
| 08/06/15 | Emails with W. Calhoun re: Hayes qui tam action (.1); Emails with M. Collins re: response to student committee collective proof of claim motion (.1); Discussion with M. Collins re: same (.2); Email from T. Grigg re: law firm invoices (.2); Attention to W. Calhoun edits to response to student collective stay motion (.1) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 650.00 | $455.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 69
Client #  714352

Matter # 189111

---

| 08/07/15 | Review response to Committee proof of claim (.1); Conference with R. Speaker re: filing of same (.1); Review email from S. Gauteir re: proof of claim (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |

| 08/07/15 | E-mail with counsel for Shaco re: admin expense motion and e-mail W. Nolan re: same (.1); E-mail to FTI re: copy of Shaco lease (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |

| 08/07/15 | Review and revise response to Student Committee's motion to file a collective proof of claim (1.1); Review draft of motion seeking approval of settlement with Zenith (.3) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 1.40 hrs. | 825.00 | $1,155.00 |

| 08/07/15 | Emails with K. Guerke and M. Terranova re: Shaco claim (.4); Discussion with M. Terranova re: same (.1); Emails with A. Steele re: status of student committee response (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.70 hrs. | 650.00 | $455.00 |

| 08/07/15 | Meeting with A. Steele re: response to student committee motion to file a collective claim (.2); Finalize and file same (.2); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |

| 08/08/15 | Email to M. Collins re: Committee proof of claim | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

| 08/08/15 | Emails with M. Collins and A. Steele re: collective proof of claim (and communications with S. Gautier) (.2); Attention to same (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |

| 08/10/15 | Emails with M. Terranova re: status of resolving Saco administrative expense motion | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 70
Client #  714352

Matter #  189111

| | | | | |
|---|---|---|---|---|
| 08/10/15 | Scan and email to Rust/Omni re: updated address information for M. Rogalin (.1); Email to Rust/Omni re; proof of claim of Stephen R. Kline and an executed ballot from Dennis Erroll Harvey Jr. (.1); Coordinate overnight delivery of ballot and claim to Rust/Omni (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| 08/11/15 | Call to DOJ re: claims | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 08/11/15 | Review and revise form of order on Student Committee's motion to file a collective proof of claim (1.2); Meetings with M. Merchant re:  implications concerning same (.2); Meeting with M. Merchant and A. Steele re:  status of Zenith TSA amendment and settlement (.2); Review drafts of agreements concerning same (.2) | | | |
| Director | Mark D. Collins | 1.80 hrs. | 825.00 | $1,485.00 |
| 08/11/15 | Reviewing M. Collins's revisions to student committee claim order (.2); Discussion with M. Collins re: same (.1); Attention to student committee reply (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| 08/12/15 | Conference with M. Collins re: student priority claims (.1); Multiple calls with B. Nolan re: same (.3); Emails with B. Nolan re: same (.5); Emails with C. Ward re: same (.2); Conference with M. Collins re: same (.1); Review file from Student Committee re: priority claim (.2) | | | |
| Associate | Amanda R. Steele | 1.40 hrs. | 425.00 | $595.00 |
| 08/12/15 | Review revised Zenith settlement proposal and amended TSA (.3); Review analysis of potential section 507(a)(7) claims (.2); Communications with A. Steele re:  same (.2); Communications with S. Gautier and D. Pham re: same (.3); Communications with C. Ward re:  hearing on motion to allow the filing of a collective proof of claim (.2) | | | |
| Director | Mark D. Collins | 1.20 hrs. | 825.00 | $990.00 |
| 08/12/15 | Email from D. Pham re: status of student proof of claim motion (.1); Emails with W. Nolan re: Orange County tax issue (.2) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 71
Client #  714352

Matter # 189111

| Date | Description | | | |
|---|---|---|---|---|
| 08/12/15 | Research Aerotek scheduled claim for M. Ramos | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 08/13/15 | Calls (x4) with B. Nolan re: 507(a)(7) priority claims (.5); Conference with M. Collins re: same (.1); Call with B. Nolan, FTI, Client and Rust Omni re: revised schedules (1.0); Email to D. Scherer re: claim information (.1) | | | |
| Associate | Amanda R. Steele | 1.70 hrs. | 425.00 | $722.50 |
| 08/13/15 | Conference with A. Steele and R. Biblo re: discussion of priority claims in student accounts | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| 08/13/15 | Conference with A. Steele and R. Biblo re: discussion of priority claims in student accounts | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 260.00 | $156.00 |
| 08/13/15 | Communications with A. Steele re:  filing of revised student deposit priority claims | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 08/13/15 | Email from M. Collins re: C. Ward emails with DOJ re: 507(a)(7) claims (.2); Email from M. Ramos re: McKinley discussions (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 08/14/15 | Email to D. Scherer re: claim | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 08/17/15 | Emails with M. Collins re: student priority claims | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 08/18/15 | Communications with M. Merchant and A. Steele re:  status of priority claims amendment | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |

Corinthian Colleges, Inc.                                      September 23, 2015
Stan A. Mortensen, Esq.                                        Invoice 493538
6 Hutton Centre Drive                                          Page 72
Suite 400
Santa Ana CA 92707                                            Client # 714352

                                                             Matter # 189111

---

| | | | | |
|---|---|---|---|---|
| 08/18/15 | Emails with M. Collins re: call on 507(a)(7) issues (.3); Call with M. Collins, B. Nolan and others re: same (.4); Email from S. Gautier re: same (.1); Emails with A. Najemy re: research re: same (.2); Emails with A. Steele re: Oregon claim (.1) | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 650.00 | $715.00 |
| 08/18/15 | Meeting with A. Steele and A. Najemy re: claims research (.2); Research re: 11 U.S.C. § 507(a)(7) (2.4) | | | |
| Associate | Rachel L. Biblo | 3.60 hrs. | 260.00 | $936.00 |
| 08/18/15 | Draft notice for Zenith settlement motion | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 08/19/15 | Email copies of proofs of claim to Rust/Omni (.1); Submit original proofs of claim to Rust/Omni (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 08/19/15 | Review received POC forms and coordinate sending same to claims agent | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 08/19/15 | Emails with M. Collins re: 507(a)(7) issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 08/20/15 | Review CNO for omnibus objection (.1); Emails with B. Nolan and J. Chu re: 507 (.1); Conferences with M. Collins re: ame (.1); Review emails re: same (.2) | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |
| 08/20/15 | Forward claims-related CNO to A. Steele (.1); Finalize and efile same (.1); Coordinate submission of same to chambers (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 08/20/15 | Emails with W. Nolan and M. Terranova re: California tax claim relating to Quickstart Intelligence Corp. | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 73
Client #  714352

Matter #  189111

| | | | | |
|---|---|---|---|---|
| 08/21/15 | Retrieve and circulate Lampert admin expense claim request (.1); Retrieve and circulate order allowing disputed claims (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 08/21/15 | Attention to 25500 Industrial admin claim motion | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 08/24/15 | Email and forward copies of proofs of claim to Rust/Omni | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 08/25/15 | Retrieve McKinley proof of claim and provide to M. Ramos per request | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 08/26/15 | Retrieve and circulate Zenith 9019 order (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 08/28/15 | Circulate correspondence re: claim form (.1); Forward original to Rust/Omni per request (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 08/31/15 | Call with B. Nolan re: QTS admin claim report (.1); Conference with M. Merchant re: same (.1); Email to B. Nolan re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 08/31/15 | Emails with A. Steele and W. Nolan re: QTS administrative claim request (.2); Reviewing same (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |

Total Fees for Professional Services                          $20,871.50

TOTAL DUE FOR THIS INVOICE                        **$20,871.50**
BALANCE BROUGHT FORWARD                           $14,867.20

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 74

Client #  714352

Matter # 189111

---

**TOTAL DUE FOR THIS MATTER**                    **$35,738.70**

Corinthian Colleges, Inc.                                September 23, 2015
Stan A. Mortensen, Esq.                                  Invoice 493538
6 Hutton Centre Drive                                    Page 75
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter #  189111

---

For services through August 31, 2015
relating to  Court Hearings


| 08/04/15 | Revise 8/13/15 hearing agenda (.2); Circulate same (.1); Revise 8/26/15 hearing agenda and binders (.4) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 235.00 | $164.50 |
| 08/05/15 | Revise agenda and binders for 8/26/15 (.3); Revise agenda and binders for 8/13/15 (.3) | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 235.00 | $141.00 |
| 08/06/15 | Discussion with A. Steele re: 8/13 hearing, matters going forward | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 08/06/15 | Revise 8/26/15 agenda and binders | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 08/07/15 | Revising 8/13/15 hearing agenda and binders | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| 08/11/15 | Emails with R. Speaker and M. Merchant re: agenda (.3); Review revised agenda (.2); Emails with R. Speaker re: agenda (.1); Conference with M. Collins re: agenda (.1); Call with S. Katona re: agenda (.2) | | | |
| Associate | Amanda R. Steele | 0.90 hrs. | 425.00 | $382.50 |
| 08/11/15 | Review e-mail regarding agenda for 8/13 hearing and respond to same (.1); Review revised draft of agenda for 8/13 hearing and discussion with R. Speaker and M. Collins re: same (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 08/11/15 | Reviewing draft agenda for 8/13 hearing (.3); Emails with R. Speaker and A. Steele re: same (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 76

Client #  714352

Matter # 189111

---

| 08/11/15 | Revising agenda and hearing binders for hearing on 8/13/15 (.8); Finalize and file same (.2); Coordinate service of same (.1); Draft amended agenda for 8/13/15 (.4); Revise hearing binders (.9); Coordinate telephonic appearance for W. Nolan (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 2.50 hrs. | 235.00 | $587.50 |
| 08/12/15 | Email to N. Hunt re: agenda (.1); Email to S. Katona re: agenda (.1); Review amended agenda (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 08/12/15 | Prepare for hearing | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 08/12/15 | Revise amended hearing agenda for 8/13/15 (.2); Finalize and file same (.2); Coordinate service of same (.1); Revise hearing binders for 8/13/15 (.4) | | | |
| Paralegal | Rebecca V. Speaker | 0.90 hrs. | 235.00 | $211.50 |
| 08/13/15 | Prepare for hearing (1.8); Attend hearing (.9) | | | |
| Associate | Amanda R. Steele | 2.70 hrs. | 425.00 | $1,147.50 |
| 08/13/15 | Prepare for and attend hearing re:  request to file a collective student proof of claim | | | |
| Director | Mark D. Collins | 2.20 hrs. | 825.00 | $1,815.00 |
| 08/13/15 | Assist with hearing preparation for 8/13/15 (1.3); Retrieve and circulate orders from 8/14/15 hearing (.1); Coordinate service of same (.1); Revise 8/26/15 hearing binder and agenda (.3) | | | |
| Paralegal | Rebecca V. Speaker | 1.80 hrs. | 235.00 | $423.00 |
| 08/14/15 | Circulate 8/13/15 transcript (.1); Coordinate payment for same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 08/17/15 | Reviewing initial draft of agenda for 8/26 hearing | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 77

