# Exhibit B



**RICHARDS LAYTON & FINGER**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

Tax I.D. No.:  51-0226371

September 23, 2015
Invoice 493538

Page 1
Client #  714352
Matter #  189111

For disbursements incurred through August 31, 2015
relating to  Reorganization Advice

OTHER CHARGES:

| | |
|---|---|
| Binding | $10.00 |
| Business Meals | $746.07 |
| Conference Calling | $578.62 |
| Court Reporter Services | $748.00 |
| Data Hosting | $2,097.08 |
| Document Retrieval | $360.19 |
| Electronic Legal Research | $10,133.63 |
| Filing Fees/Court Costs | $708.00 |
| Long distance telephone charges | $857.10 |
| Messenger and delivery service | $434.75 |
| Overtime | $210.47 |
| Photocopying/Printing - outside vendor | $2,259.00 |
| Photocopying/Printing | $3,073.30 |
| 7,551 @ $.10/pg / 23,182 @ @.10/pg | |
| Travel Expense | $233.20 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 2

Client #  714352

Matter # 189111

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$22,449.41** |
| BALANCE BROUGHT FORWARD | $17,464.67 |
| **TOTAL DUE FOR THIS MATTER** | **$39,914.08** |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 122

Client #  714352

Client:  Corinthian Colleges, Inc.

Matter:  Reorganization Advice
Case Administration
Creditor Inquiries
Meetings
Executory Contracts/Unexpired Leases
Automatic Stay/Adequate Protection
Plan of Reorganization/Disclosure Statement
Use, Sale of Assets
Cash Collateral/DIP Financing
Claims Administration
Court Hearings
General Corporate/Real Estate
Schedules/SOFA/U.S. Trustee Reports
Employee Issues
Tax Issues
Litigation/Adversary Proceedings
Retention of Others
RLF Fee Applications
Fee Applications of Others
Utilities
Insurance

| Date | Description | | Summary Phrase |
|------|-------------|---|----------------|
| 07/15/15 | AMERICAN EXPRESS: BJW | | FLFEE |
| | Amount = | $176.00 | |
| 07/16/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/16/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/24/15 | AMERICAN EXPRESS: RVS Sale Motion | | FLFEE |
| | Amount = | $176.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 123

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 07/24/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | |
| 07/27/15 | EDMUND G. PIERCE: Blu Ray Document Reader for Client | | DOCRETRI |
| | Amount = $139.99 | |
| 08/01/15 | Westlaw | | ELEGALRE |
| | Amount = $1,151.67 | |
| 08/03/15 | CourtCall | | CONFCALL |
| | Amount = $137.00 | |
| 08/03/15 | Photocopies | | DUP |
| | Amount = $0.10 | |
| 08/03/15 | 12128954267 Long Distance | | LD |
| | Amount = $5.56 | |
| 08/03/15 | 14155124000 Long Distance | | LD |
| | Amount = $4.17 | |
| 08/03/15 | 13102295415 Long Distance | | LD |
| | Amount = $1.39 | |
| 08/03/15 | Printing | | DUP |
| | Amount = $0.10 | |
| 08/03/15 | Printing | | DUP |
| | Amount = $0.70 | |
| 08/03/15 | Printing | | DUP |
| | Amount = $0.20 | |
| 08/03/15 | Printing | | DUP |
| | Amount = $0.10 | |
| 08/03/15 | Printing | | DUP |
| | Amount = $1.00 | |
| 08/03/15 | Printing | | DUP |
| | Amount = $0.20 | |
| 08/03/15 | Printing | | DUP |
| | Amount = $0.30 | |
| 08/03/15 | Printing | | DUP |
| | Amount = $1.00 | |
| 08/03/15 | Printing | | DUP |
| | Amount = $1.20 | |
| 08/03/15 | Printing | | DUP |
| | Amount = $0.40 | |

Corinthian Colleges, Inc.                                    September 23, 2015
Stan A. Mortensen, Esq.                                      Invoice 493538
6 Hutton Centre Drive                                        Page 124
Suite 400
Santa Ana CA  92707                                          Client #  714352

| | | | |
|---|---|---|---|
| 08/03/15 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =   $2.00 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 125

Client #  714352

| 08/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/03/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 08/03/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/03/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 08/03/15 | Printing | | DUP |
| | | Amount = $10.10 | |
| 08/03/15 | Printing | | DUP |
| | | Amount = $2.30 | |
| 08/03/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/03/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 08/03/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 08/03/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 08/03/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 08/03/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/03/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/03/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 08/03/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 08/03/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 08/03/15 | Westlaw | | ELEGALRE |
| | | Amount = $701.46 | ~ |
| 08/03/15 | Westlaw | | ELEGALRE |
| | | Amount = $297.00 | ~ |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 126

Client #  714352

| 08/04/15 | 14142787000 Long Distance | | LD |
| | Amount = $1.39 | | |
| 08/04/15 | 13614002587 Long Distance | | LD |
| | Amount = $4.17 | | |
| 08/04/15 | 17144273000 Long Distance | | LD |
| | Amount = $9.73 | | |
| 08/04/15 | 12138966064 Long Distance | | LD |
| | Amount = $4.17 | | |
| 08/04/15 | 17046515646 Long Distance | | LD |
| | Amount = $4.17 | | |
| 08/04/15 | 17143186429 Long Distance | | LD |
| | Amount = $4.17 | | |
| 08/04/15 | Messenger and delivery From Mikimoto's RVC | | MEALSCL |
| | Amount = $55.00 | | |
| 08/04/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/04/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 08/04/15 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 08/04/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 08/04/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/04/15 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 08/04/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 08/04/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 08/04/15 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 08/04/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 127

Client #  714352

| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $1.60 | |

Corinthian Colleges, Inc.                                    September 23, 2015
Stan A. Mortensen, Esq.                                      Invoice 493538
6 Hutton Centre Drive                                        Page 128
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 08/04/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.30 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $6.10 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Corinthian Colleges, Inc.                                    September 23, 2015
Stan A. Mortensen, Esq.                                      Invoice 493538
6 Hutton Centre Drive                                        Page 129
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 08/04/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $1.70 | |
| 08/04/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/04/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/04/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/04/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 08/04/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 08/04/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/04/15 | Westlaw | | ELEGALRE |
| | | Amount = $1,958.50 | |
| 08/04/15 | Westlaw | | ELEGALRE |
| | | Amount = $198.00 | |
| 08/05/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 08/05/15 | Photocopies | | DUP |
| | | Amount = $0.20 | |
| 08/05/15 | 13107855367 Long Distance | | LD |
| | | Amount = $4.17 | |
| 08/05/15 | 19054526876 Long Distance | | LD |
| | | Amount = $64.80 | |
| 08/05/15 | 17046515646 Long Distance | | LD |
| | | Amount = $2.78 | |
| 08/05/15 | 17049724101 Long Distance | | LD |
| | | Amount = $6.95 | |
| 08/05/15 | 13107884420 Long Distance | | LD |
| | | Amount = $8.34 | |
| 08/05/15 | 17049724101 Long Distance | | LD |
| | | Amount = $1.39 | |
| 08/05/15 | 19163242439 Long Distance | | LD |
| | | Amount = $1.39 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 130

