# Exhibit A

|  Client | Trans Date | Tmkr | H P | Task Code |  | Rate | Hours to Bill | Amount |  | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client ID 1688.00 Creditors' Committee** | | | | | | | | | | |
| 1688.00 | 08/03/2015 | 1 | P | BB107 | A104 | 275.00 | 0.20 | 55.00 | Review further exchange of emails re: lien perfection analysis (.2) | 491 |
| 1688.00 | 08/04/2015 | 1 | P | BB104 | A104 | 275.00 | 0.70 | 192.50 | Review motion and related papers concerning Cal.Bureau re application of automatic stay (.7) | 498 |
| 1688.00 | 08/04/2015 | 1 | P | BB105 | A104 | 275.00 | 0.30 | 82.50 | Review emails re: support letter from Student Committee (.3) | 500 |
| 1688.00 | 08/05/2015 | 1 | P | BB105 | A104 | 275.00 | 0.30 | 82.50 | Review support letter from student committee and related correspondence (.3) | 501 |
| 1688.00 | 08/05/2015 | 1 | P | BB107 | A107 | 275.00 | 0.10 | 27.50 | Review email re: further bank document production (.1) | 511 |
| 1688.00 | 08/06/2015 | 1 | P | BB107 | A107 | 275.00 | 1.40 | 385.00 | Review emails re: bank lien analysis and diligence attachments (.7); review email from B. Silverberg re: challenge deadline (.3); conf call with co-counsel and H. Kumar re: drafting motion to extend deadline (.4) | 517 |
| 1688.00 | 08/06/2015 | 1 | P | BB105 | A107 | 275.00 | 1.50 | 412.50 | Review email from co-counsel re: deal with Cal AG (.3; limited legal research on discharge issue (.8); email comments on Cal Ag deal to co-counsel (.4) | 519 |
| 1688.00 | 08/06/2015 | 1 | P | BB123 | A104 | 275.00 | 0.50 | 137.50 | Review emails re: special ins. counsel and preserving D & O claims (.5) | 521 |
| 1688.00 | 08/08/2015 | 1 | P | BB107 | A103 | 275.00 | 1.00 | 275.00 | Exchange emails re: extending Cttee's time to object to B of A liens, claims (.4); begin drafting stip and order extending time (.6) | 527 |
| 1688.00 | 08/08/2015 | 1 | P | BB107 | A103 | 275.00 | 1.00 | 275.00 | Continue review of docket and final cash collateral order (.4); continue drafting stip and order re: extending challenge period (.5); exchange emails with co-counsel re: same (.1) | 528 |
| 1688.00 | 08/10/2015 | 1 | P | BB117 | A107 | 275.00 | 0.20 | 55.00 | Review retention of ins. counsel (.2) | 532 |
| 1688.00 | 08/19/2015 | 1 | P | BB117 | A107 | 275.00 | 2.00 | 550.00 | Review emails from co-counsel re: need to tee up Willkie retention (.5); t/c co-counsel JS and BS re: exigencies (.4); draft motion to shorten (1.0); t/c UST (left v/m) (.1) | 587 |
| 1688.00 | 08/19/2015 | 1 | P | BB105 | A107 | 275.00 | 0.40 | 110.00 | Exchange emails with co-counsel re: confirmation issues | 594 |
| 1688.00 | 08/20/2015 | 1 | P | BB117 | A104 | 275.00 | 0.30 | 82.50 | Review emails concerning getting sig page from cttee chair for Willkie retention (.3) | 595 |
| 1688.00 | 08/20/2015 | 1 | P | BB101 | A104 | 275.00 | 0.30 | 82.50 | T/c individual creditor re: case status | 596 |
| 1688.00 | 08/21/2015 | 1 | P | BB101 | A104 | 275.00 | 0.40 | 110.00 | T/c creditors re: misc. inquiry on case status (.4) | 610 |
| 1688.00 | 08/21/2015 | 1 | P | BB105 | A104 | 275.00 | 0.80 | 220.00 | Review plan objections (.8) | 611 |
| Subtotal for Timekeeper 1 | | | | | | Billable | 11.40 | 3,135.00 | Frederick B. Rosner | |
| 1688.00 | 08/10/2015 | 2 | P | BB100 | A103 | 150.00 | 0.10 | 15.00 | Update 2002 service list (.1). | 533 |
| 1688.00 | 08/11/2015 | 2 | P | BB109 | A106 | 150.00 | 0.70 | 105.00 | Assist attorney (J. Klein) in preparing for 8/13 hearing (review docket/organize pleadings/assemble hearing binder) | 547 |
| 1688.00 | 08/12/2015 | 2 | P | BB109 | A103 | 150.00 | 0.30 | 45.00 | Update 8/13 attorney hearing binder (.3). | 551 |
| 1688.00 | 08/12/2015 | 2 | P | BB107 | A103 | 150.00 | 0.20 | 30.00 | Draft and file COS for Certification of Counsel for extension of Challenge Period and Order approving stipulation (.2). | 560 |
| 1688.00 | 08/14/2015 | 2 | P | BB100 | A103 | 150.00 | 0.10 | 15.00 | Update 2002 service list (.1). | 569 |
| 1688.00 | 08/20/2015 | 2 | P | BB117 | A101 | 150.00 | 2.60 | 390.00 | Prepare service copies of Willkie retention application and motion to shorten notice period and serve on 2002 notice parties (2.6). | 607 |
| 1688.00 | 08/21/2015 | 2 | P | BB118 | A103 | 150.00 | 0.50 | 75.00 | Prepare service copies of 3d monthly fee application of RLG and serve on notice parties (.3); draft and file COS (.2). | 630 |
| 1688.00 | 08/25/2015 | 2 | P | BB119 | A103 | 150.00 | 0.40 | 60.00 | Prepare service copies of BR and G/S third monthly fee applications (.2); serve on fee application notice parties (.2). | 618 |
| 1688.00 | 08/25/2015 | 2 | P | BB105 | A103 | 150.00 | 1.20 | 180.00 | Prepare service copies for Committee's joinder in omnibus reply to plan objections and serve on 2002 service list (1.2). | 619 |
| 1688.00 | 08/26/2015 | 2 | P | BB109 | A103 | 150.00 | 1.30 | 195.00 | Prepare attorney hearing binder (1.3). | 626 |
| 1688.00 | 08/26/2015 | 2 | P | BB109 | A108 | 150.00 | 0.20 | 30.00 | Sign Ben S up for court call (.2). | 629 |
| 1688.00 | 08/26/2015 | 2 | P | BB109 | A101 | 150.00 | 2.00 | 300.00 | Assist attorney preparing for court (review docket, print/organize documents, prepare binder). | 650 |
| Subtotal for Timekeeper 2 | | | | | | Billable | 9.60 | 1,440.00 | Fred Sassler | |
| 1688.00 | 08/03/2015 | 3 | P | BB119 | A104 | 275.00 | 0.70 | 192.50 | Communicate with Christine Ward (G/S) re: G/S 2d monthly fee application (.1); review & revise same (.4); review notice of fee application and COS (.1); confirm filing to Christine W. (.1). | 494 |
| 1688.00 | 08/03/2015 | 3 | P | BB119 | A104 | 275.00 | 0.80 | 220.00 | Emails with Carol E re BR second monthly fee application (.1); review and revise same (.5); review notice of 2d monthly fee application of BR (.1); confirm filing to BR (.1). | 495 |
| 1688.00 | 08/04/2015 | 3 | P | BB100 | A108 | 275.00 | 0.10 | 27.50 | Call from former student; refer to Scott G (.1). | 499 |
| 1688.00 | 08/05/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review ED's response to Student Committee motion to file collective student POC (.1). | 506 |
| 1688.00 | 08/05/2015 | 3 | P | BB118 | A104 | 275.00 | 0.60 | 165.00 | Print and review Task Code Billing Report for July and ensure time entries appear in correct task codes, math | 507 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| | | | | | | | | | correct (.6) | |
| 1688.00 | 08/05/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review notice of effective date of rejection for unexpired non-residential leases (.1). | 508 |
| 1688.00 | 08/05/2015 | 3 | P | BB102 | A108 | 275.00 | 0.60 | 165.00 | Communication from Committee member re: admin claims, cases, etc.; limited review of D's documents responsive to Cttee member's inquiry (.6). | 510 |
| 1688.00 | 08/05/2015 | 3 | P | BB107 | A107 | 275.00 | 0.20 | 55.00 | Communication from Ds' counsel re: diligence, document production; cf/FBR (.2). | 512 |
| 1688.00 | 08/05/2015 | 3 | P | BB102 | A106 | 275.00 | 0.20 | 55.00 | Communication from HJS to Cttee members re: agenda for tomorrow's Ctte teleconference (.1); review same (.1). | 513 |
| 1688.00 | 08/05/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review certification by government attorney Eskandari (.1). | 514 |
| 1688.00 | 08/06/2015 | 3 | P | BB102 | A108 | 275.00 | 0.30 | 82.50 | Communication with Cttee: re Trust Distribution agreement (1); review summary of terms (.2). | 515 |
| 1688.00 | 08/06/2015 | 3 | P | BB102 | A108 | 275.00 | 0.10 | 27.50 | Review email from HJS re: SOLIC Capital Advisors Proposed Work Plan and Proposed Compensation Terms (.1). | 516 |
| 1688.00 | 08/06/2015 | 3 | P | BB102 | A108 | 275.00 | 1.20 | 330.00 | Review emails and documents for committee call (.3); participate in Committee Call (.9). | 518 |
| 1688.00 | 08/06/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review notice of withdrawal of Tennessee Dept of Revenue claim (.1). | 522 |
| 1688.00 | 08/06/2015 | 3 | P | BB102 | A104 | 275.00 | 0.50 | 137.50 | Review communication from HJS to Committee re retention of insurance counsel and information on same (.4); review multiple follow-up emails with Cttee members (.1). | 523 |
| 1688.00 | 08/06/2015 | 3 | P | BB107 | A106 | 275.00 | 0.30 | 82.50 | Communicate with BR re: motion to extend Investigation Termination Date (.3). | 524 |
| 1688.00 | 08/07/2015 | 3 | P | BB108 | A104 | 275.00 | 0.50 | 137.50 | Review Debtors' response to Student Committee motion for permission to file collective proof of claim (.5). | 525 |
| 1688.00 | 08/07/2015 | 3 | P | BB107 | A104 | 275.00 | 0.10 | 27.50 | Communication from HJS and Ds' counsel re diligence, status of document production (.1). | 526 |
| 1688.00 | 08/07/2015 | 3 | P | BB107 | A104 | 275.00 | 0.30 | 82.50 | Review Debtors' COC regarding stip to extend scheduled termination date under final cash collateral order (.1); review stipulation (.1); review proposed form of order (.1). | 543 |
| 1688.00 | 08/08/2015 | 3 | P | BB107 | A107 | 275.00 | 0.20 | 55.00 | Various emails with BR and FBR re: stip and order extending challenge deadline (.2). | 529 |
