# <u>Exhibit A</u>

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 3

Client #  714352

Matter # 189111

For services through September 21, 2015
relating to  Case Administration

| 09/01/15 | Reviewing post-confirmation WIP report | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 09/02/15 | Attention to revised post-confirmation WIP report | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 09/02/15 | Revise critical dates calendar | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 09/03/15 | Email upcoming deadlines to group | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 09/04/15 | Research re: service issue for McKinley 9019 motion (.1); Email to M. Ramos re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 09/10/15 | Revise WIP report | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 09/10/15 | Attention to updated closing checklist (.1); Emails with M. Collins and S. Mortensen re: WIP report items (.2) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 09/11/15 | Attention to updated effective date WIP report | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 09/16/15 | Reviewing docket for newly filed pleadings (.2); Revising critical dates calendar (.5); Review and circulate letter from DOJ (.1); Meeting with A. Steele re: forbearance letters (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.90 hrs. | 235.00 | $211.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 4

Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 09/18/15 | Update case calendar | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 09/21/15 | Review critical dates and email to workgroup re: deadlines | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services        $1,068.50

TOTAL DUE FOR THIS INVOICE           **$1,068.50**
BALANCE BROUGHT FORWARD           $6,527.30

**TOTAL DUE FOR THIS MATTER**           **$7,595.80**

Corinthian Colleges, Inc.                          October 15, 2015
Stan A. Mortensen, Esq.                            Invoice 495176
6 Hutton Centre Drive                              Page 5
Suite 400
Santa Ana CA  92707                                Client #  714352

                                                   Matter # 189111

---

For services through September 21, 2015
relating to Creditor Inquiries


| Date | Description | Title | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/15 | Phone call with former student re: proof of claim form (.1); Email correspondence with R. Speaker re: same (.1) | | | | | |
| | | Paralegal | Caroline E. Dougherty | 0.20 hrs. | 235.00 | $47.00 |
| 09/02/15 | Phone call with creditor re: filing POC | | | | | |
| | | Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 09/15/15 | Emails with W. Nolan re: issue with former Heald student | | | | | |
| | | Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 09/16/15 | Meeting with A. Steele re:  student loan forbearance applications | | | | | |
| | | Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 09/16/15 | Meeting with A. Steele re: forbearance letters | | | | | |
| | | Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 09/17/15 | Call with claimant regarding storage facility (.1); Call with T. Grigg re: same (.1); Call with claimant re: same (.1); Email to M. Merchant re: same (.1) | | | | | |
| | | Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |
| 09/17/15 | Return call to Gretchen with LEAF re assumption of PHSI lease by Zenith (.1); Meeting with M. Terranova re: same (.1); Email to group re: same (.1) | | | | | |
| | | Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 09/17/15 | Review and scan forbearance requests and requests for deferment (.9); Coordinate delivery of requests and letter to DOE (.3) | | | | | |
| | | Paralegal | Rebecca V. Speaker | 1.20 hrs. | 235.00 | $282.00 |
| 09/18/15 | Attempt to return call to Detroit authority re: EEOC complaint | | | | | |
| | | Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 6

Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 09/21/15 | Emails with J. Schwartz re: Zenith contact person (.1); Emails with M. Pompeo re: Zenith inquiries (.1) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

|  | |
|---|---|
| Total Fees for Professional Services | $1,005.50 |

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$1,005.50** |
| BALANCE BROUGHT FORWARD | $4,687.70 |
| **TOTAL DUE FOR THIS MATTER** | **$5,693.20** |

Corinthian Colleges, Inc.                                    October 15, 2015
Stan A. Mortensen, Esq.                                      Invoice 495176
6 Hutton Centre Drive
Suite 400                                                    Page 7
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

For services through September 21, 2015
relating to  Meetings

| 09/01/15 | Attend effective date planning call for WIP report | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.60 hrs. | 425.00 | $255.00 |
| 09/01/15 | Emails with J. Ryan and M. Pompeo re: 9/2 call | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 09/03/15 | Prepare for and attend weekly bankruptcy update telephone conference with W. Nolan, S. Mortensen, M. Merchant, T. McGrath and others | | | |
| Director | Mark D. Collins | 0.60 hrs. | 825.00 | $495.00 |
| 09/03/15 | Call with W. Nolan and M. Collins re: McKinley matter and other items | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 09/07/15 | Emails with W. Nolan, M. Collins and others re: all-hands call | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 09/08/15 | Attend all hands call re: Confirmation WIP items | | | |
| Associate | Amanda R. Steele | 0.80 hrs. | 425.00 | $340.00 |
| 09/08/15 | Participation on WIP call | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 650.00 | $520.00 |
| 09/09/15 | Call with FTI on effective date wind-down issues | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 650.00 | $455.00 |
| 09/10/15 | Email from M. Collins re: Friday call on effective date items (.2); Emails with M. Collins and other professionals re: effective date worklist call (.3) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| 09/11/15 | Attend closing checklist call | | | |
| Associate | Amanda R. Steele | 1.00 hrs. | 425.00 | $425.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 8

Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 09/11/15 | Participate on conference call regarding task to go effective | | | |
| Associate | Marisa A. Terranova | 1.20 hrs. | 450.00 | $540.00 |
| 09/14/15 | Call to discuss outstanding effective date items | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 650.00 | $520.00 |
| 09/15/15 | Participate on conference call re: plan effective date | | | |
| Associate | Marisa A. Terranova | 0.90 hrs. | 450.00 | $405.00 |
| 09/16/15 | Attend call with committee and lenders re: effective date status | | | |
| Associate | Amanda R. Steele | 1.40 hrs. | 425.00 | $595.00 |
| 09/17/15 | Prepare for and attend effective date preparation call with J. Hagle, J. Ryan, S. Mortensen, T. McGrath and others | | | |
| Director | Mark D. Collins | 1.10 hrs. | 825.00 | $907.50 |
| 09/17/15 | Participation on pre-call with tax team to discuss outstanding issue (D. King and T. McGrath) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| 09/18/15 | Participate on effective date closing call | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 09/21/15 | Email from W. Calhoun re: DOE July 23rd call | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

Total Fees for Professional Services $6,912.50

TOTAL DUE FOR THIS INVOICE **$6,912.50**

BALANCE BROUGHT FORWARD $41,451.00

**TOTAL DUE FOR THIS MATTER** **$48,363.50**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 9

Client #  714352

Matter # 189111

For services through September 21, 2015
relating to  Executory Contracts/Unexpired Leases

| 09/01/15 | Review and revise motion to extend deadline to assume or reject contracts (1.4); Review same (.5); Email to S. Mortenson re: same (.1); Emails with R. Speaker re: same (.1); Conference with M. Merchant re: same (.1); Prepare same for filing (.2) | | | |
| Associate | Amanda R. Steele | 2.40 hrs. | 425.00 | $1,020.00 |
| 09/01/15 | Email correspondence with Rust Omni & A. Steele re: service for extension motion (.1); Assist with preparation of extension motion for filing (.4); Efile same (.2); Coordinate service of same (.1); Circulate same to CCI distribution group (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.90 hrs. | 235.00 | $211.50 |
| 09/01/15 | Provide updated information for 365(d)(4) motion | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 09/01/15 | Reviewing draft of 365(d)(4) extension motion (.4); Discussion with A. Steele re: same (.1); Emails with A. Steele re: same (.1); Emails with M. Pompeo re: call on TSA amendment (.2); Emails with M. Collins re: Zenith TSA issues (.2) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 650.00 | $650.00 |
| 09/01/15 | Draft motion to extend section 365(d)(4) deadline | | | |
| Associate | Rachel L. Biblo | 2.20 hrs. | 260.00 | $572.00 |
| 09/02/15 | Review e-mail and voicemail from counsel for Merrillville landlord re: August rent and e-mail FTI re: same (.1); E-mail counsel for Long Beach landlord re: lease rejections (.1); E-mails with M. Merchant re: Merrillville lease issues (.1) | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176
Page 10
Client #  714352

Matter # 189111

---

| Date | Description | Title | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/15 | Communications with M. Merchant re:  Zenith settlement agreement (.1); Review Zenith APA, transition services agreement and draft settlement agreement (1.2); Prepare for and attend telephone conference with M. Pompeo and M. Merchant re:  status of same (.7); Meeting with M. Merchant re:  status of Merryvale location (.1) | Director | Mark D. Collins | 2.10 hrs. | 825.00 | $1,732.50 |
| 09/02/15 | Emails with J. Schwartz re: return of funds from law firm (.1); Emails with C. Kunz re: Merriville lease issue (.1); Attention to same (.4); Reviewing TSA and Zenith APA re: same (.4); Emails with W. Nolan and S. Mortensen re: same (.3); Emails with M. Terranova re: status of Long Beach locations (.2); Emails with S. Mortensen and W. Nolan re: Zenith sublease issues (.4); Emails with M. Terranova re: Merriville lease (.2); Emails with T. Grigg re: same (.2); Reviewing revised version of TSA amendment from S. Mortensen (.3); Additional emails with W. Nolan re: Merriville lease (.3); Emails with M. Pompeo re: same (.2); Emails with S. Mortensen and D. Scherer re: same (.2); | Director | Michael J. Merchant | 3.30 hrs. | 650.00 | $2,145.00 |
| 09/03/15 | Communications with M. Merchant re:  status of Zenith escrow payment and settlement (.1); Communications with J. Hagle re:  same (.1) | Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 09/03/15 | Reviewing Merriville lease | Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 09/04/15 | Emails with W. Nolan re: storage facility leases to be potentially assumed (.1); Attention to same (.4); Emails with J. Liew re: pre-paid storage costs (.1); Attention to Iron Mountain prepaid customer agreement (.1) | Director | Michael J. Merchant | 0.70 hrs. | 650.00 | $455.00 |
| 09/08/15 | Reviewing current draft of TSA Amendment (.3); Emails with R. Biblo re: motion to assume storage leases (.2); Attention to same (.3); Emails with W. Nolan re: brokerage agreement for Laramie Land (.1); Attention to same (.2); Emails with W. Nolan re: insurance contract issue (.2); Emails with M. Pompeo re: status of TSA (.1); Emails with J. Ryan and M. Pompeo re: same (.2) | Director | Michael J. Merchant | 1.60 hrs. | 650.00 | $1,040.00 |

Corinthian Colleges, Inc.                                    October 15, 2015
Stan A. Mortensen, Esq.                                      Invoice 495176
6 Hutton Centre Drive                                        Page 11
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                            Matter # 189111

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 09/08/15 | Revise omnibus assumption motion | | | |
| Associate | Rachel L. Biblo | 0.20 hrs. | 260.00 | $52.00 |
| 09/09/15 | Efile CNO re: McKinley 9019 motion (.1); Coordinate submission of motion, CNO and proposed order to chambers (.2); Circulate CNO (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| 09/09/15 | Emails with M. Pompeo re: Merriville subleases (.3); Reviewing lease and Zenith APA re: same (.5); Call with S. Mortensen re: same (.2); Emails with M. Pompeo and J. Ryan on TSA issues (.3); Emails with S. Mortensen re: Merriville lease (.2); Reviewing copies of outstanding leases (.4); Emails with S. Mortensen and W. Nolan re: Merriville lease issues (.2); Call with S. Mortensen to discuss TSA issues (.3); Emails with R. Biblo re: lease assumption motion (.2); Reviewing and revising assumption motion (1.0); Emailing same to J. Ryan for review (.1); Reviewing Merriville sublease from S. Mortensen (.2); Reviewing further revised TSA amendment from J. Ryan (.2); Emails with S. Mortensen and D. Scherer re: Merriville lease (.1); Emails with S. Mortensen re: comments to TSA amendment (.2) | | | |
| Director | Michael J. Merchant | 4.40 hrs. | 650.00 | $2,860.00 |
| 09/10/15 | Email to chambers re: status of McKinely order (.1); Email to M. Terranova and M. Ramos re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 09/10/15 | Reviewing current draft of TSA Amendment (.8); Circulating comments of same to J. Ryan and S. Mortensen (.2); Attention to competing version of same from J. Ryan (.2); Revising TSA amendment to incorporate competing comments (1.0); Emails with J. Hayle re: TSA amendment (.1); Emails with J. Ryan re: same (.5); Emails with D. King re: Blue Cross agreement (.1); Drafting motion to approve TSA amendment (1.0) | | | |
| Director | Michael J. Merchant | 3.90 hrs. | 650.00 | $2,535.00 |
| 09/11/15 | Draft e-mail to counsel for Long Beach re: rejection of annex location | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 09/11/15 | Reviewed modified amended TSA with Zenith | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |

Corinthian Colleges, Inc.                           October 15, 2015
Stan A. Mortensen, Esq.                             Invoice 495176
6 Hutton Centre Drive                               Page 12
Suite 400
Santa Ana CA  92707                                 Client #  714352