Client #  714352

Matter #  189111

| | | | | |
|---|---|---|---|---|
| 08/17/15 | Revise agenda and hearing binders for 8/26/15 | | | |
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 235.00 | $235.00 |
| 08/19/15 | Email to A. Jerominski re: agenda (.1); Email to A. Jerominski re: omnibus hearing dates (.1); Email to M. Merchant and M.Collins re: omnibus hearing dates (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 08/19/15 | Email to chambers to request additional hearing dates (.1); Email from N. Hunt re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 08/20/15 | Review agenda (.1); Email to M. Terranova re: additional hearing dates (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 08/20/15 | Prepare certification of counsel re: omnibus hearing dates (.1); Efile same (.1); Coordinate submission of order re: same (.1); Update 8/26/15 agenda (1.5) | | | |
| Paralegal | Ann Jerominski | 1.80 hrs. | 235.00 | $423.00 |
| 08/20/15 | Reviewing agenda for 8/26 hearing | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 08/21/15 | Retrieve and circulate order scheduling omnibus hearing dates (.1); Coordinate service of order and underlying Certification of Counsel (.1); Revisions and updates to 8/26/15 agenda (1.0); Revisions and updates to 8/26/15 hearing binder (1.0) | | | |
| Paralegal | Ann Jerominski | 2.20 hrs. | 235.00 | $517.00 |
| 08/23/15 | Review and comment on 8/26/15 agenda | | | |
| Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |
| 08/23/15 | Review and respond to e-mails from A. Steele re: status of BB&S matter (for agenda purposes) | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Corinthian Colleges, Inc.                    September 23, 2015
Stan A. Mortensen, Esq.                      Invoice 493538
6 Hutton Centre Drive                        Page 78
Suite 400
Santa Ana CA  92707                          Client #  714352

                                             Matter #  189111

| 08/24/15 | Review and revise agenda | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| | | | | |
| 08/24/15 | Register K. Nownes to appear telephonically at 8/26/15 hearing (.1); Email dial-in information to A.Steele (.1); Revisions to 8/26/15 agenda (x2) (.3); Circulate agenda (x2) (.1); Review and finalize 8/26/15 hearing binders (.2); Finalize and efile 8/26/15 agenda (.1); Coordinate service of same (.1); Circulate same (.1); Coordinate submission of 8/26/15 agenda and hearing binder to chambers (.1); Coordinate preparation of additional hearing binders for counsel (.1); Begin preparation of amended 8/26/15 agenda (.2) | | | |
| Paralegal | Ann Jerominski | 1.50 hrs. | 235.00 | $352.50 |
| | | | | |
| 08/24/15 | E-mail RLF team re: agenda for confirmation hearing | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| | | | | |
| 08/24/15 | Reviewing draft agenda for 8/26 hearing (.3); Attention to revisions to amended plan (.2); Attention to hearing agenda (.2) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 650.00 | $455.00 |
| | | | | |
| 08/25/15 | Review amended agenda (.2); Emails with A. Jerominski re: amended agenda (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| | | | | |
| 08/25/15 | Multiple updates to amended agenda (.6); Circulate amended agenda (.1); Efile same (.1); Coordinate service of same (.1); Prepare and coordinate submission of supplemental documents to chambers along with amended agenda (.8) | | | |
| Paralegal | Ann Jerominski | 1.70 hrs. | 235.00 | $399.50 |

Corinthian Colleges, Inc.                                  September 23, 2015
Stan A. Mortensen, Esq.                                    Invoice 493538
6 Hutton Centre Drive                                      Page 79
Suite 400
Santa Ana CA  92707                                        Client #  714352

                                                          Matter # 189111

---

| 08/25/15 | Multiple updates to second amended agenda (.4); Circulate same (.1); Revise same (.1); Finalize and efile same (.1); Coordinate service of same (.1); Coordinate submission of second amended agenda along with supplemental documents to chambers (.3); Preparation of materials for 8/26/15 hearing including plan, blacklines, solicitation affidavits, declarations, plan supplements, exhibits to response to objections and complaints (3.0); Compile and organize documents to update 5 sets of hearing binders (.8); Discussion with B. Witters re: same (.1); Discussion of binder project with C. Dougherty and A. Steele (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 5.10 hrs. | 235.00 | $1,198.50 |
| | | | | |
| 08/25/15 | Afterhours assistance updating confirmation hearing binders | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 08/25/15 | Email correspondence with A. Jerominski re: rule 2004 motion/objection hearing binder for M. Ramos (.1); Create binder of same & cases cited in objection to rule 2004 motion (.7); Email correspondence with C. McMenamin re: same (.1); Meet with A. Steele re: documents/binders for 8/26/15 hearing (.2); Email correspondence with A. Jerominski re: same (.2); Print & redact bank account numbers from debtors' exhibits 1-34 (4.0); Create binder of same (.3); Call Parcels to make 10 copies of same (.1) | | | |
| Paralegal | Caroline E. Dougherty | 5.70 hrs. | 235.00 | $1,339.50 |
| | | | | |
| 08/25/15 | Provide assistance with preparation for confirmation hearing, including assistance with creating exhibits | | | |
| Associate | Marisa A. Terranova | 2.70 hrs. | 450.00 | $1,215.00 |
| | | | | |
| 08/25/15 | Reviewing draft amended agenda (.1); Preparation for confirmation hearing (2.0) | | | |
| Director | Michael J. Merchant | 2.10 hrs. | 650.00 | $1,365.00 |
| | | | | |
| 08/26/15 | Assist with preparations for confirmation hearing including preparation of ballots, second amended agendas, Zenith settlement order, blackline of same, revisions to exhibit binders, and preparation of materials for delivery to and from court (2.8); Communicate with eScribers re: expedited request for transcript (.1) | | | |
| Paralegal | Ann Jerominski | 2.90 hrs. | 235.00 | $681.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 80

Client #  714352

Matter #  189111

| Date | Description | | Hrs. | Rate | Amount |
|---|---|---|---|---|---|
| 08/26/15 | Provide assistance with confirmation hearing | | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 235.00 | | $587.50 |
| 08/26/15 | Provide assistance with preparation for hearing (1.0); Preparation for confirmation hearing (.9); Attendance at same (2.2) | | | | |
| Associate | Marisa A. Terranova | 4.10 hrs. | 450.00 | | $1,845.00 |
| 08/26/15 | Prepare for and attend confirmation hearing (6.6); Attend meetings with T. McGrath re:  same (1.3) | | | | |
| Director | Mark D. Collins | 7.90 hrs. | 825.00 | | $6,517.50 |
| 08/26/15 | Emails with A. Steele re: delay in hearing start time (.1); Emails with M. Pompeo re: same (.1) | | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | | $130.00 |
| 08/27/15 | Import and circulate 8/26/15 transcript | | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | | $23.50 |
| 08/31/15 | Draft 9/18/15 hearing agenda (.5); Prepare hearing binder (.7) | | | | |
| Paralegal | Rebecca V. Speaker | 1.20 hrs. | 235.00 | | $282.00 |

Total Fees for Professional Services            $24,546.00

TOTAL DUE FOR THIS INVOICE                **$24,546.00**
BALANCE BROUGHT FORWARD                 $37,513.60

**TOTAL DUE FOR THIS MATTER**              **$62,059.60**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA 92707

September 23, 2015
Invoice 493538

Page 81

Client # 714352

Matter # 189111

---

For services through August 31, 2015
relating to General Corporate/Real Estate

| | | | | |
|---|---|---|---|---|
| 08/11/15 | Review process for dissolving corporate entities (1.4); Telephone call with D. Bussard re: same (.1); Telephone call with A. Turner re: same (.2); Meeting with A. Najemy re: research results concerning same (.3) | | | |
| Director | Mark D. Collins | 2.00 hrs. | 825.00 | $1,650.00 |
| 08/12/15 | Obtain and review Delaware Secretary of State records for Corinthian Colleges, Inc., Corinthian Schools, Inc., Rhodes Colleges, Inc., Rhodes Business Group, Inc., SDIII-B Heald Holdings Corp., Heald Capital, LLC, Heald Education, LLC, Heald Real Estate, LLC, Titan Schools, Inc., ECAT Acquisition, Inc., SP PE VII-B Heald Holdings Corp., Pegasus Education, Inc., and CDI Education USA, Inc. for B. Fresco; | | | |
| Paralegal | Janel Gates | 0.20 hrs. | 230.00 | $46.00 |
| 08/12/15 | Review case law and statutes concerning dissolution of Debtors (1.3); meeting with A. Najemy re: same (.3); Communications with J. Massimino re: preparation for board meeting (.1) | | | |
| Director | Mark D. Collins | 1.70 hrs. | 825.00 | $1,402.50 |
| 08/15/15 | Attend telephone conference with J. Massimino, W. Calhoun, S. Mortensen and J. Spiegel re: preparation for upcoming Board of Directors meeting | | | |
| Director | Mark D. Collins | 0.80 hrs. | 825.00 | $660.00 |
| 08/17/15 | Prepare for and attend Board of Directors meeting via telephone conference | | | |
| Director | Mark D. Collins | 1.40 hrs. | 825.00 | $1,155.00 |
| 08/18/15 | Reviewing/revising certification re: Everest stipulation (.4); Email from S. Mortensen re: representation of board (.1) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| 08/19/15 | Review subsection 303 (.1); Conference with B. Haubert (.1); Draft certificate of dissolution (.5); Respond to email re: certificate of dissolution (.1) | | | |
| Counsel | Brigitte V. Fresco | 0.80 hrs. | 510.00 | $408.00 |

Corinthian Colleges, Inc.                          September 23, 2015
Stan A. Mortensen, Esq.                            Invoice 493538
6 Hutton Centre Drive                              Page 82
Suite 400
Santa Ana CA  92707                                Client #  714352