Client #  714352

| 08/05/15 | 17144273000 Long Distance | LD |
| | Amount =  $4.17 | |
| 08/05/15 | 13102295415 Long Distance | LD |
| | Amount =  $8.34 | |
| 08/05/15 | 17172312822 Long Distance | LD |
| | Amount =  $1.39 | |
| 08/05/15 | 17144273000 Long Distance | LD |
| | Amount =  $1.39 | |
| 08/05/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 08/05/15 | Messenger and delivery From Washington St Ale House AS | MEALSCL |
| | Amount =  $27.35 | |
| 08/05/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 08/05/15 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 08/05/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/05/15 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 08/05/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/05/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/05/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 08/05/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/05/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 08/05/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 08/05/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 131

Client #  714352

| Date | Description | | Type |
|------|-------------|--|------|
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $8.80 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 132

Client #  714352

| 08/05/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $5.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $5.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $11.30 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $3.60 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 133
Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 08/05/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/05/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/05/15 | Westlaw | | ELEGALRE |
| | Amount = | $99.00 | ~ |
| 08/05/15 | Westlaw | | ELEGALRE |
| | Amount = | $198.00 | ~ |
| 08/05/15 | Westlaw | | ELEGALRE |
| | Amount = | $99.00 | ~ |
| 08/05/15 | Westlaw | | ELEGALRE |
| | Amount = | $742.00 | ~ |
| 08/06/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | ~ |
| 08/06/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | ~ |
| 08/06/15 | KIM  BARBERI - Messenger and delivery | | MESS |
| | Amount = | $20.26 | |
| 08/06/15 | Photocopies | | DUP |
| | Amount = | $38.60 | |
| 08/06/15 | Photocopies | | DUP |
| | Amount = | $23.80 | |
| 08/06/15 | 17049724101 Long Distance | | LD |
| | Amount = | $12.51 | |
| 08/06/15 | 17049724101 Long Distance | | LD |
| | Amount = | $8.34 | |
| 08/06/15 | 16123351943 Long Distance | | LD |
| | Amount = | $9.73 | |
| 08/06/15 | 13107855367 Long Distance | | LD |
| | Amount = | $4.17 | |
| 08/06/15 | 17046515646 Long Distance | | LD |
| | Amount = | $8.34 | |
| 08/06/15 | 13107884420 Long Distance | | LD |
| | Amount = | $2.78 | |
| 08/06/15 | 19092188115 Long Distance | | LD |
| | Amount = | $1.39 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 134

Client #  714352

| 08/06/15 | 12128019200 Long Distance | | LD |
| | | Amount = $8.34 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 135

Client #  714352

| Date | Description | | Type |
|------|-------------|---|------|
| 08/06/15 | Printing | | DUP |
| | Amount = $1.60 | | |
| 08/06/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/06/15 | Printing | | DUP |
| | Amount = $2.20 | | |
| 08/06/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/06/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/06/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 08/06/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 08/06/15 | Printing | | DUP |
| | Amount = $0.90 | | |
| 08/06/15 | Printing | | DUP |
| | Amount = $5.60 | | |
| 08/06/15 | Printing | | DUP |
| | Amount = $10.40 | | |
| 08/06/15 | Printing | | DUP |
| | Amount = $3.30 | | |
| 08/06/15 | Printing | | DUP |
| | Amount = $12.30 | | |
| 08/06/15 | Printing | | DUP |
| | Amount = $0.90 | | |
| 08/06/15 | Printing | | DUP |
| | Amount = $0.90 | | |
| 08/06/15 | Printing | | DUP |
| | Amount = $0.90 | | |
| 08/06/15 | Printing | | DUP |
| | Amount = $2.10 | | |
| 08/06/15 | Printing | | DUP |
| | Amount = $1.90 | | |
| 08/07/15 | DLS DISCOVERY: Inv 93800 | | Data |
| | Amount = $2,097.08 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 136

Client #  714352

| 08/07/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 08/07/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 08/07/15 | Photocopies | | DUP |
| | | Amount =  $0.90 | |
| 08/07/15 | 12062291185 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 08/07/15 | 13366231323 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 08/07/15 | 18639023106 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 08/07/15 | 17083749535 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 08/07/15 | 13234565702 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 08/07/15 | 17542148120 Long Distance | | LD |
| | | Amount =  $9.73 | |
| 08/07/15 | 15035220087 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 08/07/15 | 12123263787 Long Distance | | LD |
| | | Amount =  $20.85 | |
| 08/07/15 | 17143186429 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 08/07/15 | 12122094953 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 08/07/15 | 17144273000 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $0.50 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 137

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 08/07/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/07/15 | Westlaw | | ELEGALRE |
| | | Amount =  $99.00 | |
| 08/08/15 | AMERICAN EXPRESS: RVS Relief Stay Motion | | FLFEE |
| | | Amount =  $176.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 138

Client #  714352

| | | | |
|---|---|---|---|
| 08/09/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/09/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/09/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/09/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 08/10/15 | BLUE MARBLE LOGISTICS LLC: Inv 95383 | | DUPOUT |
| | Amount = $444.60 | | |
| 08/10/15 | C/O RUST CONSULTING/OMNI BANKRUPTCY - Messenger and delivery | | MESS |
| | Amount = $17.85 | | |
| 08/10/15 | 14142787000 Long Distance | | LD |
| | Amount = $1.39 | | |
| 08/10/15 | 14146172269 Long Distance | | LD |
| | Amount = $4.17 | | |
| 08/10/15 | 12133793841 Long Distance | | LD |
| | Amount = $4.17 | | |
| 08/10/15 | 17605790036 Long Distance | | LD |
| | Amount = $2.78 | | |
| 08/10/15 | 16303369972 Long Distance | | LD |
| | Amount = $8.34 | | |
| 08/10/15 | 19097932853 Long Distance | | LD |
| | Amount = $6.95 | | |
| 08/10/15 | 13107855367 Long Distance | | LD |
| | Amount = $4.17 | | |
| 08/10/15 | 18323288208 Long Distance | | LD |
| | Amount = $1.39 | | |
| 08/10/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/10/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/10/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/10/15 | Printing | | DUP |
| | Amount = $0.30 | | |