| 1688.00 | 08/09/2015 | 3 | P | BB107 | A103 | 275.00 | 0.70 | 192.50 | Draft COC submitting stip and proposed order extending challenge deadline (.4); revise/format stip and order (.3). | 530 |
| 1688.00 | 08/10/2015 | 3 | P | BB102 | A106 | 275.00 | 0.20 | 55.00 | Communication with Cttee chair & HJS re: Willkie Farr & Gallagher retention (.2). | 531 |
| 1688.00 | 08/10/2015 | 3 | P | BB105 | A107 | 275.00 | 0.10 | 27.50 | Review email communication from Ds' counsel re Plan injunction provisions (.1). | 534 |
| 1688.00 | 08/10/2015 | 3 | P | BB105 | A107 | 275.00 | 0.10 | 27.50 | Communicate with HJS re: Student committee comments on plan injunction, COA against Ds (.1). | 535 |
| 1688.00 | 08/10/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review notice of withdrawal of Shaco, Inc's administrative expense claim motion (.1). | 536 |
| 1688.00 | 08/10/2015 | 3 | P | BB107 | A107 | 275.00 | 0.20 | 55.00 | Communication from HJS and Jeremy Ryan re: COC submitting stip and order extending challenge period (.1); email from HJS re document production for lien diligence (.1). | 537 |
| 1688.00 | 08/10/2015 | 3 | P | BB111 | A104 | 275.00 | 0.20 | 55.00 | Review Debtors' motion for order extending time to file schedules, SOFA (.2). | 539 |
| 1688.00 | 08/10/2015 | 3 | P | BB107 | A104 | 275.00 | 0.10 | 27.50 | Review order approving stipulation between Ds and lenders to extend challenge deadline (.1). | 544 |
| 1688.00 | 08/10/2015 | 3 | P | BB104 | A104 | 275.00 | 0.50 | 137.50 | Review Debtors' motion for stay relief to permit AIG to pay Errors and Omissions policy (.5). | 545 |
| 1688.00 | 08/10/2015 | 3 | P | BB106 | A104 | 275.00 | 0.20 | 55.00 | Review Thomas Education Ventures' objection to motion to sell IP assets free and clear (.2). | 561 |
| 1688.00 | 08/11/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review withdrawal of claim of Ohio Bureau of Workers' Compensation (.1). | 538 |
| 1688.00 | 08/11/2015 | 3 | P | BB107 | A104 | 275.00 | 0.40 | 110.00 | Communication with Jeffrey and Jeremy re: extension of challenge period (.2).; review changes by BOA to COC, Stip and Order (.1); communicate with HJS and Ben S re: same (.1). | 540 |
| 1688.00 | 08/11/2015 | 3 | P | BB109 | A104 | 275.00 | 0.20 | 55.00 | Review agenda for 8/13 hearing (.1); cf/ Ben S re same (.1). | 541 |
| 1688.00 | 08/11/2015 | 3 | P | BB107 | A104 | 275.00 | 0.60 | 165.00 | Communicate with Ben S re COC and stip for extension of challenge deadline (.1); prepare clean copies (.1); circulate among counsel for final review (.1); email exchange with J Ryan re: stip (.1); prepare all documents for filing and electronically file same (.2). | 542 |
| 1688.00 | 08/11/2015 | 3 | P | BB108 | A104 | 275.00 | 0.40 | 110.00 | Review Debtors' omnibus objection to disputed claims for voting purposes and proposed form of order (.4). | 546 |
| 1688.00 | 08/11/2015 | 3 | P | BB103 | A104 | 275.00 | 0.20 | 55.00 | Review order authorizing rejection of operating agreement between Ds and Dept of Education (.1); review order (third) authorizing rejection of certain unexpired commercial leases (.1). | 548 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| 1688.00 | 08/11/2015 | 3 | P | BB108 | A104 | 275.00 | 0.20 | 55.00 | Review Student Committee's omnibus reply in further support of collective POC motion (.2). | 553 |
| 1688.00 | 08/12/2015 | 3 | P | BB106 | A104 | 275.00 | 0.20 | 55.00 | Review Nolan Declaration in Support of Sale of Certain Intellectual Property Assets to Thomas Education (.2). | 549 |
| 1688.00 | 08/12/2015 | 3 | P | BB107 | A104 | 275.00 | 0.10 | 27.50 | Review order approving stipulation for extension of challenge period w/r/t GUC Cttee (.1). | 550 |
| 1688.00 | 08/12/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review amended agenda for 8/13 hearing (.1). | 552 |
| 1688.00 | 08/12/2015 | 3 | P | BB105 | A104 | 275.00 | 0.30 | 82.50 | Review informal letter response/objection by student to Plan (.2); communicate with HJS re: same (.1). | 554 |
| 1688.00 | 08/12/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Communication from Jeffrey re Willkie retention application (.1). | 555 |
| 1688.00 | 08/12/2015 | 3 | P | BB109 | A107 | 275.00 | 0.10 | 27.50 | Communicate with JHS re tomorrow's hearing (.1). | 556 |
| 1688.00 | 08/12/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review CNO re Ds second omnibus motion to reject certain executory contracts (.1). | 557 |
| 1688.00 | 08/12/2015 | 3 | P | BB105 | A104 | 275.00 | 0.10 | 27.50 | Review Letter regarding Class 5 Status Claim Vote (.1). | 558 |
| 1688.00 | 08/12/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review supplemental Nolan Declaration in support of FTI retention (.1). | 559 |
| 1688.00 | 08/13/2015 | 3 | P | BB102 | A104 | 275.00 | 0.50 | 137.50 | Communication regarding today's committee call (.1); participate in Committee Call (.4). | 562 |
| 1688.00 | 08/13/2015 | 3 | P | BB109 | A101 | 275.00 | 0.90 | 247.50 | Prepare for today's hearing (.3); appear for and attend hearing (.6). | 563 |
| 1688.00 | 08/13/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review order authorizing the rejection of certain executory contracts (.1). | 564 |
| 1688.00 | 08/13/2015 | 3 | P | BB106 | A104 | 275.00 | 0.10 | 27.50 | Review order authorizing sale of IP assets (.1). | 565 |
| 1688.00 | 08/13/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review signed order authorizing Student Committee to file collective POC (.1). | 566 |
| 1688.00 | 08/13/2015 | 3 | P | BB117 | A107 | 275.00 | 0.20 | 55.00 | Review email from Sunni to UST regarding retention applications (.1); review revised proposed order (.1). | 567 |
| 1688.00 | 08/14/2015 | 3 | P | BB117 | A107 | 275.00 | 1.20 | 330.00 | Email from UST regarding committee professionals' retention application orders (.1); communicate with Sunni re same (.1); draft COCs submitting revised orders (.4); draft revised orders (.3); prepare blacklines (.2); send to Sunni for review and comment (.1). | 568 |
| 1688.00 | 08/14/2015 | 3 | P | BB107 | A104 | 275.00 | 1.30 | 357.50 | Review/analyze United States' motion to extend challenge period and relevant case law (1.1); review motion to shorten notice period with respect to motion to extend challenge period (.2). | 576 |
| 1688.00 | 08/17/2015 | 3 | P | BB102 | A106 | 275.00 | 0.10 | 27.50 | Communication from Jeffrey S to Committee re Plan Supplement (.1). | 570 |
| 1688.00 | 08/17/2015 | 3 | P | BB107 | A104 | 275.00 | 0.10 | 27.50 | Review order shortening notice period with respect to ED's motion for extension of challenge deadline (.1). | 571 |
| 1688.00 | 08/17/2015 | 3 | P | BB107 | A104 | 275.00 | 0.10 | 27.50 | Review notice of motion by ED for extension of challenge deadline (.1). | 572 |
| 1688.00 | 08/17/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review BR retention order (.1). | 573 |
| 1688.00 | 08/17/2015 | 3 | P | BB116 | A104 | 275.00 | 0.10 | 27.50 | Review order approving employment and retention of RGL (.1). | 574 |
| 1688.00 | 08/17/2015 | 3 | P | BB111 | A106 | 275.00 | 0.30 | 82.50 | Communicate with Ben and UST re: audio transcript of 341 meeting (.3). | 575 |
| 1688.00 | 08/17/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review withdrawal of claim 990 (.1). | 577 |
| 1688.00 | 08/17/2015 | 3 | P | BB105 | A104 | 275.00 | 2.40 | 660.00 | Review and analyze supplement to second amended plan (2.4). | 581 |
| 1688.00 | 08/18/2015 | 3 | P | BB101 | A106 | 275.00 | 0.20 | 55.00 | Review and respond to email from creditor re: anticipated distribution (.1); communicate with Ben re same (.1). | 578 |
| 1688.00 | 08/18/2015 | 3 | P | BB108 | A104 | 275.00 | 0.90 | 247.50 | Review Debtors' motion to approve compromise with Zenith and exhibits (.7); review notice to shorten w/r/thereto (.2). | 579 |
| 1688.00 | 08/18/2015 | 3 | P | BB105 | A104 | 275.00 | 0.30 | 82.50 | Review plan objection filed by Texas Comptroller of Public Accounts (.3). | 580 |
| 1688.00 | 08/18/2015 | 3 | P | BB119 | A108 | 275.00 | 0.20 | 55.00 | Email from Christine Ward re CNO for first and second monthly fee applications of G/S (.1); review docket and revert (.1). | 582 |
| 1688.00 | 08/18/2015 | 3 | P | BB119 | A104 | 275.00 | 0.40 | 110.00 | Review FTI staffing report for July (.4). | 583 |
| 1688.00 | 08/18/2015 | 3 | P | BB109 | A107 | 275.00 | 0.20 | 55.00 | Communicate with Amanda S re September omnibus hearing date (.1); communicate with BR regarding same (.1). | 592 |
| 1688.00 | 08/19/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review order granting expedited consideration of 9019 motion on Zenith settlement (.1). | 584 |
| 1688.00 | 08/19/2015 | 3 | P | BB105 | A108 | 275.00 | 1.00 | 275.00 | Voicemail from creditor regarding voting procedures (.1); return call, discuss voting, plan & review relevant plan provisions and ballots (.9). | 585 |
| 1688.00 | 08/19/2015 | 3 | P | BB105 | A108 | 275.00 | 0.80 | 220.00 | Communicate with Ben and HJS re Willkie retention/plan confirmation (.6); review docket for next omnibus hearing date for hearing on Willkie retention (.1); write to Amanda S to request September hearing date (.1). | 586 |