                                                    Matter # 189111

---

| 09/11/15 | Drafting motion to approve assumption of TSA and amendment thereto (1.2); Emails with J. Ryan re: status of TSA amendment (.2); Emails with A. Steele and C. Kunz re: Lampert admin claim request (.1); Emails with D. Scherer re: Burr Ridge property issues (.1); Researching same (.3); Attention to status of TSA amendment (.4) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 2.30 hrs. | 650.00 | $1,495.00 |
| 09/12/15 | Review and respond to e-mail from K. Sutharshana re: stub rent amounts | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 09/14/15 | Call with C. Kunz re: amount of lease claim (.1); Email to M. Terranova and K. Sutharshana re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 09/14/15 | E-mail counsel for Alhambra landlord re: stub rent amount (.1); Review and respond to e-mail from M. Merchant re: rejection of Burr Ridge lease (.1); Review information relating to Alhambra stub rent amount and e-mail FTI team re: same (.3) | | | |
| Associate | Marisa A. Terranova | 0.50 hrs. | 450.00 | $225.00 |
| 09/14/15 | Emails with J. Ryan re: email storage leases (.1); Attention to same (.3); Emails with M. Terranova re: Burr Ridge property (.3); Attention to issues re: same (Hewlett Packard property) (.3) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 650.00 | $650.00 |
| 09/15/15 | Reviewing/revising TSA assumption motion (1.2); Emails with S. Mortensen re: TSA (.6); Emails with J. Ryan re: same (.6); Attention to M. Pompeo comments to draft TSA amendment (.2); Emails with M. Pompeo re: status of same (.2); Emails with J. Ryan re: same (.2); Emails with S. Mortensen re: review of same (.3); Attention to S. Mortensen comments to same (.2) | | | |
| Director | Michael J. Merchant | 3.50 hrs. | 650.00 | $2,275.00 |
| 09/16/15 | Call with C. Kunz re: Corinthian/Lampert (.1); Email to K. Sutharshana re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176
Page 13
Client #  714352

Matter # 189111

---

| 09/16/15 | Draft COC re: 4th order approving second campus lease rejection motion (.1); Finalize exhibit to fourth order (.1); Draft fourth order and coordinate filing and serving same (.1); Phone call with counsel for Merrillville re: payment of August rent (.1); Discussion with M. Merchant re: same (.1) | | | |
| --- | --- | --- | --- | --- |
| Associate | Marisa A. Terranova | 0.50 hrs. | 450.00 | $225.00 |

| 09/16/15 | Meeting with M. Merchant re:  revisions to Zenith TSA | | | |
| --- | --- | --- | --- | --- |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |

| 09/16/15 | Revising TSA amendment (.8); Emailing re: same with J. Ryan and S. Mortensen (.2); Emailing re: same with M. Pompeo (.4); Emails with M. Pompeo re: motion to approve assumption and assignment of TSA (.2); Emails with M. Terranova re: status of rejection motion for 9/18 hearing (.2); Emails with J. Ryan re: TSA issues (.4); Emails with J. Ryan and M. Pompeo re: same (.2); Attention to M. Pompeo comments to TSA motion (.2); Emails with J. Ryan re: same (.2); Emails with J. Ryan re: amendment/change to TSA amendment (.3); Call with J. Ryan re: same (.1); Additional emails with S. Mortensen and J. Ryan re: same (.3); Email from D. Scherer re: same (.1) | | | |
| --- | --- | --- | --- | --- |
| Director | Michael J. Merchant | 3.60 hrs. | 650.00 | $2,340.00 |

| 09/17/15 | Prepare documents for TSA amendment (1.2); Emails with M. Merchant re: TSA amendment fling (.2); Review CNO re: 365(d) extension (.1); Call with S. Mortenson re: TSA amendment and other issues related to going effective (.2); Email to M. Collins and M. Merchant re: same (.1); Email to B. Witters re: TSA information (.1) | | | |
| --- | --- | --- | --- | --- |
| Associate | Amanda R. Steele | 1.90 hrs. | 425.00 | $807.50 |

| 09/17/15 | Finalize and file certification of counsel re: fifth order reject leases | | | |
| --- | --- | --- | --- | --- |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 09/17/15 | Review and respond to e-mail regarding lease with PHSI or LEAF (.1); Draft COC re: Long Beach Lease (.3); Draft order (.1); Draft exhibit to order (.1); Coordinate filing same (.1) | | | |
| --- | --- | --- | --- | --- |
| Associate | Marisa A. Terranova | 0.70 hrs. | 450.00 | $315.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 14

Client #  714352

Matter # 189111

---

| 09/17/15 | Attention to comments to TSA amendment (.6); Reviewing/revising motion to assume and assign TSA amendment (1.2); Emails with S. Mortensen and D. Scherer re: TSA amendment (.2); Attention to call from LEAF re: lease issue (.1); Emails to/from M. Terranova re: same (.2); Additional emails with S. Mortensen re: TSA amendment (.2); Reviewing side letter from Zenith re: HP lease obligation (.3); Revising TSA amendment (.5); Emailing same to J. Ryan and M. Pompeo (.2); Reviewing M. Pompeo mark-up of same (.2); Emails with M. Pompeo re: status of same (.3); Call with S. Mortensen: HP issues (.2); Emails with J. Ryan re: discussions on TSA amendment negotiations (.1); Emails with A. Steele and R. Speaker re: filing of TSA amendment issue (.2); Emails with T. McGrath re: status of Merriville lease payments (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 4.70 hrs. | 650.00 | $3,055.00 |
| | | | | |
| 09/17/15 | Draft CNO for 365(d)(4) extension motion (.2); Email same to A. Steele (.1); Retrieve and circulate fourth order on campus lease rejection (.1); Coordinate service of order and COC (.1); Finalize and file CNO (.2); Coordinate delivery of same to Chambers (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 09/18/15 | Finalize and efile assumption motion (.2); Coordinate service of same (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 09/18/15 | Retrieve and circulate 365(d)(4) extension order (.1); Coordinate service of same (.1); Retrieve and circulate 5th rejection order (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 09/18/15 | Review e-mail from counsel for Skokie landlord and e-mail FTI team re: same (.1); Phone call to counsel for Skokie landlord re: requested information (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |

Corinthian Colleges, Inc.                                     October 15, 2015
Stan A. Mortensen, Esq.                                       Invoice 495176
6 Hutton Centre Drive                                         Page 15
Suite 400
Santa Ana CA  92707                                           Client #  714352

                                                              Matter # 189111

---

| | | | | |
|---|---|---|---|---|
| 09/18/15 | Emails with M. Pompeo re: Zenith settlement (.3); Emails with M. Collins and J. Ryan re: same (.2); Call with M. Pompeo re: revision to TSA amendment (.1); Revising same (.2); Emails with J. Ryan and M. Pompeo re: same (.3); Final review of motion to assume TSA amendment (.3); Emails with J. Ryan and M. Pompeo re: same (.3); Additional emails with J. Ryan re: same (.2); Call to S. Mortensen re: authority to execute same (.1); Emails with D. King and D. Scherer re: Merriville lease payment (.2); Attention to Merriville motion to compel (.2) | | | |
| Director | Michael J. Merchant | 2.40 hrs. | 650.00 | $1,560.00 |

Total Fees for Professional Services            $28,069.50

TOTAL DUE FOR THIS INVOICE                          **$28,069.50**
BALANCE BROUGHT FORWARD                             $40,690.30

**TOTAL DUE FOR THIS MATTER**                       **$68,759.80**

Corinthian Colleges, Inc.                                 October 15, 2015
Stan A. Mortensen, Esq.                                   Invoice 495176
6 Hutton Centre Drive                                     Page 16
Suite 400
Santa Ana CA  92707                                       Client #  714352

                                                         Matter # 189111

For services through September 21, 2015
relating to  Automatic Stay/Adequate Protection

| | | | | |
|---|---|---|---|---|
| 09/01/15 | Phone call with counsel for stay relief claimant re: status of motion | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 09/08/15 | Meeting with J. Barsalona re: response deadline to stay motions | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |
| 09/09/15 | Email to workgroup re: objection deadline to Stevens stay relief motion | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 09/09/15 | Review information and documents re: stay relief motion (.1); Discussion with M. Merchant re: same and e-mail counsel for movant re: extension (.1); Discussion with M. Ramos re: same (.2) | | | |
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |
| 09/09/15 | Emails with M. Terranova re: status of Davis stay relief motion (.2); Attention to same (.3); Emails with A. Steele and M. Terranova re: same (.2) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 650.00 | $455.00 |
| 09/10/15 | Draft email to client re: state stay relief opposition | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |
| 09/11/15 | Review and respond to e-mails from M. Merchant re: stay relief motion (.1); Review insurance policy (.2); Discussion with M. Collins re: same (.1); Review stay relief motion (.2); Review prior stipulations re: stay relief (.2); Review Stevens POC (.2); Meeting with M. Collins re: response to stay relief motion (.3) | | | |
| Associate | Marisa A. Terranova | 1.30 hrs. | 450.00 | $585.00 |
| 09/11/15 | Meetings with M. Terranova re: status of Stevens' stay relief motion | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |

Corinthian Colleges, Inc.                                October 15, 2015
Stan A. Mortensen, Esq.                                  Invoice 495176
6 Hutton Centre Drive                                    Page 17
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter # 189111

---

| 09/14/15 | Prepare objection to motion of Jennifer Stevens for relief from automatic stay for filing (.2); Efile same (.2); Coordinate service of same (.1); Circulate same to CCI distribution group (.1) | | | |
|---|---|---|---|---|
| Paralegal | Caroline E. Dougherty | 0.60 hrs. | 235.00 | $141.00 |

| 09/14/15 | Phone call with counsel for stay relief movant re: requested relief, stipulation re: same (.1); Draft objection to stay relief motion (1.3); Discussion with M. Collins re: same (.1); Revise objection to relief from automatic stay per comments from M. Collins, including researching certain issues related to same (.9); Circulate same to M. Collins (.1); Circulate draft objection to S. Mortenson (.1); E-mail S. Mortenson and W. Calhoun re: objection to stay relief motion (.1); Provide assistance with filing objection to Stevens stay relief motion (.3); E-mails with S. Mortenson and W. Calhoun re: objection to stay relief motion (.4); Finalize objection (.1); Coordinate filing and serving same (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 3.60 hrs. | 450.00 | $1,620.00 |

| 09/14/15 | Review and revise objection to Stevens motion for relief from stay (.4); Communications with M. Terranova re: same (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.60 hrs. | 825.00 | $495.00 |

| 09/14/15 | Attention to objection to Jennifer Stevens stay relief motion | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |

| 09/15/15 | Discussion with M. Collins re: stay relief motion (.1); Phone call with counsel for Stevens re: stay motion (.1); Further discussion with M. Collins re: same (.1); Call with M. Collins and counsel for Stevens re: same (.1); Research regarding stay motion (.5); Follow up with M. Collins and counsel for Stevens (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 1.00 hrs. | 450.00 | $450.00 |

| 09/15/15 | Meetings with M. Terranova re: stay relief stipulation (.3); Telephone conference with C. Kunz and M. Terranova re:  same (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.50 hrs. | 825.00 | $412.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 18

Client #  714352

Matter # 189111

---

| 09/16/15 | Emails with P. Winik re: call with Court in California action (.2); Emails with M. Terranova re: status of stay motion (.1); Email from Z. Allinson re: Gardner stay relief (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| | | | | |
| 09/17/15 | Review draft settlement stipulation and discussion with M. Collins re: same (.1); Revise Stevens stay relief stipulation per comments from M. Collins (.3); Circulate same to C. Kunz (.1); Circulate same to S. Mortensen and W. Calhoun (.1); Phone call with counsel for Stevens re: stay relief stipulation (.1); Review updated draft of stipulation (.1); E-mails with S. Mortensen and W. Calhoun re: stay relief stipulation (.1); Further e-mails with counsel for Stevens re: updated draft of stipulation (.1) | | | |
| Associate | Marisa A. Terranova | 1.00 hrs. | 450.00 | $450.00 |
| | | | | |
| 09/18/15 | Retrieve and circulate order approving Stevens stay relief stipulation (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 09/18/15 | Review correspondence from counsel for personal injury claimant and contact counsel (.1); Gather information relating to claim (.3); Phone call with counsel for party seeking stay relief and e-mail information to same (.2) | | | |
| Associate | Marisa A. Terranova | 0.60 hrs. | 450.00 | $270.00 |

Total Fees for Professional Services $5,976.00

TOTAL DUE FOR THIS INVOICE **$5,976.00**

BALANCE BROUGHT FORWARD $54,794.20

**TOTAL DUE FOR THIS MATTER** **$60,770.20**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176
Page 19
Client #  714352

Matter # 189111

---

For services through September 21, 2015
relating to  Plan of Reorganization/Disclosure Statement

| 09/01/15 | Review post-confirmation WIP report | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

| 09/01/15 | Meetings with A. Steele re:  Rabbi Trust Agreement and collection of trust money (.2); Review updated WIP Report for Effective Date (.3); Attend coordinating telephone conference with S. Mortensen, D. King, M. Merchant, A. Steele and others re:  WIP Report (.8); Prepare for and attend coordinating call with FTI, the Company and the Lenders re:  same (.9) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 2.20 hrs. | 825.00 | $1,815.00 |

| 09/01/15 | Attention to OMM request for court update on confirmation status (.1); Emails with P. Winik re: status report to Court (.1); Call with Creditors' Committee, Lenders' counsel and Zenith technical support people re: document issues (.7); Emails with M. Collins re: status report for CFPB action (.2); Attention to same (.5); All hands call re: effective date issue (.8); Pre-call with debtors' professionals to discuss effective date items (.5); Attention to effective date items (.4) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 3.30 hrs. | 650.00 | $2,145.00 |

| 09/02/15 | Review and revise post-effective date WIP report (.3); Email to S. Mortenson re: same (.1); Draft insert on plan for state court filings (1.2) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 1.60 hrs. | 425.00 | $680.00 |

| 09/02/15 | Review and revise effective date WIP report | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |

| 09/02/15 | Email from C. Jalbert re: need for transition information (.1); Attention to same (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |

| 09/03/15 | Telephone conference with M. Reynolds re:  dissolution process upon plan confirmation and the effective date | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.50 hrs. | 825.00 | $412.50 |