                                                   Matter # 189111

---

| Date | Description | | | |
|------|------|------|------|------|
| 08/23/15 | Prepare for and attend telephone conference with S. Mortensen, J. Massimino and D. King re:  preparation for board of directors meeting and discussion regarding plan confirmation witnesses | | | |
| Director | Mark D. Collins | 0.70 hrs. | 825.00 | $577.50 |
| 08/24/15 | Prepare for and attend board of directors' telephonic meeting | | | |
| Director | Mark D. Collins | 1.30 hrs. | 825.00 | $1,072.50 |
| 08/31/15 | Review emails re dissolution; review emails/documents from M. Collins | | | |
| Counsel | Brigitte V. Fresco | 0.30 hrs. | 510.00 | $153.00 |
| 08/31/15 | Obtain and review hard copies of the 2015 annual franchise tax reports for Corinthian Colleges, Inc., Corinthian Schools, Inc., Rhodes Colleges, Inc., Rhodes Business Group, Inc., SD III-B Heald Holdings Corp., SOCLE Education, Inc., Titan Schools, Inc., ECAT Acquisition, Inc., SP PE VII-B Heald Holdings Corp., Pegasus Education, Inc., and CDI Education USA, Inc. from the Delaware Secretary of State records for B. Fresco; | | | |
| Paralegal | Janel Gates | 0.30 hrs. | 230.00 | $69.00 |
| 08/31/15 | Prepare for and attend Board of Directors meeting via telephone conference (2.1); Communications with B. Fresco re:  dissolution information (.1); Retrieve information concerning same (.2) | | | |
| Director | Mark D. Collins | 2.40 hrs. | 825.00 | $1,980.00 |

Total Fees for Professional Services                                $9,498.50

TOTAL DUE FOR THIS INVOICE                          **$9,498.50**
BALANCE BROUGHT FORWARD                             $6,380.50

**TOTAL DUE FOR THIS MATTER**                       **$15,879.00**

Corinthian Colleges, Inc.                                   September 23, 2015
Stan A. Mortensen, Esq.                                     Invoice 493538
6 Hutton Centre Drive                                       Page 83
Suite 400
Santa Ana CA  92707                                         Client #  714352

                                                            Matter # 189111

---

For services through August 31, 2015

relating to  Schedules/SOFA/U.S. Trustee Reports

| | | | | |
|---|---|---|---|---|
| 08/04/15 | Finalize and file AOS re: MOR | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 08/06/15 | Email to T. McGrath re: MOR (.1); Email to J. Kern re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 08/06/15 | Meeting with R. Schepacarter re:  status of 341 meeting (.1); Communications with B. Nolan re:  same (.1) | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 08/06/15 | Call with W. Nolan re: 341 hearing issue (.2); Emails with M. Collins re: same (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 08/12/15 | Emails with M. Collins and D. Pham re: 507(a)(7) schedules | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 08/12/15 | Research and retreive SOFA 4.A. for each debtor for R. Biblo | | | |
| Paralegal | Rebecca V. Speaker | 1.20 hrs. | 235.00 | $282.00 |
| 08/14/15 | Email to M. Yoshimuri re: revised schedules | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 08/17/15 | Calls with B. Nolan re: revised schedules (.4); Review revised schedules (.1); Calls with J. Chu re: revised schedules (.1); Call with K. Nownes re: revised schedules (.1); Emails with M. Collins re: same (.1); Review 8K re: amended schedules (.1); Emails with B. Nolan and D. King re: schedules (.2) | | | |
| Associate | Amanda R. Steele | 1.10 hrs. | 425.00 | $467.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 84

Client #  714352

Matter # 189111

---

| 08/17/15 | Review amendments to schedules re:  student deposit priority claims (.3); Communications with A. Steele re:  same (.1) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |
| 08/17/15 | Email from A. Steele re: draft schedules (.1); Emails with A. Steele re: execution of same (.2) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 08/18/15 | Email to K. Nownes re: amended schedules | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 08/20/15 | Communications with A. Steele re:  status of schedule amendment relating to student deposit claims | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 08/21/15 | Prepare amended schedules for filing (2.3); Emails with K. Nownes re: same (.1) | | | |
| Associate | Amanda R. Steele | 2.40 hrs. | 425.00 | $1,020.00 |
| 08/21/15 | Emails with C. Dougherty re: filing of amended schedules (.1); Efile 6 amended schedules in main and jointly administered cases (1.6); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 1.80 hrs. | 235.00 | $423.00 |
| 08/21/15 | Email correspondence with A. Jerominski re: filing amended schedules | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 235.00 | $23.50 |
| 08/21/15 | Discussion with A. Steele regarding notice of amended schedules | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 08/24/15 | Conference with B. Nolan re: 341 meeting (.1); Call with T. Fox re: same (.1); Conference with M. Collins re: same (.1); Email to T. Foxman re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 85

Client #  714352

Matter # 189111

| Date | Description | | | Amount |
|---|---|---|---|---|
| 08/24/15 | Prepare index for amended schedules (.2); Compile and coordinate submission of two sets of amended schedules to U.S. Trustee (.4) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 235.00 | $141.00 |
| 08/24/15 | Emails with A. Steele and R. Schepacarter re: 341 follow-up | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 08/28/15 | Email to K. Nownes re: amended schedules | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 08/31/15 | Email to R. Speaker re: amended schedules | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

Total Fees for Professional Services $4,243.00

TOTAL DUE FOR THIS INVOICE **$4,243.00**
BALANCE BROUGHT FORWARD $15,980.80

**TOTAL DUE FOR THIS MATTER** **$20,223.80**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 86
Client #  714352

Matter # 189111

For services through August 31, 2015
relating to  Employee Issues

| | | | | |
|---|---|---|---|---|
| 08/05/15 | Call with B. Nolan re: employee checks | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 08/05/15 | Emails with W. Nolan and B. Owen re: former employee call | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 08/06/15 | Review email from ADP and send to M. Terranova | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

Total Fees for Professional Services $215.00

TOTAL DUE FOR THIS INVOICE **$215.00**
BALANCE BROUGHT FORWARD $1,385.30

**TOTAL DUE FOR THIS MATTER** **$1,600.30**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538

Page 87

Client #  714352

Matter # 189111

---

For services through August 31, 2015
relating to  Tax Issues

| 08/20/15 | Review e-mail from taxing authority and forward same to W. Nolan | | | |
|----------|------------------------------------------------------------------|-----------|--------|---------|
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

| | |
|---|---|
| Total Fees for Professional Services | $45.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$45.00** |
| BALANCE BROUGHT FORWARD | $551.80 |
| **TOTAL DUE FOR THIS MATTER** | **$596.80** |

Corinthian Colleges, Inc.                                    September 23, 2015
Stan A. Mortensen, Esq.                                      Invoice 493538
6 Hutton Centre Drive                                        Page 88
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

---

For services through August 31, 2015
relating to Litigation/Adversary Proceedings

| Date | Description | | | |
|---|---|---|---|---|
| 07/11/15 | Download and extract data room documents to server and set up for attorney review, extracting over eighty zip files | | | |
| Litigation | Erica M. Nantais | 3.60 hrs. | 235.00 | $846.00 |
| 08/01/15 | Review Mortensen and King documents (5.2); Review and respond to email from A. Steele (.2) | | | |
| Director | Marcos A. Ramos | 5.40 hrs. | 585.00 | $3,159.00 |
| 08/01/15 | Attention to email and responses re: subpoena issues and attention to related Rule 2004 issues | | | |
| Director | Marcos A. Ramos | 0.30 hrs. | 585.00 | $175.50 |
| 08/01/15 | Research regarding deposition notices in the absence of Rule 2004 relief (2.0); Draft e-mail to M. Ramos re: same (.3) | | | |
| Associate | Marisa A. Terranova | 2.30 hrs. | 450.00 | $1,035.00 |
| 08/02/15 | Document review | | | |
| Associate | Amanda R. Steele | 0.90 hrs. | 425.00 | $382.50 |
| 08/03/15 | Conferences with M. Ramos re: production (.3); Call with M. Ramos, R. Biblo and W. Calhoun re: production (.5); Call with M. Ramos, M. Terranova and Student Committee re: production (.5) | | | |
| Associate | Amanda R. Steele | 1.30 hrs. | 425.00 | $552.50 |
| 08/03/15 | Filing of removal motion (.2); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 89
Client #  714352

Matter # 189111

---

| 08/03/15 | Discussions with attorneys regarding documents for production (.2); Begin to prepare new production and contact attorneys regarding handling of secured documents (.4); Prepare DEBTORSSC004 production for attorney approval and make revisions (.3); Post DEBTORSSC004 production volume to ShareFile for opposing counsel (.3) | | | |
| Litigation | Erica M. Nantais | 1.20 hrs. | 235.00 | $282.00 |
| 08/03/15 | Conference with B. Maddox re: letter from plaintiffs or WARN Act litigation | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 08/03/15 | Review email re: D&O and additional policies (.1); Draft email to counsel re: supplemental production to Student Committee (.1); Draft email to client re: production schedule (.1); Prepare for call with W. Calhoun (.2); Review discovery issues and related in preparation for call with counsel (.6); Participate in call with Student Committee counsel (.5); Teleconference with A Phal Ke regarding document issues (.1); Draft correspondence to Student Committee (.7); Review email from client re: PWC engagement and terms (.2); Participate in conference call with Committee and counsel for Zenith (.4); Draft correspondence to Student Committee regarding subpoena and other issues(2.4) | | | |
| Director | Marcos A. Ramos | 5.40 hrs. | 585.00 | $3,159.00 |
| 08/03/15 | Review schedules to Zenith APA (.3); Telephone conference with counsel for Zenith re: Student Committee subpoenas (.2); Edit form of confidentiality agreement (.2); Participate in conference call with counsel regarding Student Committee discovery subpoenas (.8); Draft letter to Student Committee (.2) | | | |
| Director | Marcos A. Ramos | 1.70 hrs. | 585.00 | $994.50 |
| 08/03/15 | Telephone conference with W. Calhoun re: various issues related to discovery | | | |
| Director | Marcos A. Ramos | 0.60 hrs. | 585.00 | $351.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 90