Corinthian Colleges, Inc.                                    September 23, 2015
Stan A. Mortensen, Esq.                                      Invoice 493538
6 Hutton Centre Drive                                        Page 139
Suite 400
Santa Ana CA  92707                                          Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 08/10/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/10/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/11/15 | DLS DISCOVERY: Inv 93877 | | DUPOUT |
| | Amount = | $109.42 | |
| 08/11/15 | C/O RUST CONSULTING/OMNI BANKRUPTCY - Messenger and delivery | | MESS |
| | Amount = | $17.67 | |
| 08/11/15 | 17046515646 Long Distance | | LD |
| | Amount = | $1.39 | |
| 08/11/15 | 18165592317 Long Distance | | LD |
| | Amount = | $1.39 | |
| 08/11/15 | 17046515646 Long Distance | | LD |
| | Amount = | $19.46 | |
| 08/11/15 | 16178568181 Long Distance | | LD |
| | Amount = | $5.56 | |
| 08/11/15 | 14155124026 Long Distance | | LD |
| | Amount = | $9.73 | |
| 08/11/15 | 12122483184 Long Distance | | LD |
| | Amount = | $11.12 | |
| 08/11/15 | 19494006938 Long Distance | | LD |
| | Amount = | $18.07 | |
| 08/11/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 08/11/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/11/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/11/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 08/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Corinthian Colleges, Inc.                                    September 23, 2015
Stan A. Mortensen, Esq.                                      Invoice 493538
6 Hutton Centre Drive                                        Page 140
Suite 400
Santa Ana CA  92707                                          Client #  714352

| Date | Description | | Code |
|------|------|------|------|
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $11.80 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $0.70 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 141

Client #  714352

| 08/11/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.70 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 08/12/15 | 14155124026 Long Distance | | LD |
| | | Amount = $4.17 | |
| 08/12/15 | 17046515646 Long Distance | | LD |
| | | Amount = $8.34 | |
| 08/12/15 | 17144273000 Long Distance | | LD |
| | | Amount = $6.95 | |
| 08/12/15 | 17046515646 Long Distance | | LD |
| | | Amount = $4.17 | |
| 08/12/15 | 12124787215 Long Distance | | LD |
| | | Amount = $5.56 | |
| 08/12/15 | 15593566310 Long Distance | | LD |
| | | Amount = $1.39 | |
| 08/12/15 | 12133793841 Long Distance | | LD |
| | | Amount = $6.95 | |
| 08/12/15 | 17046515646 Long Distance | | LD |
| | | Amount = $15.29 | |

Corinthian Colleges, Inc.                                        September 23, 2015
Stan A. Mortensen, Esq.                                          Invoice 493538
6 Hutton Centre Drive                                            Page 142
Suite 400
Santa Ana CA  92707                                              Client #  714352

| 08/12/15 | 2573238 Long Distance | | LD |
| | | Amount = $11.12 | |
| 08/12/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 08/12/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 08/12/15 | SECRETARIAL OT THRU 8/14/15 | | OT |
| | | Amount = $32.77 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.50 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 143

Client #  714352

| Date | Description | | Type |
|------|-------------|---|------|
| 08/12/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $2.50 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $14.00 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $7.00 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.30 | |

Corinthian Colleges, Inc.                                    September 23, 2015
Stan A. Mortensen, Esq.                                      Invoice 493538
6 Hutton Centre Drive                                        Page 144
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 08/12/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $2.80 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $3.20 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $5.80 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $2.40 | |

Corinthian Colleges, Inc.                                    September 23, 2015
Stan A. Mortensen, Esq.                                      Invoice 493538
6 Hutton Centre Drive                                        Page 145
Suite 400
Santa Ana CA  92707                                          Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 08/12/15 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 08/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/12/15 | Printing | | DUP |
| | | Amount =  $5.90 | |
| 08/13/15 | ESCRIBERS, LLC: Transcript | | CTRPT |
| | | Amount =  $106.70 | |
| 08/13/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 08/13/15 | 18434097848 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 08/13/15 | Richards Layton and Finger/Bankruptcy Court /KEVIN J. CAREY Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 08/13/15 | Messenger and delivery | | MESS |
| | | Amount =  $14.90 | |
| 08/13/15 | Messenger and delivery | | MESS |
| | | Amount =  $10.15 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/13/15 | Printing | | DUP |
| | | Amount =  $1.10 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 146

Client #  714352

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 08/13/15 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 08/13/15 | Printing | | | DUP |
| | | Amount = | $3.30 | |
| 08/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/13/15 | Printing | | | DUP |
| | | Amount = | $7.50 | |
| 08/13/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 08/13/15 | Printing | | | DUP |
| | | Amount = | $7.50 | |
| 08/13/15 | Printing | | | DUP |
| | | Amount = | $6.50 | |
| 08/13/15 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 08/13/15 | Printing | | | DUP |
| | | Amount = | $9.00 | |
| 08/13/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 08/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/13/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/13/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/13/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 08/13/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/13/15 | Printing | | | DUP |
| | | Amount = | $1.90 | |
| 08/13/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 147

Client #  714352

| 08/13/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.30 | |
| 08/13/15 | Printing | | DUP |
| | | Amount =   $1.50 | |
| 08/13/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/13/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/13/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 08/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/13/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/13/15 | Printing | | DUP |
| | | Amount =   $1.80 | |
| 08/13/15 | Westlaw | | ELEGALRE |
| | | Amount =   $49.50 | |
| 08/14/15 | 12128016782 Long Distance | | LD |
| | | Amount =   $4.17 | |
| 08/14/15 | 12122483184 Long Distance | | LD |
| | | Amount =   $18.07 | |
| 08/14/15 | 14142787000 Long Distance | | LD |
| | | Amount =   $13.90 | |
| 08/14/15 | 15592463037 Long Distance | | LD |
| | | Amount =   $1.39 | |
| 08/14/15 | 19165338314 Long Distance | | LD |
| | | Amount =   $2.78 | |
| 08/14/15 | 16464711126 Long Distance | | LD |
| | | Amount =   $2.78 | |
| 08/14/15 | 17046515646 Long Distance | | LD |
| | | Amount =   $6.95 | |
| 08/14/15 | 15629087777 Long Distance | | LD |
| | | Amount =   $1.39 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 148