| 1688.00 | 08/19/2015 | 3 | P | BB108 | A104 | 275.00 | 0.30 | 82.50 | Review Debtors' opposition to Aerotek's motion for leave to take discovery (.3). | 588 |
| 1688.00 | 08/19/2015 | 3 | P | BB104 | A104 | 275.00 | 0.30 | 82.50 | Review Debtors' response to motion by Mass, Cal and Wisconsin for determination the stay does not apply and | 589 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| | | | | | | | | | request for adjournment (.3). | |
| 1688.00 | 08/19/2015 | 3 | P | BB105 | A107 | 275.00 | 0.70 | 192.50 | Telephone conference and emails with Jeffrey and Ben re: plan issues (.7). | 590 |
| 1688.00 | 08/19/2015 | 3 | P | BB117 | A103 | 275.00 | 0.90 | 247.50 | Draft order granting motion to shorten notice w/r/t Willkie Retention Application (.4); communicate with BR re same (.1); finalize motion to shorten notice w/r/t Willkie Retention Application (.3), communicate with BR re same (.1). | 591 |
| 1688.00 | 08/19/2015 | 3 | P | BB117 | A107 | 275.00 | 2.20 | 605.00 | Communicate with Ben and Jeffrey regarding Willkie retention application (.5); review draft retention application and supporting declarations (.8); email exchanges with Therese B regarding cttee declaration (.2); emails from Willkie regarding retention app (.2); revise motion to shorten as per BR's comments (.2); draft order granting motion to shorten notice period (.3); communicate with BR re motion to shorten and order (.2). | 597 |
| 1688.00 | 08/19/2015 | 3 | P | BB117 | A107 | 275.00 | 0.10 | 27.50 | Review email from Scott G regarding Willkie retention application (.1). | 598 |
| 1688.00 | 08/19/2015 | 3 | P | BB117 | A107 | 275.00 | 0.10 | 27.50 | T/c UST re Willkie retention application, expedited consideration thereof (.1). | 599 |
| 1688.00 | 08/19/2015 | 3 | P | BB104 | A104 | 275.00 | 0.70 | 192.50 | Review stay relief motion of Jennifer Stevens (.7). | 600 |
| 1688.00 | 08/19/2015 | 3 | P | BB104 | A104 | 275.00 | 0.10 | 27.50 | Review Ds' motion to shorten notice period with respect to their request to stay determination of whether stay applies to California proceedings (.1). | 639 |
| 1688.00 | 08/20/2015 | 3 | P | BB104 | A104 | 275.00 | 0.10 | 27.50 | Review Ds' motion to shorten notice period w/r/t Ds' Request to Continue Motions for Determination that Automatic Stay Does Not Apply (.1). | 601 |
| 1688.00 | 08/20/2015 | 3 | P | BB104 | A104 | 275.00 | 0.10 | 27.50 | Review order shortening notice period with respect to Ds request to continue motion for determination that stay does not apply (.1). | 602 |
| 1688.00 | 08/20/2015 | 3 | P | BB117 | A104 | 275.00 | 3.20 | 880.00 | Emails with Therese, Ben and Jeffrey regarding Willkie retention application (.3); review and respond to emails from Tim C/UST regarding same and participate in telephone conference with Tim and Ben re same (.5); review communication from Willkie re final version of retention application and Abrams declaration (.1), review same and conform to local rules and standards (.6); review and respond to several emails from Tim requesting changes to Abrams declaration, communicate with Willkie to confirm changes are acceptable, and revise declaration as per UST's request (.8); follow-up email exchanges with Therese B and Ben regarding cttee declaration (.2); prepare all documents for filing (.4); electronically file Willkie application and motion to shorten (.1); serve as-filed copies on core parties by email (.2). | 603 |
| 1688.00 | 08/20/2015 | 3 | P | BB115 | A104 | 275.00 | 0.10 | 27.50 | Review order extending time by which Ds may remove civil actions (.1). | 604 |
| 1688.00 | 08/20/2015 | 3 | P | BB117 | A107 | 275.00 | 0.80 | 220.00 | Monitor several follow-up emails from and to UST and Willkie regarding disclosure of potential conflicts in connection with Willkie retention application (.6); cf/ Jeffrey and Ben re same (.2). | 605 |
| 1688.00 | 08/20/2015 | 3 | P | BB117 | A103 | 275.00 | 0.40 | 110.00 | Draft Notice of Hearing on Willkie retention application (.4). | 606 |
| 1688.00 | 08/20/2015 | 3 | P | BB104 | A104 | 275.00 | 1.00 | 275.00 | Review People of the State of California's objection to Debtors' request to continue stay determination motion and case law discussed therein (1.0). | 608 |
| 1688.00 | 08/20/2015 | 3 | P | BB105 | A104 | 275.00 | 0.10 | 27.50 | Review statement of State of Wisconsin in support of State of California's plan objection (.1). | 609 |
| 1688.00 | 08/20/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review COC submitting order for omnibus hearing date (.1). | 631 |
| 1688.00 | 08/20/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review CNO re Ds' Objection to Disputed Claims Solely for Voting Purposes (.1). | 633 |
| 1688.00 | 08/20/2015 | 3 | P | BB109 | A107 | 275.00 | 0.20 | 55.00 | Communicate with J Schwartz and Willkie re: plan confirmation hearing (.2). | 634 |
| 1688.00 | 08/20/2015 | 3 | P | BB104 | A104 | 275.00 | 0.10 | 27.50 | Review notice of hearing on Ds motion for determination that automatic stay does not apply (.1). | 635 |
| 1688.00 | 08/20/2015 | 3 | P | BB118 | A103 | 275.00 | 0.20 | 55.00 | Review docket and draft and file CNO re RLG second monthly fee application (.1); send email to M Collins re same (.1). | 636 |
| 1688.00 | 08/20/2015 | 3 | P | BB105 | A104 | 275.00 | 0.10 | 27.50 | Review COC re stipulation to temporarily allow secured claim for voting purposes (.1). | 637 |
| 1688.00 | 08/20/2015 | 3 | P | BB104 | A104 | 275.00 | 0.10 | 27.50 | Review California's objection to stay determination that automatic stay does not apply (.1). | 638 |
| 1688.00 | 08/20/2015 | 3 | P | BB119 | A104 | 275.00 | 0.40 | 110.00 | Review FTI staffing and compensation report for July (.4). | 644 |
| 1688.00 | 08/20/2015 | 3 | P | BB105 | A104 | 275.00 | 0.10 | 27.50 | Review notice of filing of modification to injunction provisions in plan (.1). | 645 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| 1688.00 | 08/21/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review order scheduling omnibus hearing date (.1). | 632 |
| 1688.00 | 08/21/2015 | 3 | P | BB118 | A103 | 275.00 | 1.80 | 495.00 | Revise and finalize RLG 3d monthly fee application (1.2); draft verification (.1); prepare notice (.1); prepare exhibits to fee application (.3); electronically file RLG 3d monthly fee application (.1). | 641 |
| 1688.00 | 08/21/2015 | 3 | P | BB108 | A104 | 275.00 | 0.30 | 82.50 | Review Debtors' motion for approval of stipulation with Mc Kinley Avenue (.3). | 642 |
| 1688.00 | 08/21/2015 | 3 | P | BB105 | A104 | 275.00 | 0.30 | 82.50 | Review WARN Claimants' plan objection (.3); review ltd objection to plan by Watt Management (.1). | 646 |
| 1688.00 | 08/21/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review second supplemental declaration of Chris Ward (.1). | 647 |
| 1688.00 | 08/21/2015 | 3 | P | BB108 | A104 | 275.00 | 0.20 | 55.00 | Review motion by Lampert at 25500 industrial blvd for payment of administrative expense claim (.2). | 649 |
| 1688.00 | 08/24/2015 | 3 | P | BB105 | A104 | 275.00 | 0.40 | 110.00 | Review Declaration of Catherine Nownes-Whitaker regarding tabulation of votes and voting results (.4). | 612 |
| 1688.00 | 08/24/2015 | 3 | P | BB119 | A104 | 275.00 | 0.10 | 27.50 | Review CNO re 2d monthly fee application of RLG (.1). | 625 |
| 1688.00 | 08/24/2015 | 3 | P | BB101 | A107 | 275.00 | 0.10 | 27.50 | Communicate with HJS re: creditor inquiry (.1). | 627 |
| 1688.00 | 08/24/2015 | 3 | P | BB107 | A104 | 275.00 | 0.50 | 137.50 | Review Bank of America's objection to United States' request to extend challenge deadline (.5). | 643 |
| 1688.00 | 08/24/2015 | 3 | P | BB104 | A104 | 275.00 | 0.10 | 27.50 | Review objection by Vincent Rhynes to Ds' motion to stay determination whether stay applies to Cal proceedings (.1). | 648 |
| 1688.00 | 08/24/2015 | 3 | P | BB119 | A107 | 275.00 | 1.20 | 330.00 | Communicate with Carol re: BR third monthly fee application (.2); review same and conform to local rules and standards (.6); draft notice (.2); electronically file all documents (.1); confirm filing to BR (.1). | 668 |
| 1688.00 | 08/24/2015 | 3 | P | BB104 | A104 | 275.00 | 0.10 | 27.50 | Review order modifying automatic stay to permit American International Group to advance certain defense costs (.1). | 669 |
| 1688.00 | 08/24/2015 | 3 | P | BB109 | A107 | 275.00 | 0.10 | 27.50 | Communicate with Chris Koenig of Willlkie re Wednesday's hearing (.1). | 670 |
| 1688.00 | 08/24/2015 | 3 | P | BB117 | A107 | 275.00 | 1.00 | 275.00 | Emails with Chris Koenig re pro hacs (.1); draft Abrams pro hac motion and order (.2); draft Koenig pro hac and order (.2); multiple emails with counsel re: same (.1); finalize both pro hac motions (.1); pay annual fee (.1); electronically file same (.1); confirm filing to Chris and Marc (.1). | 671 |
| 1688.00 | 08/24/2015 | 3 | P | BB105 | A104 | 275.00 | 0.20 | 55.00 | Review amended objection of Alief Independent School District to amended plan (.2). | 672 |