Corinthian Colleges, Inc.                                October 15, 2015
Stan A. Mortensen, Esq.                                  Invoice 495176
6 Hutton Centre Drive                                    Page 20
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter # 189111

---

| 09/03/15 | Call to discuss WIP report | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 650.00 | $650.00 |

| 09/04/15 | Email from OTC Bankruptcies re: status of plan and Corinthian equity interests (.1); Emails with J. Hagle re: treatment of Zenith funds (.1); Emails with D. King re: same (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |

| 09/05/15 | Emails with W. Nolan re: trust insurance issues | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

| 09/08/15 | Participate in teleconference with counsel and parties regarding CSAC and related matters | | | |
| Director | Marcos A. Ramos | 0.70 hrs. | 585.00 | $409.50 |

| 09/08/15 | Analyzed trust agreement and confirmation order (.6); meeting with A. Holt re: trust agreement (.2) | | | |
| Director | Mark A. Kurtz | 0.80 hrs. | 525.00 | $420.00 |

| 09/08/15 | Review and revise direction letter to trustee of Rabbi Trust re:  release of funds (.4); Attention to status of Zenith escrow return (.2); Communications with M. Merchant re:  same (.1); Communications with M. Ramos re: status of McKinley settlement payment (.1); Prepare for and attend telephone conference with D. King, T. McGrath and others re:  closing of tax accounts for plan effective date (.5); Prepare for and attend effective date update call with J. Hagle, J. Ryan, S. Mortensen, J. Schwartz and others (1.2); Prepare for and attend telephone conference with M. Reynolds, A. Terner and B. Fresco re: dissolution process for Debtor entities (.5); Communications with M. Kurtz re:  Distribution Trust and instruments of transfer (.3) | | | |
| Director | Mark D. Collins | 3.30 hrs. | 825.00 | $2,722.50 |

| 09/08/15 | Emails with M. Collins and FINRA re: effective date (.1); Attention to CCI records inventory from W. Nolan (.2); Emailing same to J. Ryan (.1); Emails with D. King re: insurance issues (.1) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176
Page 21
Client #  714352

Matter # 189111

| 09/09/15 | Call with M. Kurtz re: effective date | | | |
|----------|---------------------------------------|------|--------|--------|
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 09/09/15 | Search for and mark assets to be transferred to distribution trust (3.2) ; Draft transfer of sale (1.3) | | | |
| Associate | Andrew M Holt | 4.50 hrs. | 260.00 | $1,170.00 |
| 09/09/15 | Analyzed Distribution Trust Agreement and plan of liquidation (.6); meeting with M. Collins and A. Holt re: instrument of transfer and power of attorney request (.3); meeting with A. Holt re: transfer instrument (.3) | | | |
| Director | Mark A. Kurtz | 1.20 hrs. | 525.00 | $630.00 |
| 09/09/15 | Review draft dissolution certificates and documents for all of the Debtor entities (.9); Communications with J. Massimino re:  same (.2); Communications with B. Fresco re:  same (.2); Prepare for and attend effective date preparation call with J. Hagle, J. Ryan, S. Mortensen, T. McGrath, J. Schwartz and others (1.4); Communications with M. Kurtz re: power of attorney and Distribution Trust Agreement (.2) | | | |
| Director | Mark D. Collins | 2.90 hrs. | 825.00 | $2,392.50 |
| 09/09/15 | Reviewing revised distribution trust agreement from J. Ryan | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 09/10/15 | Email to S. Mortenson re: WIP report | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 09/10/15 | Attention to draft deed and call with M. Merchant re: Wyoming counsel information (0.5); email correspondence re: deed requirement (0.1); call with M. Merchant re: Wyoming counsel information (0.1) | | | |
| Director | Mark A. Kurtz | 0.70 hrs. | 525.00 | $367.50 |
| 09/10/15 | Meeting with M. Merchant re:  status of administrative and maritime claims | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |

Corinthian Colleges, Inc.                                      October 15, 2015
Stan A. Mortensen, Esq.                                        Invoice 495176
6 Hutton Centre Drive                                          Page 22
Suite 400
Santa Ana CA  92707                                            Client #  714352

                                                               Matter # 189111

---

| 09/11/15 | Analyzed WIP report and call with M. Collins re: same (.1); conference with A. Holt re: instrument of transfer (.1); call with M. Collins re: outstanding items (.1); analyzed confirmation documents and prepared POA provision (1.7); all hands call re: plan WIP items (.9); analyzed confirmation documents and prepared POA provision and instrument of transfer (2.0); prepared instrument of transfer (.1); prepared instrument of transfer (1.5) | | | |
|---|---|---|---|---|
| Director | Mark A. Kurtz | 6.50 hrs. | 525.00 | $3,412.50 |

| 09/11/15 | Telephone conference with M. Kurtz re:  revisions to Distribution Trust Agreement (.2); Review and revise power of attorney provision in Distribution Trust Agreement (.5); Telephone conference with B. Fresco re: status of dissolution certificates (.2); Review and revise effective date WIP Report and distribute same (.5); Communications with S. Gautier re: Student Trust account information (.2); Review and revise correspondence to the DOE re:  request for consent to transfer escrowed funds (.4); Communications with S. Mortensen re:  same (.2); Prepare for and attend plan effective date closing update telephone conference with J. Hagle, J. Schwartz, S. Mortensen, W. Nolan and others (1.4) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 3.60 hrs. | 825.00 | $2,970.00 |

| 09/11/15 | Participation on 2:30 p.m. conference call on effective date items (.7); Emails with S. Mortensen and M. Collins re: draft email to ED (.2); Emails with M. Collins and J. Hagle re: comments to distribution agreement (.2); Emails with S. Mortensen re: execution of escrow direction letter (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.40 hrs. | 650.00 | $910.00 |

| 09/12/15 | Prepared instrument of transfer and circulated trust agreement POA to client and trust counsel | | | |
|---|---|---|---|---|
| Director | Mark A. Kurtz | 1.00 hrs. | 525.00 | $525.00 |

| 09/14/15 | Analyzed instrument of transfer with A. Holt (.1); email to Wyoming counsel deeds (.1); Analyzed real estate related documents (1.0); reviewed deeds (.4); call with M. Collins re: confirmation related transaction documents (.2); reviewed trust agreement and prepared comments to same (.6) | | | |
|---|---|---|---|---|
| Director | Mark A. Kurtz | 2.40 hrs. | 525.00 | $1,260.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 23

Client #  714352

Matter # 189111

---

| 09/14/15 | Update effective date WIP Report (.3); Review and comment on distribution trust agreement, student trust agreement and instruments of transfer (2.3); Communications with S. Mortensen on the collection of student refund reserve and Rabbi Trust funds (.4); Communications (x4) with J. Hagle re: same (.3); Communications with M. Ramos re:  Mckinley settlement proceeds (.1); Communications with M. Sew Hoy on DOE's consent to release funds from escrow (.1) | | | |
| Director | Mark D. Collins | 3.50 hrs. | 825.00 | $2,887.50 |
| | | | | |
| 09/14/15 | Attention to most recent version of student trust agreement (.4); Reviewing mark-up of draft distribution trust agreement (.3); Reviewing revised letter to First American Trust (.1); Attention to A. Gumport mark-up of distribution trust agreement (.3); Attention to effective date items (.4); Emails with S. Mortensen and others re: Burr Ridge property issues (.2); Reviewing TSA re: HP related provisions (.4) | | | |
| Director | Michael J. Merchant | 2.10 hrs. | 650.00 | $1,365.00 |
| | | | | |
| 09/14/15 | Telephone call with M. Kurtz regarding warranty deed | | | |
| Director | Sara T. Toner | 0.20 hrs. | 485.00 | $97.00 |
| | | | | |
| 09/15/15 | Compare warranty deed owned by debtor with title company's ownership report and confirm the descriptions of the properties match. | | | |
| Associate | Andrew M Holt | 0.40 hrs. | 260.00 | $104.00 |
| | | | | |
| 09/15/15 | Analyzed warranty deeds and email correspondence to trust counsel re: same (.7); email correspondence with D. Austin re: Delaware trusts (.2); calls with M. Collins and R. Facciolo re: review of trust agreements for Delaware compliance purposes (.5); prepared for and participated on Debtors call re: plan confirmation (1.5); prepared for and participated on all hands call re: plan confirmation (1.2); email correspondence to D. Prehoda (x4) re: Wyoming real property items (.6) | | | |
| Director | Mark A. Kurtz | 4.70 hrs. | 525.00 | $2,467.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 24

Client #  714352

Matter # 189111

---

| Date | Description | | | |
|---|---|---|---|---|
| 09/15/15 | Review, revise and finalize Student Trust Agreement (.9); Communications with DOE and S. Mortensen re:  release of student refund reserve (.4); Prepare for and attend plan closing update telephone conference with S. Mortensen, W. Nolan, T. McGrath and others (1.2); Prepare for and attend plan closing update call with J. Hagle, J. Ryan, C. Jalbert, S. Mortensen and others (1.2); Prepare plan closing checklist and distribute same (1.3); Communications with B. Eskandari re:  status of plan effective date (.1); Review corporate documents authorizing dissolution of debtor entities (.5); Telephone conference with B. Fresco, A. Terner, M. Reynolds and S. Mortensen re:  same (.5); Communications with S. Gautier re:  Student Trust Agreement (.3) | | | |
| Director | Mark D. Collins | 6.40 hrs. | 825.00 | $5,280.00 |
| 09/15/15 | Call with M. Kurtz re: review of trust agreements (.1); call with M. Kurtz re: trust agreements (.1) | | | |
| Associate | Michael F. Collins | 0.20 hrs. | 295.00 | $59.00 |
| 09/15/15 | Call with S. Mortensen, M. Collins and others re: effective date items (1.0); Emails with M. Collins re: comments to student trust agreement (.2); Call with M. Collins, J. Hagle and S. Mortensen (and others) re: plan effective date planning (1.1); Attention to M. Collins comments to draft student trust agreement (.1); Emails with M. Collins and D. Mehus re: related issues (.2); Reviewing draft closing checklist from M. Collins (.2) | | | |
| Director | Michael J. Merchant | 2.80 hrs. | 650.00 | $1,820.00 |
| 09/16/15 | Email to S. Katona re: effective date | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 09/16/15 | Draft notice of effective date | | | |
| Associate | Amanda R. Steele | 0.80 hrs. | 425.00 | $340.00 |
| 09/16/15 | Edit student trust instrument of transfer | | | |
| Associate | Andrew M Holt | 1.60 hrs. | 260.00 | $416.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA 92707

October 15, 2015
Invoice 495176
Page 25
Client # 714352

Matter # 189111

| 09/16/15 | Reviewed plan related transaction documents and prepared for conference call (1.8); prepared instruments of transfer (0.1); analyzed trust agreements (0.1); reviewed comments to trust agreements (0.4); prepared comments to trust agreements and prepared revised instruments of transfer (2.3) | | | |
|---|---|---|---|---|
| Director | Mark A. Kurtz | 4.70 hrs. | 525.00 | $2,467.50 |
| 09/16/15 | Review revised flow of funds chart for effective date distributions (.2); Prepare for and attend internal telephone conference re: closing date checklist and WIP report with S. Mortensen, T. McGrath, D. King and others (.9); Attend telephone conference with J. Schwartz, J. Hagle, S. Mortensen, C. Jalbert and others re: same (1.2); Review and comment on Distribution Trust Agreement (.8) | | | |
| Director | Mark D. Collins | 3.10 hrs. | 825.00 | $2,557.50 |
| 09/16/15 | Review draft trust agreements (1.5); call with M. Kurtz re: trust agreement comments (.1) call with M. Kurtz re: trust issues (.2); email comments to R. Facciolo (.2); email with M. Collins re: Trust Agreement requirement (.1); call with R. Facciolo re: comments (.1); email to and call with M. Kurtz re: distribution trust agreement comments (.4); review Student Trust Agreement (.7); meet with M. Kurtz re: Trust Agreement review (.4); prepare comments (.3); call with M. Kurtz re: comments (.1); prepare Student Trust Agreement comments (.1) | | | |
| Associate | Michael F. Collins | 4.20 hrs. | 295.00 | $1,239.00 |
| 09/16/15 | Discussion with M. Collins re: effective date issues (.2); Participation on pre-call with M. Collins, W. Nolan and S. Mortensen re: effective date items (.5); Participation on call with Distribution Trust professionals re: same (1.0); Attention to draft flow of funds from T. McGrath (.3); Reviewing draft flow of funds chart (revised) (.2); Emails with M. Pompeo re: additional comments to TSA amendment (.2); Emails with S. Mortensen and J. Ryan re: same (.2); Reviewing TSA and TSA Amendment re: Paragraph 4 (.5); Call with S. Mortensen re: same (.2); Emails with M. Pompeo re: same (.1) | | | |
| Director | Michael J. Merchant | 3.40 hrs. | 650.00 | $2,210.00 |
| 09/16/15 | Review e-mails and attachments with proposed Trust Agreements (2.2); Inter-office conference with M. Collins (.1) | | | |
| Director | Richard J. Facciolo | 2.30 hrs. | 650.00 | $1,495.00 |