Client #  714352

Matter #  189111

---

| | | | | |
|---|---|---|---|---|
| 08/03/15 | Meeting with M. Ramos re: deposition notices and Rule 2004 relief and Aerotek requests (.2); Redact schedules to share with Aerotek (.2); Discussion with M. Ramos re: same (.1); Further update redactions and share same with M. Ramos (.2); Discussion with M. Ramos re: attorney-client privilege issue (.1); Research regarding same (.5); Participate on conference call re: discovery issues with student committee counsel (.4); Further discussion with A. Steele and M. Ramos re: same (.1); Update schedule to send to counsel for Aerotek (.2); Revise removal deadline motion per comments from M. Merchant (.1); Circulate same to W. Nolan and S. Mortensen (.1); Draft notice of motion to extend removal deadline and coordinate filing and serving motion (.1); Further research regarding status of attorney-client privilege during bankruptcy (.5); Further research regarding taking discovery in absence of contested matter or rule 2004 relief (.4); Draft e-mail to M. Ramos re: same (.1) | | | |
| Associate | Marisa A. Terranova | 3.30 hrs. | 450.00 | $1,485.00 |
| | | | | |
| 08/03/15 | Review Student Committee subpoena requests (.2); Communications with M. Ramos re: same (.1); Review Brown Rudnick document requests (.1); Communications with S. Mortensen and M. Ramos re:  same (.1) | | | |
| Director | Mark D. Collins | 0.50 hrs. | 825.00 | $412.50 |
| | | | | |
| 08/03/15 | Reviewing removal extension motion (.4); Discussion with A. Steele re: student committee document requests (.2); Emails with B. Silverbey re: additional document/info requests (.1); Emails from M. Collins re: same (.1); Emails with S. Mortensen re: same (.2); Emails with S. Mortensen re: committee request for tax parcel numbers (.1); Email from S. Mortensen re: documents in Zenith's possession (.1) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 650.00 | $780.00 |
| | | | | |
| 08/03/15 | Document review (.5); Call re: document review with W. Calhoun, M. Ramos, A. Steele (.6); Draft stipulation and order re: confidentiality agreement regarding production to UCC (2.0) | | | |
| Associate | Rachel L. Biblo | 3.10 hrs. | 260.00 | $806.00 |
| | | | | |
| 08/03/15 | Research re: WARN Act notice | | | |
| Associate | Robert C. Maddox | 1.20 hrs. | 450.00 | $540.00 |

Corinthian Colleges, Inc.                                    September 23, 2015
Stan A. Mortensen, Esq.                                      Invoice 493538
6 Hutton Centre Drive                                        Page 91
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

| | | | | |
|---|---|---|---|---|
| 08/04/15 | Review production (.1); Emails with E. Nantais re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| | | | | |
| 08/04/15 | Meeting with R. Maddox re: WARN Act claims | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 08/04/15 | Run quality control check against tagging in review database prior to preparing production and discuss with attorney | | | |
| Litigation | Erica M. Nantais | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 08/04/15 | Analysis of WARN Act claims in letter dated July 31, 2015 by plaintiffs' counsel (1.9); Conference with B. Maddox re: same (.2); Conference with B. Maddox and D. DeFranceschi re: same (.2) | | | |
| Associate | Joseph C. Barsalona, II | 2.30 hrs. | 260.00 | $598.00 |
| | | | | |
| 08/04/15 | Draft and edit correspondence to Student Committee (.7); Draft email to M. Collins re: same (.1); Meeting with R. Biblo re: form of and comments to confidentiality stipulation (.3); Review index of documents and documents and draft email to client re: same (.4); Review and respond to email from counsel for Aerotek (.1); Attention to documents for production to Committee (.6); Review and respond to email from counsel for Student Committee (.1); Edit correspondence to Student Committee (.4) | | | |
| Director | Marcos A. Ramos | 2.70 hrs. | 585.00 | $1,579.50 |
| | | | | |
| 08/04/15 | Review index of documents (.2); Telephone conference with counsel for Zenith (.2); Telephone conference with McKinley (.2); Draft email to counsel for McKinley (.2); Draft and edit correspondence to Student Committee (1.2) | | | |
| Director | Marcos A. Ramos | 2.00 hrs. | 585.00 | $1,170.00 |
| | | | | |
| 08/04/15 | Draft e-mail to M. Ramos re: privilege issue | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| | | | | |
| 08/04/15 | Review and revise letter to Public Counsel re:  issued subpoenas (.3); Communications w/ MXR re: same (.2) | | | |
| Director | Mark D. Collins | 0.50 hrs. | 825.00 | $412.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 92
Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 08/04/15 | Email from D. Scherer re: tax parcel number request (.1); Emails with R. Stearn re: status of WARN Act litigation (.1) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 08/04/15 | Draft stipulation and order re: confidentiality agreement (3.7); Revise and circulate to M. Ramos stipulation and order re: confidentiality agreement relating to produced documents to the Student Committee (.1) | | | |
| Associate | Rachel L. Biblo | 3.80 hrs. | 260.00 | $988.00 |
| 08/04/15 | Research re: WARN Act defenses (.7); Meeting with J. Barsalona re: WARN research (.3); Review cases (.5); Review WARN cases (1.1); Review notice materials (.3) | | | |
| Associate | Robert C. Maddox | 2.90 hrs. | 450.00 | $1,305.00 |
| 08/04/15 | Emails with S. Mortensen and R. Maddox re: defense of WARN action | | | |
| Director | Robert J. Stearn, Jr | 0.20 hrs. | 750.00 | $150.00 |
| 08/05/15 | Meeting with M. Ramos re: discovery requests (.5); Review of discovery material (.1); Review of documents (6.5); Review of documents for discovery request (.7); | | | |
| Associate | Alexander G. Najemy | 7.80 hrs. | 260.00 | $2,028.00 |
| 08/05/15 | Conference with M. Ramos re: production (.1); Email to M. Ramos re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 08/05/15 | Prepare images for DEBTOR003 production and load into Ipro for attorney approval (.5); Meet with attorneys regarding production strategy (.3); Work to install Ipro and Concordance for new attorney reviewer (.3); Revise and reprepare DEBTOR003 production images and load new version into Ipro for attorney approval (1.9) | | | |
| Litigation | Erica M. Nantais | 3.00 hrs. | 235.00 | $705.00 |
| 08/05/15 | Analysis of WARN Act claims in letter dated July 31, 2015 by plaintiff's attorney | | | |
| Associate | Joseph C. Barsalona, II | 8.10 hrs. | 260.00 | $2,106.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA 92707

September 23, 2015
Invoice 493538
Page 93

Client # 714352

Matter # 189111

---

| 08/05/15 | Review document productions and preparation of additional materials for document production (1.3); Review and respond to email from client re: various issues (.1); Review and respond to inquiry from counsel re: status of motion (.1); Review and respond to email from counsel for Students Committee (.2) | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 1.70 hrs. | 585.00 | $994.50 |

| 08/05/15 | Meeting with A. Steele re: materials for Student Committee (.2); Meeting with A. Najemy re: review process for Student Committee production (.2); Review and edit form of confidentiality agreement (.8); Meeting with R. Biblo re: comments to form of confidentiality agreement and additional comments (.3); Participate in conference call regarding litigation matter with client (.5) | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 2.00 hrs. | 585.00 | $1,170.00 |

| 08/05/15 | Circulate requested comparison version of confidentiality agreement documents | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

| 08/05/15 | Communications with M. Merchant re: informal request for information from Brown Rudnick | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |

| 08/05/15 | Emails with T. Wallach re: informational requests (.3); Emails with D. King and D. Scherer re: tax parcel ID numbers (.2); Emails with A. Steele re: list of D&O insurers (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.70 hrs. | 650.00 | $455.00 |

| 08/05/15 | Meeting with M. Ramos and A. Najemy re: document production for UCC and Student Committee (.6); Document review (.8); Revise stipulation and order re: confidentiality of produced documents (.3) | | | |
|---|---|---|---|---|
| Associate | Rachel L. Biblo | 1.70 hrs. | 260.00 | $442.00 |

| 08/05/15 | Coordinate ecf notification set-up for Reynolds adversary for J. Barsalona | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |

Corinthian Colleges, Inc.                          September 23, 2015
Stan A. Mortensen, Esq.                            Invoice 493538
6 Hutton Centre Drive                              Page 94
Suite 400
Santa Ana CA  92707                                Client #  714352

                                                   Matter # 189111

---

| 08/05/15 | Review cases re: WARN defenses (.8); Meeting with J. Barsalona re: same (.2); Draft response to Plaintiff's letter (1.4); Review employee chart (.8); Review and comment to employee list (1.6); Email R. Stearn re: same (.2); Email R. Stearn re: answer (.2) | | | |
| Associate | Robert C. Maddox | 5.20 hrs. | 450.00 | $2,340.00 |
| | | | | |
| 08/05/15 | Emails with R. Maddox re: WARN defense (.1); Review/analyze order submitted by WARN plaintiffs on motion to amend complaint (.2); Emails with WARN plaintiffs re: problems with proposed order (.2) | | | |
| Director | Robert J. Stearn, Jr | 0.50 hrs. | 750.00 | $375.00 |
| | | | | |
| 08/06/15 | Document review for discovery request (6.3); Email to M. Ramos, E. Natais and A. Steele re: document review and meta data (1.1) | | | |
| Associate | Alexander G. Najemy | 7.40 hrs. | 260.00 | $1,924.00 |
| | | | | |
| 08/06/15 | Call with M. Ramos re: production (.1); Conference with M. Ramos re: production (.3); Conferences (x2) with A. Najemy re: document review (.2); Review production information received from Heald IP Sale (.2); Review emails from A. Najemy re: production (.1) | | | |
| Associate | Amanda R. Steele | 0.90 hrs. | 425.00 | $382.50 |
| | | | | |
| 08/06/15 | Prepare and post pdf version of DEBTOR003 production to ShareFile for creditors' committee | | | |
| Litigation | Erica M. Nantais | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 08/06/15 | Edit correspondence to Student Committee (.8); Draft and respond to email from counsel re: correspondence with Student Committee (.3); Finalize letter and draft email to counsel for Student Committee (.2); Draft email to counsel for Zenith (.1); Review email from counsel for Zenith and review correspondence from same (.2); Respond to email from Student Committee (.1); Draft email to Student Committee (.1) | | | |
| Director | Marcos A. Ramos | 1.80 hrs. | 585.00 | $1,053.00 |
| | | | | |
| 08/06/15 | Emails with M. Ramos re: letter to student committee re: subpoenas (.1); Emails with M. Ramos re: letter in response to deposition notices (.2) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 95