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 08/14/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 08/14/15 | Printing | | DUP |
| | | Amount = $3.80 | |
| 08/14/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/14/15 | Printing | | DUP |
| | | Amount = $3.20 | |
| 08/14/15 | Printing | | DUP |
| | | Amount = $7.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 08/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 08/14/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 08/14/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/14/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 08/14/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/14/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/14/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/14/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/14/15 | Printing | | DUP |
| | | Amount = $11.80 | |
| 08/14/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/14/15 | Printing | | DUP |
| | | Amount = $1.70 | |

Corinthian Colleges, Inc.                                      September 23, 2015
Stan A. Mortensen, Esq.                                       Invoice 493538
6 Hutton Centre Drive                                         Page 149
Suite 400
Santa Ana CA  92707                                           Client #  714352

| Date | Description | | Amount | Code |
|------|-------------|--|--------|------|
| 08/14/15 | Printing | | | DUP |
| | | Amount = | $4.70 | |
| 08/14/15 | Printing | | | DUP |
| | | Amount = | $4.70 | |
| 08/14/15 | Printing | | | DUP |
| | | Amount = | $1.70 | |
| 08/14/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 08/14/15 | Printing | | | DUP |
| | | Amount = | $9.80 | |
| 08/14/15 | Westlaw | | | ELEGALRE |
| | | Amount = | $99.00 | ~ |
| 08/14/15 | Westlaw | | | ELEGALRE |
| | | Amount = | $306.50 | ~ |
| 08/15/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 08/15/15 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 08/15/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 08/15/15 | Printing | | | DUP |
| | | Amount = | $3.30 | |
| 08/17/15 | 18189068300 Long Distance | | | LD |
| | | Amount = | $4.17 | |
| 08/17/15 | 17046515646 Long Distance | | | LD |
| | | Amount = | $1.39 | |
| 08/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 08/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 08/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 08/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/17/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 150

Client #  714352

| 08/17/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $6.60 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $6.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.80 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 151

Client #  714352

| 08/17/15 | Printing | | DUP |
| --- | --- | --- | --- |
| | | Amount =   $0.80 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =   $2.40 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =   $2.60 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =   $6.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =   $1.30 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 152

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 08/18/15 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | |
| 08/18/15 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | |
| 08/18/15 | C/O RUST CONSULTING/OMNI BANKRUPTCY - Messenger and delivery | | MESS |
| | Amount = $17.67 | | |
| 08/18/15 | 15592444792 Long Distance | | LD |
| | Amount = $1.39 | | |
| 08/18/15 | 13027394155 Long Distance | | LD |
| | Amount = $1.39 | | |
| 08/18/15 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 08/18/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/18/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/18/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 08/18/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 08/18/15 | Printing | | DUP |
| | Amount = $1.10 | | |
| 08/18/15 | Printing | | DUP |
| | Amount = $1.00 | | |
| 08/18/15 | Printing | | DUP |
| | Amount = $1.70 | | |
| 08/18/15 | Printing | | DUP |
| | Amount = $1.50 | | |
| 08/18/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/18/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/18/15 | Printing | | DUP |
| | Amount = $2.30 | | |
| 08/18/15 | Printing | | DUP |
| | Amount = $1.10 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 153

Client #  714352

| 08/18/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.60 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =   $3.00 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =   $3.00 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =   $1.70 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 154

Client #  714352

| 08/18/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $2.90 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/18/15 | Westlaw | | ELEGALRE |
| | | Amount =   $642.00 | |
| 08/19/15 | C/O RUST CONSULTING/OMNI BANKRUPTCY - Messenger and delivery | | MESS |
| | | Amount =   $17.67 | |
| 08/19/15 | 12122483184 Long Distance | | LD |
| | | Amount =   $5.56 | |
| 08/19/15 | 17147884393 Long Distance | | LD |
| | | Amount =   $2.78 | |
| 08/19/15 | 14142787000 Long Distance | | LD |
| | | Amount =   $5.56 | |
| 08/19/15 | Messenger and delivery From Mikimoto's AS/RVC/AJ | | MEALSCL |
| | | Amount =   $22.42 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 08/19/15 | Printing | | DUP |
| | | Amount =   $1.70 | |
| 08/19/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Corinthian Colleges, Inc.                                September 23, 2015
Stan A. Mortensen, Esq.                                  Invoice 493538
6 Hutton Centre Drive                                    Page 155
Suite 400
Santa Ana CA  92707                                      Client #  714352

| 08/19/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.50 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $6.10 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $1.90 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.70 | |

Corinthian Colleges, Inc.                                September 23, 2015
Stan A. Mortensen, Esq.                                  Invoice 493538
6 Hutton Centre Drive                                    Page 156
Suite 400
Santa Ana CA  92707                                      Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 08/19/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/19/15 | Printing | | DUP |
| | Amount = $0.80 | | |
| 08/19/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 08/19/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/19/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/19/15 | Printing | | DUP |
| | Amount = $1.60 | | |
| 08/19/15 | Printing | | DUP |
| | Amount = $0.70 | | |
| 08/19/15 | Printing | | DUP |
| | Amount = $5.60 | | |
| 08/19/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/19/15 | Printing | | DUP |
| | Amount = $2.90 | | |
| 08/19/15 | Printing | | DUP |
| | Amount = $3.50 | | |
| 08/19/15 | Printing | | DUP |
| | Amount = $1.20 | | |
| 08/19/15 | Printing | | DUP |
| | Amount = $1.20 | | |
| 08/19/15 | Printing | | DUP |
| | Amount = $1.10 | | |
| 08/19/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/19/15 | Printing | | DUP |
| | Amount = $0.60 | | |
| 08/19/15 | Printing | | DUP |
| | Amount = $1.00 | | |
| 08/19/15 | Printing | | DUP |
| | Amount = $11.80 | | |
| 08/19/15 | Printing | | DUP |
| | Amount = $1.00 | | |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

September 23, 2015  
Invoice 493538  
Page 157

Client #  714352

| | | | |
|---|---|---|---|
| 08/19/15 | Printing | | DUP |
| | Amount = | $1.40 | |
| 08/19/15 | Printing | | DUP |
| | Amount = | $1.20 | |
| 08/19/15 | Printing | | DUP |
| | Amount = | $1.20 | |
| 08/19/15 | Printing | | DUP |
| | Amount = | $2.90 | |
| 08/19/15 | Printing | | DUP |
| | Amount = | $11.80 | |
| 08/19/15 | Westlaw | | ELEGALRE |
| | Amount = | $198.00 | |
| 08/20/15 | CourtCall | | CONFCALL |
| | Amount = | $30.00 | |
| 08/20/15 | 12023073571 Long Distance | | LD |
| | Amount = | $29.19 | |
| 08/20/15 | 14142787000 Long Distance | | LD |
| | Amount = | $2.78 | |
| 08/20/15 | 14142787000 Long Distance | | LD |
| | Amount = | $5.56 | |
| 08/20/15 | 19494006938 Long Distance | | LD |
| | Amount = | $22.24 | |
| 08/20/15 | 17046515646 Long Distance | | LD |
| | Amount = | $2.78 | |
| 08/20/15 | 12122483184 Long Distance | | LD |
| | Amount = | $2.78 | |
| 08/20/15 | 17046515646 Long Distance | | LD |
| | Amount = | $4.17 | |
| 08/20/15 | 13107208131 Long Distance | | LD |
| | Amount = | $18.07 | |
| 08/20/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 08/20/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 08/20/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 158