| 1688.00 | 08/24/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review agenda for plan confirmation hearing (.1). | 673 |
| 1688.00 | 08/24/2015 | 3 | P | BB102 | A107 | 275.00 | 0.40 | 110.00 | Review email from HJS to committee re retention of Craig Jalpert as Distribution Trustee (.1); review email from committee chair re same (.1); review multiple follow-up emails from Carren S and HJS re same (.2). | 674 |
| 1688.00 | 08/24/2015 | 3 | P | BB119 | A104 | 275.00 | 0.70 | 192.50 | Review email from Ben S to committee with draft July fee application (.1); review same (.5); review revised BR budget (.1). | 677 |
| 1688.00 | 08/24/2015 | 3 | P | BB118 | A103 | 275.00 | 0.70 | 192.50 | Prepare RLG budget through September 2015 (.6); communicate with Ben S re same (.1). | 678 |
| 1688.00 | 08/25/2015 | 3 | P | BB105 | A104 | 275.00 | 1.30 | 357.50 | Review blackline of Debtors' Third Amended and Modified Combined Disclosure Statement and Plan (.9); review Nolan Declaration in support of Debtors' Third Amended Plan (.4). | 614 |
| 1688.00 | 08/25/2015 | 3 | P | BB117 | A108 | 275.00 | 0.40 | 110.00 | Communicate with Carol regarding supplemental declaration of J Schwartz re BR retention (.1); review and electronically file same (.3). | 615 |
| 1688.00 | 08/25/2015 | 3 | P | BB119 | A108 | 275.00 | 0.20 | 55.00 | Communicate with Carol Ennis regarding interim fee hearing/applications (.2). | 616 |
| 1688.00 | 08/25/2015 | 3 | P | BB119 | A108 | 275.00 | 0.60 | 165.00 | Communicate with Christine Ward re G/S third monthly fee application (.1); review same and conform to local rules and standards (.3); draft notice (.1); prepare all documents for filing and electronically file same (.1). | 617 |
| 1688.00 | 08/25/2015 | 3 | P | BB105 | A107 | 275.00 | 1.80 | 495.00 | Various communication with J Schwartz re: GUCC joinder to omnibus reply to plan objections (.2); emails with J Ryan re: same (.1); review/analyze D's omnibus response to plan objections (.7); finalize joinder (.1); electronically file same (.1); review ltd objection to plan by BRE/OC Griffin (.2); review notice of withdrawal of plan objection by Alief Independent School District (.1); communicate with JRyan re: trustee plan supplement (.2); revlew same (.1). | 620 |
| 1688.00 | 08/25/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review amended hearing agenda for 8/26 hearing (.1). | 621 |
| 1688.00 | 08/25/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review second amended hearing agenda for 8/26 hearing (.1). | 622 |
| 1688.00 | 08/25/2015 | 3 | P | BB104 | A104 | 275.00 | 0.20 | 55.00 | Review COC submitting order granting BB&S Development, LLC's Motion for Relief from the Automatic Stay (.1); review order granting relief (.1). | 623 |
| 1688.00 | 08/25/2015 | 3 | P | BB102 | A104 | 275.00 | 0.10 | 27.50 | Review email from Ben to Committee re: budget and staffing plan (.1). | 624 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| 1688.00 | 08/26/2015 | 3 | P | BB101 | A108 | 275.00 | 0.30 | 82.50 | T/c Jody S/creditor re: plan, ballot (.3). | 628 |
| 1688.00 | 08/26/2015 | 3 | P | BB105 | A104 | 275.00 | 2.30 | 632.50 | Review proposed findings of law and conclusions of law (2.3). | 640 |
| 1688.00 | 08/26/2015 | 3 | P | BB109 | A109 | 275.00 | 3.30 | 907.50 | Prepare for and attend plan confirmation hearing (3.3). | 651 |
| 1688.00 | 08/26/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review order approving retention of Willkie and send to M Abrams (.1). | 652 |
| 1688.00 | 08/26/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review order approving Debtors' settlement with Zenith (.1). | 653 |
| 1688.00 | 08/27/2015 | 3 | P | BB105 | A107 | 275.00 | 0.90 | 247.50 | Communication from Debtors' counsel regarding amended plan to incorporate changes discussed at plan confirmation hearing (.1); review blackline (.6); various emails from HJS and Jennifer Hagle re: same (.2) | 655 |
| 1688.00 | 08/27/2015 | 3 | P | BB105 | A104 | 275.00 | 0.40 | 110.00 | Review marked up/final version of plan (.3); review comments by BoA counsel (.1). | 656 |
| 1688.00 | 08/27/2015 | 3 | P | BB105 | A104 | 275.00 | 0.30 | 82.50 | Review email from A Gumport/Sidley with proposed changes to plan re: WARN settlement and priority claims (.3). | 657 |
| 1688.00 | 08/27/2015 | 3 | P | BB119 | A107 | 275.00 | 0.10 | 27.50 | Review docket and instruct paralegal re: drafting and filing of CNO for BR and G/S 2d monthly fee applications (.1). | 662 |
| 1688.00 | 08/27/2015 | 3 | P | BB105 | A107 | 275.00 | 0.20 | 55.00 | Various communication re: changes to Plan language (.2). | 663 |
| 1688.00 | 08/28/2015 | 3 | P | BB119 | A107 | 275.00 | 0.10 | 27.50 | Review and respond to email from Marisa T regarding CNOs for BR and G/S (.1). | 661 |
| 1688.00 | 08/28/2015 | 3 | P | BB118 | A107 | 275.00 | 0.20 | 55.00 | Communicate with Timothy Fox re RLG fee entries, LEDES (.2). | 664 |
| 1688.00 | 08/28/2015 | 3 | P | BB105 | A104 | 275.00 | 1.20 | 330.00 | Review blackline of of final version of Revised Third Amended and Modified Plan, as approved by the Court (.6); review COC submitting revised confirmation order (.1); review blackline confirmation order (.5). | 665 |
| 1688.00 | 08/28/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review withdrawal of claims 1029 and 1034 (.1). | 666 |
| 1688.00 | 08/28/2015 | 3 | P | BB105 | A107 | 275.00 | 0.50 | 137.50 | Email exchange with Marisa re: filed plan (.1); review COC submitting further amended plan (.1); review blackline for changes (.2); review second COC submitting confirmation order (.1). | 667 |
| 1688.00 | 08/28/2015 | 3 | P | BB105 | A104 | 275.00 | 0.20 | 55.00 | Review further COC re: amended plan (.1); review blackline for changes (.1). | 675 |
| 1688.00 | 08/31/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review Notice of Effective Date of Rejection for Unexpired Lease of Nonresidential Real Property (.1). | 676 |
| Subtotal for Timekeeper 3 | | | | | | Billable | 60.90 | 16,747.50 | Julia Klein | |
| 1688.00 | 08/19/2015 | 4 | P | BB117 | A105 | 275.00 | 0.20 | 55.00 | Review correspondence re: McGuire Woods retention/motion to shorten (.2); | 593 |
| 1688.00 | 08/25/2015 | 4 | P | BB105 | A107 | 275.00 | 0.30 | 82.50 | Update Joinder in Plan Replies (.2); related correspondence with co-counsel (J. Schwartz) (.1) | 613 |
| Subtotal for Timekeeper 4 | | | | | | Billable | 0.50 | 137.50 | Scott Leonhardt | |
| 1688.00 | 08/03/2015 | 5 | P | BB119 | A103 | 75.00 | 0.40 | 30.00 | Draft Notice (0.2) and COS (0.1) for G/S fee application. Edit G/S fee app to reflect objection deadline (0.1) | 492 |
| 1688.00 | 08/03/2015 | 5 | P | BB119 | A103 | 75.00 | 0.30 | 22.50 | Draft Notice (0.2), and COS (0.1) for Brown Rudnicks' second fee app | 493 |
| 1688.00 | 08/03/2015 | 5 | P | BB119 | A101 | 75.00 | 0.40 | 30.00 | Electronically file BR fee application and related documents (0.2), and prepare copies for service (0.2) | 496 |
| 1688.00 | 08/03/2015 | 5 | P | BB119 | A101 | 75.00 | 0.30 | 22.50 | Electronically file GS second fee application and related documents (0.2), and prepare service copies (0.1) | 497 |
| 1688.00 | 08/05/2015 | 5 | P | BB118 | A103 | 75.00 | 0.50 | 37.50 | Finalize third monthly fee application (0.5). | 509 |
| 1688.00 | 08/06/2015 | 5 | P | BB107 | A105 | 75.00 | 0.10 | 7.50 | Email JK re: FBR's instruction on extension of investigation email from Brown Rudnick | 520 |
| 1688.00 | 08/28/2015 | 5 | P | BB119 | A103 | 75.00 | 0.30 | 22.50 | Draft CNO for Brown Rudnick's second monthly fee application (0.2), and electronically file CNO (0.1) | 658 |
| 1688.00 | 08/28/2015 | 5 | P | BB119 | A103 | 75.00 | 0.20 | 15.00 | Draft CNO for Gavin's second monthly fee application (0.1), and electronically file CNO (0.1) | 659 |
| 1688.00 | 08/28/2015 | 5 | P | BB118 | A107 | 75.00 | 0.20 | 15.00 | Create May/June/July Time Entries for RLG in text format (0.1), and email text file to T. Fox at UST office (0.1) | 660 |
| Subtotal for Timekeeper 5 | | | | | | Billable | 2.70 | 202.50 | Hena Kumar | |
| Total for Client ID 1688.00 | | | | | | Billable | 85.10 | 21,662.50 | Creditors' Committee Corinthian Colleges, Inc. | |

**GRAND TOTALS**

| | | | | | | | Hours | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Billable | 85.10 | 21,662.50 | | |

Date: 10/08/2015     Case 15-10952-JTD   Detail Fee Task Code Billing Report     Page: 1
Doc 1034-1 Filed 10/08/15   Page 8 of 14
The Rosner Law Group LLC

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client ID 1688.00 Creditors' Committee** | | | | | | | | | | |
| 1688.00 | 08/04/2015 | 3 | P | BB100 | A108 | 275.00 | 0.10 | 27.50 | Call from former student; refer to Scott G (.1). | 499 |
| 1688.00 | 08/10/2015 | 2 | P | BB100 | A103 | 150.00 | 0.10 | 15.00 | Update 2002 service list (.1). | 533 |
| 1688.00 | 08/14/2015 | 2 | P | BB100 | A103 | 150.00 | 0.10 | 15.00 | Update 2002 service list (.1). | 569 |
| | Subtotal for Phase ID BB100 | | | | | Billable | 0.30 | 57.50 | Case Administration | |