Corinthian Colleges, Inc.                                      October 15, 2015
Stan A. Mortensen, Esq.                                        Invoice 495176
6 Hutton Centre Drive                                          Page 26
Suite 400
Santa Ana CA 92707                                             Client # 714352

                                                               Matter # 189111

---

| 09/17/15 | Review and revise notice of effective date (.2); Attend effective date planning call (.6) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.80 hrs. | 425.00 | $340.00 |
| | | | | |
| 09/17/15 | Create signature page book for instrument of transfer | | | |
| Associate | Andrew M Holt | 0.60 hrs. | 260.00 | $156.00 |
| | | | | |
| 09/17/15 | Analyzed warranty deeds and student trust agreement comments (1.3); Analyzed plan transaction documents and prepared comments to same (0.9); Finalized documents for plan effective date (1.1); Prepared signature pages for plan related documents (0.7); Conference call with M. Collins re: status of plan effectiveness (0.1); Meeting with Mike Collins re: Comments to trust agreement (0.2); Call with R. Facciolo re: comments to trust agreements (0.1); Email correspondence with S. Mortensen re: signature pages (0.2); Email to Wyoming counsel re: real estate deeds (0.2); Participated on status call for plan confirmation (0.8); Finalized signature pages to plan documents (1.6) | | | |
| Director | Mark A. Kurtz | 7.20 hrs. | 525.00 | $3,780.00 |
| | | | | |
| 09/17/15 | Meetings (x4) with M. Merchant re: status of final negotiations with Zenith (.4); Review and finalize Distribution Trust Agreement and Student Trust Agreement (.7); Telephone conference with W. Nolan re: effective date status (.2); Meeting with M. Kurtz re: closing documents, including instruments of transfer (.2) | | | |
| Director | Mark D. Collins | 1.50 hrs. | 825.00 | $1,237.50 |
| | | | | |
| 09/17/15 | Call with M. Kurtz re: status of comments (.1); meet with M. Kurtz re: instrument of transfer (.1); call with M. Kurtz re: Power of Attorney (.1) | | | |
| Associate | Michael F. Collins | 0.30 hrs. | 295.00 | $88.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 27

Client #  714352

Matter # 189111

---

| | | | | |
|---|---|---|---|---|
| 09/17/15 | All hands call re: plan effective date issues (1.2); Attention to notice of entry of confirmation order (.2); Attention to updated case flow chart from T. McGrath (.3); Attention to Zenith issues relating to confirmation (.2); Call with M. Pompeo re: TSA amendment issues (.1); Call with S. Mortensen re: same (.2); Emails with S. Mortensen re: same (.3); Emails with M. Pompeo re: same (.3); Attention to same (.5); Emails with J. Ryan and M. Pompeo re: TSA amendment (.3); Call with J. Ryan re: same (.1); Emails with M. Collins re: effective date issues (.2); Emails with T. McGrath re: same (.1) | | | |
| Director | Michael J. Merchant | 4.00 hrs. | 650.00 | $2,600.00 |
| | | | | |
| 09/18/15 | Review emails from M. Collins and M. Merchant re: notice of effective date | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| | | | | |
| 09/18/15 | Correspondence with A. Holt re: status of confirmation and signature pages to certain plan documents (0.3) | | | |
| Director | Mark A. Kurtz | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 09/18/15 | Finalize closing documents, transactions and funds flow for Effective Date (2.4); Communications with B. Fresco and M. Reynolds re:  dissolution filings (.2); Prepare for and attend pre-closing preparation telephone conference with J. Hagle, J. Ryan, S. Mortensen, C. Jalbert and others (.9) | | | |
| Director | Mark D. Collins | 3.50 hrs. | 825.00 | $2,887.50 |

Corinthian Colleges, Inc.                              October 15, 2015
Stan A. Mortensen, Esq.                          Invoice 495176
6 Hutton Centre Drive
Suite 400                                     Page 28
Santa Ana CA 92707

Client # 714352

Matter # 189111

---

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 09/18/15 | Emails with S. Mortensen re: closing items (.3); Discussion with M. Collins re: effective date items (.1); Attention to updated flow of funds (.2); Emails with B. Silverberg and J. Hagle re: all-hands call (.1); Emails with M. Collins re: signature pages to closing documents (.1); Attention to same (.4); Emails with J. Ryan and M. Collins re: same (.2); Emails with S. Mortensen re: Citi wire instructions/direction (.1); All-hands call re: closing/effective date items (.8); Call with K. Block at Loeb and Loeb re: rabbi trust (.1); Emails with M. Collins re: same (.2); Emails with S. Mortensen and others re: effective date issues (.3); Call with S. Mortensen re: same (.1); Compiling email of executed documents for closing (.2); Discussion with M. Collins re: same (.1); Emails with L. Ball re: student committee items for going effective (.2); Emails with M. Collins and S. Mortensen re: closing items (.2); Emails with S. Gautier re: same (.2); Emails with D. King re: same (.3); Emails with A. Holt re: status of effective date (.1); Emails with D. King and J. Hagle re: wire deadline (.2); Emails with M. Collins and others re: status of effective date documents (.3); Emails with M. Collins re: items necessary to go effective (.1); Emails with A. Gumport re: execution version of distribution trust agreement (.1) | | | | | |
| | | Director Michael J. Merchant | 5.00 hrs. | 650.00 | $3,250.00 |
| 09/21/15 | Conference with M. Merchant re: effective date issues (.1); Call with M. Kurtz re: effective date (.1); Review and revise notice of effective date (.2) | | | | | |
| | | Associate Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |
| 09/21/15 | Prepare for and attend telephone conference with W. Nolan, S. Mortensen and others re: Effective Date consummation (.8); Review and attention to final closing documents and wire transfer to Student Trust (.5) | | | | | |
| | | Director Mark D. Collins | 1.30 hrs. | 825.00 | $1,072.50 |

Corinthian Colleges, Inc.                                October 15, 2015
Stan A. Mortensen, Esq.                                  Invoice 495176
6 Hutton Centre Drive                                    Page 29
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter # 189111

---

| 09/21/15 | Emails with W. Nolan re: inquiry from State of Oregon on outstanding issues (.1); Emails with W. Calhoun re: same (.1); Reviewing and revising notice of effective date (.6); Emails with S. Mortensen and W. Chow re: Citi wire to student trust (.2); Call on State of Oregon issues and other case wrap up issues (.7); Emails with M. Collins re: status of effective date (.3); Emails with D. King re: confirmation of wires to go effective (.2); Emails with M. Collins re: status of dissolution documents (.2); Emails with J. Ryan re: certificate of trust (.1); Email from S. Mortensen to board of directors re: effective date (.3); Emails with J. Ryan re: status of effective date (.2); Email from S. Mortensen to Morgan Stanley re: treatment of equity interests under plan (.1); Email from M. Reynolds re: status of certificates of dissolution (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 3.20 hrs. | 650.00 | $2,080.00 |

Total Fees for Professional Services          $67,184.00

TOTAL DUE FOR THIS INVOICE                     **$67,184.00**
BALANCE BROUGHT FORWARD                         $347,132.10

**TOTAL DUE FOR THIS MATTER**                  **$414,316.10**

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

October 15, 2015  
Invoice 495176  
Page 30  
Client #  714352

Matter # 189111

---

For services through September 21, 2015  
relating to  Use, Sale of Assets

| | | | | |
|---|---|---|---|---|
| 09/01/15 | Research re: rabbi trust agreement (.5); Review rabbi trust agreement (.3); Conference with M. Collins re: same (.1); Email to S. Mortenson re: same (.1); Emails (x2) to W. Calhoun re: AIG reimbursement (.2); Email to M. Merchant re: transition services agreement (.1) | | | |
| Associate | Amanda R. Steele | 1.30 hrs. | 425.00 | $552.50 |
| 09/01/15 | Review e-mail re: sold VW vehicles and e-mail T. Griggs re: same | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 09/01/15 | Emails with D. Scherer and M. Pompeo re: conference call (.2); Emails with A. Steele re: rabbi trust issues (.2); Reviewing rabbi trust agreement (.4); Emails with J. Ryan re: TSA amendment (.2); Emails with M. Pompeo re: wire instructions for transfer of escrow funds (.1); Emails with S. Gautier re: contact information for documents in Zenith custody (.2); Reviewing TSA re: document provisions (.8); Emails with S. Mortenson and D. King re: account activity (.2) | | | |
| Director | Michael J. Merchant | 2.30 hrs. | 650.00 | $1,495.00 |
| 09/02/15 | Emails with W. Nolan re: inquiry from law firm (.1); Detailed review of APA and TSA re: debtors' rights with respect to documents in Zenith control (1.5); Discussion with M. Collins re: same (.2); Emails with M. Collins re: same (.2); Emails with J. Ryan re: same (.2); Call with M. Pompeo and J. Ryan re: document issues (.6) | | | |
| Director | Michael J. Merchant | 2.80 hrs. | 650.00 | $1,820.00 |
| 09/03/15 | Draft letter re: release of funds from Rabbi trust | | | |
| Associate | Amanda R. Steele | 0.90 hrs. | 425.00 | $382.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 31

Client #  714352

Matter # 189111

---

| 09/03/15 | Reviewing draft stipulation from B. Young (.2); Emails with J. Hagle and M. Collins re: status of Zenith escrow funds (.2); Drafting/revising Zenith escrow direction (.3); Emails with S. Mortensen re: same (.1); Emails with S. Mortensen re: transfer of escrow funds to lenders (.1); Emails with M. Collins, S. Mortensen and others re: Zenith escrow funds (.2); Emails with J. Hagle re: same (.1); Emails with B. Young re: CA AG settlement proposals (.2); Emails with W. Calhoun re: CAL grants (.1); Emails with J. Ryan re: revised TSA Amendment (.1); Reviewing same (.4); Emails with D. King re: Zenith escrow wire instructions (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 2.10 hrs. | 650.00 | $1,365.00 |
| | | | | |
| 09/05/15 | Emails with W. Nolan re: payroll closeout | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| | | | | |
| 09/07/15 | Emails with W. Nolan re: CCI payroll closeout issues | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| | | | | |
| 09/08/15 | Revise letter to Rabbi Trustee | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| | | | | |
| 09/08/15 | Emails with W. Nolan re: sales and use tax and payroll closeouts (.1); Pre-call with W. Nolan and M. Collins re: same (.5); Emails with M. Collins re: Zenith escrow wire (.1); Emails with J. Hagle re: same (.1); Emails with D. King re: same (.2); Attention to C. Jalbert request for electronic data (.2); Attention to sales tax accounts closeout summary for C. Kane (.2); Emails with S. Mortensen re: Zenith escrow direction (.1); Emails with M. Pompeo re: status of escrow direction (.2) | | | |
| Director | Michael J. Merchant | 1.70 hrs. | 650.00 | $1,105.00 |
| | | | | |
| 09/09/15 | Emails with B. Buchanan and A. Steele re: Heald site (.1); Emails with W. Nolan re: CCI document inventory (.2); Emails with M. Pompeo re: status of execution of escrow direction letter (.1); Emails with W. Buchanan re: inventory list (.1); Attention to final document inventory file from T. Grigg (.1); Emails with D. King re: Zenith escrow funds (.2) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 650.00 | $520.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 32

Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 09/10/15 | Emails with S. Mortensen re: Zenith escrow wire direction letter (.2); Email from R. Sarkis re: same (.1); Emails with S. Mortensen and D. Scherer re: Zenith escrow direction letter (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| | | | | |
| 09/11/15 | Emails with W. Nolan re: AIG reimbursement issue (.1); Emails with S. Mortensen, W. Chow and D. Scherer re: Zenith escrow direction letter (.3) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| | | | | |
| 09/14/15 | Email to S. Mortenson re: Trust (.1); Revise letter to Rabbi Trust (.2) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| | | | | |
| 09/14/15 | Emails with S. Mortensen and T. McGrath re: Colorado Springs funds (.2); Attention to draft letter for First American Trust re: release of funds (.2); Attention to quarterly notice re: officer and director defense costs (.1) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| | | | | |
| 09/15/15 | Emails with M. Collins and D. Mehus re: rabbi trust issues (.2); Emails with M. Collins and M. Kurtz re: draft Laramie deeds (.2); Emails with S. Mortensen re: draft First American instruction letter (.3) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 650.00 | $455.00 |
| | | | | |
| 09/16/15 | Emails with S. Mortensen and others re: draft letter to First American (.2); Email from W. Nolan re: Wyotech car issue (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| | | | | |
| 09/17/15 | Review information related to Wyotech sales | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| | | | | |
| 09/21/15 | Emails with J. Schwartz re: Zenith settlement agreement (.1); Emails with J. Ryan re: same (re: access to documents) (.3); Emails with J. Schwartz re: inventory of records (.2); Emails with S. Mortensen re: wire of student funds (.2); Emails with J. Ryan re: documents in Zenith's possession (.2) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 650.00 | $650.00 |