Client #  714352

Matter #  189111

| | | | | |
|---|---|---|---|---|
| 08/06/15 | Meeting with A. Najemy re: document review | | | |
| Associate | Rachel L. Biblo | 0.40 hrs. | 260.00 | $104.00 |
| | | | | |
| 08/06/15 | Call court re: proposed order (.1); Emails (x2) with R. Stearn re: proposed order (.2); Email S. Mortenson re: Fed Work Study (.3); Draft reply to letter (1.2); Revise and comment to proposed order (.4) | | | |
| Associate | Robert C. Maddox | 2.20 hrs. | 450.00 | $990.00 |
| | | | | |
| 08/06/15 | Emails with R. Maddox re: proposed order permitting amendment of complaint in WARN action (.2); Review revised proposed order permitting amended complaint in WARN action (.1); Emails with R. Maddox, M. Collins and S. Mortensen re: defense and potential settlement of WARN action (.4) | | | |
| Director | Robert J. Stearn, Jr | 0.70 hrs. | 750.00 | $525.00 |
| | | | | |
| 08/07/15 | Review of documents for discovery request | | | |
| Associate | Alexander G. Najemy | 7.40 hrs. | 260.00 | $1,924.00 |
| | | | | |
| 08/07/15 | Email to B. Buchanan re: IP information for production (.1); Call with M. Ramos and Student Committee re: production (.6); Conference with M. Ramos re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.80 hrs. | 425.00 | $340.00 |
| | | | | |
| 08/07/15 | Discussions with attorneys regarding needs for production and most cost-effective strategy (.3); Prepare Jonesboro documents from Munger Tolles & Olson, post to ShareFile, and coordinate processing specifications with legal service provider (1.1); Download documents received from FTI Consulting to server, set up copy for attorney review, and request additional information regarding handling (1.2); Review contents of disk received from client, track media information, and make forensically sound copy on server and copy for attorney review (.2); Discussion with attorney regarding additional production to be made in pdf format (.1); Confidentiality stamp and Bates label documents from FTI for production and set up for attorney review and approval (.1); Prepare and post DEBTOR004 production volume to ShareFile for opposing counsel (.5); Download and extract images for CCI_JBDE review documents to server and track media information (.5) | | | |
| Litigation | Erica M. Nantais | 4.10 hrs. | 235.00 | $963.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 96

Client #  714352

Matter #  189111

---

| 08/07/15 | Prepare for and participate in conference call with FTI re: outstanding questions from creditors committee (1.0); Draft email to client re: open issues list for committee response (.2); Meeting with A. Najemy re: production issues (.2); draft response to Committee regarding outstanding issues (.8); Review and respond to email from client re: insurance and document issues (.2); Review and respond to email from client (.2); Prepare for and participate in conference call with Student Committee re: open issues (1.0); Draft email to counsel for Creditors Committee in response to email and telephone call (.1); Draft email to counsel for Committee (.1) | | | |
| Director | Marcos A. Ramos | 3.80 hrs. | 585.00 | $2,223.00 |

| 08/07/15 | Attention to submission of order by G. Reynolds (.1); Email from T. Wallach re: lien perfection analysis (.1); Email from M. Ramos to L. Currey re: responses to committee questions (.2); Emails with L. Curry re: D&O policies (.1) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |

| 08/07/15 | Meeting with A. Najemy re: document review (.1); Document review (.6) | | | |
| Associate | Rachel L. Biblo | 0.70 hrs. | 260.00 | $182.00 |

| 08/07/15 | Emails with L. Buchanan and R. Maddox re: issues relating to WARN defense | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 750.00 | $75.00 |

| 08/08/15 | Review emails between E. Nantais and M. Ramos re: production | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

| 08/08/15 | Download and extract text for CCI_JBDE review documents to server, load CCI_JBDE documents into Ipro and Concordance (1.3) Run searches to exclude documents identified as needing redactions, prepare DEBTORSSC005 through DEBTORSSC016 production images and load into Ipro for attorney approval (2.0) | | | |
| Litigation | Erica M. Nantais | 3.30 hrs. | 235.00 | $775.50 |

| 08/09/15 | Review emails between E. Nantais and M. Ramos re: production | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707  

September 23, 2015  
Invoice 493538  
Page 97  
Client #  714352  

Matter # 189111  

---

| 08/09/15 | Finalize production volumes DEBTORSSC005 through DEBTORSSC016, load into Concordance, prepare for production to opposing counsel, and post to ShareFile | | | |
|---|---|---|---|---|
| Litigation | Erica M. Nantais | 2.70 hrs. | 235.00 | $634.50 |
| 08/09/15 | Review production to be made to Student Committee (2.0); Review and respond to email from counsel regarding discovery and other issues (.3) | | | |
| Director | Marcos A. Ramos | 2.30 hrs. | 585.00 | $1,345.50 |
| 08/10/15 | Review of documents for discovery productions; labelling specific docs | | | |
| Associate | Alexander G. Najemy | 4.80 hrs. | 260.00 | $1,248.00 |
| 08/10/15 | Emails with M. Ramos and L. Curry re: production issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 08/10/15 | Document review | | | |
| Associate | Rachel L. Biblo | 2.00 hrs. | 260.00 | $520.00 |
| 08/10/15 | Revise response letter | | | |
| Associate | Robert C. Maddox | 0.30 hrs. | 450.00 | $135.00 |
| 08/11/15 | Review of documents for discovery production | | | |
| Associate | Alexander G. Najemy | 3.30 hrs. | 260.00 | $858.00 |
| 08/11/15 | Discussions with attorneys regarding multi-state documents received from Munger Tolles & Olson and new CCI hard copy documents | | | |
| Litigation | Erica M. Nantais | 0.40 hrs. | 235.00 | $94.00 |
| 08/11/15 | Coordinate processing of hard copy client documents with legal service provider | | | |
| Litigation | Erica M. Nantais | 0.10 hrs. | 235.00 | $23.50 |
| 08/11/15 | Continue to gather attorney-selected documents to new location in preparation for production | | | |
| Litigation | Erica M. Nantais | 0.10 hrs. | 235.00 | $23.50 |

Corinthian Colleges, Inc.                                September 23, 2015
Stan A. Mortensen, Esq.                                  Invoice 493538
6 Hutton Centre Drive                                    Page 98
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter # 189111

---

| 08/11/15 | Download and extract CCICTRL007 review volume to server and contact legal service provider regarding confusion over handling of hard copy documents | | | |
|---|---|---|---|---|
| Litigation | Erica M. Nantais | 0.20 hrs. | 235.00 | $47.00 |

| 08/11/15 | Telephone call to counsel from Aerotek (.1); Teleconference with counsel for McKinley (.2) | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 0.30 hrs. | 585.00 | $175.50 |

| 08/11/15 | Review e-mail from counsel for Aerotek (.1); Locate copy of fourth amendment to APA with Zenith (.1); Review same (.7); Draft e-mail to M. Ramos re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 1.00 hrs. | 450.00 | $450.00 |

| 08/11/15 | Meetings with R. Stearn re: status of WARN Act document production (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |

| 08/11/15 | Meeting with E. Nantais re: document production (.2); Locate and circulate document re: accounts receivables to M. Ramos (.2); Meeting with M. Ramos re: document review (.1); Meeting with A. Najemy re: document review (.2) | | | |
|---|---|---|---|---|
| Associate | Rachel L. Biblo | 0.70 hrs. | 260.00 | $182.00 |

| 08/11/15 | Email re: employee summary (.2); Meeting with R. Stearn re: Corinthian defenses (.1); Email S. Mortenson re: same (.1); Email D. Janis re: employee information (.2) | | | |
|---|---|---|---|---|
| Associate | Robert C. Maddox | 0.60 hrs. | 450.00 | $270.00 |

| 08/11/15 | Conferences with M. Collins, R. Maddox re: WARN defense | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 0.20 hrs. | 750.00 | $150.00 |

| 08/12/15 | Review of documents for discovery (3.2); edits to confidentiality agreement (.9); drafting additional language involving trustee (.9); edits to confidentiality agreement (.6) | | | |
|---|---|---|---|---|
| Associate | Alexander G. Najemy | 5.60 hrs. | 260.00 | $1,456.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 99
Client #  714352

Matter # 189111

| 08/12/15 | Conference with M. Ramos and M. Terranova re: production (.2); Email to M. Collins re: litigation schedule (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 08/12/15 | Load CCICTRL007 review volume into Ipro and Concordance | | | |
| Litigation | Erica M. Nantais | 0.30 hrs. | 235.00 | $70.50 |
| 08/12/15 | Meeting with M. Terranova regarding issues relating to 2004 request and follow up thereto (.2); Review email re removal and related issues (.1); Meeting with M. Collins re same (.2); Draft and respond to email from counsel re derivative litigation issues (.2); Review email from counsel re Aerotek (.1); Review documents for production to creditor (.2) | | | |
| Director | Marcos A. Ramos | 1.00 hrs. | 585.00 | $585.00 |
| 08/12/15 | Review email from client re request from Department of Education and follow up with financial advisor regarding potential relevant documents (.2); Review Student Committee comments to confidentiality agreement and draft clarifying email to Student Committee re same (.2); Draft email to client re potential disclosure to Student Committee (.2); Teleconference with counsel for Student Committee (.5) | | | |
| Director | Marcos A. Ramos | 1.10 hrs. | 585.00 | $643.50 |
| 08/12/15 | Discussion with M. Ramos re: Zenith APA, Fourth Amendment to same and Working Capital lists (.4); Draft e-mail to FTI team and client re: same (.1); Further e-mails regarding questions on Zenith APA amendments (.1); Review seller's disclosure schedules for derivative suits (.4); Preparation for conference call with Student Committee counsel regarding confidentiality agreement (.1); Participation on call (.5); Discussion with M. Ramos re: same (.1) | | | |
| Associate | Marisa A. Terranova | 1.70 hrs. | 450.00 | $765.00 |
| 08/12/15 | Communications with J. Ryan re:  status of derivative claims (.1); Meeting with M. Ramos re:  same (.2); Begin reviewing complaint and settlement agreement re:  Ericson securities class action (.4) | | | |
| Director | Mark D. Collins | 0.70 hrs. | 825.00 | $577.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 100
Client #  714352

Matter # 189111

| Date | Description | | | Amount |
|---|---|---|---|---|
| 08/12/15<br>Director | Emails with M. Collins re: Zenith production to ED<br>Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 08/12/15<br><br><br>Associate | Document review (1.5); Meeting with A. Najemy re: document review (.1);<br>Correspondences with M. Ramos re: pending litigation against debtors (.2);<br>Review SOFAs re: litigation (.1)<br>Rachel L. Biblo | 1.90 hrs. | 260.00 | $494.00 |
| 08/12/15<br>Paralegal | Coordinate delivery of college brochures to S. Katona at Polsinelli<br>Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 08/12/15<br><br>Associate | Revise response to WARN plaintiffs (3.5); Emails (x2) re: WARN<br>information (.2); Review emails re: employee research (.2)<br>Robert C. Maddox | 3.90 hrs. | 450.00 | $1,755.00 |
| 08/13/15<br><br><br><br><br>Associate | Drafting confidentiality agreement (1.1); Review of documents for<br>discovery request (1.9); Edits to confidentiality agreement (.7); Meeting<br>with M. Ramos re: confidentiality agreement (.3); Completion of draft of<br>confidentiality agreement (.6); Email to M. Ramos re: same (.1); Review of<br>documents for discovery request (1.0)<br>Alexander G. Najemy | 5.70 hrs. | 260.00 | $1,482.00 |
| 08/13/15<br><br><br>Director | Attention to collection of documents related to Aerotek and sale issues (.4);<br>Meeting with M. Terranova re: same (.1); Review settlement counter<br>proposal (.2); Draft email to client re: same (.1)<br>Marcos A. Ramos | 0.80 hrs. | 585.00 | $468.00 |
| 08/13/15<br><br><br><br>Director | Review confidentiality agreement and draft email to A. Najemy re: same<br>(.1); Edit confidentiality stipulation and draft settlement stipulation for<br>McKinley (.3); Participate in teleconference with client and counsel re:<br>document issues and outstanding settlement issues (.6)<br>Marcos A. Ramos | 1.00 hrs. | 585.00 | $585.00 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA 92707