Client #  714352

| 08/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $1.90 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $1.80 | |

Corinthian Colleges, Inc.                                        September 23, 2015
Stan A. Mortensen, Esq.                                         Invoice 493538
6 Hutton Centre Drive                                           Page 159
Suite 400
Santa Ana CA  92707                                             Client #  714352

| | | |
|---|---|---|
| 08/20/15 | Printing | DUP |
| | Amount =  $0.30 | |
| 08/20/15 | Printing | DUP |
| | Amount =  $1.90 | |
| 08/20/15 | Printing | DUP |
| | Amount =  $1.80 | |
| 08/20/15 | Printing | DUP |
| | Amount =  $1.80 | |
| 08/20/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/20/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/20/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/20/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/20/15 | Printing | DUP |
| | Amount =  $3.00 | |
| 08/20/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/20/15 | Printing | DUP |
| | Amount =  $0.20 | |
| 08/20/15 | Printing | DUP |
| | Amount =  $1.20 | |
| 08/20/15 | Printing | DUP |
| | Amount =  $0.20 | |
| 08/20/15 | Printing | DUP |
| | Amount =  $3.00 | |
| 08/20/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/20/15 | Printing | DUP |
| | Amount =  $3.00 | |
| 08/20/15 | Printing | DUP |
| | Amount =  $3.00 | |
| 08/20/15 | Printing | DUP |
| | Amount =  $2.70 | |
| 08/20/15 | Printing | DUP |
| | Amount =  $0.20 | |

Corinthian Colleges, Inc.                                September 23, 2015
Stan A. Mortensen, Esq.                                  Invoice 493538
6 Hutton Centre Drive                                    Page 160
Suite 400
Santa Ana CA  92707                                      Client #  714352

| 08/20/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $1.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 161

Client #  714352

| 08/20/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.70 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $2.60 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $2.30 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 162

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 08/20/15 | Westlaw | | ELEGALRE |
| | | Amount =   $49.50 | |
| 08/20/15 | Westlaw | | ELEGALRE |
| | | Amount =   $396.00 | |
| 08/21/15 | AMERICAN EXPRESS: AJ 6 Amended Schedules | | FLFEE |
| | | Amount =   $180.00 | |
| 08/21/15 | GROTTO PIZZA, INC.: Food Service | | MEALSCL |
| | | Amount =   $10.39 | |
| 08/21/15 | Photocopies | | DUP |
| | | Amount =   $0.60 | |
| 08/21/15 | Photocopies | | DUP |
| | | Amount =   $57.60 | |
| 08/21/15 | 12023655114 Long Distance | | LD |
| | | Amount =   $5.56 | |
| 08/21/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =   $0.90 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 163

Client #  714352

| Date | Description | | Code |
|------|-------------|--|------|
| 08/21/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $0.70 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $1.20 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $1.40 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $1.80 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $1.10 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $0.60 | | |

Corinthian Colleges, Inc.                                    September 23, 2015
Stan A. Mortensen, Esq.                                      Invoice 493538
6 Hutton Centre Drive                                        Page 164
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 08/21/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $11.80 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $2.60 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 165

Client #  714352

| | | | |
|---|---|---|---|
| 08/21/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $3.50 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $1.10 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $3.90 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $3.50 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $3.00 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $3.50 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $4.50 | | |

Corinthian Colleges, Inc.                                    September 23, 2015
Stan A. Mortensen, Esq.                                      Invoice 493538
6 Hutton Centre Drive                                        Page 166
Suite 400
Santa Ana CA  92707                                          Client #  714352

| | | | |
|---|---|---|---|
| 08/21/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =   $2.40 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =   $2.00 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 167

Client #  714352

| Date | Description | | Code |
|------|-------------|--|------|
| 08/21/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $3.60 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $1.80 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $2.00 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $1.30 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $1.30 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $2.40 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $4.00 | | |
| 08/21/15 | Printing | | DUP |
| | Amount =  $1.20 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 168

Client #  714352

| 08/21/15 | Printing | | DUP |
| | | Amount = $6.80 | |
| 08/21/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 08/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 08/21/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/21/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 08/21/15 | Westlaw | | ELEGALRE |
| | | Amount = $49.50 | ~ |
| 08/22/15 | Photocopies | | DUP |
| | | Amount = $33.80 | |
| 08/22/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/22/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/22/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/22/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/22/15 | Printing | | DUP |
| | | Amount = $7.10 | |
| 08/22/15 | Westlaw | | ELEGALRE |
| | | Amount = $99.00 | ~ |
| 08/23/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 08/23/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 08/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |

Corinthian Colleges, Inc.                                  September 23, 2015
Stan A. Mortensen, Esq.                                    Invoice 493538
6 Hutton Centre Drive                                      Page 169
Suite 400
Santa Ana CA  92707                                        Client #  714352

| 08/23/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 08/23/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/23/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 08/23/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/23/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 08/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/23/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/23/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/23/15 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 08/23/15 | Printing | | DUP |
| | | Amount =  $5.90 | |
| 08/23/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 08/23/15 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 08/23/15 | Printing | | DUP |
| | | Amount =  $8.10 | |
| 08/23/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 08/23/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 08/23/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/23/15 | Printing | | DUP |
| | | Amount =  $0.60 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 170