| 1688.00 | 08/18/2015 | 3 | P | BB101 | A106 | 275.00 | 0.20 | 55.00 | Review and respond to email from creditor re: anticipated distribution (.1); communicate with Ben re same (.1). | 578 |
| 1688.00 | 08/20/2015 | 1 | P | BB101 | A104 | 275.00 | 0.30 | 82.50 | T/c individual creditor re: case status | 596 |
| 1688.00 | 08/21/2015 | 1 | P | BB101 | A104 | 275.00 | 0.40 | 110.00 | T/c creditors re: misc. inquiry on case status (.4) | 610 |
| 1688.00 | 08/24/2015 | 3 | P | BB101 | A107 | 275.00 | 0.10 | 27.50 | Communicate with HJS re: creditor inquiry (.1). | 627 |
| 1688.00 | 08/26/2015 | 3 | P | BB101 | A108 | 275.00 | 0.30 | 82.50 | T/c Jody S/creditor re: plan, ballot (.3). | 628 |
| | Subtotal for Phase ID BB101 | | | | | Billable | 1.30 | 357.50 | Creditor Inquiries | |
| 1688.00 | 08/05/2015 | 3 | P | BB102 | A108 | 275.00 | 0.60 | 165.00 | Communication from Committee member re: admin claims, cases, etc.; limited review of D's documents responsive to Cttee member's inquiry (.6). | 510 |
| 1688.00 | 08/05/2015 | 3 | P | BB102 | A106 | 275.00 | 0.20 | 55.00 | Communication from HJS to Cttee members re: agenda for tomorrow's Ctte teleconference (.1); review same (.1). | 513 |
| 1688.00 | 08/06/2015 | 3 | P | BB102 | A108 | 275.00 | 0.30 | 82.50 | Communication with Cttee: re Trust Distribution agreement (1); review summary of terms (.2). | 515 |
| 1688.00 | 08/06/2015 | 3 | P | BB102 | A108 | 275.00 | 0.10 | 27.50 | Review email from HJS re: SOLIC Capital Advisors Proposed Work Plan and Proposed Compensation Terms (.1). | 516 |
| 1688.00 | 08/06/2015 | 3 | P | BB102 | A108 | 275.00 | 1.20 | 330.00 | Review emails and documents for committee call (.3); participate in Committee Call (.9). | 518 |
| 1688.00 | 08/06/2015 | 3 | P | BB102 | A104 | 275.00 | 0.50 | 137.50 | Review communication from HJS to Committee re retention of insurance counsel and information on same (.4); review multiple follow-up emails with Cttee members (.1). | 523 |
| 1688.00 | 08/10/2015 | 3 | P | BB102 | A106 | 275.00 | 0.20 | 55.00 | Communication with Cttee chair & HJS re: Willkie Farr & Gallagher retention (.2). | 531 |
| 1688.00 | 08/13/2015 | 3 | P | BB102 | A104 | 275.00 | 0.50 | 137.50 | Communication regarding today's committee call (.1); participate in Committee Call (.4). | 562 |
| 1688.00 | 08/17/2015 | 3 | P | BB102 | A106 | 275.00 | 0.10 | 27.50 | Communication from Jeffrey S to Committee re Plan Supplement (.1). | 570 |
| 1688.00 | 08/24/2015 | 3 | P | BB102 | A107 | 275.00 | 0.40 | 110.00 | Review email from HJS to committee re retention of Craig Jalpert as Distribution Trustee (.1); review email from committee chair re same (.1); review multiple follow-up emails from Carren S and HJS re same (.2). | 674 |
| 1688.00 | 08/25/2015 | 3 | P | BB102 | A104 | 275.00 | 0.10 | 27.50 | Review email from Ben to Committee re: budget and staffing plan (.1). | 624 |
| | Subtotal for Phase ID BB102 | | | | | Billable | 4.20 | 1,155.00 | Creditors Committee Meetings | |
| 1688.00 | 08/05/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review notice of effective date of rejection for unexpired non-residential leases (.1). | 508 |
| 1688.00 | 08/11/2015 | 3 | P | BB103 | A104 | 275.00 | 0.20 | 55.00 | Review order authorizing rejection of operating agreement between Ds and Dept of Education (.1); review order (third) authorizing rejection of certain unexpired commercial leases (.1). | 548 |
| 1688.00 | 08/12/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review CNO re Ds second omnibus motion to reject certain executory contracts (.1). | 557 |
| 1688.00 | 08/13/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review order authorizing the rejection of certain executory contracts (.1). | 564 |
| 1688.00 | 08/31/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review Notice of Effective Date of Rejection for Unexpired Lease of Nonresidential Real Property (.1). | 676 |
| | Subtotal for Phase ID BB103 | | | | | Billable | 0.60 | 165.00 | Executory Contracts/Unexpired Leases | |
| 1688.00 | 08/04/2015 | 1 | P | BB104 | A104 | 275.00 | 0.70 | 192.50 | Review motion and related papers concerning Cal.Bureau re application of automatic stay (.7) | 498 |
| 1688.00 | 08/10/2015 | 3 | P | BB104 | A104 | 275.00 | 0.50 | 137.50 | Review Debtors' motion for stay relief to permit AIG to pay Errors and Omissions policy (.5). | 545 |
| 1688.00 | 08/19/2015 | 3 | P | BB104 | A104 | 275.00 | 0.30 | 82.50 | Review Debtors' response to motion by Mass, Cal and Wisconsin for determination the stay does not apply and request for adjournment (.3). | 589 |
| 1688.00 | 08/19/2015 | 3 | P | BB104 | A104 | 275.00 | 0.70 | 192.50 | Review stay relief motion of Jennifer Stevens (.7). | 600 |
| 1688.00 | 08/19/2015 | 3 | P | BB104 | A104 | 275.00 | 0.10 | 27.50 | Review Ds' motion to shorten notice period with respect to their request to stay determination of whether stay applies to California proceedings (.1). | 639 |
| 1688.00 | 08/20/2015 | 3 | P | BB104 | A104 | 275.00 | 0.10 | 27.50 | Review Ds' motion to shorten notice period w/r/t Ds' Request to Continue Motions for Determination that Automatic Stay Does Not Apply (.1). | 601 |
| 1688.00 | 08/20/2015 | 3 | P | BB104 | A104 | 275.00 | 0.10 | 27.50 | Review order shortening notice period with respect to Ds request to continue motion for determination that stay | 602 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| | | | | | | | | | does not apply (.1). | |
| 1688.00 | 08/20/2015 | 3 | P | BB104 | A104 | 275.00 | 1.00 | 275.00 | Review People of the State of California's objection to Debtors' request to continue stay determination motion and case law discussed therein (1.0). | 608 |
| 1688.00 | 08/20/2015 | 3 | P | BB104 | A104 | 275.00 | 0.10 | 27.50 | Review notice of hearing on Ds motion for determination that automatic stay does not apply (.1). | 635 |
| 1688.00 | 08/20/2015 | 3 | P | BB104 | A104 | 275.00 | 0.10 | 27.50 | Review California's objection to stay determination that automatic stay does not apply (.1). | 638 |
| 1688.00 | 08/24/2015 | 3 | P | BB104 | A104 | 275.00 | 0.10 | 27.50 | Review objection by Vincent Rhynes to Ds' motion to stay determination whether stay applies to Cal proceedings (.1). | 648 |
| 1688.00 | 08/24/2015 | 3 | P | BB104 | A104 | 275.00 | 0.10 | 27.50 | Review order modifying automatic stay to permit American International Group to advance certain defense costs (.1). | 669 |
| 1688.00 | 08/25/2015 | 3 | P | BB104 | A104 | 275.00 | 0.20 | 55.00 | Review COC submitting order granting BB&S Development, LLC's Motion for Relief from the Automatic Stay (.1); review order granting relief (.1). | 623 |
| | Subtotal for Phase ID BB104 | | | | | Billable | 4.10 | 1,127.50 | Automatic Stay/Adequate Protection | |
| 1688.00 | 08/04/2015 | 1 | P | BB105 | A104 | 275.00 | 0.30 | 82.50 | Review emails re: support letter from Student Committee (.3) | 500 |
| 1688.00 | 08/05/2015 | 1 | P | BB105 | A104 | 275.00 | 0.30 | 82.50 | Review support letter from student committee and related correspondence (.3) | 501 |
| 1688.00 | 08/06/2015 | 1 | P | BB105 | A107 | 275.00 | 1.50 | 412.50 | Review email from co-counsel re: deal with Cal AG (.3); limited legal research on discharge issue (.8); email comments on Cal Ag deal to co-counsel (.4) | 519 |
| 1688.00 | 08/10/2015 | 3 | P | BB105 | A107 | 275.00 | 0.10 | 27.50 | Review email communication from Ds' counsel re Plan injunction provisions (.1). | 534 |
| 1688.00 | 08/10/2015 | 3 | P | BB105 | A107 | 275.00 | 0.10 | 27.50 | Communicate with HJS re: Student committee comments on plan injunction, COA against Ds (.1). | 535 |
| 1688.00 | 08/12/2015 | 3 | P | BB105 | A104 | 275.00 | 0.30 | 82.50 | Review informal letter response/objection by student to Plan (.2); communicate with HJS re: same (.1). | 554 |
| 1688.00 | 08/12/2015 | 3 | P | BB105 | A104 | 275.00 | 0.10 | 27.50 | Review Letter regarding Class 5 Status Claim Vote (.1). | 558 |
| 1688.00 | 08/17/2015 | 3 | P | BB105 | A104 | 275.00 | 2.40 | 660.00 | Review and analyze supplement to second amended plan (2.4). | 581 |
| 1688.00 | 08/18/2015 | 3 | P | BB105 | A104 | 275.00 | 0.30 | 82.50 | Review plan objection filed by Texas Comptroller of Public Accounts (.3). | 580 |
| 1688.00 | 08/19/2015 | 3 | P | BB105 | A108 | 275.00 | 1.00 | 275.00 | Voicemail from creditor regarding voting procedures (.1); return call, discuss voting, plan & review relevant plan provisions and ballots (.9). | 585 |
| 1688.00 | 08/19/2015 | 3 | P | BB105 | A108 | 275.00 | 0.80 | 220.00 | Communicate with Ben and HJS re Willkie retention/plan confirmation (.6); review docket for next omnibus hearing date for hearing on Willkie retention (.1); write to Amanda S to request September hearing date (.1). | 586 |
| 1688.00 | 08/19/2015 | 3 | P | BB105 | A107 | 275.00 | 0.70 | 192.50 | Telephone conference and emails with Jeffrey and Ben re: plan issues (.7). | 590 |
| 1688.00 | 08/19/2015 | 1 | P | BB105 | A107 | 275.00 | 0.40 | 110.00 | Exchange emails with co-counsel re: confirmation issues | 594 |
| 1688.00 | 08/20/2015 | 3 | P | BB105 | A104 | 275.00 | 0.10 | 27.50 | Review statement of State of Wisconsin in support of State of California's plan objection (.1). | 609 |