Total Fees for Professional Services          $9,880.00

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 33

Client #  714352

Matter # 189111

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$9,880.00** |
| BALANCE BROUGHT FORWARD | $84,477.70 |
| **TOTAL DUE FOR THIS MATTER** | **$94,357.70** |

Corinthian Colleges, Inc.                              October 15, 2015
Stan A. Mortensen, Esq.                                Invoice 495176
6 Hutton Centre Drive                                  Page 34
Suite 400
Santa Ana CA  92707                                    Client #  714352

                                                       Matter # 189111

---

For services through September 21, 2015
relating to  Cash Collateral/DIP Financing

| Date | Description | Title | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/15 | Communications with T. McGrath re:  professional fee expenses (.1); Prepare for and attend budget call with J. Hagle, J. Ryan, T. McGrath and W. Nolan (1.1) | Director | Mark D. Collins | 1.20 hrs. | 825.00 | $990.00 |
| 09/02/15 | Draft COC, order and stipulation re: cash collateral | Associate | Amanda R. Steele | 0.70 hrs. | 425.00 | $297.50 |
| 09/02/15 | Review revised budget (.4); Telephone conference and communications with W. Nolan and T. McGrath re:  same (.2); Telephone conference with D. Carickoff re:  loan servicing question (.1); Communications with A. Steele re:  preparation of cash collateral stipulation (.1) | Director | Mark D. Collins | 0.80 hrs. | 825.00 | $660.00 |
| 09/02/15 | Reviewing updated cash collateral budget from M. Collins (.2); Emails with A. Steele and M. Collins re: further cash collateral order (.2) | Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 09/03/15 | Emails with M. Collins on post-confirmation budget | Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 09/04/15 | Email to M. Collins re: cash collateral stipulation (.1); Revise same (.2); Email to J. Ryan re: same (.1) | Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |
| 09/04/15 | Communications with T. McGrath re:  funds for payment to Student Committee (.1); Communications with J. Hagle, T. McGrath and A. Steele re:  submission of cash collateral stipulation (.2) | Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |

Corinthian Colleges, Inc.                                October 15, 2015
Stan A. Mortensen, Esq.                                  Invoice 495176
6 Hutton Centre Drive                                    Page 35
Suite 400
Santa Ana CA  92707                                      Client #  714352

Matter # 189111

---

| 09/04/15 | Emails with S. Gautier re: treatment of student committee carve-out (.2); Emails with M. Collins and A. Steele re: cash collateral stipulation (.4) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.60 hrs. | 650.00 | $390.00 |
| 09/07/15 | Revise CC stipulation (.1); Email to A. Gumport re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 09/07/15 | Emails with A. Steele re: revised cash collateral stipulation (.1); Reviewing same (.2) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 09/08/15 | Conference with M. Collins re: cash collateral (.1); Email to T. McGrath re: same (.1); Email to M. Collins re: same (.1); Revise cash collateral stipulation (.2); Email to J. Hagle re: same (.1); Prepare COC for filing (.1); Email to Z. Shapiro and R. Biblo re: sale (.1); Email to B. Witters re: sale notice (.1) | | | |
| Associate | Amanda R. Steele | 0.90 hrs. | 425.00 | $382.50 |
| 09/08/15 | Emails with A. Steele and B. Witters regarding preparation of certification of counsel authorizing the use of cash collateral (.4); Review and file certification of counsel (.5); Coordinate service of certificate of counsel (.4) | | | |
| Paralegal | Cynthia McMenamin | 1.30 hrs. | 235.00 | $305.50 |
| 09/08/15 | Review final form of budget for filing with the Court | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 09/08/15 | Emails with A. Steele and A. Gumport re: case collateral stipulation | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 09/09/15 | Review certification of counsel re: stipulation to extend termination date under cash collateral order (.1); Retrieve and circulate order denying U.S. motion to extend investigation termination date in cash collateral order (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 09/09/15 | Attention to order denying ED extension of investigation deadline | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707  

October 15, 2015  
Invoice 495176  

Page 36  

Client #  714352  

Matter # 189111  

| | | | | |
|---|---|---|---|---|
| 09/14/15 | Retrieve order re: cash collateral stipulation (.1); Circulate same (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 09/14/15 | Attention to order extending cash collateral termination date | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

Total Fees for Professional Services      $4,508.00

TOTAL DUE FOR THIS INVOICE      **$4,508.00**

BALANCE BROUGHT FORWARD      $11,098.60

**TOTAL DUE FOR THIS MATTER**      **$15,606.60**

Corinthian Colleges, Inc.                                    October 15, 2015
Stan A. Mortensen, Esq.                                      Invoice 495176
6 Hutton Centre Drive                                        Page 37
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

---

For services through September 21, 2015
relating to Claims Administration

| 09/01/15 | Call with B. Nolan re: omnibus claim objections (.1); Conference with M. Collins re: same (.1); Locate examples of same for B. Nolan (.2); Call with B. Nolan re: same (.1); Email to B. Nolan re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.60 hrs. | 425.00 | $255.00 |
| 09/01/15 | Address issues related to late POCs | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 09/01/15 | Emails with M. Collins and M. Terranova re: claims process | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 09/02/15 | Participate on conference call re: claim objections | | | |
| Associate | Marisa A. Terranova | 1.40 hrs. | 450.00 | $630.00 |
| 09/02/15 | Coordinate overnight delivery of Linda K. Masters POC to claims agent | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 09/03/15 | Reviewing FTI analysis of priority claims in case (.5); Emails with M. Ramos re: status of McKinley matter (.1) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 650.00 | $390.00 |
| 09/07/15 | Emails with J. Ryan re: TSA amendment | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 09/08/15 | Email to D. King re: notice of satisfaction | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 09/08/15 | Attention to letter from counsel to American Express travel | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176
Page 38
Client #  714352

Matter # 189111

| 09/10/15 | Call with creditor re: proof of claim (.1); Email to Rust Omni re: same (.1); Review information re: notice of satisfaction (.3); Email to J. Chu re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.60 hrs. | 425.00 | $255.00 |
| 09/10/15 | Telephone conference with W. Calhoun re:  objection to State AGs proofs of claim | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 09/10/15 | Telephone conference with W. Calhoun re:  objection to State AGs proofs of claim | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 09/11/15 | Email to M. Terranova re: Lampert claim (.1); Email to FTI re: same (.1); Conference with M. Merchant re: same (.1); Email to C. Kunz re: same (.1); Conference with M. Collins re: claim objections (.1); Emails with M. Collins re: same (.1); Organize documents for same (.2); Email to S. Mortenson re: claim objections (.1) | | | |
| Associate | Amanda R. Steele | 0.90 hrs. | 425.00 | $382.50 |
| 09/11/15 | Email to M. Terranova and M. Merchant re: Lampert | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 09/11/15 | Emails re: Lampert admin expense claim request | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 09/11/15 | Phone call with counsel for Alhambra landlord re: admin expense claim (.1); E-mail FTI re: same (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 09/11/15 | Emails with A. Jerominski re: deadline on Lampert motion (.1); Discussion with A. Steele re: same (.2); Emails with A. Steele, T. Grigg and W. Nolan re: same (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |

Corinthian Colleges, Inc.                                          October 15, 2015
Stan A. Mortensen, Esq.                                            Invoice 495176
6 Hutton Centre Drive                                             Page 39
Suite 400
Santa Ana CA  92707                                                Client #  714352

                                                                 Matter # 189111

---

| 09/14/15 | Draft claim objection to Cal AG's claim (3.3); Circulate same to S. Mortenson and W. Calhoun (.1); Email to J. Chu re: amended schedules (.1); Email to K. Nownes re: same (.1) | | | |
| Associate | Amanda R. Steele | 3.60 hrs. | 425.00 | $1,530.00 |
| | | | | |
| 09/14/15 | Retrieve order approving McKinley stipulation (.1); Circulate same (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 09/14/15 | Review and revise objection to State AG's claims | | | |
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |
| | | | | |
| 09/15/15 | Conference with M. Collins re: notices of satisfaction (.1); Email to K. Nownes re: same (.1); Email with D. King re: notice of satisfaction (.1); Review, revise and draft claim objections to Cal AG, CFPB, Mass Claim and Illinois (3.1) | | | |
| Associate | Amanda R. Steele | 3.40 hrs. | 425.00 | $1,445.00 |
| | | | | |
| 09/16/15 | Conference with M. Collins re: forbearance requests (.1); Call with S. Mortenson re: same (.1); Conference with M. Merchant re: same (.1); Conference with R. Speaker re: same (.1); Review and revise claim objections with comments from W. Calhoun (1.1); Draft notices of satisfaction (.6); Prepare claim objections to be filed (.5); Emails (x7) to K. Nownes re: notices of satisfaction (.1); Call with D. King re: notices of satisfaction (.1); Email to D. King re: forbearance requests (.1); Email to D. King re: notices of satisfaction (.1); Call with K. Nownes re: same (.1); Call with J. Chu re: same (.1); Email with D. King re: notices of satisfaction (.1); Email to M. Collins re: claims objections (.1); Emails (x2) to S. Mortenson re: forbearance requests (.2); Prepare notices of satisfactions for filing (.9) | | | |
| Associate | Amanda R. Steele | 4.60 hrs. | 425.00 | $1,955.00 |

Corinthian Colleges, Inc.                                      October 15, 2015
Stan A. Mortensen, Esq.                                        Invoice 495176
6 Hutton Centre Drive
Suite 400                                                      Page 40
Santa Ana CA  92707                                            Client #  714352

                                                               Matter # 189111

---

| 09/16/15 | Efile objection to claims of commonwealth of Massachusetts (.1); Phone call with B. Witters re: same (.1); Coordinate service of same (.1); Efile objection to claims of California Attorney General (.1); Coordinate service of same (.1); Efile objection to claim of the Consumer Financial Protection Bureau (.1); Coordinate service of same (.1); Efile objection to claim of the Illinois Office of the Attorney General (.1); Coordinate service of same (.1); Efile notice of satisfied claims (.1); Coordinate service of same (.1); Circulate four objections & notice of satisfied claims to CCI distribution group (.1) | | | |
|---|---|---|---|---|
| Paralegal | Caroline E. Dougherty | 1.20 hrs. | 235.00 | $282.00 |
| | | | | |
| 09/16/15 | Review claims objections re:  Governmental Actions | | | |
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |
| | | | | |
| 09/16/15 | Emails with C. Kane re: tax refund issues (.2); Email from D. King re: FUTA issues (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| | | | | |
| 09/17/15 | Email to W. Calhoun re: forbearance requests (.1); Draft letter re: same (.2); Review information related to same (.1); Emails with C. Borris re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |
| | | | | |
| 09/17/15 | Emails with W. Nolan re: call on tax issues | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| | | | | |
| 09/18/15 | E-mail counsel for Alhambra landlord re: stub rent payment amount (.1); Further e-mails with Landlord and FTI re: same (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| | | | | |
| 09/21/15 | Call with creditor re: amended scheduled amount of claim | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| | | | | |
| 09/21/15 | Email to M. Collins re: inquires re: claim objections | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

Total Fees for Professional Services                          $10,263.00

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 41

Client #  714352

Matter # 189111

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$10,263.00** |
| BALANCE BROUGHT FORWARD | $35,738.70 |
| **TOTAL DUE FOR THIS MATTER** | **$46,001.70** |

Corinthian Colleges, Inc.                                    October 15, 2015
Stan A. Mortensen, Esq.                                   Invoice 495176
6 Hutton Centre Drive                                        Page 42
Suite 400
Santa Ana CA  92707                                       Client #  714352

                                                                     Matter # 189111

_____

          For services through September 21, 2015
          relating to  Court Hearings


09/02/15       Organize binders/materials utilized at 8/26/15 confirmation hearing
Paralegal      Caroline E. Dougherty          1.90 hrs.        235.00              $446.50

09/02/15       Organize court documents returned from court
Paralegal      Cynthia McMenamin             1.00 hrs.        235.00              $235.00

09/02/15       Draft agenda for hearing on 10/14/15 (.3); Prepare binder (.2)
Paralegal      Rebecca V. Speaker            0.50 hrs.        235.00              $117.50

09/02/15       Organization of hearing binder (1-set) utilized by attorney at hearing on
               8/26/15 (.2); Organization of copies of documents utilized by attorneys at
               8/26/15 hearing (.3); Organization of exhibit binders (2-sets) for 8/26/15
               hearing (.3)
Paralegal      Rebecca V. Speaker            0.80 hrs.        235.00              $188.00

09/04/15       Email from W. Nolan re: status of insurance
Director       Michael J. Merchant           0.10 hrs.        650.00               $65.00

09/08/15       Emails with D. Gadsen and A. Steele re: hearing on admin bar date motion
Director       Michael J. Merchant           0.20 hrs.        650.00              $130.00