September 23, 2015  
Invoice 493538  
Page 101  
Client # 714352

Matter # 189111

---

| 08/13/15 | Discussion with M. Ramos re: information requested by Aerotek (.1); E-mail T. McGrath re: Aerotek requests (.1); E-mail T. McGrath re: Aerotek document requests (.1); Discussion with M. Ramos re: Aerotek issue, additional documents and objection to Rule 2004 motion (.5) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.80 hrs. | 450.00 | $360.00 |
| 08/13/15 | Review information re: amounts under mandating agreement (.3); Meeting with M. Ramos re: same (.1); Review email re: employee spreadsheet (.1); Review spreadsheet (.3) | | | |
| Associate | Robert C. Maddox | 0.80 hrs. | 450.00 | $360.00 |
| 08/14/15 | Drafting confidentiality agreement (1.1); Review of documents for discovery request (1.9); Edits to confidentiality agreement (.7); Meeting with M. Ramos re: confidentiality agreement (.3); Completion of draft of confidentiality agreement (.6), email to M. Ramos re: same (.1) | | | |
| Associate | Alexander G. Najemy | 4.70 hrs. | 260.00 | $1,222.00 |
| 08/14/15 | Finish gathering attorney-selected documents for review prior to production | | | |
| Litigation | Erica M. Nantais | 0.20 hrs. | 235.00 | $47.00 |
| 08/14/15 | Review email from counsel for McKinley and draft responsive email re: same (.2); Draft settlement and release agreements (.8); Draft and edit settlement and release agreements (1.3) | | | |
| Director | Marcos A. Ramos | 2.30 hrs. | 585.00 | $1,345.50 |
| 08/14/15 | Telephone call to counsel for PWC re: subpoena (.1); Respond to email from counsel re: same (.1) | | | |
| Director | Marcos A. Ramos | 0.20 hrs. | 585.00 | $117.00 |
| 08/14/15 | Emails with M. Collins and M. Ramos re: BPPE records issue | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 08/14/15 | Review, assess and proof employee data | | | |
| Associate | Robert C. Maddox | 1.80 hrs. | 450.00 | $810.00 |
| 08/17/15 | Document review for discovery request | | | |
| Associate | Alexander G. Najemy | 0.90 hrs. | 260.00 | $234.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 102

Client #  714352

Matter # 189111

---

| 08/17/15 | E-mail FTI and client group re: documents requested by Aerotek (.1); Review and respond to e-mails from W. Calhoun re: Aerotek issue (.1); Further e-mails with W. Calhoun re: schedules to APA (.1); E-mails with T. McGrath and M. Ramos re: Aerotek document requests (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |
| 08/17/15 | Email from S. Mortensen re: ED complaint (.1); Email from W. Nolan re: Oregon letter (.2) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 08/17/15 | Document review | | | |
| Associate | Rachel L. Biblo | 2.00 hrs. | 260.00 | $520.00 |
| 08/17/15 | Meeting with L. Morris re: spreadsheet (.2); Meeting with R. Stearn re: letter reply (.1) | | | |
| Associate | Robert C. Maddox | 0.30 hrs. | 450.00 | $135.00 |
| 08/17/15 | Conference with R. Maddox re: WARN defense | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 750.00 | $75.00 |
| 08/18/15 | Document review for discovery request | | | |
| Associate | Alexander G. Najemy | 1.00 hrs. | 260.00 | $260.00 |
| 08/18/15 | Draft email to counsel re: derivative litigation matter | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |
| 08/18/15 | Draft objection to Aerotek Rule 2004 Motion (3.7); Proofread objection (.3); Revise same (.2); Discussion with M. Ramos re: objection to Aerotek Rule 2004 motion (.2); Meeting with M. Ramos re: revisions to objection to Aerotek Rule 2004 motion (.2); Revise objection per comments from M. Ramos (.1); Circulate draft of same to FTI/client team (.1) | | | |
| Associate | Marisa A. Terranova | 4.80 hrs. | 450.00 | $2,160.00 |
| 08/18/15 | Confer with R. Maddox re WARN defense | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 750.00 | $75.00 |

Corinthian Colleges, Inc.                                  September 23, 2015
Stan A. Mortensen, Esq.                                    Invoice 493538
6 Hutton Centre Drive                                      Page 103
Suite 400
Santa Ana CA  92707                                        Client #  714352

                                                           Matter # 189111

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 08/19/15 | Review of citation for objection Aerotek rule 2004 motion | | | |
| Associate | Alexander G. Najemy | 0.40 hrs. | 260.00 | $104.00 |
| | | | | |
| 08/19/15 | Email to M. Terranova re: CNO for removal motion (.1); Efile same (.1); Coordinate submission of motion, CNO and order to chambers (.1); Efile objection to Aerotek 2004 motion (.1); Coordinate service of same (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 08/19/15 | Edit objection to Rule 2004 discovery request (1.0); Review revised objection (.2); Review client comments (.1); Edit objection (.2); Edit objection to 2004 motion (.2); Conference with counsel for McKinley (.2); Edit and draft settlement report (.3); Draft and edit email to client re: McKinley matter (.2) | | | |
| Director | Marcos A. Ramos | 2.40 hrs. | 585.00 | $1,404.00 |
| | | | | |
| 08/19/15 | Review additional comments to objection to Aerotek's Rule 2004 Motion (.1); Further revise objection per comments from M. Ramos and W. Calhoun (.6); Circulate revised draft of same (.1); Discussion with M. Ramos re: motion to shorten motion to adjourn (.1); Meeting with M. Ramos to go over additional comments to Aerotek objection (.1); Further revise Aerotek objection per comments from M. Ramos and follow up with A. Najemy re: cite check (.2); Finalize objection for filing, including incorporating changes related to cite checking (.1); Draft motion to shorten motion to continue stay motions (.7); Update response to and motion to continue stay motions (.1); Coordinate filing same (.1); Proofread motion to shorten (.1); Revise same (.1); Coordinate filing motion to shorten and service of response and Aerotek objection (.1); Meeting with M. Ramos re: 9019 motion for McKinley issue (.1); Review CNO re: removal motion and coordinate filing same (.1); Review notice of response to stay motions (shortened notice) (.1); E-mail S. Ewing re: service information for request, motion to shorten and notice (.1); Circulate document requested by Zenith related to Aerotek issue (.1) | | | |
| Associate | Marisa A. Terranova | 3.00 hrs. | 450.00 | $1,350.00 |
| | | | | |
| 08/19/15 | Communications with R. Stearn re:  status of WARN Act proceeding | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

September 23, 2015  
Invoice 493538  
Page 104  
Client #  714352

Matter # 189111

---

| 08/19/15 | Attention to Aerotek objection | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

| 08/19/15 | Review draft letter to Plaintiff's counsel re WARN defense and analyze issues raised therein (.2); Emails with M. Collins re WARN action (.1) | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 0.30 hrs. | 750.00 | $225.00 |

| 08/20/15 | Retrieve and circulate removal extension order (.1); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |

| 08/20/15 | Teleconference with counsel for McKinley (.2); Edit draft settlement agreement (.4); Teleconference with counsel for McKinley (.2); Draft email to counsel for McKinley (.2) | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 1.00 hrs. | 585.00 | $585.00 |

| 08/20/15 | Conference with student committee (.4); Conference with Zenith (.2); Attention to student committee request and confidentiality agreement (.3) | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 0.90 hrs. | 585.00 | $526.50 |

| 08/20/15 | Draft 9019 Motion (McKinley Stipulation (1.6); Proofread and revise same (.3); Review order approving motion to shorten and coordinate drafting notice of hearing on motion to continue (.1); Discussion with J. Knight re: request from Zenith (.1); Discussion with M. Ramos re: same (.1); Discussion with M Ramos re: 9019 Motion (McKinley) (.2); Revise 9019 motion per comments from M. Ramos (.1); Discussion with M. Ramos re: order approving 9019 motion and revise same (.1); Circulate draft 9019 motion to S. Mortensen and W. Nolan (.1); Review notice of motion to continue, finalize same and coordinate filing and serving same (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 2.80 hrs. | 450.00 | $1,260.00 |

| 08/20/15 | Telephone conference with J. Spiegel re:  document requests from Creditors Committee and status of plan process | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |

| 08/20/15 | Emails with M. Pompeo re: Aerotek issues | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

Corinthian Colleges, Inc.                                September 23, 2015
Stan A. Mortensen, Esq.                                  Invoice 493538
6 Hutton Centre Drive                                    Page 105
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter #  189111

---

| 08/20/15 | Document review | | | |
|----------|-----------------|--------|--------|----------|
| Associate | Rachel L. Biblo | 0.50 hrs. | 260.00 | $130.00 |
| | | | | |
| 08/20/15 | Compile exhibits and reference for reply letter (1.2); Review employee spreadsheet (.8); Review, revise and compile information re: employee spreadsheet (3.2); Revise reply letter (.3) | | | |
| Associate | Robert C. Maddox | 5.50 hrs. | 450.00 | $2,475.00 |
| | | | | |
| 08/20/15 | Review and analyze potential defenses to WARN action (.7); emails with R. Roupinian re amended complaint in WARN action (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.80 hrs. | 750.00 | $600.00 |
| | | | | |
| 08/21/15 | Email to M. Merchant; re: research into DGCL and review of email from M. Merchant re: same (.3); Confidentiality stipulation drafting (4); Drafting notice of deposition and subpoena (.3); Editing and drafting notice of deposition and subpoena (1.4) | | | |
| Associate | Alexander G. Najemy | 2.40 hrs. | 260.00 | $624.00 |
| | | | | |
| 08/21/15 | Circulate correspondence re: copyright infringement (.1); Research re: service information for BMO Harris Bank (.1); Prepare notice of McKinley 9019 settlement motion (.1); Email re: stipulation to order for 9019 motion (.1); Finalize and efile 9019 motion (.1); Coordinate service of same (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 235.00 | $164.50 |
| | | | | |
| 08/21/15 | Edit settlement agreement (.2); Draft email to counsel for McKinley re: settlement agreement (.1); Edit 9019 motion (.5); Meeting with M. Terranova re: same and hearing date (.1); Draft email to M. Collins re: same (.1); Edit 9019 motion (1.2); Attention to settlement motion and related issues (.3) | | | |
| Director | Marcos A. Ramos | 2.50 hrs. | 585.00 | $1,462.50 |
| | | | | |
| 08/21/15 | Meeting with M. Ramos re: comments to 9019 Motion (McKinley) (.1); Revise motion per comments (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |

Corinthian Colleges, Inc.                                      September 23, 2015
Stan A. Mortensen, Esq.                                        Invoice 493538
6 Hutton Centre Drive                                          Page 106
Suite 400
Santa Ana CA  92707                                            Client #  714352

                                                              Matter # 189111

---

| 08/21/15 | Document review relating to requests from committees | | | |
|---|---|---|---|---|
| Associate | Rachel L. Biblo | 1.80 hrs. | 260.00 | $468.00 |

| 08/21/15 | Create summary table of campus employees (.8); Revise response letter (1.2) | | | |
|---|---|---|---|---|
| Associate | Robert C. Maddox | 2.00 hrs. | 450.00 | $900.00 |

| 08/21/15 | Review/revise draft letter to WARN Act plaintiffs (.5); Review WARN Act plaintiffs' objection to confirmation (.2); Conference with R. Maddox re: revisions to letter to WARN Act plaintiffs (.1); Email to Mortensen, Calhoun, et al. re: WARN claims (.1); Emails with S. Mortensen, B. Buchanan, B. Bosic and W. Calhoun re: WARN defense (.3) | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 1.20 hrs. | 750.00 | $900.00 |

| 08/22/15 | Attention to discovery request | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 0.20 hrs. | 585.00 | $117.00 |

| 08/22/15 | Revise defense letter | | | |
|---|---|---|---|---|
| Associate | Robert C. Maddox | 2.40 hrs. | 450.00 | $1,080.00 |

| 08/22/15 | Emails with M. Collins re: defense of WARN claims (.1); Phone call with M. Collins re: same (.2) | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 0.30 hrs. | 750.00 | $225.00 |

| 08/23/15 | Drafting of notice and subpoena for M. Ramos; research into noticing (1.8); Research into third party standing requirements (.9); Drafting response to DOE objection re: collateral estoppel (1.4); Editing and drafting response to DOE objection re: burden of proof and procedural requirements (1.2); Editing and drafting response to DOE objection re: LIBT, third party standing and res judicata (1.5); Drafting and completion of notice and subpoenas; research into notice requirements for government entities (1.5) | | | |
|---|---|---|---|---|
| Associate | Alexander G. Najemy | 8.30 hrs. | 260.00 | $2,158.00 |

| 08/23/15 | Review and edit draft notices and subpoena (.4); Draft email to A. Najemy re: same (.1); Draft 30(b)(6) topics and review objection re: same (.4) | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 0.90 hrs. | 585.00 | $526.50 |

Corinthian Colleges, Inc.                                September 23, 2015
Stan A. Mortensen, Esq.                                  Invoice 493538
6 Hutton Centre Drive                                    Page 107
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter # 189111

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/23/15 | Research statutory interpretation (3.2); Email R. Stearn re: same (.1) | | | |
| Associate | Robert C. Maddox | 3.30 hrs. | 450.00 | $1,485.00 |
| 08/23/15 | Review/analyze defenses to WARN motion and draft letter to plaintiffs' counsel re: same | | | |
| Director | Robert J. Stearn, Jr | 6.80 hrs. | 750.00 | $5,100.00 |
| 08/24/15 | Review draft response to WARN Act claims (.4); Communications with R. Stearn re:  same (.2) | | | |
| Director | Mark D. Collins | 0.60 hrs. | 825.00 | $495.00 |
| 08/24/15 | Finalize spreadsheet and letter insert re: WARN employees (5.1); Revise letter for reply to plan objections (1.8) | | | |
| Associate | Robert C. Maddox | 6.90 hrs. | 450.00 | $3,105.00 |
| 08/24/15 | Review issues relating to WARN defense and revise letter to plaintiffs' counsel (7.0); Conference with M. Collins re: WARN defense (.3); Phone call to J. Raisner re: letter relating to WARN defense (.1); Email to J. Raiser re: letter relating to WARN defense (.1) | | | |
| Director | Robert J. Stearn, Jr | 7.50 hrs. | 750.00 | $5,625.00 |
| 08/25/15 | Drafting and edits to confidentiality agreement (1.5); Emails to M. Ramos (x4) re: same (.4); Document review for discovery request (1.5) | | | |
| Associate | Alexander G. Najemy | 4.20 hrs. | 260.00 | $1,092.00 |
| 08/25/15 | Coordinate preparation of Aerotek materials for M. Ramos with C. Dougherty | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 08/25/15 | Legal research on "commercial" facilities under California law re: WARN Act litigation | | | |
| Associate | Joseph C. Barsalona, II | 1.80 hrs. | 260.00 | $468.00 |

Corinthian Colleges, Inc.                                September 23, 2015
Stan A. Mortensen, Esq.                                  Invoice 493538
6 Hutton Centre Drive                                    Page 108
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter #  189111

---

| 08/25/15 | Teleconference with co-counsel for McKinley re: settlement agreement (.2); Conference with counsel for Aerotek (.1); Conference with counsel for Zenith (.3); Meeting with M. Terranova re: hearing preparation (.2); Attention to Aerotek documents for hearing (.3); Review materials for Aerotek related argument and prepare for same (1.2) | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 2.30 hrs. | 585.00 | $1,345.50 |
| 08/25/15 | Email with client re: confidentiality agreement (.1); Edit confidentiality agreement (.2); Meeting with A. Najemy re: same (.1); Attention to student committee requests and confidentiality agreement (.2); Conference with client re: same (.2); Edit confidentiality agreement (.2); Email with student committee (.1); Finalize form of confidentiality agreement and draft and respond to email from counsel re: same (.2) | | | |
| Director | Marcos A. Ramos | 1.30 hrs. | 585.00 | $760.50 |
| 08/25/15 | Meeting with M. Ramos re: preparation for hearing on Aerotek motion and discussion with A. Jerominski re: same (.1); Locate and provide documents necessary for preparation for hearing on Aerotek motion (.4); Discussion with M. Ramos re: Aerotek motion (.3) | | | |
| Associate | Marisa A. Terranova | 0.80 hrs. | 450.00 | $360.00 |
| 08/25/15 | Review WARN Act response to letter re:  merit of claims (.2); Communications with R. Stearn re:  same (.2); Communications with J. Hagle and J. Schwartz re:  same (.3) | | | |
| Director | Mark D. Collins | 0.70 hrs. | 825.00 | $577.50 |
| 08/25/15 | Emails with M. Collins re: status of WARN claim discussions | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 08/25/15 | Research re: WARN Act legislative history and interpretation (3.2); Review final form of letter (.4); Review emails (x4) from R. Stearn and client re: WARN notices (.2); Review reply letter (.3); Research statutory history (.3); Email R. Stearn re: same (.1); Research articles re: California WARN Act (.3); Email same to R. Stearn (.1) | | | |
| Associate | Robert C. Maddox | 4.90 hrs. | 450.00 | $2,205.00 |

Corinthian Colleges, Inc.                                          September 23, 2015
Stan A. Mortensen, Esq.                                            Invoice 493538
6 Hutton Centre Drive                                             Page 109
Suite 400
Santa Ana CA  92707                                                Client #  714352

Matter # 189111

---

| 08/25/15 | Draft/revise section of confirmation reply brief concerning WARN Act claims (2.8); Conference with M. Collins and M. Merchant re: same (.2); Prepare for hearing on WARN claimants' objection (6.7); Review/revise draft confirmation reply and conference with M. Merchant re: same (.4); Review/evaluate letter from J. Raisner re: WARN claims (.3); Emails with B. Buchanan, R. Maddox, J. Barsalona re: WARN claims (.2) | | | |
| Director | Robert J. Stearn, Jr | 10.60 hrs. | 750.00 | $7,950.00 |
| | | | | |
| 08/26/15 | Document review for discovery production | | | |
| Associate | Alexander G. Najemy | 5.00 hrs. | 260.00 | $1,300.00 |
| | | | | |
| 08/26/15 | Legal research on "commercial" facilities under California law re: WARN Act litigation (.8); Conference with R. Stearn re: "commercial" facilities under California law (.2) | | | |
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 260.00 | $260.00 |
| | | | | |
| 08/26/15 | Attention to McKinley settlement and conference with counsel (.2); Prepare for hearing on 2004 motion (.5); Attend hearing (1.5) | | | |
| Director | Marcos A. Ramos | 2.20 hrs. | 585.00 | $1,287.00 |
| | | | | |
| 08/26/15 | Research California statutes re: educational institutions (4.4); Summarize same (.4); Meeting with R. Stearn re: same (.3) | | | |
| Associate | Robert C. Maddox | 5.10 hrs. | 450.00 | $2,295.00 |
| | | | | |
| 08/26/15 | Prepare to argue against WARN objection at confirmation hearing (5.2); Meeting with S. Mortensen, W. Calhoun, B. Nolan, et al. in preparation for hearing (.7) | | | |
| Director | Robert J. Stearn, Jr | 5.90 hrs. | 750.00 | $4,425.00 |
| | | | | |
| 08/27/15 | Edit McKinley settlement agreement (.4); Prepare account statements for production and verify account statements and related issues (.8); Draft email to clients regarding account issues and request for authority on settlement agreement (.2); Telephone call to counsel for Zenith (.1); Review APA schedules for production (.3) | | | |
| Director | Marcos A. Ramos | 1.80 hrs. | 585.00 | $1,053.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 110

Client #  714352

Matter # 189111

---

| 08/27/15 | Meeting with M. Ramos re: Aerotek production | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 08/27/15 | Organize and file WARN documents | | | |
| Associate | Robert C. Maddox | 0.40 hrs. | 450.00 | $180.00 |
| 08/28/15 | Circulate correspondence re: amended complaint | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 08/28/15 | Respond to email from client re: settlement (.1); Draft email to FTI re: same (.1); Review and respond to email from client re: McKinley (.1); Teleconference with counsel for McKinley (.2); Finalize and execute form of settlement agreement and draft email to counsel for McKinley re: same (.3) | | | |
| Director | Marcos A. Ramos | 0.80 hrs. | 585.00 | $468.00 |
| 08/28/15 | Emails with R. Sellis re: language to be filed in pending actions | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 08/29/15 | Review and edit proposed 2004 order (.4); Review and edit draft proposed confidentiality agreement (.7); Draft email to M. Terranova re: foregoing and additional comments to same (.2) | | | |
| Director | Marcos A. Ramos | 1.30 hrs. | 585.00 | $760.50 |
| 08/31/15 | Review and respond to email from counsel re: 9019 motion (.1); Draft email to counsel for McKinley re: settlement agreement (.1) | | | |
| Director | Marcos A. Ramos | 0.20 hrs. | 585.00 | $117.00 |
| 08/31/15 | Emails with P. Winik re: status report for court (.1); Attention to same (.2) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |

Total Fees for Professional Services          $130,089.50

TOTAL DUE FOR THIS INVOICE                          **$130,089.50**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 111
Client #  714352

Matter # 189111

| | |
|---|---|
| BALANCE BROUGHT FORWARD | $129,154.10 |
| **TOTAL DUE FOR THIS MATTER** | **$259,243.60** |

Corinthian Colleges, Inc.                                    September 23, 2015
Stan A. Mortensen, Esq.                                      Invoice 493538
6 Hutton Centre Drive                                        Page 112
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter #  189111

---

For services through August 31, 2015

relating to  Retention of Others


| 08/07/15 | Email to R. Speaker re: potential parties in interest list | | | |
|----------|------------------------------------------------------------|---|---|---|
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

| 08/07/15 | Email party list to A. Steele (.1); Email same to J. Beiswenger at Brown Rudnick (.1) | | | |
|----------|------------------------------------------------------------|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |

| 08/11/15 | Emails with S. Mortensen re: committee retention of Wilkie Farr | | | |
|----------|------------------------------------------------------------|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

| 08/12/15 | Efile second supplemental declaration in support of FTI retention (.2); Coordinate service of same (.1); Email correspondence with M. Terranova re: same (.1); Circulate same to CCI distribution group (.1) | | | |
|----------|------------------------------------------------------------|---|---|---|
| Paralegal | Caroline E. Dougherty | 0.50 hrs. | 235.00 | $117.50 |

| 08/12/15 | Review and respond to e-mail regarding filing supplemental declaration in support of FTI retention (.1); Review second supplemental declaration in support of FTI retention (.1); Coordinate filing and serving same (.1) | | | |
|----------|------------------------------------------------------------|---|---|---|
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |

| 08/19/15 | Email from J. Schwartz re: Wilkie retention | | | |
|----------|------------------------------------------------------------|---|---|---|
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

| 08/20/15 | Retrieve Willkie Farr retention application (.1); Retrieve motion to shorten notice re: same (.1); Circulate same (.1); Retrieve order shortening notice (.1); Retrieve notice of application and hearing (.1); Circulate order and notice (.1) | | | |
|----------|------------------------------------------------------------|---|---|---|
| Paralegal | Ann Jerominski | 0.60 hrs. | 235.00 | $141.00 |

| 08/21/15 | Retrieve second declaration in support of Polsinelli retention | | | |
|----------|------------------------------------------------------------|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 113

Client #  714352

Matter # 189111

| 08/26/15 | Retrieve Willkie Farr retention order | | | |
|----------|--------------------------------------|-----------|--------|---------|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services          $725.00

TOTAL DUE FOR THIS INVOICE          **$725.00**

BALANCE BROUGHT FORWARD          $10,129.50

**TOTAL DUE FOR THIS MATTER**          **$10,854.50**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 114
Client #  714352

Matter # 189111

---

For services through August 31, 2015
relating to  RLF Fee Applications

| | | | | |
|---|---|---|---|---|
| 08/11/15 | Review and revise bill memos from July 2015 | | | |
| Paralegal | Rebecca V. Speaker | 1.20 hrs. | 235.00 | $282.00 |
| 08/13/15 | Review and comment to July bill memo | | | |
| Associate | Amanda R. Steele | 1.00 hrs. | 425.00 | $425.00 |
| 08/24/15 | Review RLF CNO for filing | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 08/24/15 | Email CNO re: RLF fee application to A. Steele & R. Biblo | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 08/24/15 | Efile CNO re RLF fee application (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 08/25/15 | Emails with M. Collins re: RLF fees | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 08/27/15 | Review and revisions to RLF 3rd fee application (1.0); Email with D. Rigler re: discrepancy in fee totals (.1) | | | |
| Paralegal | Ann Jerominski | 1.10 hrs. | 235.00 | $258.50 |
| 08/28/15 | Revise RLF fee application (.3); Prepare notice of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| 08/31/15 | Review RLF fee application (.2); Conference with M. Collins re: same (.1); Call with L. Stevenson re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |
| 08/31/15 | Discussions with A. Steele re: fee application issues (.2); Discussion with M. Collins re: same (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 115

Client #  714352

Matter # 189111

| 08/31/15 | Review and revise fee application (.2); Call with accounting re: July fee application (.1); Revise same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |

|  | Total Fees for Professional Services | $1,740.00 |
|---|---|---|

| **TOTAL DUE FOR THIS INVOICE** | **$1,740.00** |
|---|---|
| BALANCE BROUGHT FORWARD | $1,986.70 |
| **TOTAL DUE FOR THIS MATTER** | **$3,726.70** |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

September 23, 2015  
Invoice 493538  
Page 116  
Client #  714352

Matter # 189111

For services through August 31, 2015  
relating to  Fee Applications of Others

| Date | Description | | | |
|------|-------------|---|---|---|
| 08/17/15 | Email to J. Liew re: staffing report | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 08/18/15 | Email to J. Liew re: staffing report (.1); Review notice re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 08/18/15 | Draft notice for FTI staffing report (.2); Email to A. Steele re: incorrect objection deadline (.1); Revise notice (.1); Finalize and file staffing report (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 235.00 | $164.50 |
| 08/24/15 | Research re: objection deadline for 3 fee professionals and email same to M. Terranova and T. Grigg | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 08/24/15 | Review and respond to e-mails regarding payment of professional fees | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 08/27/15 | Email to B. Nolan re: Greenberg Gross (.1); Email to M. Collins and M. Merchant re: same (.1); Email to M. McMahon re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 08/27/15 | Email re: CNOs for committee professionals' fee applications (.1); Review docket and respond re same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 08/27/15 | Email from A. Steele re: Greenberg Gross invoices | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 08/28/15 | Follow up with committee counsel re: CNOs for committee professionals | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 117

Client #  714352

Matter # 189111

---

Total Fees for Professional Services          $645.00

TOTAL DUE FOR THIS INVOICE          **$645.00**
BALANCE BROUGHT FORWARD          $1,589.30

**TOTAL DUE FOR THIS MATTER**          **$2,234.30**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 118

Client #  714352

Matter # 189111

---

For services through August 31, 2015
relating to  Utilities

| 08/04/15 | Review and respond to e-mails regarding SCE utility payments (.2); Draft e-mail to counsel for SCE re: same (.1) | | | |
|---|---|---|---|---:|
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |
| 08/06/15 | Attention to AT&T transfer issue (.5); Emails with D. Scherer and T. McGrath re: utility transfer agreements (.3); Reviewing same (1.2); Emails with T. Grigg and T. McGrath re: utility issues (.3) | | | |
| Director | Michael J. Merchant | 2.30 hrs. | 650.00 | $1,495.00 |
| 08/13/15 | Review and respond to e-mail regarding return of SCE deposit | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 08/21/15 | Review e-mail regarding AT&T accounts and forward same to client | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 08/26/15 | Emails with D. King and others re: status of W-2 and 1098 reporting | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |

|  | Total Fees for Professional Services | $1,980.00 |
|---|---|---:|

| **TOTAL DUE FOR THIS INVOICE** | **$1,980.00** |
|---|---:|
| BALANCE BROUGHT FORWARD | $2,058.10 |
| **TOTAL DUE FOR THIS MATTER** | **$4,038.10** |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 119
Client #  714352

Matter # 189111

For services through August 31, 2015
relating to  Insurance

| | | | | |
|---|---|---|---|---|
| 08/07/15 | Meeting with A. Steele re: insurance motion (.2); Review and edit same (.3) | | | |
| Director | Marcos A. Ramos | 0.50 hrs. | 585.00 | $292.50 |
| 08/11/15 | Communications with J. Ryan and J. Schwartz re:  review of D&O policies by Committee counsel (.2); Meeting with M. Merchant re:  same (.1) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 08/12/15 | Review and respond to e-mail from Tri-Ad regarding release of funds and e-mail FTI team re: same | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Total Fees for Professional Services          $585.00

TOTAL DUE FOR THIS INVOICE          **$585.00**
BALANCE BROUGHT FORWARD          $1,374.20

**TOTAL DUE FOR THIS MATTER**          **$1,959.20**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 120
Client #  714352

Summary of Hours

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Alexander G. Najemy | 109.90 | 260.00 | 28,574.00 |
| Amanda R. Steele | 122.30 | 425.00 | 51,977.50 |
| Ann Jerominski | 35.30 | 235.00 | 8,295.50 |
| Barbara J. Witters | 4.30 | 235.00 | 1,010.50 |
| Brigitte V. Fresco | 1.30 | 510.00 | 663.00 |
| Caroline E. Dougherty | 7.20 | 235.00 | 1,692.00 |
| Cynthia McMenamin | 1.00 | 235.00 | 235.00 |
| Daniel  J. DeFranceschi | 0.10 | 750.00 | 75.00 |
| Erica M. Nantais | 20.20 | 235.00 | 4,747.00 |
| Janel Gates | 0.50 | 230.00 | 115.00 |
| Joseph C. Barsalona, II | 35.80 | 260.00 | 9,308.00 |
| Marcos A. Ramos | 76.80 | 585.00 | 44,928.00 |
| Marisa A. Terranova | 78.40 | 450.00 | 35,280.00 |
| Mark A. Kurtz | 1.80 | 525.00 | 945.00 |
| Mark D. Collins | 140.50 | 825.00 | 115,912.50 |
| Michael J. Merchant | 157.60 | 650.00 | 102,440.00 |
| Rachel L. Biblo | 28.70 | 260.00 | 7,462.00 |
| Rebecca V. Speaker | 24.70 | 235.00 | 5,804.50 |
| Robert C. Maddox | 50.00 | 450.00 | 22,500.00 |
| Robert J. Stearn, Jr | 35.30 | 750.00 | 26,475.00 |
| TOTAL | 931.70 | $502.78 | 468,439.50 |

**TOTAL DUE FOR THIS INVOICE**                    **$490,888.91**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538

Page 121

Client #  714352

PAYABLE WHEN RENDERED


714352