Client #  714352

| 08/23/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.90 | |
| 08/23/15 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 08/23/15 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 08/23/15 | Printing | | DUP |
| | | Amount =   $7.50 | |
| 08/23/15 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 08/23/15 | Westlaw | | ELEGALRE |
| | | Amount =   $49.50 | |
| 08/23/15 | Westlaw | | ELEGALRE |
| | | Amount =   $247.50 | |
| 08/23/15 | Westlaw | | ELEGALRE |
| | | Amount =   $247.50 | |
| 08/24/15 | AMANDA STEELE: Dinner-DiMeo's | | MEALSCL |
| | | Amount =   $7.75 | |
| 08/24/15 | Binding/Tabs Velobinding | | BIND |
| | | Amount =   $10.00 | |
| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =   $35.00 | |
| 08/24/15 | C/O RUST CONSULTING/OMNI BANKRUPTCY - Messenger and delivery | | MESS |
| | | Amount =   $17.67 | |
| 08/24/15 | Photocopies | | DUP |
| | | Amount =   $405.60 | |
| 08/24/15 | Photocopies | | DUP |
| | | Amount =   $3.80 | |
| 08/24/15 | 14152737431 Long Distance | | LD |
| | | Amount =   $2.78 | |
| 08/24/15 | 12122094924 Long Distance | | LD |
| | | Amount =   $2.78 | |
| 08/24/15 | 17148257276 Long Distance | | LD |
| | | Amount =   $1.39 | |
| 08/24/15 | 12122094924 Long Distance | | LD |
| | | Amount =   $40.31 | |

Corinthian Colleges, Inc.                                          September 23, 2015
Stan A. Mortensen, Esq.                                           Invoice 493538
6 Hutton Centre Drive                                            Page 171
Suite 400
Santa Ana CA  92707                                              Client #  714352

| | | | |
|---|---|---|---|
| 08/24/15 | 13107884420 Long Distance | | LD |
| | Amount = | $8.34 | |
| 08/24/15 | 12122451000 Long Distance | | LD |
| | Amount = | $2.78 | |
| 08/24/15 | 12122483184 Long Distance | | LD |
| | Amount = | $18.07 | |
| 08/24/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 08/24/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 08/24/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 08/24/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Corinthian Colleges, Inc.                                    September 23, 2015
Stan A. Mortensen, Esq.                                      Invoice 493538
6 Hutton Centre Drive                                        Page 172
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 08/24/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 173

Client #  714352

| 08/24/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $7.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $7.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $21.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $42.60 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $4.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 174

Client #  714352

| 08/24/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $7.80 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $2.60 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $2.60 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $7.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $2.60 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $2.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 175

Client #  714352

| Date | | | | |
|---|---|---|---|---|
| 08/24/15 | Printing | | DUP | |
| | | Amount = | $1.10 | |
| 08/24/15 | Printing | | DUP | |
| | | Amount = | $0.30 | |
| 08/24/15 | Printing | | DUP | |
| | | Amount = | $1.10 | |
| 08/24/15 | Printing | | DUP | |
| | | Amount = | $1.10 | |
| 08/24/15 | Printing | | DUP | |
| | | Amount = | $2.10 | |
| 08/24/15 | Printing | | DUP | |
| | | Amount = | $2.70 | |
| 08/24/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 08/24/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 08/24/15 | Printing | | DUP | |
| | | Amount = | $1.10 | |
| 08/24/15 | Printing | | DUP | |
| | | Amount = | $1.00 | |
| 08/24/15 | Printing | | DUP | |
| | | Amount = | $0.30 | |
| 08/24/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 08/24/15 | Printing | | DUP | |
| | | Amount = | $0.40 | |
| 08/24/15 | Printing | | DUP | |
| | | Amount = | $1.20 | |
| 08/24/15 | Printing | | DUP | |
| | | Amount = | $0.50 | |
| 08/24/15 | Printing | | DUP | |
| | | Amount = | $0.50 | |
| 08/24/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 08/24/15 | Printing | | DUP | |
| | | Amount = | $3.20 | |
| 08/24/15 | Printing | | DUP | |
| | | Amount = | $0.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 176

Client #  714352

| 08/24/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 177

Client #  714352

| | | | |
|---|---|---|---|
| 08/24/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $14.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $2.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 08/24/15 | Westlaw | | ELEGALRE~ |
| | | Amount = $49.50 | |
| 08/25/15 | PARCELS, INC.: 595268 | | DUPOUT |
| | | Amount = $915.20 | |
| 08/25/15 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | | Amount = $101.60 | |
| 08/25/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | | MEALSCL |
| | | Amount = $6.25 | |
| 08/25/15 | AMANDA STEELE: Dinner-Kid Shelleen's | | MEALSCL |
| | | Amount = $36.05 | |
| 08/25/15 | Photocopies | | DUP |
| | | Amount = $0.20 | |
| 08/25/15 | Photocopies | | DUP |
| | | Amount = $2.20 | |
| 08/25/15 | Photocopies | | DUP |
| | | Amount = $148.00 | |
| 08/25/15 | Photocopies | | DUP |
| | | Amount = $0.80 | |
| 08/25/15 | 12122483184 Long Distance | | LD |
| | | Amount = $16.68 | |
| 08/25/15 | 12122483184 Long Distance | | LD |
| | | Amount = $20.85 | |
| 08/25/15 | 19494006938 Long Distance | | LD |
| | | Amount = $4.17 | |

Corinthian Colleges, Inc.                                September 23, 2015
Stan A. Mortensen, Esq.                                  Invoice 493538
6 Hutton Centre Drive                                    Page 178
Suite 400
Santa Ana CA  92707                                      Client #  714352

| 08/25/15 | 18174613344 Long Distance | LD |
|---|---|---|
| | Amount =   $5.56 | |
| 08/25/15 | 12023073571 Long Distance | LD |
| | Amount =   $25.02 | |
| 08/25/15 | 17138026969 Long Distance | LD |
| | Amount =   $1.39 | |
| 08/25/15 | 17138026969 Long Distance | LD |
| | Amount =   $2.78 | |
| 08/25/15 | 12192410701 Long Distance | LD |
| | Amount =   $4.17 | |
| 08/25/15 | 12122451000 Long Distance | LD |
| | Amount =   $2.78 | |
| 08/25/15 | 12122483184 Long Distance | LD |
| | Amount =   $9.73 | |
| 08/25/15 | Messenger and delivery From Kid Shelleen's AJ | MEALSCL |
| | Amount =   $30.86 | |
| 08/25/15 | Messenger and delivery | MESS |
| | Amount =   $5.40 | |
| 08/25/15 | PACER | DOCRETRI |
| | Amount =   $0.30 | |
| 08/25/15 | PACER | DOCRETRI |
| | Amount =   $0.60 | |
| 08/25/15 | PACER | DOCRETRI |
| | Amount =   $1.50 | |
| 08/25/15 | PACER | DOCRETRI |
| | Amount =   $3.00 | |
| 08/25/15 | PACER | DOCRETRI |
| | Amount =   $0.20 | |
| 08/25/15 | PACER | DOCRETRI |
| | Amount =   $0.40 | |
| 08/25/15 | PACER | DOCRETRI |
| | Amount =   $0.40 | |
| 08/25/15 | PACER | DOCRETRI |
| | Amount =   $0.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 179