| 1688.00 | 08/20/2015 | 3 | P | BB105 | A104 | 275.00 | 0.10 | 27.50 | Review COC re stipulation to temporarily allow secured claim for voting purposes (.1). | 637 |
| 1688.00 | 08/20/2015 | 3 | P | BB105 | A104 | 275.00 | 0.10 | 27.50 | Review notice of filing of modification to injunction provisions in plan (.1). | 645 |
| 1688.00 | 08/21/2015 | 1 | P | BB105 | A104 | 275.00 | 0.80 | 220.00 | Review plan objections (.8) | 611 |
| 1688.00 | 08/21/2015 | 3 | P | BB105 | A104 | 275.00 | 0.30 | 82.50 | Review WARN Claimants' plan objection (.3); review ltd objection to plan by Watt Management (.1). | 646 |
| 1688.00 | 08/24/2015 | 3 | P | BB105 | A104 | 275.00 | 0.40 | 110.00 | Review Declaration of Catherine Nownes-Whitaker regarding tabulation of votes and voting results (.4). | 612 |
| 1688.00 | 08/24/2015 | 3 | P | BB105 | A104 | 275.00 | 0.20 | 55.00 | Review amended objection of Alief Independent School District to amended plan (.2). | 672 |
| 1688.00 | 08/25/2015 | 4 | P | BB105 | A107 | 275.00 | 0.30 | 82.50 | Update Joinder in Plan Replies (.2); related correspondence with co-counsel (J. Schwartz) (.1) | 613 |
| 1688.00 | 08/25/2015 | 3 | P | BB105 | A104 | 275.00 | 1.30 | 357.50 | Review blackline of Debtors' Third Amended and Modified Combined Disclosure Statement and Plan (.9); review Nolan Declaration in support of Debtors' Third Amended Plan (.4). | 614 |
| 1688.00 | 08/25/2015 | 2 | P | BB105 | A103 | 150.00 | 1.20 | 180.00 | Prepare service copies for Committee's joinder in omnibus reply to plan objections and serve on 2002 service list (1.2). | 619 |
| 1688.00 | 08/25/2015 | 3 | P | BB105 | A107 | 275.00 | 1.80 | 495.00 | Various communication with J Schwartz re: GUCC joinder to omnibus reply to plan objections (.2); emails with J Ryan re: same (.1); review/analyze D's omnibus response to plan objections (.7); finalize joinder (.1); electronically file same (.1); review ltd objection to plan by BRE/OC Griffin (.2); review notice of withdrawal of plan objection by Alief Independent School District (.1); communicate with JRyan re: trustee plan supplement (.2); review same (.1). | 620 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client ID 1688.00 Creditors' Committee** | | | | | | | | | | |
| 1688.00 | 08/26/2015 | 3 | P | BB105 | A104 | 275.00 | 2.30 | 632.50 | Review proposed findings of law and conclusions of law (2.3). | 640 |
| 1688.00 | 08/27/2015 | 3 | P | BB105 | A107 | 275.00 | 0.90 | 247.50 | Communication from Debtors' counsel regarding amended plan to incorporate changes discussed at plan confirmation hearing (.1); review blackline (.6); various emails from HJS and Jennifer Hagle re: same (.2) | 655 |
| 1688.00 | 08/27/2015 | 3 | P | BB105 | A104 | 275.00 | 0.40 | 110.00 | Review marked up/final version of plan (.3); review comments by BoA counsel (.1). | 656 |
| 1688.00 | 08/27/2015 | 3 | P | BB105 | A104 | 275.00 | 0.30 | 82.50 | Review email from A Gumport/Sidley with proposed changes to plan re: WARN settlement and priority claims (.3). | 657 |
| 1688.00 | 08/27/2015 | 3 | P | BB105 | A107 | 275.00 | 0.20 | 55.00 | Various communication re: changes to Plan language (.2). | 663 |
| 1688.00 | 08/28/2015 | 3 | P | BB105 | A104 | 275.00 | 1.20 | 330.00 | Review blackline of of final version of Revised Third Amended and Modified Plan, as approved by the Court (.6); review COC submitting revised confirmation order (.1); review blackline confirmation order (.5). | 665 |
| 1688.00 | 08/28/2015 | 3 | P | BB105 | A107 | 275.00 | 0.50 | 137.50 | Email exchange with Marisa re: filed plan (.1); review COC submitting further amended plan (.1); review blackline for changes (.2); review second COC submitting confirmation order (.1). | 667 |
| 1688.00 | 08/28/2015 | 3 | P | BB105 | A104 | 275.00 | 0.20 | 55.00 | Review further COC re: amended plan (.1); review blackline for changes (.1). | 675 |
| | Subtotal for Phase ID BB105 | | | | | Billable | 20.90 | 5,597.50 | Plan of Reorganization/Disclosure Statement | |
| 1688.00 | 08/10/2015 | 3 | P | BB106 | A104 | 275.00 | 0.20 | 55.00 | Review Thomas Education Ventures' objection to motion to sell IP assets free and clear (.2). | 561 |
| 1688.00 | 08/12/2015 | 3 | P | BB106 | A104 | 275.00 | 0.20 | 55.00 | Review Nolan Declaration in Support of Sale of Certain Intellectual Property Assets to Thomas Education (.2). | 549 |
| 1688.00 | 08/13/2015 | 3 | P | BB106 | A104 | 275.00 | 0.10 | 27.50 | Review order authorizing sale of IP assets (.1). | 565 |
| | Subtotal for Phase ID BB106 | | | | | Billable | 0.50 | 137.50 | Use, Sale, Lease of Assets | |
| 1688.00 | 08/03/2015 | 1 | P | BB107 | A104 | 275.00 | 0.20 | 55.00 | Review further exchange of emails re: lien perfection analysis (.2) | 491 |
| 1688.00 | 08/05/2015 | 1 | P | BB107 | A107 | 275.00 | 0.10 | 27.50 | Review email re: further bank document production (.1) | 511 |
| 1688.00 | 08/05/2015 | 3 | P | BB107 | A107 | 275.00 | 0.20 | 55.00 | Communication from Ds' counsel re: diligence, document production; cf/FBR (.2). | 512 |
| 1688.00 | 08/06/2015 | 1 | P | BB107 | A107 | 275.00 | 1.40 | 385.00 | Review emails re: bank lien analysis and diligence attachments (.7); review email from B. Silverberg re: challenge deadline (.3); conf call with co-counsel and H. Kumar re: drafting motion to extend deadline (.4). | 517 |
| 1688.00 | 08/06/2015 | 5 | P | BB107 | A105 | 75.00 | 0.10 | 7.50 | Email JK re: FBR's instruction on extension of investigation email from Brown Rudnick | 520 |
| 1688.00 | 08/06/2015 | 3 | P | BB107 | A106 | 275.00 | 0.30 | 82.50 | Communicate with BR re: motion to extend Investigation Termination Date (.3). | 524 |
| 1688.00 | 08/07/2015 | 3 | P | BB107 | A104 | 275.00 | 0.10 | 27.50 | Communication from HJS and Ds' counsel re diligence, status of document production (.1). | 526 |
| 1688.00 | 08/07/2015 | 3 | P | BB107 | A104 | 275.00 | 0.30 | 82.50 | Review Debtors' COC regarding stip to extend scheduled termination date under final cash collateral order (.1); review stipulation (.1); review proposed form of order (.1). | 543 |
| 1688.00 | 08/08/2015 | 1 | P | BB107 | A103 | 275.00 | 1.00 | 275.00 | Exchange emails re: extending Cttee's time to object to B of A liens, claims (.4); begin drafting stip and order extending time (.6) | 527 |
| 1688.00 | 08/08/2015 | 1 | P | BB107 | A103 | 275.00 | 1.00 | 275.00 | Continue review of docket and final cash collateral order (.4); continue drafting stip and order re: extending challenge period (.5); exchange emails with co-counsel re: same (.1) | 528 |
| 1688.00 | 08/08/2015 | 3 | P | BB107 | A107 | 275.00 | 0.20 | 55.00 | Various emails with BR and FBR re: stip and order extending challenge deadline (.2). | 529 |
| 1688.00 | 08/09/2015 | 3 | P | BB107 | A103 | 275.00 | 0.70 | 192.50 | Draft COC submitting stip and proposed order extending challenge deadline (.4); revise/format stip and order (.3). | 530 |
| 1688.00 | 08/10/2015 | 3 | P | BB107 | A107 | 275.00 | 0.20 | 55.00 | Communication from HJS and Jeremy Ryan re: COC submitting stip and order extending challenge period (.1); email from HJS re document production for lien diligence (.1). | 537 |
| 1688.00 | 08/10/2015 | 3 | P | BB107 | A104 | 275.00 | 0.10 | 27.50 | Review order approving stipulation between Ds and lenders to extend challenge deadline (.1). | 544 |
| 1688.00 | 08/11/2015 | 3 | P | BB107 | A104 | 275.00 | 0.40 | 110.00 | Communication with Jeffrey and Jeremy re: extension of challenge period (.2).; review changes by BOA to COC, Stip and Order (.1); communicate with HJS and Ben S re: same (.1). | 540 |
| 1688.00 | 08/11/2015 | 3 | P | BB107 | A104 | 275.00 | 0.60 | 165.00 | Communicate with Ben S re COC and stip for extension of challenge deadline (.1); prepare clean copies (.1); circulate among counsel for final review (.1); email exchange with J Ryan re: stip (.1); prepare all documents for filing and electronically file same (.2). | 542 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client ID 1688.00 Creditors' Committee** | | | | | | | | | | |
| 1688.00 | 08/12/2015 | 3 | P | BB107 | A104 | 275.00 | 0.10 | 27.50 | Review order approving stipulation for extension of challenge period w/r/t GUC Cttee (.1). | 550 |
| 1688.00 | 08/12/2015 | 2 | P | BB107 | A103 | 150.00 | 0.20 | 30.00 | Draft and file COS for Certification of Counsel for extension of Challenge Period and Order approving stipulation (.2). | 560 |
| 1688.00 | 08/14/2015 | 3 | P | BB107 | A104 | 275.00 | 1.30 | 357.50 | Review/analyze United States' motion to extend challenge period and relevant case law (1.1); review motion to shorten notice period with respect to motion to extend challenge period (.2). | 576 |
| 1688.00 | 08/17/2015 | 3 | P | BB107 | A104 | 275.00 | 0.10 | 27.50 | Review order shortening notice period with respect to ED's motion for extension of challenge deadline (.1). | 571 |
| 1688.00 | 08/17/2015 | 3 | P | BB107 | A104 | 275.00 | 0.10 | 27.50 | Review notice of motion by ED for extension of challenge deadline (.1). | 572 |