09/09/15       Review and revise 9/18/15 agenda (.3); Circulate same to workgroup (.1)
Paralegal      Ann Jerominski                0.40 hrs.        235.00               $94.00

09/09/15       Attention to draft agenda for 9/18 hearing
Director       Michael J. Merchant           0.20 hrs.        650.00              $130.00

09/11/15       Conference with M. Merchant re: status of matters for hearing
Associate      Amanda R. Steele              0.10 hrs.        425.00               $42.50

09/11/15       Update 9/18/15 agenda
Paralegal      Ann Jerominski                0.20 hrs.        235.00               $47.00

Corinthian Colleges, Inc.                        October 15, 2015
Stan A. Mortensen, Esq.                          Invoice 495176
6 Hutton Centre Drive                            Page 43
Suite 400
Santa Ana CA  92707                              Client #  714352

                                                 Matter # 189111

---

| 09/14/15 | Update 9/18/15 agenda | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 09/15/15 | Email to A. Jerominski re: CCI agenda | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| | | | | |
| 09/15/15 | Circulate 9/18/15 agenda (.1); Revise 9/18/15 hearing binder (.1); Coordinate preparation of copies of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 09/15/15 | Reviewing 9/18 hearing agenda | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| | | | | |
| 09/16/15 | Review agenda (.1); Email to M. Terranova re: same (.1); Review agenda (.2) | | | |
| Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |
| | | | | |
| 09/16/15 | Review and respond to e-mails regarding 9/18 agenda (.2); Contact counsel for Stevens re: adjourning hearing on stay relief motion (.1); Review e-mails related to 9/18 hearing agenda (.1); Draft further language re: rejection motion for agenda (.1); Discussion with M. Merchant re: same and revise language (.1) | | | |
| Associate | Marisa A. Terranova | 0.60 hrs. | 450.00 | $270.00 |
| | | | | |
| 09/16/15 | Emails with A. Steele re: hearing agenda | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| | | | | |
| 09/16/15 | Revising agenda for 9/18/15 (.9); Revising and finalizing hearing binders for 9/18/15 (3-sets) (1.1); Finalize and file agenda (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 2.30 hrs. | 235.00 | $540.50 |
| | | | | |
| 09/17/15 | Email to M. Terranova re: amended agenda (.1); Review amended agenda (.1); Email to M. Terranova re: amended agenda (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA 92707

October 15, 2015
Invoice 495176
Page 44
Client # 714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 09/17/15 | Update 9/18/15 agenda | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 09/17/15 | Discussion with R. Speaker re: amending agenda for hearing (.1); E-mails with A. Steele re: amended agenda (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| | | | | |
| 09/17/15 | Prepare for and attend telephonic hearing in the N.D. of Ill. District Court re: CFPB litigation (1.5); Review agenda for 9/18 hearing and prepare for same (.4) | | | |
| Director | Mark D. Collins | 1.90 hrs. | 825.00 | $1,567.50 |
| | | | | |
| 09/17/15 | Attention to amended agenda re: 9/18 hearing | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| | | | | |
| 09/17/15 | Email to N. Hunt re: 9/18/15 amended agenda (.1); Begin drafting amended agenda (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 09/18/15 | Coordinate submission of amended agenda and supplemental documents to chambers (.2); Update 9/18/15 hearing binders (x2) (.2); Prepare copies of amended agenda for hearing (.2); Prepare order for hearing (.1); Coordinate delivery of hearing materials to and from courtroom (.1) | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 09/18/15 | Finalize and file re: amended 9/18/15 agenda (.2); E-mail to Omni re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 09/18/15 | Discussion with B. Witters and M. Collins re: hearing (.1); Revise and finalize amended agenda and coordinate filing and serving same (.1); Phone call with counsel for Stevens re: hearing (.1); Preparation for omnibus hearing (.7); Attendance at omnibus hearing (.4) | | | |
| Associate | Marisa A. Terranova | 1.40 hrs. | 450.00 | $630.00 |
| | | | | |
| 09/18/15 | Prepare for and attend omnibus hearing | | | |
| Director | Mark D. Collins | 1.10 hrs. | 825.00 | $907.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176
Page 45

Client #  714352

Matter # 189111

---

| 09/18/15 | Discussion with M. Collins and M. Terranova re: 9/18 hearing | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

| | |
|---|---|
| Total Fees for Professional Services | $6,854.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$6,854.50** |
| BALANCE BROUGHT FORWARD | $62,059.60 |
| **TOTAL DUE FOR THIS MATTER** | **$68,914.10** |

Corinthian Colleges, Inc.                                          October 15, 2015
Stan A. Mortensen, Esq.                                           Invoice 495176
6 Hutton Centre Drive                                             Page 46
Suite 400
Santa Ana CA  92707                                               Client #  714352

                                                                  Matter # 189111

---

For services through September 21, 2015
relating to  General Corporate/Real Estate


| 09/01/15 | Review order and plan | | | |
|---|---|---|---|---|
| Counsel | Brigitte V. Fresco | 0.20 hrs. | 510.00 | $102.00 |

| 09/02/15 | Email to M. Collins re: dissolution of entities | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

| 09/02/15 | Confer with William Haubert (.1); Review documents (.6); Confer with Mark D. Collins and Janel Gates (.1); Confer with Janel Gates (.1); Draft dissolution documents (.6); Draft certificates of dissolution (.6); Confer with Monica M. Ayres (.1) | | | |
|---|---|---|---|---|
| Counsel | Brigitte V. Fresco | 2.20 hrs. | 510.00 | $1,122.00 |

| 09/02/15 | Review and revise form of certificate of dissolution (.4); Communications with B. Fresco re:  same (.2); Communications with A. Tener re:  same (.3) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.90 hrs. | 825.00 | $742.50 |

| 09/04/15 | Revise certificates of dissolution (.5); confer with J. Gates re: franchise tax reports (.1) | | | |
|---|---|---|---|---|
| Counsel | Brigitte V. Fresco | 0.60 hrs. | 510.00 | $306.00 |

| 09/06/15 | Email to B. Fresco re: LLC agreements | | | |
|---|---|---|---|---|
| Associate | Alexander G. Najemy | 0.20 hrs. | 260.00 | $52.00 |

| 09/08/15 | Review LLC Agreements (1.0); Call re: filings (.1); Emails to M. Ayres and J. Novak (.2); Confer with J. Novak re: dissolution (.1) | | | |
|---|---|---|---|---|
| Counsel | Brigitte V. Fresco | 1.40 hrs. | 510.00 | $714.00 |

Corinthian Colleges, Inc.                                    October 15, 2015
Stan A. Mortensen, Esq.                                      Invoice 495176
6 Hutton Centre Drive                                        Page 47
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

---

| 09/08/15 | Complete 2015 annual franchise tax reports for Corinthian Colleges, Inc., Corinthian Schools, Inc., Rhodes Colleges, Inc., Rhodes Business Group, Inc., SDIII-B Heald Holdings Corp., Titan Schools, Inc., ECAT Acquisition, Inc., SP PE VII-B Heald Holdings Corp., and Pegasus Education, Inc. for B. Fresco; | | | |
|---|---|---|---|---|
| Paralegal | Janel Gates | 0.80 hrs. | 230.00 | $184.00 |
| 09/08/15 | Review LLC agreements re: dissolution of LLCs (.4); Call with Brigitte V. Fresco re: same (.1) | | | |
| Director | Joshua J. Novak | 0.50 hrs. | 525.00 | $262.50 |
| 09/08/15 | Review emails from Brigitte V. Fresco (.2); Discussion with Brigitte V. Fresco (.1); Discussion with Joshua Novak (.1) | | | |
| Director | Monica M. Ayres | 0.40 hrs. | 585.00 | $234.00 |
| 09/09/15 | Revise dissolution documents (.2); Email to M. Collins (.1); Confer with Monica M. Ayres (.1) | | | |
| Counsel | Brigitte V. Fresco | 0.40 hrs. | 510.00 | $204.00 |
| 09/09/15 | Call with Monica M. Ayres re: dissolutions (0.2) | | | |
| Director | Joshua J. Novak | 0.20 hrs. | 525.00 | $105.00 |
| 09/09/15 | Review LLC Agreements for dissolution requirements (.8); Review plan (.2); Discussion with Brigitte V. Fresco (.1); Discussion with Joshua Novak (.1) | | | |
| Director | Monica M. Ayres | 1.20 hrs. | 585.00 | $702.00 |
| 09/10/15 | Edit Instrument of Transfer | | | |
| Associate | Andrew M Holt | 0.80 hrs. | 260.00 | $208.00 |
| 09/10/15 | Review email from State re: filings (.2); Confer with J. Gates (.1); Email Mark D. Collins (.1); Confer with Monica M. Ayres (.1); Email to Mark D. Collins (.1) | | | |
| Counsel | Brigitte V. Fresco | 0.60 hrs. | 510.00 | $306.00 |

Corinthian Colleges, Inc.                                    October 15, 2015
Stan A. Mortensen, Esq.                                      Invoice 495176
6 Hutton Centre Drive                                        Page 48
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

---

| 09/10/15 | Review Heald LLC agreements re: dissolution (2.2); analyze dissolution issues (.5); call with Monica M. Ayres re: same (.2) | | | |
|---|---|---|---|---|
| Director | Joshua J. Novak | 2.90 hrs. | 525.00 | $1,522.50 |
| 09/10/15 | Review LLC Agreement (.5); Review certificates of formation (.1); Revise dissolution agreements (1.0); Revise certificates of cancellation (.1); Discussion with Joshua Novak (.2); Discussions with Brigitte V. Fresco (.2) | | | |
| Director | Monica M. Ayres | 2.10 hrs. | 585.00 | $1,228.50 |
| 09/11/15 | Searched for Power of Attorney forms and sections within security / credit agreements | | | |
| Associate | Andrew M Holt | 1.80 hrs. | 260.00 | $468.00 |
| 09/11/15 | Confer with J. Novak re: LLC issues | | | |
| Counsel | Brigitte V. Fresco | 0.30 hrs. | 510.00 | $153.00 |
| 09/11/15 | Review Heald LLC agreements re: dissolution (1.8); Meet with Monica M. Ayres re: same (.3); Meet with Brigitte V. Fresco re: same (.3); Analyze dissolution issues (.4); Draft dissolution agreements (2.2) | | | |
| Director | Joshua J. Novak | 5.00 hrs. | 525.00 | $2,625.00 |
| 09/11/15 | Discussion with Joshua Novak re dissolution agreements (.3); Review LLC Agreements (.3); Review revised LLC Agreements (.2) | | | |
| Director | Monica M. Ayres | 0.80 hrs. | 585.00 | $468.00 |
| 09/15/15 | Review emails (.1); Revise certificates of dissolution/franchise tax reports (1.0); Prepare signature pages (.5); Call re: withdrawal filings (.1) | | | |
| Counsel | Brigitte V. Fresco | 1.70 hrs. | 510.00 | $867.00 |
| 09/15/15 | Update officer information on 2015 annual franchise tax reports for Corinthian Colleges, Inc., Corinthian Schools, Inc., Rhodes Colleges, Inc., Rhodes Business Group, Inc., SDIII-B Heald Holdings Corp., Titan Schools, Inc., ECAT Acquisition, Inc., SP PE VII-B Heald Holdings Corp., Pegasus Education, Inc., and CDI Education USA, Inc. for B. Fresco; | | | |
| Paralegal | Janel Gates | 0.20 hrs. | 230.00 | $46.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 49

Client #  714352

Matter # 189111

| Date | Description | | | |
|---|---|---|---|---|
| 09/17/15 | Review documents for filing (.1); Call to M. Reynolds (.1) | | | |
| Counsel | Brigitte V. Fresco | 0.20 hrs. | 510.00 | $102.00 |
| 09/17/15 | Coordinate and submit 2015 annual franchise tax reports for Corinthian Colleges, Inc., Corinthian Schools, Inc., Rhodes Colleges, Inc., Rhodes Business Group, Inc., SDIII-B Heald Holdings Corp., Titan Schools, Inc., ECAT Acquisition, Inc., SP PE VII-B Heald Holdings Corp., Pegasus Education, Inc., and CDI Education USA, Inc.  to the Delaware Secretary of State for filing for B. Fresco | | | |
| Paralegal | Janel Gates | 0.30 hrs. | 230.00 | $69.00 |
| 09/18/15 | Review Delaware Secretary of State records for Corinthian Colleges, Inc., Corinthian Schools, Inc., Rhodes Colleges, Inc., Rhodes Business Group, Inc., SOCLE Education, Inc., SDIII-B Heald Holdings Corp., Heald Capital, LLC, Heald Education, LLC, Heald Real Estate, LLC, Titan Schools, Inc., ECAT Acquisition, Inc., SP PE VII-B Heald Holdings Corp., Pegasus Education, Inc., and CDI Education USA, Inc. to confirm tax adjustments (.2); Prepare certificates of dissolution and cancellation for Corinthian Colleges, Inc., Corinthian Schools, Inc., Rhodes Colleges, Inc., Rhodes Business Group, Inc., SOCLE Education, Inc. SDIII-B Heald Holdings Corp., Heald Capital, LLC, Heald Education, LLC, Heald Real Estate, LLC, Titan Schools, Inc., ECAT Acquisition, Inc., SP PE VII-B Heald Holdings Corp., Pegasus Education, Inc., and CDI Education USA, Inc. for submission to the Delaware Secretary of State for B. Fresco (1.0);   Review emails from B. Fresco and M. Collins regarding submission of filings to the Delaware Secretary of State (.1) | | | |
| Paralegal | Janel Gates | 1.30 hrs. | 230.00 | $299.00 |
| 09/21/15 | Submit certificates of dissolution and cancellation for Corinthian Colleges, Inc., Corinthian Schools, Inc., Rhodes Colleges, Inc., Rhodes Business Group, Inc., SOCLE Education, Inc. SDIII-B Heald Holdings Corp., Heald Capital, LLC, Heald Education, LLC, Heald Real Estate, LLC, Titan Schools, Inc., ECAT Acquisition, Inc., SP PE VII-B Heald Holdings Corp., Pegasus Education, Inc., and CDI Education USA, Inc. to the Delaware Secretary of State for B. Fresco and M. Collins | | | |
| Paralegal | Janel Gates | 0.60 hrs. | 230.00 | $138.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 50