Client #  714352

| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 180

Client #  714352

| 08/25/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.80 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $1.80 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 181

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $102.50 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $76.90 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.70 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 182

Client #  714352

| 08/25/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $7.30 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $16.80 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $2.30 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $4.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $2.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $7.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $3.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 183

Client #  714352

| 08/25/15 | Printing | | DUP |
| | | Amount =  $8.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $7.50 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $72.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $8.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $72.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $2.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 184

Client #  714352

| 08/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $3.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $9.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $1.90 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 185
Client #  714352

| Date | Description | | Code |
|------|-------------|--------|------|
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 186

Client #  714352

| 08/25/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $10.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 187

Client #  714352

| 08/25/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $30.50 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $19.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $10.70 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $2.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 188

Client #  714352

| Date | Description | | Type |
|------|-------------|---|------|
| 08/25/15 | Printing | | DUP |
| | | Amount =  $7.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $7.50 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $7.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $8.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $21.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $2.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 189

Client #  714352

| Date | Description | | Code |
|------|-------------|--|------|
| 08/25/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 08/25/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 08/25/15 | Printing | | DUP |
| | Amount =  $1.50 | | |
| 08/25/15 | Printing | | DUP |
| | Amount =  $1.90 | | |
| 08/25/15 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 08/25/15 | Printing | | DUP |
| | Amount =  $1.80 | | |
| 08/25/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 08/25/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 08/25/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 08/25/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 08/25/15 | Printing | | DUP |
| | Amount =  $1.60 | | |
| 08/25/15 | Printing | | DUP |
| | Amount =  $3.00 | | |
| 08/25/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 08/25/15 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 08/25/15 | Printing | | DUP |
| | Amount =  $1.50 | | |
| 08/25/15 | Printing | | DUP |
| | Amount =  $1.40 | | |
| 08/25/15 | Printing | | DUP |
| | Amount =  $2.00 | | |
| 08/25/15 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 08/25/15 | Printing | | DUP |
| | Amount =  $2.00 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 190

Client #  714352

| Date | Description | | Code |
| --- | --- | --- | --- |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $14.90 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $7.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $7.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.60 | |

Corinthian Colleges, Inc.                                          September 23, 2015
Stan A. Mortensen, Esq.                                          Invoice 493538
6 Hutton Centre Drive                                            Page 191
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 08/25/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.80 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =   $3.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =   $7.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =   $8.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =   $12.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =   $7.50 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =   $9.50 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =   $7.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =   $0.40 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 192

Client #  714352

| 08/25/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $8.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $2.90 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $7.50 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $1.90 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $3.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $3.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount = $2.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 193

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $7.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $9.90 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $7.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 08/25/15 | Westlaw | | ELEGALRE |
| | | Amount =  $148.50 | |
| 08/25/15 | Westlaw | | ELEGALRE |
| | | Amount =  $693.00 | |
| 08/26/15 | ESCRIBERS, LLC: Transcript | | CTRPT |
| | | Amount =  $641.30 | |
| 08/26/15 | PARCELS, INC.: 594550 | | DUPOUT |
| | | Amount =  $789.78 | |
| 08/26/15 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | | Amount =  $131.60 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 194

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 08/26/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | Amount = | $195.00 | |
| 08/26/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | Amount = | $35.00 | |
| 08/26/15 | SUGARFOOT FINE FOODS: Food Service | | MEALSCL |
| | Amount = | $320.00 | |
| 08/26/15 | FTI CONSULTING - Messenger and delivery | | MESS |
| | Amount = | $28.99 | |
| 08/26/15 | Photocopies | | DUP |
| | Amount = | $5.00 | |
| 08/26/15 | Photocopies | | DUP |
| | Amount = | $1.10 | |
| 08/26/15 | Photocopies | | DUP |
| | Amount = | $0.10 | |
| 08/26/15 | Photocopies | | DUP |
| | Amount = | $7.20 | |
| 08/26/15 | Photocopies | | DUP |
| | Amount = | $21.00 | |
| 08/26/15 | Photocopies | | DUP |
| | Amount = | $4.00 | |
| 08/26/15 | 14142787000 Long Distance | | LD |
| | Amount = | $6.95 | |
| 08/26/15 | 18189068300 Long Distance | | LD |
| | Amount = | $2.78 | |
| 08/26/15 | 12136839237 Long Distance | | LD |
| | Amount = | $6.95 | |
| 08/26/15 | 19734062250 Long Distance | | LD |
| | Amount = | $6.95 | |
| 08/26/15 | 12128598131 Long Distance | | LD |
| | Amount = | $8.34 | |
| 08/26/15 | Messenger and delivery | | MESS |
| | Amount = | $86.25 | |
| 08/26/15 | Messenger and delivery | | MESS |
| | Amount = | $81.75 | |
| 08/26/15 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 195
Client #  714352

| 08/26/15 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $0.20 | --- |
| 08/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | --- |
| 08/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | --- |
| 08/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | --- |
| 08/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | --- |
| 08/26/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/26/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 08/26/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/26/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/26/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/26/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/26/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/26/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/26/15 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 08/26/15 | Printing | | | DUP |
| | | Amount = | $33.00 | |
| 08/26/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 08/26/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/26/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 196

Client #  714352

| Date | Description | | Type |
|---|---|---|---|
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $10.10 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $8.70 | |

Corinthian Colleges, Inc.                                September 23, 2015
Stan A. Mortensen, Esq.                                  Invoice 493538
6 Hutton Centre Drive                                    Page 197
Suite 400
Santa Ana CA  92707                                      Client #  714352