| 1688.00 | 08/24/2015 | 3 | P | BB107 | A104 | 275.00 | 0.50 | 137.50 | Review Bank of America's objection to United States' request to extend challenge deadline (.5). | 643 |
| | Subtotal for Phase ID BB107 | | | | | Billable | 9.20 | 2,485.00 | Cash Collateral/DIP Financing | |
| 1688.00 | 08/05/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review ED's response to Student Committee motion to file collective student POC (.1). | 506 |
| 1688.00 | 08/06/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review notice of withdrawal of Tennessee Dept of Revenue claim (.1). | 522 |
| 1688.00 | 08/07/2015 | 3 | P | BB108 | A104 | 275.00 | 0.50 | 137.50 | Review Debtors' response to Student Committee motion for permission to file collective proof of claim (.5). | 525 |
| 1688.00 | 08/10/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review notice of withdrawal of Shaco, Inc's administrative expense claim motion (.1). | 536 |
| 1688.00 | 08/11/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review withdrawal of claim of Ohio Bureau of Workers' Compensation (.1). | 538 |
| 1688.00 | 08/11/2015 | 3 | P | BB108 | A104 | 275.00 | 0.40 | 110.00 | Review Debtors' omnibus objection to disputed claims for voting purposes and proposed form of order (.4). | 546 |
| 1688.00 | 08/11/2015 | 3 | P | BB108 | A104 | 275.00 | 0.20 | 55.00 | Review Student Committee's omnibus reply in further support of collective POC motion (.2). | 553 |
| 1688.00 | 08/13/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review signed order authorizing Student Committee to file collective POC (.1). | 566 |
| 1688.00 | 08/17/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review withdrawal of claim 990 (.1). | 577 |
| 1688.00 | 08/18/2015 | 3 | P | BB108 | A104 | 275.00 | 0.90 | 247.50 | Review Debtors' motion to approve compromise with Zenith and exhibits (.7); review notice to shorten w/r/thereto (.2). | 579 |
| 1688.00 | 08/19/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review order granting expedited consideration of 9019 motion on Zenith settlement (.1). | 584 |
| 1688.00 | 08/19/2015 | 3 | P | BB108 | A104 | 275.00 | 0.30 | 82.50 | Review Debtors' opposition to Aerotek's motion for leave to take discovery (.3). | 588 |
| 1688.00 | 08/20/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review CNO re Ds' Objection to Disputed Claims Solely for Voting Purposes (.1). | 633 |
| 1688.00 | 08/21/2015 | 3 | P | BB108 | A104 | 275.00 | 0.30 | 82.50 | Review Debtors' motion for approval of stipulation with Mc Kinley Avenue (.3). | 642 |
| 1688.00 | 08/21/2015 | 3 | P | BB108 | A104 | 275.00 | 0.20 | 55.00 | Review motion by Lampert at 25500 industrial blvd for payment of administrative expense claim (.2). | 649 |
| 1688.00 | 08/26/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review order approving Debtors' settlement with Zenith (.1). | 653 |
| 1688.00 | 08/28/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review withdrawal of claims 1029 and 1034 (.1). | 666 |
| | Subtotal for Phase ID BB108 | | | | | Billable | 3.80 | 1,045.00 | Claims Administration | |
| 1688.00 | 08/11/2015 | 3 | P | BB109 | A104 | 275.00 | 0.20 | 55.00 | Review agenda for 8/13 hearing (.1); cf/ Ben S re same (.1). | 541 |
| 1688.00 | 08/11/2015 | 2 | P | BB109 | A106 | 150.00 | 0.70 | 105.00 | Assist attorney (J. Klein) in preparing for 8/13 hearing (review docket/organize pleadings/assemble hearing binder) | 547 |
| 1688.00 | 08/12/2015 | 2 | P | BB109 | A103 | 150.00 | 0.30 | 45.00 | Update 8/13 attorney hearing binder (.3). | 551 |
| 1688.00 | 08/12/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review amended agenda for 8/13 hearing (.1). | 552 |
| 1688.00 | 08/12/2015 | 3 | P | BB109 | A107 | 275.00 | 0.10 | 27.50 | Communicate with JHS re tomorrow's hearing (.1). | 556 |
| 1688.00 | 08/13/2015 | 3 | P | BB109 | A101 | 275.00 | 0.90 | 247.50 | Prepare for today's hearing (.3); appear for and attend hearing (.6). | 563 |
| 1688.00 | 08/18/2015 | 3 | P | BB109 | A107 | 275.00 | 0.20 | 55.00 | Communicate with Amanda S re September omnibus hearing date (.1); communicate with BR regarding same (.1). | 592 |
| 1688.00 | 08/20/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review COC submitting order for omnibus hearing date (.1). | 631 |
| 1688.00 | 08/20/2015 | 3 | P | BB109 | A107 | 275.00 | 0.20 | 55.00 | Communicate with J Schwartz and Willkie re: plan confirmation hearing (.2). | 634 |
| 1688.00 | 08/21/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review order scheduling omnibus hearing date (.1). | 632 |
| 1688.00 | 08/24/2015 | 3 | P | BB109 | A107 | 275.00 | 0.10 | 27.50 | Communicate with Chris Koenig of Willkie re Wednesday's hearing (.1). | 670 |
| 1688.00 | 08/24/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review agenda for plan confirmation hearing (.1). | 673 |
| 1688.00 | 08/25/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review amended hearing agenda for 8/26 hearing (.1). | 621 |
| 1688.00 | 08/25/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review second amended hearing agenda for 8/26 hearing (.1). | 622 |
| 1688.00 | 08/26/2015 | 2 | P | BB109 | A103 | 150.00 | 1.30 | 195.00 | Prepare attorney hearing binder (1.3). | 626 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| 1688.00 | 08/26/2015 | 2 | P | BB109 | A108 | 150.00 | 0.20 | 30.00 | Sign Ben S up for court call (.2). | 629 |
| 1688.00 | 08/26/2015 | 2 | P | BB109 | A101 | 150.00 | 2.00 | 300.00 | Assist attorney preparing for court (review docket, print/organize documents, prepare binder). | 650 |
| 1688.00 | 08/26/2015 | 3 | P | BB109 | A109 | 275.00 | 3.30 | 907.50 | Prepare for and attend plan confirmation hearing (3.3). | 651 |
| | Subtotal for Phase ID BB109 | | | | | Billable | 10.10 | 2,215.00 | Court Hearings | |
| 1688.00 | 08/10/2015 | 3 | P | BB111 | A104 | 275.00 | 0.20 | 55.00 | Review Debtors' motion for order extending time to file schedules, SOFA (.2). | 539 |
| 1688.00 | 08/17/2015 | 3 | P | BB111 | A106 | 275.00 | 0.30 | 82.50 | Communicate with Ben and UST re: audio transcript of 341 meeting (.3). | 575 |
| | Subtotal for Phase ID BB111 | | | | | Billable | 0.50 | 137.50 | Schedules/SOFA/US Trustee Reports | |
| 1688.00 | 08/20/2015 | 3 | P | BB115 | A104 | 275.00 | 0.10 | 27.50 | Review order extending time by which Ds may remove civil actions (.1). | 604 |
| | Subtotal for Phase ID BB115 | | | | | Billable | 0.10 | 27.50 | Litigation/Adversary Proceedings | |
| 1688.00 | 08/17/2015 | 3 | P | BB116 | A104 | 275.00 | 0.10 | 27.50 | Review order approving employment and retention of RGL (.1). | 574 |
| | Subtotal for Phase ID BB116 | | | | | Billable | 0.10 | 27.50 | RLG Retention | |
| 1688.00 | 08/05/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review certification by government attorney Eskandari (.1). | 514 |
| 1688.00 | 08/10/2015 | 1 | P | BB117 | A107 | 275.00 | 0.20 | 55.00 | Review retention of ins. counsel (.2) | 532 |
| 1688.00 | 08/12/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Communication from Jeffrey re Willkie retention application (.1). | 555 |
| 1688.00 | 08/12/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review supplemental Nolan Declaration in support of FTI retention (.1). | 559 |
| 1688.00 | 08/13/2015 | 3 | P | BB117 | A107 | 275.00 | 0.20 | 55.00 | Review email from Sunni to UST regarding retention applications (.1); review revised proposed order (.1). | 567 |
| 1688.00 | 08/14/2015 | 3 | P | BB117 | A107 | 275.00 | 1.20 | 330.00 | Email from UST regarding committee professionals' retention application orders (.1); communicate with Sunni re same (.1); draft COCs submitting revised orders (.4); draft revised orders (.3); prepare blacklines (.2); send to Sunni for review and comment (.1). | 568 |
| 1688.00 | 08/17/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review BR retention order (.1). | 573 |
| 1688.00 | 08/19/2015 | 1 | P | BB117 | A107 | 275.00 | 2.00 | 550.00 | Review emails from co-counsel re: need to tee up Willkie retention (.5); t/c co-counsel JS and BS re: exigencies (.4); draft motion to shorten (1.0); t/c UST (left v/m) (.1) | 587 |
| 1688.00 | 08/19/2015 | 3 | P | BB117 | A103 | 275.00 | 0.90 | 247.50 | Draft order granting motion to shorten notice w/r/t Willkie Retention Application (.4); communicate with BR re same (.1); finalize motion to shorten notice w/r/t Willkie Retention Application (.3), communicate with BR re same (.1). | 591 |
| 1688.00 | 08/19/2015 | 4 | P | BB117 | A105 | 275.00 | 0.20 | 55.00 | Review correspondence re: McGuire Woods retention/motion to shorten (.2); | 593 |
| 1688.00 | 08/19/2015 | 3 | P | BB117 | A107 | 275.00 | 2.20 | 605.00 | Communicate with Ben and Jeffrey regarding Willkie retention application (.5); review draft retention application and supporting declarations (.8); email exchanges with Therese B regarding cttee declaration (.2); emails from Willkie regarding retention app (.2); revise motion to shorten as per BR's comments (.2); draft order granting motion to shorten notice period (.3); communicate with BR re motion to shorten and order (.2). | 597 |