Client #  714352

Matter # 189111

---

| | | | | |
|---|---|---|---|---|
| 09/21/15 | Meeting with M. Collins re: status of confirmation (.1); meeting with A. Holt re: confirmation transaction documents (.1) | | | |
| Director | Mark A. Kurtz | 0.20 hrs. | 525.00 | $105.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $13,377.50 |

|  |  |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$13,377.50** |
| BALANCE BROUGHT FORWARD | $15,879.00 |
| **TOTAL DUE FOR THIS MATTER** | **$29,256.50** |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176
Page 51
Client #  714352

Matter # 189111

For services through September 21, 2015
relating to Schedules/SOFA/U.S. Trustee Reports

| | | | | |
|---|---|---|---|---|
| 09/01/15 | Email to R. Speaker re: MOR | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 09/01/15 | Attention to July MOR | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 09/01/15 | Finalize and file MOR (.1); Coordinate service of same (.1); Draft AOS re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 09/02/15 | Finalize and file AOS re: MOR | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 09/02/15 | Organization of schedules binder (4 volumes, 1 -set) utilized by attorney | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 09/07/15 | Email to B. Nolan re: revised schedules | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 09/07/15 | Emails with W. Nolan re: schedule amendment | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 09/08/15 | Call with D. King and B. Nolan re: amended schedules | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |
| 09/11/15 | Emails with J. Chu re: schedules and statements (.1); Email to K. Nownes re: same (.1); Review emails re: changes to schedules (.1); Email; to D. King re: schedules and statements (.1); Email to K. Nownes re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |
| 09/14/15 | Discussion with A. Steele re: amended schedules | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Corinthian Colleges, Inc.                    October 15, 2015
Stan A. Mortensen, Esq.                      Invoice 495176
6 Hutton Centre Drive                        Page 52
Suite 400
Santa Ana CA  92707                          Client #  714352

                                             Matter # 189111

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 09/15/15 | Draft and prepare amendments to schedules (1.5); Prepare additional amended schedule (.2) | | | |
| Associate | Amanda R. Steele | 1.70 hrs. | 425.00 | $722.50 |
| 09/15/15 | Email to L. Ball re: amended schedules | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 09/15/15 | Efile amended schedules and statements (2.5); Coordinate service of same (.1); Finalize and import same (.2) | | | |
| Paralegal | Ann Jerominski | 2.80 hrs. | 235.00 | $658.00 |
| 09/16/15 | Email to B. Nolan re: amended schedules | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 09/16/15 | Draft notice for FTI's fourth staffing report (.2); Email same to A. Steele for review (.1); Prepare FTI's fourth staffing report for filing (.1); Email same to A. Steele & M. Terranova for review (.1); Efile same (.2); Coordinate service of same (.1); Circulate same to CCI distribution group (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.90 hrs. | 235.00 | $211.50 |
| 09/16/15 | Emails with A. Steele re: amended schedules | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 09/18/15 | Efile monthly operating report (.1); Coordinate service of same (.1); Prepare affidavit of service re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 09/18/15 | Review August MOR and coordinate filing and serving same | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Total Fees for Professional Services                    $2,860.50

TOTAL DUE FOR THIS INVOICE                              **$2,860.50**
BALANCE BROUGHT FORWARD                                 $20,223.80

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 53

Client #  714352

Matter # 189111

---

**TOTAL DUE FOR THIS MATTER**                                     **$23,084.30**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176
Page 54

Client #  714352

Matter # 189111

---

For services through September 21, 2015
relating to  Employee Issues

| | | | | |
|---|---|---|---|---|
| 09/01/15 | Emails with S. Mortensen re: Heald issues | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| | | | | |
| 09/02/15 | Email to B. Nolan re: ADP | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| | | | | |
| 09/04/15 | Emails with W. Nolan and D. King re: ADP issues | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

Total Fees for Professional Services      $172.50

TOTAL DUE FOR THIS INVOICE      **$172.50**
BALANCE BROUGHT FORWARD      $1,600.30

**TOTAL DUE FOR THIS MATTER**      **$1,772.80**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 55

Client #  714352

Matter # 189111

For services through September 21, 2015
relating to  Tax Issues

| | | | | |
|---|---|---|---|---|
| 09/17/15 | Attend telephone conference with D. King, W. Nolan, T. McGrath and others re: tax closeout matters | | | |
| Director | Mark D. Collins | 0.50 hrs. | 825.00 | $412.50 |

|  |  |
|---|---|
| Total Fees for Professional Services | $412.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$412.50** |
| BALANCE BROUGHT FORWARD | $596.80 |
| **TOTAL DUE FOR THIS MATTER** | **$1,009.30** |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 56

Client #  714352

Matter # 189111

For services through September 21, 2015
relating to  Litigation/Adversary Proceedings

| | | | | |
|---|---|---|---|---|
| 09/01/15 | Edit revised order (.2); Meeting with M. Terranova re: order and documents (.2); Draft email to counsel for Aerotek (.1); Review emails from counsel for McKinley and follow up re: settlement agreement and status (.2) | | | |
| Director | Marcos A. Ramos | 0.70 hrs. | 585.00 | $409.50 |
| 09/01/15 | Attention to email and attachments re: order and confidentiality agreement (.2); Attention to email and attachments re: order and confidentiality agreement (.3) | | | |
| Director | Marcos A. Ramos | 0.50 hrs. | 585.00 | $292.50 |
| 09/01/15 | Review draft Aerotek Rule 2004 order and revise same (.3); E-mail M. Ramos re: same (.1); Review confidentiality stipulation (.1); Draft COC/Order re: same (.3); Discussion with M. Ramos re: changes to order, schedules to APA (.1); Revise order per comments from M. Ramos (.2); Discussion with M. Ramos re: same (.1); Circulate draft order to S. Mortensen and W. Calhoun (.1); Revise Aerotek confidentiality stipulation (.9) | | | |
| Associate | Marisa A. Terranova | 2.20 hrs. | 450.00 | $990.00 |
| 09/01/15 | Telephone conference with A. Phadke re:  timing of effective date and filing of pleadings in state court proceedings | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 09/01/15 | Emails with J. Raisner and M. Collins re: WARN Action | | | |
| Director | Robert J. Stearn, Jr | 0.20 hrs. | 750.00 | $150.00 |
| 09/02/15 | Locate LLC agreements (.3); Email to A. Steele and M. Collins re: same (.1) | | | |
| Associate | Alexander G. Najemy | 0.40 hrs. | 260.00 | $104.00 |
| 09/02/15 | Attention to email from student committee (.1); Draft email to client re: same (.1) | | | |
| Director | Marcos A. Ramos | 0.20 hrs. | 585.00 | $117.00 |

Corinthian Colleges, Inc.                                    October 15, 2015
Stan A. Mortensen, Esq.                                      Invoice 495176
6 Hutton Centre Drive                                        Page 57
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

| 09/02/15 | Draft email to client re: settlement | | | |
|----------|--------------------------------------|------------|--------|----------|
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |
| 09/02/15 | Attention to form of order and comments to form of 2004 order (.2); Draft and respond to email from client (.1); Attention to student committee confidentiality agreement and follow-up re: same (.2) | | | |
| Director | Marcos A. Ramos | 0.50 hrs. | 585.00 | $292.50 |
| 09/02/15 | Email from J. Schwartz re: creditor in labor board matter (.1); Emails with P. Winik re: status update for court (.2); Emails with W. Calhoun re: CFPB litigation (.1) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 09/02/15 | Review issues relating to status report in WARN Action (.1); Email to J. Raisner re: same (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.20 hrs. | 750.00 | $150.00 |
| 09/03/15 | Email to M. Merchant re: notice for litigation | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 09/03/15 | Respond to email from client re: revised form of order (.1); Edit order (.1); Draft email to counsel for Zenith (.1); Review email from counsel for Aerotek (.1); Attention to comments to confidentiality agreement and order (.5) | | | |
| Director | Marcos A. Ramos | 0.90 hrs. | 585.00 | $526.50 |
| 09/03/15 | Review McKinley email and draft response (.4); Draft email to M. Collins (.1); Review and respond to email from client (.2); Review status report and meeting with M. Merchant re: same (.2) | | | |
| Director | Marcos A. Ramos | 0.90 hrs. | 585.00 | $526.50 |
| 09/03/15 | Revise Aerotek confidentiality stipulation (1.0); Circulate revised version of same to M. Ramos (.1) | | | |
| Associate | Marisa A. Terranova | 1.10 hrs. | 450.00 | $495.00 |

Corinthian Colleges, Inc.                          October 15, 2015
Stan A. Mortensen, Esq.                            Invoice 495176
6 Hutton Centre Drive                              Page 58
Suite 400
Santa Ana CA  92707                                Client #  714352

                                                   Matter # 189111

---

| 09/03/15 | Telephone conference with B. Young re: filing of bankruptcy status report in state court litigation matters and related issues (.6); Communications (several) with M. Ramos re: status of McKinley settlement (.2); Communications with S. Mortensen re: same (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 1.00 hrs. | 825.00 | $825.00 |
| 09/03/15 | Attention to CFPB complaint (.1); Preparing status report to be filed in action (1.0); Attention to litigation master list from R. Biblo (.1); Emails with M. Collins re: status report for state court filings (.2); Emails with B. Young re: same (.1); Emails with M. Collins re: state court status reports (.2); Emails with W. Calhoun re: same (.2); Call with W. Calhoun re: same (.1); Emails with A. Steele re: same (.2); Emails with P. Winik re: changes to state court status report (.2) | | | |
| Director | Michael J. Merchant | 2.40 hrs. | 650.00 | $1,560.00 |
| 09/04/15 | Email from M. Collins re: LLC Agreements | | | |
| Associate | Alexander G. Najemy | 0.20 hrs. | 260.00 | $52.00 |
| 09/04/15 | Retrieve and circulate status report filed in adv pro 15-50309 | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 09/04/15 | Confer with M. Collins (.2); Attention to email re: settlement (.2); Attention to McKinley settlement issues (.3); Meeting with A. Najemy re: settlement enforcement issue (.2); Review settlement authority and related forms (.4); Attention to legal research issue for settlement authority (.4) | | | |
| Director | Marcos A. Ramos | 1.70 hrs. | 585.00 | $994.50 |
| 09/04/15 | Review emails from counsel for Aerotek (.1); Teleconference with counsel for Aerotek (.2); Review and edit confidentiality agreement (.7); Meeting with M. Terranova re: same (.3) | | | |
| Director | Marcos A. Ramos | 1.30 hrs. | 585.00 | $760.50 |
| 09/04/15 | Discussion with M. Ramos re: service of McKinley settlement motion (.1); Research re: same (.4); Meeting with M. Ramos re: confidentiality agreement (.4); Revise confidentiality agreement per comments from M. Ramos (.7) | | | |
| Associate | Marisa A. Terranova | 1.60 hrs. | 450.00 | $720.00 |

Corinthian Colleges, Inc.                                    October 15, 2015
Stan A. Mortensen, Esq.                                      Invoice 495176
6 Hutton Centre Drive                                        Page 59
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

---

| 09/04/15 | Communications (several) with M. Ramos re:  status of McKinley settlement agreement (.3); Communications with J. Hagle re:  same (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.50 hrs. | 825.00 | $412.50 |

| 09/04/15 | Email from B. Young re: draft stipulation (.2); Attention to case status report filed by WARN plaintiffs (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |

| 09/04/15 | Review draft status report for WARN litigation email to plaintiff's counsel re: same | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 750.00 | $75.00 |

| 09/08/15 | Telephone call and emails to counsel for McKinley re: settlement (.2); Conference with counsel for McKinley (.2); Edit form of settlement agreement (.2); Draft email to M. Collins (.1); Review executed agreement from counsel for McKinley (.1); Draft email to counsel re: related notice of filing and CNO (.2); Review and edit certification re: settlement agreement (.4) | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 1.40 hrs. | 585.00 | $819.00 |

| 09/08/15 | Review and respond to email from counsel for Aerotek (.1); Review and edit form of confidentiality agreement (.3); Meeting with M. Terranova re: same (.1) | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 0.50 hrs. | 585.00 | $292.50 |

| 09/08/15 | Discussion with M. Ramos re: Aerotek stipulation, document production (.1); Draft language for CNO re: McKinley settlement motion to reflect revised agreement (.2); Update CNO re: McKinley settlement motion (.1); Review comments to updated CNO (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.50 hrs. | 450.00 | $225.00 |

| 09/08/15 | Review submission to the CFPB re:  status of bankruptcy case (.2); Communications with B. Young re:  same (.1) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