| 08/26/15 | Printing | DUP |
|---|---|---|

Amount =  $8.00

| 08/26/15 | Printing | DUP |
|---|---|---|

Amount =  $1.20

| 08/26/15 | Printing | DUP |
|---|---|---|

Amount =  $0.40

| 08/26/15 | Printing | DUP |
|---|---|---|

Amount =  $0.40

| 08/26/15 | Printing | DUP |
|---|---|---|

Amount =  $2.10

| 08/26/15 | Printing | DUP |
|---|---|---|

Amount =  $62.00

| 08/26/15 | Printing | DUP |
|---|---|---|

Amount =  $1.00

| 08/26/15 | Printing | DUP |
|---|---|---|

Amount =  $3.10

| 08/26/15 | Printing | DUP |
|---|---|---|

Amount =  $7.50

| 08/26/15 | Printing | DUP |
|---|---|---|

Amount =  $9.00

| 08/26/15 | Printing | DUP |
|---|---|---|

Amount =  $3.00

| 08/26/15 | Printing | DUP |
|---|---|---|

Amount =  $3.00

| 08/26/15 | Printing | DUP |
|---|---|---|

Amount =  $2.50

| 08/26/15 | Printing | DUP |
|---|---|---|

Amount =  $10.00

| 08/26/15 | Printing | DUP |
|---|---|---|

Amount =  $0.40

| 08/26/15 | Printing | DUP |
|---|---|---|

Amount =  $1.10

| 08/26/15 | Printing | DUP |
|---|---|---|

Amount =  $0.30

| 08/26/15 | Printing | DUP |
|---|---|---|

Amount =  $5.50

| 08/26/15 | Printing | DUP |
|---|---|---|

Amount =  $0.10

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 198

Client #  714352

| 08/26/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/26/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 199
Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 08/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/26/15 | Printing | | DUP |
| | | Amount = $10.00 | |
| 08/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/26/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/26/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/26/15 | Printing | | DUP |
| | | Amount = $9.00 | |
| 08/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/26/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 08/26/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 08/26/15 | Westlaw | | ELEGALRE |
| | | Amount = $866.00 | |
| 08/27/15 | Photocopies | | DUP |
| | | Amount = $0.50 | |
| 08/27/15 | 12122483184 Long Distance | | LD |
| | | Amount = $1.39 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $3.20 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $0.80 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 200

Client #  714352

| 08/27/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 08/27/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/27/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/27/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 08/27/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/27/15 | Printing | | DUP |
| | | Amount =  $7.40 | |
| 08/27/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 08/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/27/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 08/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/27/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/27/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/27/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/27/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/27/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/27/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/27/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Corinthian Colleges, Inc.                                    September 23, 2015
Stan A. Mortensen, Esq.                                      Invoice 493538
6 Hutton Centre Drive                                        Page 201
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 08/27/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $3.00 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $7.80 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $10.80 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $7.30 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/28/15 | CORINTHIAN COLLEGES INC - Messenger and delivery | | MESS |
| | | Amount = $17.67 | |
| 08/28/15 | 13868526066 Long Distance | | LD |
| | | Amount = $25.02 | |
| 08/28/15 | 14142787000 Long Distance | | LD |
| | | Amount = $5.56 | |
| 08/28/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 08/28/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 202

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $2.20 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $14.40 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $7.70 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $7.70 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $10.70 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $7.30 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Corinthian Colleges, Inc.                                         September 23, 2015
Stan A. Mortensen, Esq.                                           Invoice 493538
6 Hutton Centre Drive                                             Page 203
Suite 400
Santa Ana CA  92707                                               Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 08/28/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/28/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 08/28/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/28/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/28/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/28/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/28/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/28/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/28/15 | Printing | | DUP |
| | | Amount =   $7.60 | |
| 08/28/15 | Printing | | DUP |
| | | Amount =   $11.00 | |
| 08/28/15 | Printing | | DUP |
| | | Amount =   $10.70 | |
| 08/28/15 | Printing | | DUP |
| | | Amount =   $7.60 | |
| 08/28/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/28/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/31/15 | Conference Calling for August 2015 Conference Calling | | CONFCALL |
| | | Amount =   $411.62 | |
| 08/31/15 | 12138101552 Long Distance | | LD |
| | | Amount =   $8.34 | |
| 08/31/15 | 17045527485 Long Distance | | LD |
| | | Amount =   $6.95 | |
| 08/31/15 | 12122483184 Long Distance | | LD |
| | | Amount =   $13.90 | |

Corinthian Colleges, Inc.                                    September 23, 2015
Stan A. Mortensen, Esq.                                      Invoice 493538
6 Hutton Centre Drive                                        Page 204
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 08/31/15 | SECRETARIAL OT THRU 8/28/15 | | OT |
|----------|-----------------------------|-----------------|------------|
|          |                  | Amount =  $177.70 |            |
| 08/31/15 | PACER            |                   | DOCRETRI   |
|          |                  | Amount =  $1.70   |            |
| 08/31/15 | PACER            |                   | DOCRETRI   |
|          |                  | Amount =  $3.00   |            |
| 08/31/15 | PACER            |                   | DOCRETRI   |
|          |                  | Amount =  $0.20   |            |
| 08/31/15 | PACER            |                   | DOCRETRI   |
|          |                  | Amount =  $0.40   |            |
| 08/31/15 | PACER            |                   | DOCRETRI   |
|          |                  | Amount =  $0.20   |            |
| 08/31/15 | PACER            |                   | DOCRETRI   |
|          |                  | Amount =  $0.80   |            |
| 08/31/15 | PACER            |                   | DOCRETRI   |
|          |                  | Amount =  $0.10   |            |
| 08/31/15 | Printing         |                   | DUP        |
|          |                  | Amount =  $1.70   |            |
| 08/31/15 | Printing         |                   | DUP        |
|          |                  | Amount =  $1.30   |            |
| 08/31/15 | Printing         |                   | DUP        |
|          |                  | Amount =  $0.10   |            |
| 08/31/15 | Printing         |                   | DUP        |
|          |                  | Amount =  $0.10   |            |
| 08/31/15 | Printing         |                   | DUP        |
|          |                  | Amount =  $0.10   |            |
| 08/31/15 | Printing         |                   | DUP        |
|          |                  | Amount =  $0.10   |            |
| 08/31/15 | Printing         |                   | DUP        |
|          |                  | Amount =  $0.10   |            |
| 08/31/15 | Printing         |                   | DUP        |
|          |                  | Amount =  $0.10   |            |
| 08/31/15 | Printing         |                   | DUP        |
|          |                  | Amount =  $0.10   |            |
| 08/31/15 | Printing         |                   | DUP        |
|          |                  | Amount =  $0.10   |            |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538
Page 205

Client #  714352

| 08/31/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 08/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/15 | Printing | | DUP |
| | | Amount = $10.70 | |
| 08/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/31/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/31/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/31/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/31/15 | Printing | | DUP |
| | | Amount = $1.50 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

September 23, 2015
Invoice 493538

Page 206

Client #  714352

| | | | | |
|---|---|---|---|---|
| 08/31/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 08/31/15 | Printing | | | DUP |
| | | Amount = | $3.30 | |
| 08/31/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 08/31/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 08/31/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 08/31/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/31/15 | Westlaw | | | ELEGALRE |
| | | Amount = | $49.50 | |

TOTALS FOR   714352                Corinthian Colleges, Inc.

Expenses     $22,449.41