| 1688.00 | 08/19/2015 | 3 | P | BB117 | A107 | 275.00 | 0.10 | 27.50 | Review email from Scott G regarding Willkie retention application (.1). | 598 |
| 1688.00 | 08/19/2015 | 3 | P | BB117 | A107 | 275.00 | 0.10 | 27.50 | T/c UST re Willkie retention application, expedited consideration thereof (.1). | 599 |
| 1688.00 | 08/20/2015 | 1 | P | BB117 | A104 | 275.00 | 0.30 | 82.50 | Review emails concerning getting sig page from cttee chair for Willkie retention (.3) | 595 |
| 1688.00 | 08/20/2015 | 3 | P | BB117 | A104 | 275.00 | 3.20 | 880.00 | Emails with Therese, Ben and Jeffrey regarding Willkie retention application (.3); review and respond to emails from Tim C/UST regarding same and participate in telephone conference with Tim and Ben re same (.5); review communication from Willkie re final version of retention application and Abrams declaration (.1), review same and conform to local rules and standards (.6); review and respond to several emails from Tim requesting changes to Abrams declaration, communicate with Willkie to confirm changes are acceptable, and revise declaration as per UST's request (.8); follow-up email exchanges with Therese B and Ben regarding cttee declaration (.2); prepare all documents for filing (.4); electronically file Willkie application and motion to shorten (.1); serve as-filed copies on core | 603 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| | | | | | | | | | parties by email (.2). | |
| 1688.00 | 08/20/2015 | 3 | P | BB117 | A107 | 275.00 | 0.80 | 220.00 | Monitor several follow-up emails from and to UST and Willkie regarding disclosure of potential conflicts in connection with Willkie retention application (.6); cf/ Jeffrey and Ben re same (.2). | 605 |
| 1688.00 | 08/20/2015 | 3 | P | BB117 | A103 | 275.00 | 0.40 | 110.00 | Draft Notice of Hearing on Willkie retention application (.4). | 606 |
| 1688.00 | 08/20/2015 | 2 | P | BB117 | A101 | 150.00 | 2.60 | 390.00 | Prepare service copies of Willkie retention application and motion to shorten notice period and serve on 2002 notice parties (2.6). | 607 |
| 1688.00 | 08/21/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review second supplemental declaration of Chris Ward (.1). | 647 |
| 1688.00 | 08/24/2015 | 3 | P | BB117 | A107 | 275.00 | 1.00 | 275.00 | Emails with Chris Koenig re pro hacs (.1); draft Abrams pro hac motion and order (.2); draft Koenig pro hac and order (.2); multiple emails with counsel re: same (.1); finalize both pro hac motions (.1); pay annual fee (.1); electronically file same (.1); confirm filing to Chris and Marc (.1). | 671 |
| 1688.00 | 08/25/2015 | 3 | P | BB117 | A108 | 275.00 | 0.40 | 110.00 | Communicate with Carol regarding supplemental declaration of J Schwartz re BR retention (.1); review and electronically file same (.3). | 615 |
| 1688.00 | 08/26/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review order approving retention of Willkie and send to M Abrams (.1). | 652 |
| | Subtotal for Phase ID BB117 | | | | | Billable | 16.40 | 4,185.00 | Retention of Others | |
| 1688.00 | 08/05/2015 | 3 | P | BB118 | A104 | 275.00 | 0.60 | 165.00 | Print and review Task Code Billing Report for July and ensure time entries appear in correct task codes, math correct (.6) | 507 |
| 1688.00 | 08/05/2015 | 5 | P | BB118 | A103 | 75.00 | 0.50 | 37.50 | Finalize third monthly fee application (0.5). | 509 |
| 1688.00 | 08/20/2015 | 3 | P | BB118 | A103 | 275.00 | 0.20 | 55.00 | Review docket and draft and file CNO re RLG second monthly fee application (.1); send email to M Collins re same (.1). | 636 |
| 1688.00 | 08/21/2015 | 2 | P | BB118 | A103 | 150.00 | 0.50 | 75.00 | Prepare service copies of 3d monthly fee application of RLG and serve on notice parties (.3); draft and file COS (.2). | 630 |
| 1688.00 | 08/21/2015 | 3 | P | BB118 | A103 | 275.00 | 1.80 | 495.00 | Revise and finalize RLG 3d monthly fee application (1.2); draft verification (.1); prepare notice (.1); prepare exhibits to fee application (.3); electronically file RLG 3d monthly fee application (.1). | 641 |
| 1688.00 | 08/24/2015 | 3 | P | BB118 | A103 | 275.00 | 0.70 | 192.50 | Prepare RLG budget through September 2015 (.6); communicate with Ben S re same (.1). | 678 |
| 1688.00 | 08/28/2015 | 5 | P | BB118 | A107 | 75.00 | 0.20 | 15.00 | Create May/June/July Time Entries for RLG in text format (0.1), and email text file to T. Fox at UST office (0.1) | 660 |
| 1688.00 | 08/28/2015 | 3 | P | BB118 | A107 | 275.00 | 0.20 | 55.00 | Communicate with Timothy Fox re RLG fee entries, LEDES (.2). | 664 |
| | Subtotal for Phase ID BB118 | | | | | Billable | 4.70 | 1,090.00 | RLG Fee Applications | |
| 1688.00 | 08/03/2015 | 5 | P | BB119 | A103 | 75.00 | 0.40 | 30.00 | Draft Notice (0.2) and COS (0.1) for G/S fee application. Edit G/S fee app to reflect objection deadline (0.1) | 492 |
| 1688.00 | 08/03/2015 | 5 | P | BB119 | A103 | 75.00 | 0.30 | 22.50 | Draft Notice (0.2), and COS (0.1) for Brown Rudnicks' second fee app | 493 |
| 1688.00 | 08/03/2015 | 3 | P | BB119 | A104 | 275.00 | 0.70 | 192.50 | Communicate with Christine Ward (G/S) re: G/S 2d monthly fee application (.1); review & revise same (.4); review notice of fee application and COS (.1); confirm filing to Christine W. (.1). | 494 |
| 1688.00 | 08/03/2015 | 3 | P | BB119 | A104 | 275.00 | 0.80 | 220.00 | Emails with Carol E re BR second monthly fee application (.1); review and revise same (.5); review notice of 2d monthly fee application of BR (.1); confirm filing to BR (.1). | 495 |
| 1688.00 | 08/03/2015 | 5 | P | BB119 | A101 | 75.00 | 0.40 | 30.00 | Electronically file BR fee application and related documents (0.2), and prepare copies for service (0.2) | 496 |
| 1688.00 | 08/03/2015 | 5 | P | BB119 | A101 | 75.00 | 0.30 | 22.50 | Electronically file GS second fee application and related documents (0.2), and prepare service copies (0.1) | 497 |
| 1688.00 | 08/18/2015 | 3 | P | BB119 | A108 | 275.00 | 0.20 | 55.00 | Email from Christine Ward re CNO for first and second monthly fee applications of G/S (.1); review docket and revert (.1). | 582 |
| 1688.00 | 08/18/2015 | 3 | P | BB119 | A104 | 275.00 | 0.40 | 110.00 | Review FTI staffing report for July (.4). | 583 |
| 1688.00 | 08/20/2015 | 3 | P | BB119 | A104 | 275.00 | 0.40 | 110.00 | Review FTI staffing and compensation report for July (.4). | 644 |
| 1688.00 | 08/24/2015 | 3 | P | BB119 | A104 | 275.00 | 0.10 | 27.50 | Review CNO re 2d monthly fee application of RLG (.1). | 625 |
| 1688.00 | 08/24/2015 | 3 | P | BB119 | A107 | 275.00 | 1.20 | 330.00 | Communicate with Carol re: BR third monthly fee application (.2); review same and conform to local rules and standards (.6); draft notice (.2); electronically file all documents (.1); confirm filing to BR (.1). | 668 |
| 1688.00 | 08/24/2015 | 3 | P | BB119 | A104 | 275.00 | 0.70 | 192.50 | Review email from Ben S to committee with draft July fee application (.1); review same (.5); review revised BR | 677 |

Detail Fee Task Code Billing Report
The Rosner Law Group LLC

| Client | Trans Date | Tmkr | H P | Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 1688.00 Creditors' Committee** | | | | | | | | budget (.1). | |
| 1688.00 | 08/25/2015 | 3 | P | BB119 A108 | 275.00 | 0.20 | 55.00 | Communicate with Carol Ennis regarding interim fee hearing/applications (.2). | 616 |
| 1688.00 | 08/25/2015 | 3 | P | BB119 A108 | 275.00 | 0.60 | 165.00 | Communicate with Christine Ward re G/S third monthly fee application (.1); review same and conform to local rules and standards (.3); draft notice (.1); prepare all documents for filing and electronically file same (.1). | 617 |
| 1688.00 | 08/25/2015 | 2 | P | BB119 A103 | 150.00 | 0.40 | 60.00 | Prepare service copies of BR and G/S third monthly fee applications (.2); serve on fee application notice parties (.2). | 618 |
| 1688.00 | 08/27/2015 | 3 | P | BB119 A107 | 275.00 | 0.10 | 27.50 | Review docket and instruct paralegal re: drafting and filing of CNO for BR and G/S 2d monthly fee applications (.1). | 662 |
| 1688.00 | 08/28/2015 | 5 | P | BB119 A103 | 75.00 | 0.30 | 22.50 | Draft CNO for Brown Rudnick's second monthly fee application (0.2), and electronically file CNO (0.1) | 658 |
| 1688.00 | 08/28/2015 | 5 | P | BB119 A103 | 75.00 | 0.20 | 15.00 | Draft CNO for Gavin's second monthly fee application (0.1), and electronically file CNO (0.1) | 659 |
| 1688.00 | 08/28/2015 | 3 | P | BB119 A107 | 275.00 | 0.10 | 27.50 | Review and respond to email from Marisa T regarding CNOs for BR and G/S (.1). | 661 |
| | Subtotal for Phase ID BB119 | | | | Billable | 7.80 | 1,715.00 | Fee Applications of Others | |
| 1688.00 | 08/06/2015 | 1 | P | BB123 A104 | 275.00 | 0.50 | 137.50 | Review emails re: special ins. counsel and preserving D & O claims (.5) | 521 |
| | Subtotal for Phase ID BB123 | | | | Billable | 0.50 | 137.50 | Insurance | |
| **Total for Client ID 1688.00** | | | | | Billable | 85.10 | 21,662.50 | Creditors' Committee Corinthian Colleges, Inc. | |

| | | GRAND TOTALS | | |
|---|---|---|---|---|
| | Billable | 85.10 | 21,662.50 | |