October 15, 2015  
Invoice 495176  
Page 60  
Client #  714352

Matter # 189111

---

| 09/09/15 | Review and edit certification (.2); Execute settlement agreement and draft email to counsel for defendant re: same (.2) | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 0.40 hrs. | 585.00 | $234.00 |
| 09/09/15 | Review McKinley CNO re: comments from M. Ramos (.2); Discussion with M. Ramos re: same (.1); Finalize same and coordinate filing (.2) | | | |
| Associate | Marisa A. Terranova | 0.50 hrs. | 450.00 | $225.00 |
| 09/10/15 | Attention to status of McKinley CNO | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |
| 09/10/15 | Email from S. Mortensen re: DOL inquiry (.1); Attention to same (.2) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 09/11/15 | Review answer and motion to withdraw in the CFPB district court litigation | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 09/11/15 | Call with S. Mortensen and W. Jacobsen re: DOL inquiry (.3); Preparation for same (.3) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 650.00 | $390.00 |
| 09/14/15 | Attention to McKinley settlement issues and related matters | | | |
| Director | Marcos A. Ramos | 0.20 hrs. | 585.00 | $117.00 |
| 09/14/15 | Circulate McKinley order to BMO to coordinate distribution of garnished funds | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 09/14/15 | Emails with J. Hagle re: joint defense issues relating to documents | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 09/15/15 | Draft email to clients re: status of BMO payment (.1); Review and respond to email from counsel for Debtor re: garnishment proceeding (.1); Review and respond to email from client re: settlement payment (.1) | | | |
| Director | Marcos A. Ramos | 0.30 hrs. | 585.00 | $175.50 |

Corinthian Colleges, Inc.                                October 15, 2015
Stan A. Mortensen, Esq.                                  Invoice 495176
6 Hutton Centre Drive                                    Page 61
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter # 189111

---

| 09/15/15 | Review and respond to e-mails from M. Ramos re: post-effective date representation | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| | | | | |
| 09/16/15 | Document review for discovery production | | | |
| Associate | Alexander G. Najemy | 5.10 hrs. | 260.00 | $1,326.00 |
| | | | | |
| 09/16/15 | Email to M. Ramos re: BMO | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| | | | | |
| 09/16/15 | Telephone call to counsel for BMO (.1); Teleconference with same (.2); Meeting with M. Collins re: payment issues (.1); Draft email to client and McKinley counsel re: payment issue (.1); Confer with M. Terranova re: cash management order and BMO issue (.1); Review related order re: fee and expense provision (.1); Review and respond to emails from clients re: wire issues (.2); Draft email to counsel for BMO (.1); Draft email to clients re: wire transfers (.1) | | | |
| Director | Marcos A. Ramos | 1.10 hrs. | 585.00 | $643.50 |
| | | | | |
| 09/16/15 | Review and respond to email from counsel for Aerotek (.1); Review and edit revised confidentiality agreement and proposed order (.2); Draft email to counsel for Aerotek(.1); Draft email to M. Terranova re: schedule (.1); Draft email to counsel for student committee re: confidentiality agreement (.1); Attention to Aerotek emails and responses thereto (.3) | | | |
| Director | Marcos A. Ramos | 0.90 hrs. | 585.00 | $526.50 |
| | | | | |
| 09/16/15 | Review e-mails related to Aerotek confidentiality agreement | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| | | | | |
| 09/16/15 | Meeting with M. Ramos re:  status of receipt of BMO/McKinley settlement funds | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| | | | | |
| 09/17/15 | Discussion with M. Ramos re: Aerotek document requests | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Corinthian Colleges, Inc.                                  October 15, 2015
Stan A. Mortensen, Esq.                                    Invoice 495176
6 Hutton Centre Drive                                      Page 62
Suite 400
Santa Ana CA  92707                                        Client #  714352

Matter # 189111

---

| Date | Description | | | |
|---|---|---|---|---|
| 09/17/15 | Review and revise stay relief stipulation (.3); Meetings with M. Terranova re:  same (.1) | | | |
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |
| 09/17/15 | Emails with M. Collins and P. Winik re: call with Illinois District Court (.2); Emails with W. Jacobsen re: DOL investigation (.1); Emails with J. Ryan re: same (.1) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 09/17/15 | Review and revise settlement agreement | | | |
| Associate | Robert C. Maddox | 3.60 hrs. | 450.00 | $1,620.00 |
| 09/17/15 | Emails with J. Raisner re: WARN settlement | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 750.00 | $75.00 |
| 09/18/15 | Retrieve and circulate motion to compel | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 09/18/15 | Emails with W. Jacobson re: DOL inquiry | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 09/18/15 | Revise settlement agreement | | | |
| Associate | Robert C. Maddox | 3.70 hrs. | 450.00 | $1,665.00 |
| 09/21/15 | Email to S. Mortenson re: litigation matters | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 09/21/15 | Review and respond to email from counsel for McKinley (.1); Meeting with M. Terranova re: account statements to be produced to McKinley (.1); Review and respond to email from counsel for McKinley (.1); Meeting with M. Terranova re: redactions to documents to be produced to McKinley (.1) | | | |
| Director | Marcos A. Ramos | 0.40 hrs. | 585.00 | $234.00 |
| 09/21/15 | Meeting with M. Terranova re: documents to be produced to Aerotek | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 63

Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 09/21/15 | Meeting with M. Ramos re: BMO information and McKinley documents (.2); Redact BMO information (to provide to McKinley) (4.0) | | | |
| Associate | Marisa A. Terranova | 4.20 hrs. | 450.00 | $1,890.00 |
| | | | | |
| 09/21/15 | Review and revise settlement agreement | | | |
| Associate | Robert C. Maddox | 1.10 hrs. | 450.00 | $495.00 |
| | | | | |
| 09/21/15 | Conference with R. Maddox re: WARN settlement | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 750.00 | $75.00 |

Total Fees for Professional Services             $23,253.50

TOTAL DUE FOR THIS INVOICE          **$23,253.50**

BALANCE BROUGHT FORWARD             $259,243.60

**TOTAL DUE FOR THIS MATTER**          **$282,497.10**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 64

Client #  714352

Matter # 189111

For services through September 21, 2015
relating to  Retention of Others

| 09/09/15 | Attention to notice of withdrawal from J. Cooper at Latham | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 09/10/15 | Emails with S. Mortensen and M. Kurtz re: Wyoming counsel for Laramie land | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 09/11/15 | Emails with M. Kurtz and others re: Wyoming counsel | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

Total Fees for Professional Services  $260.00

TOTAL DUE FOR THIS INVOICE           **$260.00**
BALANCE BROUGHT FORWARD               $10,854.50

**TOTAL DUE FOR THIS MATTER**         **$11,114.50**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 65

Client #  714352

Matter # 189111

---

For services through September 21, 2015
relating to  RLF Fee Applications

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/16/15 Associate | Email to M. Collins re: RLF fees | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 09/16/15 Paralegal | Begin review of August bill memos | Rebecca V. Speaker | 0.80 hrs. | 235.00 | $188.00 |
| 09/17/15 Associate | Review bill memo (.3); Email to M. Collins re: RLF fees (.1) | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |
| 09/17/15 Paralegal | Finish reviewing and revising August bill memos | Rebecca V. Speaker | 1.60 hrs. | 235.00 | $376.00 |
| 09/20/15 Associate | Review August 2015 bill memo | Amanda R. Steele | 1.00 hrs. | 425.00 | $425.00 |
| 09/21/15 Associate | Emails with M. Collins and M. Merchant re: fee application issue (.1); Email to B. Silverberg re: same (.1) | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

Total Fees for Professional Services        $1,286.50

TOTAL DUE FOR THIS INVOICE        **$1,286.50**
BALANCE BROUGHT FORWARD        $3,726.70

**TOTAL DUE FOR THIS MATTER**        **$5,013.20**

Corinthian Colleges, Inc.                          October 15, 2015
Stan A. Mortensen, Esq.                    Invoice 495176
6 Hutton Centre Drive
Suite 400                               Page 66
Santa Ana CA  92707             Client #  714352

Matter # 189111

For services through September 21, 2015
relating to Fee Applications of Others

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 09/03/15 | Emails with J. Hagle re: S. Mortensen consulting agreement | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 09/09/15 | Review and respond to e-mail from A. Clark-Smith re: interim fee applications | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 09/10/15 | Email to T. McGrath re: OCP invoices | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 09/14/15 | Retrieve and import CNO re: Rosner fee application | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 09/15/15 | Prepare notice of PWC first monthly fee application (.1); Forward same to M. Terranova (.1); Email and discussion with C. McMenamin re: filing of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 09/15/15 | Emails with A. Jerominski re: document prep and filing (.3); Preparation of efiling for first monthly fee application of PricewaterhouseCoopers (1.1); Finalize and file PricewaterhouseCoopers fee app (.2); Coordinate service to claims agent for service (.2); Circulate filed document to counsel (.1) | | | |
| Paralegal | Cynthia McMenamin | 1.90 hrs. | 235.00 | $446.50 |
| 09/15/15 | Review PwC fee application and coordinate drafting notice of same (.1); Review and finalize PwC fee application and coordinate filing and serving same (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 09/16/15 | Email to C. Dougherty re: staffing plan (.1); Review same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176
Page 67

Client #  714352

Matter # 189111

| 09/21/15 | Emails with B. Silverberg re: status of fee applications (.2); Emails with M. Collins and A. Steele re: same (.2); Emails with J. Klein re: filing of fee applications (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |

Total Fees for Professional Services            $1,193.00

TOTAL DUE FOR THIS INVOICE            **$1,193.00**
BALANCE BROUGHT FORWARD            $2,234.30

**TOTAL DUE FOR THIS MATTER**            **$3,427.30**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 68

Client #  714352

Matter # 189111

For services through September 21, 2015
relating to  Utilities

| 09/02/15 | Email counsel for SCE re: termination of all services | | | |
|----------|----------|----------|----------|----------|
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 09/02/15 | Emails with M. Terranova re: status of accounts with SCE (.1); Emails with J. Craigg re: same (.1) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

| | | | |
|---|---|---|---|
| | Total Fees for Professional Services | | $175.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$175.00** |
| BALANCE BROUGHT FORWARD | $4,038.10 |
| **TOTAL DUE FOR THIS MATTER** | **$4,213.10** |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 69

Client #  714352

## Summary of Hours

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Alexander G. Najemy | 5.90 | 260.00 | 1,534.00 |
| Amanda R. Steele | 39.40 | 425.00 | 16,745.00 |
| Andrew M Holt | 9.70 | 260.00 | 2,522.00 |
| Ann Jerominski | 8.60 | 235.00 | 2,021.00 |
| Barbara J. Witters | 0.70 | 235.00 | 164.50 |
| Brigitte V. Fresco | 7.60 | 510.00 | 3,876.00 |
| Caroline E. Dougherty | 5.70 | 235.00 | 1,339.50 |
| Cynthia McMenamin | 4.20 | 235.00 | 987.00 |
| Janel Gates | 3.20 | 230.00 | 736.00 |
| Joshua J. Novak | 8.60 | 525.00 | 4,515.00 |
| Marcos A. Ramos | 13.10 | 585.00 | 7,663.50 |
| Marisa A. Terranova | 28.40 | 450.00 | 12,780.00 |
| Mark A. Kurtz | 29.70 | 525.00 | 15,592.50 |
| Mark D. Collins | 49.00 | 825.00 | 40,425.00 |
| Michael F. Collins | 4.70 | 295.00 | 1,386.50 |
| Michael J. Merchant | 93.40 | 650.00 | 60,710.00 |
| Monica M. Ayres | 4.50 | 585.00 | 2,632.50 |
| Rachel L. Biblo | 2.40 | 260.00 | 624.00 |
| Rebecca V. Speaker | 10.90 | 235.00 | 2,561.50 |
| Richard J. Facciolo | 2.30 | 650.00 | 1,495.00 |
| Robert C. Maddox | 8.40 | 450.00 | 3,780.00 |
| Robert J. Stearn, Jr | 0.70 | 750.00 | 525.00 |
| Sara T. Toner | 0.20 | 485.00 | 97.00 |
| TOTAL | 341.30 | $541.20 | 184,712.50 |

**TOTAL DUE FOR THIS INVOICE**                                **$192,101.37**

Payment may be made by wire transfer to our account at M&T Bank,
Rodney Square North, Wilmington, Delaware 19890, Account No.
2264-1174, ABA No. 022000046.  Please indicate on wire transfer the
invoice number stated above.

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

October 15, 2015
Invoice 495176

Page 70

Client #  714352

Photocopying and printing are charged at $0.10 per page. Telephone
charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

714352