## **EXHIBIT 1**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | § | |
| | § | Chapter 11 |
| CORINTHIAN COLLEGES, INC., *et al.*[1] | § | |
| | § | Case No. 15-10952 (KJC) |
| | § | |
| | § | Jointly Administered |
| Debtors. | § | |
| | § | |
| | § | **Objection Deadline:  November 10, 2015 at 4:00 p.m.** |
| (ET) | | |

---------------------------------------------------------------

**FIFTH COMPENSATION AND STAFFING REPORT
OF FTI CONSULTING, INC FOR THE PERIOD OF
<u>SEPTEMBER 1, 2015 THROUGH OCTOBER 12, 2015</u>[2]**

FTI Consulting, Inc. hereby provides its Fifth compensation and staffing report for the period of September 1, 2015 through October 12, 2015[2] (the "<u>**Fifth Compensation and Staffing Report**</u>" and the "<u>**Fifth Compensation and Staffing Report Period",**</u> as the context indicates) in accordance with that certain *Amended Order (I) Authorizing the Retention and Employment of FTI Consulting, Inc. as Crisis Manager and (II) Designating William J. Nolan as Chief Restructuring Officer Nunc Pro Tunc to the Petition,* dated May 29, 2015 [Docket No. 235] (the "<u>**FTI Retention Order**</u>").

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:  Corinthian Colleges, Inc. (7312), Corinthian Schools, Inc. (0525), Rhodes Colleges, Inc. (7311), Florida Metropolitan University, Inc. (7605), Corinthian Property Group, Inc. (2106), Titan Schools, Inc. (3201), Career Choices, Inc. (1425), Sequoia Education, Inc. (5739), ETON Education, Inc. (3608), Ashmead Education, Inc. (9120), MJB Acquisition Corporation (1912), ECAT Acquisition, Inc. (7789), Pegasus Education, Inc. (2336), Grand Rapids Educational Center, Inc. (2031), Rhodes Business Group, Inc. (6709), Everest College Phoenix, Inc. (6173), CDI Education USA, Inc. (0505), SP PE VII-B Heald Holdings Corp. (0115), SD III-B Heald Holdings Corp. (9707), Heald Capital LLC (6164), Heald Real Estate, LLC (4281), Heald Education, LLC (1465), Heald College, LLC (9639), QuickStart Intelligence Corporation (5665), and Socle Education, Inc. (3477).  The Debtors' corporate headquarters is at 6 Hutton Centre Drive, Suite 400, Santa Ana, California 92707.

[2] Time incurred after the Effective Date (September 21, 2015) is comprised solely of time spent preparing this Fifth Compensation and Staffing Report.

The total amount of fees incurred on account of services rendered during the Fifth Compensation and Staffing Report Period was **$108,044.40**[3].  This Fifth Compensation and Staffing Report also includes certain necessary costs and expenses incurred during this Fifth Compensation and Staffing Report Period, as well as during the prior reporting periods of July 1, 2015 through August 31, 2015 (the Third and Fourth Compensation and Staffing Report Periods) that were not previously invoiced, in the amount of **$16,929.74**[4].

**Exhibits "A-1 and A-2"** hereto contain summary charts showing the names of all individuals who rendered services during the Fifth Compensation and Staffing Report Period. **Exhibits "B-1 and B-2"** hereto contain a breakdown of the amount of hours expended for each activity category by individual during the period covered by this Fifth Compensation and Staffing Report.  Such summary includes the time spent, rate and billing attributable to each person who performed compensable services for the Debtor. **Exhibits "C-1 and C-2" hereto** contain FTI's chronological, detailed time records for each of the activity code categories during the Fifth Compensation and Staffing Report Period.

Attached hereto as **Exhibit "D"** is a summary of expenses incurred during the Third, Fourth, and Fifth Fee Periods, and not previously billed, which complies with the Compensation Guidelines for this case. A detailed description of the expenses incurred by FTI professionals, categorized by expense type, is annexed as **Exhibit "E".**

---

[3]     Payment to FTI on account of the fees and expenses included in this Fifth Compensation and Staffing Report, is subject to the Order Approving Second Stipulation to Extend the Scheduled Termination Date Under the Final Order Pursuant to 11 U.S.C. §§ 105, 361, 362, 363 and 507 (I) Authorizing the Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, and Granting Related Relief entered on September 14, 2015 and the budget authorized thereby.

[4]     The expenses requested in this Fifth Compensation and Staffing Report are net of $4,336.91 that FTI voluntarily waived.

In accordance with the FTI Retention Order, the Notice Parties (as defined in the FTI Retention Order) have twenty (20) days from the filing of this Fifth Compensation and Staffing Report to file an objection, if any, thereto, and the Court will review such report and consider such objection in the event an objection is filed.

Dated: October 21, 2015
      Wilmington, Delaware

                                       */s/* William J. Nolan
                                       Name: William J. Nolan
                                       Title: Senior Managing Director of FTI Consulting,
                                       Inc.

RLF1 12063454v.3

**William Nolan as CRO - Corinthian Colleges, Inc.**
**Summary of FTI Consulting, Inc. Professional Fees By Professional**
**For the Period September 1, 2015 through September 21, 2015**

| Professional | FTI Title | Hours | Monthly Fee |
|---|---|---|---|
| Nolan, William | Senior Managing Director | 38.8 | $17,324.40 [1] |
| **Total Hours and Fees** | | **38.8** | **$17,324.40** |

(1)  Fee of $75,000 per month has been pro-rated to reflect the partial month worked.

**William Nolan as CRO - Corinthian Colleges, Inc.**
**Summary of FTI Consulting, Inc. Fees By Activity and Professional**
**For the Period September 1, 2015 through September 21, 2015**

| Activity/Professional | FTI Title | Hours |
|---|---|---|
| **Asset Sales** | | |
| Nolan, William | Senior Managing Director | 1.7 |
| | Activity Total | 1.7 |
| **Case Administration** | | |
| Nolan, William | Senior Managing Director | 0.6 |
| | Activity Total | 0.6 |
| **Cash Management & Reporting, Cash Collateral or Treasury Issues** | | |
| Nolan, William | Senior Managing Director | 3.5 |
| | Activity Total | 3.5 |
| **Claims Management & Analysis** | | |
| Nolan, William | Senior Managing Director | 5.5 |
| | Activity Total | 5.5 |
| **Negotiations with Key Counterparties** | | |
| Nolan, William | Senior Managing Director | 0.5 |
| | Activity Total | 0.5 |
| **Operational Issues** | | |
| Nolan, William | Senior Managing Director | 2.3 |
| | Activity Total | 2.3 |
| **Plan and Disclosure Statement** | | |
| Nolan, William | Senior Managing Director | 11.3 |
| | Activity Total | 11.3 |
| **SOFA/SOAL** | | |
| Nolan, William | Senior Managing Director | 0.5 |
| | Activity Total | 0.5 |
| **Staffing Report Preparation and Billing** | | |
| Nolan, William | Senior Managing Director | 2.8 |
| | Activity Total | 2.8 |
| **Tax Issues** | | |
| Nolan, William | Senior Managing Director | 1.5 |
| | Activity Total | 1.5 |
| **Wind-Down of Operations** | | |
| Nolan, William | Senior Managing Director | 8.6 |
| | Activity Total | 8.6 |
| | **TOTALS** | **38.8** |

*EXHIBIT "B-1*

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period September 1, 2015 through September 21, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | |
| Nolan, William | 9/8/2015 | 0.2 | Forward Socle information to C. Jalbert (VLPC). |
| Nolan, William | 9/8/2015 | 0.5 | Phone call with C. Jalbert (VLPC) to discuss the Socle Assets. |
| Nolan, William | 9/8/2015 | 0.3 | Share the Laramie Land Broker contract with M. Merchant (RLF) to discuss whether it needs to be accepted or rejected. |
| Nolan, William | 9/8/2015 | 0.5 | Call with J. Peterson (The Acre Company) to discuss the sale of Laramie Land. |
| Nolan, William | 9/8/2015 | 0.1 | Forward contact information to J. Peterson (The Acre Company) pursuant to our call. |
| Nolan, William | 9/8/2015 | 0.1 | Forward contact information for J. Peterson to C. Jalbert (VLPC). |
| | **Total For Activity** | **1.7** | |
| **Activity Classification:  Case Administration** | | | |
| Nolan, William | 9/8/2015 | 0.1 | Provide update to C. Nelson (FTI) regarding next steps and upcoming calls. |
| Nolan, William | 9/8/2015 | 0.5 | Draft correspondence to share C. Nelson's (FTI) contact information to key participants in the case. |
| | **Total For Activity** | **0.6** | |
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | |
| Nolan, William | 9/1/2015 | 1.0 | Participate in call with J. Hagle (SA), J. Ryan (PA), M. Collins (RLF) and T. McGrath (FTI) regarding cash collateral budget. |
| Nolan, William | 9/2/2015 | 0.2 | Call with J. Hagle (SA), T. McGrath (FTI) and M. Collins (RLF) regarding cash collateral budget. |
| Nolan, William | 9/2/2015 | 0.3 | Call with T. McGrath (FTI) and M. Collins (RLF) to discuss cash collateral matters. |
| Nolan, William | 9/2/2015 | 1.0 | Work on the cash collateral budget. |
| Nolan, William | 9/2/2015 | 0.3 | Call with T. McGrath (FTI) to discuss cash collateral matters. |
| Nolan, William | 9/3/2015 | 0.2 | Call with T. McGrath (FTI) to discuss cash collateral. |
| Nolan, William | 9/8/2015 | 0.5 | Work on the cash collateral update. |
| | **Total For Activity** | **3.5** | |
| **Activity Classification:  Claims Management & Analysis** | | | |
| Nolan, William | 9/1/2015 | 1.5 | Work on claims objections and amending schedules. |
| Nolan, William | 9/2/2015 | 1.2 | Call with T. McGrath (FTI), D. King (King Consulting), and M. Terranova (RLF) regarding claims analysis. |
| Nolan, William | 9/3/2015 | 1.0 | Work on priority claims issues in anticipation of call with C. Jalbert (VLPC) and team. |
| Nolan, William | 9/3/2015 | 0.5 | Participate in Priority Claim planning call with T. McGrath, J. Chu (both of FTI) and D. King (King Consulting). |
| Nolan, William | 9/3/2015 | 0.5 | Prepare for and participate in Priority Claim conference call with Gavin Solmonese, D. King (King Consulting), C. Kane (CCI) and T. McGrath (FTI). |
| Nolan, William | 9/10/2015 | 0.3 | Correspond with T. McGrath (FTI) regarding Employee Priority Claims. |

*EXHIBIT "C-1"*                                                    *Page 1 of 4*

**William Nolan as CRO - Corinthian Colleges, Inc.**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period September 1, 2015 through September 21, 2015**

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Claims Management & Analysis** | | | |
| Nolan, William | 9/11/2015 | 0.1 | Correspond with T. McGrath (FTI) regarding the Employee Wage Priority amount. |
| Nolan, William | 9/17/2015 | 0.4 | Call with T. McGrath (FTI) to discuss CSC tax invoice. |
| | **Total For Activity** | **5.5** | |
| **Activity Classification:  Negotiations with Key Counterparties** | | | |
| Nolan, William | 9/3/2015 | 0.5 | Address the McKinley settlement issue. |
| | **Total For Activity** | **0.5** | |
| **Activity Classification:  Operational Issues** | | | |
| Nolan, William | 9/2/2015 | 0.5 | Call with T. Grigg (FTI) regarding the index of document storage. |
| Nolan, William | 9/4/2015 | 0.8 | Call with T. Grigg (FTI) to discuss document storage and preparation of inventory. |
| Nolan, William | 9/5/2015 | 1.0 | Call with W. Calhoun (CCI) and T. Grigg (FTI) regarding documents. |
| | **Total For Activity** | **2.3** | |
| **Activity Classification:  Plan and Disclosure Statement** | | | |
| Nolan, William | 9/1/2015 | 0.8 | Prepare for and participate in the pre-call for the Effective date planning call with M. Collins (RLF), S. Mortensen (CCI), M. Merchant, (RLF), D. King (King Consulting); A. Steele (RLF). |
| Nolan, William | 9/1/2015 | 0.8 | Prepare for and participate in Tax Transition call with W. Weitz (GS), J. Fioretto (CCI), C. Kane (CCI), D. King (King Consulting), C. Jalbert (VLPC), J. Richman (GS), and S. Svenonius  (VLPC) |
| Nolan, William | 9/1/2015 | 0.8 | Participate in call with CCI, UCC, Student Committee, RLF, T. McGrath (FTI) and T. Grigg (FTI) regarding Effective Date issues. |
| Nolan, William | 9/3/2015 | 1.0 | Participate in call with M. Collins (RLF), M. Merchant (RLF), S. Mortensen (CCI) and T. McGrath (FTI) regarding effective date task list. |
| Nolan, William | 9/4/2015 | 0.3 | Call with T. McGrath (FTI) to discuss Effective Date items. |
| Nolan, William | 9/8/2015 | 1.0 | Participate in call with M. Collins; M. Merchant, A. Steele (all of RLF); D. King (King Consulting); S. Mortensen (CCI); W. Calhoun (CCI), C.  Kane (CCI); J. Fioretto (CCI); C. Nelson (FTI); T. Grigg (FTI); J. Liew (FTI) and T. McGrath (FTI) to discuss Post Confirmation Work in Process items. |
| Nolan, William | 9/10/2015 | 0.3 | Call with M. Collins (RLF) to discuss gating issues for going effective. |
| Nolan, William | 9/11/2015 | 0.8 | Participate in effective date status call with RLF, S. Mortensen (CCI), C. Nelson (FTI), T. McGrath (FTI), and D. King (King Consulting). |
| Nolan, William | 9/14/2015 | 0.4 | Call with T. McGrath and C. Nelson (both of FTI) to discuss open issues to be addressed before going effective. |
| Nolan, William | 9/15/2015 | 1.0 | Call with RLF, C. Nelson (FTI), T. McGrath (FTI), S. Mortensen (CCI) and D. King (King Consulting) regarding Effective Date status. |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period September 1, 2015 through September 21, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification: Plan and Disclosure Statement** | | | |
| Nolan, William | 9/15/2015 | 0.8 | Participate in call with J. Hagle (SA), B. Silverberg (BR), M. Collins and M. Merchant (both of RLF), T. McGrath and C. Nelson (both of FTI), S. Mortensen (CCI) and D. King (King Consulting) regarding Effective Date items (partial). |
| Nolan, William | 9/16/2015 | 0.8 | Call with RLF, SA, C. Jalpert (VLPC), T. McGrath (FTI), S. Mortensen (CCI) and D. King (King Consulting) regarding Effective Date planning. |
| Nolan, William | 9/16/2015 | 0.5 | Call with RLF, T. McGrath (FTI), S. Mortensen (CCI) and D. King (King Consulting) regarding Effective Date planning. |
| Nolan, William | 9/16/2015 | 0.3 | Review of the Draft Flow of Funds. |
| Nolan, William | 9/17/2015 | 1.0 | Participate in call with SA, RLF, T. McGrath (FTI), S. Mortensen (CCI) and D. King (King Consulting) regarding Effective Date planning. |
| Nolan, William | 9/21/2015 | 0.7 | Participate in call with RLF, S. Mortensen (CCI) and T. McGrath (FTI) regarding Effective Date items and document transition. |
| | **Total For Activity** | **11.3** | |
| **Activity Classification: SOFA/SOAL** | | | |
| Nolan, William | 9/8/2015 | 0.5 | Call with A. Steele (RLF), D. King (King Consulting), J. Chu (FTI), C. Kane (CCI) and T. McGrath (FTI) to discuss the revised Statements and Schedules. |
| | **Total For Activity** | **0.5** | |
| **Activity Classification: Staffing Report Preparation and Billing** | | | |
| Nolan, William | 9/11/2015 | 2.0 | Work on the Staffing Report. |
| Nolan, William | 9/16/2015 | 0.8 | Review of the Staffing Report and provide comments. |
| | **Total For Activity** | **2.8** | |
| **Activity Classification: Tax Issues** | | | |
| Nolan, William | 9/8/2015 | 0.5 | Participate in call with M. Collins; M. Merchant, D. King (King Consulting); S. Mortensen (CCI); C. Kane (CCI); J. Fioretto (CCI); T. McGrath (FTI); R. Owen (CCI); M. Vasquez (Zenith) and B. McGarrity (Zenith) to discuss Payroll and Sales and Use Tax. |
| Nolan, William | 9/17/2015 | 0.2 | Research documents related to CSC tax invoice. |
| Nolan, William | 9/17/2015 | 0.2 | Coordinate call to discuss the Priority Tax issue. |
| Nolan, William | 9/17/2015 | 0.6 | Participate in call with T. McGrath (FTI), M. Collins (RLF), J. Fioretto (CCI), and C. Kane (CCI) to address the Priority Tax issue. |
| | **Total For Activity** | **1.5** | |
| **Activity Classification: Wind-Down of Operations** | | | |
| Nolan, William | 9/1/2015 | 1.0 | Prepare for and participate in Zenith TSA call with J. Ryan (PA), C. Jalbert (VLPC), D. Goff (Zenith), D. Scherer (Zenith) J. Richman (GS), M. Merchant (RLF); P. Bley (VLPC), M. Pompeo (DBR), B. Silverberg (BR), T. McDonald (VLPC) W. Weitz (GS) |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period September 1, 2015 through September 21, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Wind-Down of Operations** | | | |
| Nolan, William | 9/2/2015 | 0.5 | Call with M. Mason (JH Capital) regarding medical claims. |
| Nolan, William | 9/2/2015 | 0.3 | Follow up with C. Jalbert (VLPC) regarding medical claims. |
| Nolan, William | 9/2/2015 | 0.8 | Work on Zenith landlord issues regarding lease rejections with M. Merchant (RLF). |
| Nolan, William | 9/3/2015 | 1.0 | Call with C. Jalbert (VLPC) and M. Mason (JH Capital) to discuss medical claims. |
| Nolan, William | 9/3/2015 | 0.5 | Follow up regarding document storage and preparation of inventory. |
| Nolan, William | 9/4/2015 | 0.5 | Address payroll tax and sales tax issues. |
| Nolan, William | 9/4/2015 | 0.2 | Address insurance issues. |
| Nolan, William | 9/4/2015 | 0.3 | Address document storage issues. |
| Nolan, William | 9/7/2015 | 0.5 | Call with C. Nelson (FTI) and T. McGrath (FTI) regarding outstanding wind down items. |
| Nolan, William | 9/8/2015 | 0.3 | Follow up on the Sales and Use and Payroll tax close out. |
| Nolan, William | 9/8/2015 | 0.1 | Forward the Documents Inventory to M. Merchant (RLF). |
| Nolan, William | 9/8/2015 | 0.8 | Participate in call with M. Ramos (RLF), A. Guida (Duane Morris), S. Mortensen (CCI), C. Jalbert (VLPC), M. Schindler (VLPC) and D. King (King Consulting) to discuss California Grants. |
| Nolan, William | 9/9/2015 | 0.3 | Follow up on the status of the inventory of documents. |
| Nolan, William | 9/10/2015 | 0.1 | Correspond with Counsel regarding the Merrillville rent issue. |
| Nolan, William | 9/10/2015 | 0.2 | Follow up on the work on the Sales and Use and Payroll tax close out. |
| Nolan, William | 9/15/2015 | 0.2 | Follow up on Heald Student Request with CCI and A. Guida (Duane Morris). |
| Nolan, William | 9/16/2015 | 0.3 | Draft a cover email for the Summary and Back Up for Payroll, Tax and Deposit Schedules and circulate to Debtor Team for review. |
| Nolan, William | 9/16/2015 | 0.3 | Review of schedule of outstanding tax refunds and provide comments to the Debtor team. |
| Nolan, William | 9/17/2015 | 0.1 | Forward request for student transcripts to Zenith. |
| Nolan, William | 9/18/2015 | 0.3 | Correspond with T. McGrath (FTI) regarding the Effective Date process. |
| | **Total For Activity** | **8.6** | |
| | **Grand Total of Hours and Fees** | **38.8** | |

## Corinthian Colleges
## Summary of FTI Consulting, Inc. Professional Fees By Professional
## For the Period September 1, 2015 through October 12, 2015 [1]

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| McGrath, Tamara | Managing Director | $480 | 49.2 | $23,616.00 |
| Chu, James | Senior Director | $480 | 3.2 | $1,536.00 |
| Grigg, Thomas | Senior Consultant | $480 | 51.9 | $24,912.00 |
| Liew, Jessica | Consultant | $480 | 64.3 | $30,864.00 |
| Sutharshana, Krishan | Consultant | $480 | 23.6 | $11,328.00 |
| Yoshimura, Michael | Consultant | $480 | 0.8 | $384.00 |
| **Subtotal Hours and Fees** | | | **193.0** | **$92,640.00** |
| **Less Voluntary Reduction for Individuals with 5 Hours or Less** | | | | **($1,920.00)** |
| **Total Hours and Fees** | | | | **$90,720.00** |

(1) Hours incurred after the Effective Date (9/21/15) are solely related to preparation of this Final Staffing Report.

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Fees By Activity and Professional**
**For the Period September 1, 2015 through October 12, 2015** [1]

| Activity/Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| **Asset Sales** | | | | |
| Grigg, Thomas | Senior Consultant | $480 | 3.6 | $1,728.00 |
| | Activity Total | | 3.6 | $1,728.00 |
| **Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | |
| McGrath, Tamara | Managing Director | $480 | 8.5 | $4,080.00 |
| Grigg, Thomas | Senior Consultant | $480 | 2.9 | $1,392.00 |
| Liew, Jessica | Consultant | $480 | 20.6 | $9,888.00 |
| | Activity Total | | 32.0 | $15,360.00 |
| **Claims Management & Analysis** | | | | |
| McGrath, Tamara | Managing Director | $480 | 5.3 | $2,544.00 |
| Chu, James | Senior Director | $480 | 0.5 | $240.00 |
| Grigg, Thomas | Senior Consultant | $480 | 2.2 | $1,056.00 |
| Liew, Jessica | Consultant | $480 | 1.5 | $720.00 |
| Sutharshana, Krishan | Consultant | $480 | 14.4 | $6,912.00 |
| | Activity Total | | 23.9 | $11,472.00 |
| **Monthly Operating Reports** | | | | |
| McGrath, Tamara | Managing Director | $480 | 0.2 | $96.00 |
| Grigg, Thomas | Senior Consultant | $480 | 2.3 | $1,104.00 |
| Liew, Jessica | Consultant | $480 | 3.7 | $1,776.00 |
| | Activity Total | | 6.2 | $2,976.00 |
| **Operational Issues** | | | | |
| McGrath, Tamara | Managing Director | $480 | 0.9 | $432.00 |
| Grigg, Thomas | Senior Consultant | $480 | 17.3 | $8,304.00 |
| Liew, Jessica | Consultant | $480 | 3.1 | $1,488.00 |
| | Activity Total | | 21.3 | $10,224.00 |
| **Plan and Disclosure Statement** | | | | |
| McGrath, Tamara | Managing Director | $480 | 22.0 | $10,560.00 |
| Grigg, Thomas | Senior Consultant | $480 | 1.8 | $864.00 |
| Liew, Jessica | Consultant | $480 | 1.0 | $480.00 |
| | Activity Total | | 24.8 | $11,904.00 |

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Fees By Activity and Professional**
**For the Period September 1, 2015 through October 12, 2015** [1]

| Activity/Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| **Post-Petition Accounting** | | | | |
| McGrath, Tamara | Managing Director | $480 | 0.3 | $144.00 |
| Grigg, Thomas | Senior Consultant | $480 | 14.5 | $6,960.00 |
| Liew, Jessica | Consultant | $480 | 2.4 | $1,152.00 |
| Sutharshana, Krishan | Consultant | $480 | 2.2 | $1,056.00 |
| | | Activity Total | 19.4 | $9,312.00 |
| **SOFA/SOAL** | | | | |
| McGrath, Tamara | Managing Director | $480 | 1.5 | $720.00 |
| Chu, James | Senior Director | $480 | 2.3 | $1,104.00 |
| Grigg, Thomas | Senior Consultant | $480 | 0.5 | $240.00 |
| Yoshimura, Michael | Consultant | $480 | 0.8 | $384.00 |
| | | Activity Total | 5.1 | $2,448.00 |
| **Staffing Report Preparation and Billing** | | | | |
| McGrath, Tamara | Managing Director | $480 | 6.9 | $3,312.00 |
| Grigg, Thomas | Senior Consultant | $480 | 1.3 | $624.00 |
| Liew, Jessica | Consultant | $480 | 30.0 | $14,400.00 |
| Sutharshana, Krishan | Consultant | $480 | 3.6 | $1,728.00 |
| | | Activity Total | 41.8 | $20,064.00 |
| **Tax Issues** | | | | |
| McGrath, Tamara | Managing Director | $480 | 1.1 | $528.00 |
| | | Activity Total | 1.1 | $528.00 |
| **Wind-Down of Operations** | | | | |
| McGrath, Tamara | Managing Director | $480 | 2.5 | $1,200.00 |
| Chu, James | Senior Director | $480 | 0.4 | $192.00 |
| Grigg, Thomas | Senior Consultant | $480 | 5.5 | $2,640.00 |
| Liew, Jessica | Consultant | $480 | 2.0 | $960.00 |
| Sutharshana, Krishan | Consultant | $480 | 3.4 | $1,632.00 |
| | | Activity Total | 13.8 | $6,624.00 |
| | | **TOTALS** | **193.0** | **$92,640.00** |

(1) Hours incurred after the Effective Date (9/21/15) are solely related to preparation of this Final Staffing Report.

## Corinthian Colleges
### FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period September 1, 2015 through October 12, 2015 [1]

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| Grigg, Thomas | $480 | 09/01/2015 | 0.8 | 384.00 | Finalize CCI Wyotech sale and exit logistics. |
| Grigg, Thomas | $480 | 09/02/2015 | 0.7 | 336.00 | Organize CCI teach out sale campus sale logistics, asset collection, and key handover finalization with campus contacts and liquidators. |
| Grigg, Thomas | $480 | 09/02/2015 | 0.7 | 336.00 | Organize CCI Wyotech sale campus sale logistics, asset collection, and key handover finalization with campus contacts and liquidators. |
| Grigg, Thomas | $480 | 09/04/2015 | 0.7 | 336.00 | Organize CCI teach out sale campus sale logistics, asset collection, and key handover finalization with campus contacts and liquidators. |
| Grigg, Thomas | $480 | 09/08/2015 | 0.1 | 48.00 | Organize CCI Wyotech sale final report with liquidators. |
| Grigg, Thomas | $480 | 09/08/2015 | 0.4 | 192.00 | Organize CCI teach out sale campus sale logistics and document record collection with D. Scherer (Zenith) and campus landlords. |
| Grigg, Thomas | $480 | 09/09/2015 | 0.2 | 96.00 | Organize CCI Wyotech final asset sale information and VW claim for sold vehicles with J. Hurd (Zenith). |
| | **Total For Activity** | | 3.6 | $1,728.00 | |
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | | |
| McGrath, Tamara | $480 | 09/01/2015 | 0.9 | 432.00 | Review and revise cash collateral budget. |
| McGrath, Tamara | $480 | 09/01/2015 | 1.1 | 528.00 | Participate in call with J. Hagle (SA), J. Ryan (PA), M. Collins (RLF), and W. Nolan (FTI) regarding cash collateral budget. |
| McGrath, Tamara | $480 | 09/02/2015 | 0.2 | 96.00 | Revise cash collateral budget per discussion with W. Nolan (FTI) and M. Collins (RLF) and circulate to Lenders. |
| McGrath, Tamara | $480 | 09/02/2015 | 0.3 | 144.00 | Discuss cash collateral budget with J. Hagle (SA). |
| McGrath, Tamara | $480 | 09/02/2015 | 0.4 | 192.00 | Revise cash collateral budget per discussion with J. Hagle (SA) and circulate to Lenders. |
| McGrath, Tamara | $480 | 09/02/2015 | 0.2 | 96.00 | Call with J. Hagle (SA), W. Nolan (FTI) and M. Collins (RLF) regarding cash collateral budget. |
| McGrath, Tamara | $480 | 09/02/2015 | 0.3 | 144.00 | Reconcile cash. |
| McGrath, Tamara | $480 | 09/02/2015 | 0.3 | 144.00 | Discuss cash collateral budget with W. Nolan (FTI) and M. Collins (RLF). |
| McGrath, Tamara | $480 | 09/02/2015 | 0.3 | 144.00 | Discuss cash collateral budget with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 09/03/2015 | 0.1 | 48.00 | Follow up on extended cash collateral budget. |
| McGrath, Tamara | $480 | 09/03/2015 | 0.2 | 96.00 | Discuss cash collateral with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 09/08/2015 | 0.2 | 96.00 | Finalize cash collateral budget for stipulated extension. |
| Liew, Jessica | $480 | 09/09/2015 | 1.3 | 624.00 | Continue to resolve outstanding payment items. |
| Liew, Jessica | $480 | 09/09/2015 | 1.2 | 576.00 | Review outstanding payroll checks. |
| Liew, Jessica | $480 | 09/09/2015 | 0.9 | 432.00 | Reconcile outstanding payroll checks. |
| Liew, Jessica | $480 | 09/09/2015 | 1.4 | 672.00 | Address outstanding payment issues. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period September 1, 2015 through October 12, 2015** [(1)]

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | | |
| Grigg, Thomas | $480 | 09/11/2015 | 0.2 | 96.00 | Confirm Long Beach Annex stub rent daily amount for W. Nolan (FTI) and M. Terranova (RLF). |
| Grigg, Thomas | $480 | 09/11/2015 | 1.1 | 528.00 | Organize CCI stub rent schedule with K. Sutharshana (FTI). |
| Liew, Jessica | $480 | 09/11/2015 | 0.4 | 192.00 | Review daily cash file. |
| Liew, Jessica | $480 | 09/11/2015 | 1.3 | 624.00 | Update daily cash file. |
| McGrath, Tamara | $480 | 09/14/2015 | 0.7 | 336.00 | Follow up on final payments to be made. |
| McGrath, Tamara | $480 | 09/14/2015 | 1.0 | 480.00 | Analyze actual receipts and disbursements and update Effective Date cash estimate. |
| Grigg, Thomas | $480 | 09/15/2015 | 0.4 | 192.00 | Call with T. McGrath (FTI) and J. Liew (FTI) regarding future payments. |
| Grigg, Thomas | $480 | 09/15/2015 | 0.5 | 240.00 | Prepare forecast expense schedule to include in final CCI funds flow. |
| Liew, Jessica | $480 | 09/15/2015 | 0.7 | 336.00 | Review cash collateral budget. |
| Liew, Jessica | $480 | 09/15/2015 | 0.7 | 336.00 | Update daily cash file. |
| Liew, Jessica | $480 | 09/15/2015 | 2.8 | 1,344.00 | Prepare budget to actual variance schedule. |
| Liew, Jessica | $480 | 09/15/2015 | 0.4 | 192.00 | Call with T. McGrath and T. Grigg (both FTI) regarding future payments. |
| Liew, Jessica | $480 | 09/15/2015 | 1.9 | 912.00 | Continue to revise budget to actual variance schedule. |
| McGrath, Tamara | $480 | 09/15/2015 | 0.4 | 192.00 | Call with J. Liew and T. Grigg (both FTI) to discuss future payments. |
| McGrath, Tamara | $480 | 09/15/2015 | 1.1 | 528.00 | Revise flow of funds and circulate. |
| Grigg, Thomas | $480 | 09/16/2015 | 0.7 | 336.00 | Review daily cash file. |
| Liew, Jessica | $480 | 09/16/2015 | 1.7 | 816.00 | Review receipts in daily cash file. |
| Liew, Jessica | $480 | 09/16/2015 | 1.0 | 480.00 | Continue to reconcile daily cash file. |
| Liew, Jessica | $480 | 09/16/2015 | 2.3 | 1,104.00 | Reconcile daily cash file. |
| McGrath, Tamara | $480 | 09/16/2015 | 0.6 | 288.00 | Review and revise flow of funds chart. |
| Liew, Jessica | $480 | 09/17/2015 | 1.2 | 576.00 | Review cash receipts in cash position file. |
| Liew, Jessica | $480 | 09/17/2015 | 0.8 | 384.00 | Update and review daily cash file. |
| Liew, Jessica | $480 | 09/17/2015 | 0.6 | 288.00 | Follow up on outstanding payment issues. |
| McGrath, Tamara | $480 | 09/17/2015 | 0.2 | 96.00 | Research Zenith funds received by CCI. |
| | **Total For Activity** | | 32.0 | **$15,360.00** | |
| **Activity Classification:  Claims Management & Analysis** | | | | | |
| McGrath, Tamara | $480 | 09/02/2015 | 1.2 | 576.00 | Call with W. Nolan (FTI), D. King (King Consulting), and M. Terranova (RLF) regarding claims analysis. |
| McGrath, Tamara | $480 | 09/02/2015 | 0.2 | 96.00 | Follow up on scheduled tax liabilities. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period September 1, 2015 through October 12, 2015 [1]

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Claims Management & Analysis** | | | | | |
| Chu, James | $480 | 09/03/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI), T. McGrath (FTI) and King Consulting Group to go over priority tax claims and schedule amendments. |
| McGrath, Tamara | $480 | 09/03/2015 | 0.1 | 48.00 | Review analysis of tax claims. |
| McGrath, Tamara | $480 | 09/03/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI), D. King (King Consulting), C. Kane (CCI), and J. Chu (FTI) regarding priority claims analysis. |
| McGrath, Tamara | $480 | 09/03/2015 | 0.5 | 240.00 | Participate in call with Gavin Solmonese, W. Nolan (FTI), D. King (King Consulting), and C. Kane (CCI) regarding priority claims. |
| McGrath, Tamara | $480 | 09/10/2015 | 0.5 | 240.00 | Analyze payments to be made on account of employee claims. |
| Sutharshana, Krishan | $480 | 09/11/2015 | 1.1 | 528.00 | Continue to prepare administrative rent schedule. |
| Sutharshana, Krishan | $480 | 09/11/2015 | 0.8 | 384.00 | Review and analyze lease documents and lease rejection information for administrative rent schedule. |
| Sutharshana, Krishan | $480 | 09/11/2015 | 0.6 | 288.00 | Review Rust Omni site for any claims filed after petition date. |
| Sutharshana, Krishan | $480 | 09/11/2015 | 1.4 | 672.00 | Prepare administrative rent schedule. |
| Sutharshana, Krishan | $480 | 09/11/2015 | 0.7 | 336.00 | Review materials related to administrative rent. |
| McGrath, Tamara | $480 | 09/13/2015 | 0.2 | 96.00 | Analyze allowed administrative claims. |
| Sutharshana, Krishan | $480 | 09/13/2015 | 0.4 | 192.00 | Follow up regarding administrative rent claims. |
| Grigg, Thomas | $480 | 09/14/2015 | 0.7 | 336.00 | Prepare information for CCI post-petition property stub rent schedule. |
| Liew, Jessica | $480 | 09/14/2015 | 0.9 | 432.00 | Review and reconcile administrative rent schedule. |
| Sutharshana, Krishan | $480 | 09/14/2015 | 0.6 | 288.00 | Follow up with T. McGrath (FTI) and T. Grigg (FTI) regarding administrative rent claims. |
| Grigg, Thomas | $480 | 09/15/2015 | 0.6 | 288.00 | Call with T. McGrath (FTI), K. Sutharshana (FTI) and J. Liew (FTI) regarding post-petition stub rent schedule. |
| Grigg, Thomas | $480 | 09/15/2015 | 0.9 | 432.00 | Prepare information for CCI post-petition property stub rent schedule. |
| Liew, Jessica | $480 | 09/15/2015 | 0.6 | 288.00 | Call with T. McGrath, T. Grigg, K. Sutharshana (All of FTI) in regards to rent administrative claims. |
| McGrath, Tamara | $480 | 09/15/2015 | 0.6 | 288.00 | Call with J. Liew, T. Grigg and K. Sutharshana (all FTI) regarding administrative rent. |
| Sutharshana, Krishan | $480 | 09/15/2015 | 0.3 | 144.00 | Follow up with M. Terranova (RLF) regarding Alhambra administrative rent claim. |
| Sutharshana, Krishan | $480 | 09/15/2015 | 0.6 | 288.00 | Call with T. McGrath (FTI), T. Grigg (FTI), and J. Liew (FTI) regarding administrative rent claims. |
| Sutharshana, Krishan | $480 | 09/15/2015 | 0.4 | 192.00 | Revise administrative rent schedule. |
| Sutharshana, Krishan | $480 | 09/15/2015 | 1.2 | 576.00 | Continue to review and revise administrative rent schedule. |
| Sutharshana, Krishan | $480 | 09/15/2015 | 0.5 | 240.00 | Follow up on agreements with parking vendors. |
| Sutharshana, Krishan | $480 | 09/15/2015 | 0.7 | 336.00 | Prepare summary of claims related to parking vendors. |
| Sutharshana, Krishan | $480 | 09/15/2015 | 1.4 | 672.00 | Review and revise administrative rent schedule. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period September 1, 2015 through October 12, 2015 [(1)]

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Claims Management & Analysis** | | | | | |
| Sutharshana, Krishan | $480 | 09/15/2015 | 0.9 | 432.00 | Review and summarize administrative rent claims filed to date. |
| McGrath, Tamara | $480 | 09/16/2015 | 0.6 | 288.00 | Analyze potential FUTA liabilities. |
| Sutharshana, Krishan | $480 | 09/16/2015 | 1.1 | 528.00 | Review and update administrative rent schedule. |
| McGrath, Tamara | $480 | 09/17/2015 | 0.5 | 240.00 | Analyze property tax claims. |
| McGrath, Tamara | $480 | 09/17/2015 | 0.4 | 192.00 | Discuss priority tax items with W. Nolan (FTI). |
| Sutharshana, Krishan | $480 | 09/17/2015 | 0.9 | 432.00 | Continue to revise administrative rent schedule based on feedback from T. McGrath (FTI). |
| Sutharshana, Krishan | $480 | 09/17/2015 | 0.8 | 384.00 | Revise administrative rent schedule based on feedback from T. McGrath (FTI). |
| | **Total For Activity** | | **23.9** | **$11,472.00** | |
| **Activity Classification:  Monthly Operating Reports** | | | | | |
| McGrath, Tamara | $480 | 09/01/2015 | 0.2 | 96.00 | Review and finalize July MOR. |
| Grigg, Thomas | $480 | 09/14/2015 | 0.4 | 192.00 | Prepare schedules for August 2015 monthly operating report. |
| Grigg, Thomas | $480 | 09/15/2015 | 0.1 | 48.00 | Prepare schedules for August 2015 monthly operating report. |
| Liew, Jessica | $480 | 09/15/2015 | 2.8 | 1,344.00 | Review and compile August MOR. |
| Grigg, Thomas | $480 | 09/16/2015 | 1.1 | 528.00 | Prepare final consolidated PDF file for August 2015 monthly operating report. |
| Liew, Jessica | $480 | 09/16/2015 | 0.9 | 432.00 | Prepare schedules for August MOR. |
| Grigg, Thomas | $480 | 09/17/2015 | 0.7 | 336.00 | Prepare schedules for August 2015 monthly operating report. |
| | **Total For Activity** | | **6.2** | **$2,976.00** | |
| **Activity Classification:  Operational Issues** | | | | | |
| Grigg, Thomas | $480 | 09/02/2015 | 2.8 | 1,344.00 | Prepare CCI document inventory listing. |
| Grigg, Thomas | $480 | 09/02/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI) regarding CCI document inventory. |
| McGrath, Tamara | $480 | 09/02/2015 | 0.2 | 96.00 | Follow up on ADP services. |
| Grigg, Thomas | $480 | 09/03/2015 | 0.5 | 240.00 | Correspond with J. Liew (FTI) regarding CCI document inventory. |
| Grigg, Thomas | $480 | 09/03/2015 | 2.8 | 1,344.00 | Prepare CCI document inventory listing. |
| McGrath, Tamara | $480 | 09/03/2015 | 0.1 | 48.00 | Follow up on Iron Mountain boxes. |
| Grigg, Thomas | $480 | 09/04/2015 | 0.8 | 384.00 | Call with W. Nolan (FTI) regarding CCI document inventory. |
| Grigg, Thomas | $480 | 09/04/2015 | 2.1 | 1,008.00 | Prepare CCI document inventory listing. |
| Liew, Jessica | $480 | 09/04/2015 | 1.0 | 480.00 | Review and address correspondence related to document inventory. |
| McGrath, Tamara | $480 | 09/04/2015 | 0.6 | 288.00 | Follow up on open items related to documents. |
| Grigg, Thomas | $480 | 09/05/2015 | 1.1 | 528.00 | Call with W. Nolan (FTI) and W. Calhoun (CCI) regarding CCI document inventory. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period September 1, 2015 through October 12, 2015** [(1)]

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Operational Issues** | | | | | |
| Grigg, Thomas | $480 | 09/05/2015 | 1.2 | 576.00 | Prepare CCI document inventory listing outlining document storage locations and contents to provide to trustee. |
| Liew, Jessica | $480 | 09/07/2015 | 0.8 | 384.00 | Review and update records inventory schedule. |
| Grigg, Thomas | $480 | 09/08/2015 | 2.4 | 1,152.00 | Prepare CCI document inventory listing outlining the physical location of CCI books and records to provide to trustee. |
| Liew, Jessica | $480 | 09/08/2015 | 0.5 | 240.00 | Update records inventory schedule. |
| Grigg, Thomas | $480 | 09/09/2015 | 0.8 | 384.00 | Prepare CCI document inventory listing outlining the physical location of CCI books and records to provide to trustee. |
| Grigg, Thomas | $480 | 09/10/2015 | 0.4 | 192.00 | Organize CCI document storage logistics for Mira Loma facility. |
| Liew, Jessica | $480 | 09/10/2015 | 0.8 | 384.00 | Continue to follow up on outstanding issues with Iron Mountain. |
| Grigg, Thomas | $480 | 09/14/2015 | 0.8 | 384.00 | Prepare CCI document inventory listing outlining the physical location of CCI books and records to provide to trustee. |
| Grigg, Thomas | $480 | 09/16/2015 | 0.8 | 384.00 | Prepare CCI document inventory listing for student records files for W. Calhoun (CCI). |
| Grigg, Thomas | $480 | 09/21/2015 | 0.3 | 144.00 | Finalize CCI document inventory listing outlining the physical location of CCI books and records to provide to trustee. |
| | | **Total For Activity** | **21.3** | **$10,224.00** | |
| **Activity Classification:  Plan and Disclosure Statement** | | | | | |
| Grigg, Thomas | $480 | 09/01/2015 | 0.8 | 384.00 | Call with W. Nolan (FTI), T. McGrath (FTI), CCI management and RLF regarding effective date planning. |
| McGrath, Tamara | $480 | 09/01/2015 | 0.3 | 144.00 | Review Effective Date check list and outline next steps. |
| McGrath, Tamara | $480 | 09/01/2015 | 0.8 | 384.00 | Participate in call with CCI, UCC, Student Committee, RLF, W. Nolan (FTI) and T. Grigg (FTI) regarding Effective Date issues. |
| McGrath, Tamara | $480 | 09/03/2015 | 1.0 | 480.00 | Participate in call with M. Collins (RLF), M. Merchant (RLF), S. Mortensen (CCI) and W. Nolan (FTI) regarding effective date task list. |
| McGrath, Tamara | $480 | 09/03/2015 | 0.1 | 48.00 | Follow up on open items for the Effective Date. |
| McGrath, Tamara | $480 | 09/04/2015 | 0.3 | 144.00 | Call with W. Nolan (FTI) regarding effective date items. |
| McGrath, Tamara | $480 | 09/04/2015 | 0.5 | 240.00 | Follow up on effective date items. |
| Grigg, Thomas | $480 | 09/08/2015 | 1.0 | 480.00 | Call for CCI Review Post Confirmation WIP Items with W. Nolan (FTI), T. McGrath (FTI), J. Liew (FTI), C. Nelson (FTI), CCI management and RLF. |
| Liew, Jessica | $480 | 09/08/2015 | 1.0 | 480.00 | Call with W. Nolan (FTI), T. McGrath (FTI), T. Grigg (FTI), C. Nelson (FTI), S. Mortensen (CCI), W. Calhoun (CCI), D. King (King Consulting), M. Merchant and M. Collins (both RLF) regarding tasks to go Effective. |
| McGrath, Tamara | $480 | 09/08/2015 | 1.0 | 480.00 | Call with W. Nolan (FTI), J. Liew (FTI), T. Grigg (FTI), C. Nelson (FTI), S. Mortensen (CCI), W. Calhoun (CCI), D. King (King Consulting), M. Merchant and M. Collins (both RLF) regarding tasks to go Effective. |
| McGrath, Tamara | $480 | 09/09/2015 | 1.1 | 528.00 | Call to discuss effective date items with J. Hagle (SA). |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period September 1, 2015 through October 12, 2015 [1]

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Plan and Disclosure Statement** | | | | | |
| McGrath, Tamara | $480 | 09/10/2015 | 0.5 | 240.00 | Follow up on effective date items. |
| McGrath, Tamara | $480 | 09/11/2015 | 0.8 | 384.00 | Participate in effective date status call with RLF, S. Mortensen (CCI), W. Nolan (FTI), C. Nelson (FTI), and D. King (King Consulting). |
| McGrath, Tamara | $480 | 09/13/2015 | 0.2 | 96.00 | Review distribution trust agreement. |
| McGrath, Tamara | $480 | 09/14/2015 | 0.4 | 192.00 | Call with W. Nolan and C. Nelson (both FTI) regarding Effective Date items. |
| McGrath, Tamara | $480 | 09/14/2015 | 0.8 | 384.00 | Analyze administrative rent to be paid on the Effective Date and correspondence regarding same. |
| McGrath, Tamara | $480 | 09/14/2015 | 0.4 | 192.00 | Follow up on effective date items. |
| McGrath, Tamara | $480 | 09/15/2015 | 0.3 | 144.00 | Outline transition items for UCC. |
| McGrath, Tamara | $480 | 09/15/2015 | 0.2 | 96.00 | Discuss Effective Date items with C. Jalpert (VLPC). |
| McGrath, Tamara | $480 | 09/15/2015 | 0.3 | 144.00 | Discuss Effective Date funds flow with D. King (King Consulting) and D. McLaughlin (CCI). |
| McGrath, Tamara | $480 | 09/15/2015 | 0.6 | 288.00 | Analyze administrative rent to be paid on the Effective Date and correspondence regarding same. |
| McGrath, Tamara | $480 | 09/15/2015 | 1.0 | 480.00 | Call with RLF, C. Nelson (FTI), W. Nolan (FTI), S. Mortensen (CCI), and D. King (King Consulting) regarding Effective Date status. |
| McGrath, Tamara | $480 | 09/15/2015 | 0.6 | 288.00 | Analyze outstanding administrative claims for funds flow. |
| McGrath, Tamara | $480 | 09/15/2015 | 0.3 | 144.00 | Analyze revised priority claim estimates for unimpaired claim reserve. |
| McGrath, Tamara | $480 | 09/15/2015 | 0.8 | 384.00 | Prepare bridge to Effective Date Cash. |
| McGrath, Tamara | $480 | 09/15/2015 | 1.0 | 480.00 | Participate in call with J. Hagle (SA), B. Silverberg, (BR), M. Collins and M. Merchant (both RLF), W. Nolan and C. Nelson (both FTI), S. Mortensen (CCI) and D. King (King Consulting) regarding Effective Date items. |
| McGrath, Tamara | $480 | 09/15/2015 | 0.3 | 144.00 | Prepare Effective Date funds flow. |
| McGrath, Tamara | $480 | 09/16/2015 | 0.8 | 384.00 | Call with RLF, SA, C. Jalpert (VLPC), W. Nolan (FTI), S. Mortensen (CCI), and D. King (King Consulting) regarding Effective Date status. |
| McGrath, Tamara | $480 | 09/16/2015 | 0.5 | 240.00 | Call with RLF, W. Nolan (FTI), S. Mortensen (CCI), and D. King (King Consulting) regarding Effective Date status. |
| McGrath, Tamara | $480 | 09/17/2015 | 1.0 | 480.00 | Update funds flow for 9/17 activity. |
| McGrath, Tamara | $480 | 09/17/2015 | 1.0 | 480.00 | Review and revise flow of funds chart. |
| McGrath, Tamara | $480 | 09/17/2015 | 0.4 | 192.00 | Follow up on effective date items. |
| McGrath, Tamara | $480 | 09/17/2015 | 1.1 | 528.00 | Participate in call with SA, RLF, W. Nolan (FTI), S. Mortensen (CCI) and D. King (King Consulting) regarding Effective Date items. |
| McGrath, Tamara | $480 | 09/18/2015 | 0.4 | 192.00 | Follow up on transition items. |

## Corinthian Colleges
### FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period September 1, 2015 through October 12, 2015 [1]

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Plan and Disclosure Statement** | | | | | |
| McGrath, Tamara | $480 | 09/18/2015 | 0.2 | 96.00 | Call with C. Jalpert, M. (both VLPC) and D. King (King Consulting) regarding effective date distributions. |
| McGrath, Tamara | $480 | 09/18/2015 | 0.7 | 336.00 | Follow up on effective date distributions. |
| McGrath, Tamara | $480 | 09/18/2015 | 0.7 | 336.00 | Participate in call with RLF, SA, S. Mortensen (CCI), and D. King (King Consulting) regarding final Effective Date items. |
| McGrath, Tamara | $480 | 09/18/2015 | 0.9 | 432.00 | Review and revise flow of funds chart. |
| McGrath, Tamara | $480 | 09/21/2015 | 0.7 | 336.00 | Participate in call with RLF, S. Mortensen (CCI) and W. Nolan (FTI) regarding Effective Date items and document transition. |
| | **Total For Activity** | | 24.8 | $11,904.00 | |
| **Activity Classification:  Post-Petition Accounting** | | | | | |
| Grigg, Thomas | $480 | 09/01/2015 | 0.8 | 384.00 | Review outstanding CCI post petition invoices. |
| Sutharshana, Krishan | $480 | 09/01/2015 | 1.0 | 480.00 | Follow up on Munger Tolles retainer refund amount. |
| Grigg, Thomas | $480 | 09/02/2015 | 0.6 | 288.00 | Review outstanding CCI post petition invoices. |
| Grigg, Thomas | $480 | 09/03/2015 | 0.6 | 288.00 | Review outstanding CCI post petition invoices. |
| Grigg, Thomas | $480 | 09/04/2015 | 0.3 | 144.00 | Review outstanding CCI post petition invoices. |
| Sutharshana, Krishan | $480 | 09/04/2015 | 0.4 | 192.00 | Coordinate with T. Roddick (MTO) regarding retainer refund. |
| Grigg, Thomas | $480 | 09/08/2015 | 0.4 | 192.00 | Review outstanding CCI invoices issues to determine post petition liabilities. |
| Liew, Jessica | $480 | 09/08/2015 | 0.7 | 336.00 | Review and reconcile void payroll checks. |
| Liew, Jessica | $480 | 09/08/2015 | 0.7 | 336.00 | Review and reconcile Iron Mountain invoices. |
| Grigg, Thomas | $480 | 09/09/2015 | 2.9 | 1,392.00 | Review outstanding CCI invoices issues to determine post petition liabilities. |
| Liew, Jessica | $480 | 09/09/2015 | 0.6 | 288.00 | Review outstanding invoices. |
| McGrath, Tamara | $480 | 09/09/2015 | 0.3 | 144.00 | Follow up on checks received and invoices to pay. |
| Sutharshana, Krishan | $480 | 09/09/2015 | 0.4 | 192.00 | Review and update professional fees schedule. |
| Grigg, Thomas | $480 | 09/10/2015 | 1.1 | 528.00 | Review outstanding CCI invoices issues to determine post petition liabilities. |
| Grigg, Thomas | $480 | 09/11/2015 | 0.7 | 336.00 | Review outstanding CCI invoices issues to determine post petition liabilities. |
| Liew, Jessica | $480 | 09/11/2015 | 0.4 | 192.00 | Review post-petition payment register. |
| Grigg, Thomas | $480 | 09/14/2015 | 2.7 | 1,296.00 | Review outstanding CCI invoices to determine post petition liabilities and requirements. |
| Grigg, Thomas | $480 | 09/15/2015 | 0.4 | 192.00 | Review outstanding CCI invoices to determine post petition liabilities and requirements. |
| Grigg, Thomas | $480 | 09/16/2015 | 1.7 | 816.00 | Review outstanding CCI invoices to determine post petition liabilities and requirements. |
| Sutharshana, Krishan | $480 | 09/16/2015 | 0.2 | 96.00 | Follow up with T. Grigg (FTI) regarding retainer balances. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period September 1, 2015 through October 12, 2015** [(1)]

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Post-Petition Accounting** | | | | | |
| Sutharshana, Krishan | $480 | 09/16/2015 | 0.2 | 96.00 | Follow up on professional fees and payments. |
| Grigg, Thomas | $480 | 09/17/2015 | 0.9 | 432.00 | Review outstanding CCI invoices to determine post petition liabilities and requirements. |
| Grigg, Thomas | $480 | 09/17/2015 | 1.4 | 672.00 | Prepare information for CCI post-petition property stub rent schedule. |
| | **Total For Activity** | | 19.4 | **$9,312.00** | |
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Grigg, Thomas | $480 | 09/01/2015 | 0.5 | 240.00 | Call with D. King (King Consulting) regarding CCI amended schedules. |
| McGrath, Tamara | $480 | 09/01/2015 | 0.6 | 288.00 | Identify wage scheduled amounts for amendment review. |
| Chu, James | $480 | 09/08/2015 | 0.5 | 240.00 | Call with A. Steele (RLF), D. King (King Consulting), T. McGrath (FTI), and W. Nolan (FTI) regarding amendments to schedules. |
| Chu, James | $480 | 09/08/2015 | 0.4 | 192.00 | Review schedules provided by D. King (King Consulting) needed to amend schedules. |
| McGrath, Tamara | $480 | 09/08/2015 | 0.4 | 192.00 | Analyze data for potential schedule E amendments. |
| McGrath, Tamara | $480 | 09/08/2015 | 0.5 | 240.00 | Participate in call with A. Steele (RLF), D. King (King Consulting), J. Chu (FTI), and W. Nolan (FTI) regarding amendments to schedule E. |
| Chu, James | $480 | 09/10/2015 | 0.6 | 288.00 | Follow up with K. Nownes (Rust Omni) regarding updates to amended schedules. |
| Chu, James | $480 | 09/10/2015 | 0.4 | 192.00 | Coordinate with D. King (King Consulting) regarding amended schedules. |
| Yoshimura, Michael | $480 | 09/10/2015 | 0.8 | 384.00 | Review amended schedule E and F amounts regarding employee claims. |
| Chu, James | $480 | 09/11/2015 | 0.4 | 192.00 | Follow up with D. King (King Consulting) regarding status of amended schedules. |
| | **Total For Activity** | | 5.1 | **$2,448.00** | |
| **Activity Classification:  Staffing Report Preparation and Billing** | | | | | |
| Liew, Jessica | $480 | 09/07/2015 | 1.8 | 864.00 | Continue to review FTI Staffing Report. |
| Liew, Jessica | $480 | 09/07/2015 | 2.2 | 1,056.00 | Review FTI August Staffing Report. |
| Liew, Jessica | $480 | 09/08/2015 | 2.7 | 1,296.00 | Review FTI August time detail. |
| Liew, Jessica | $480 | 09/08/2015 | 2.6 | 1,248.00 | Continue to review FTI time detail. |
| McGrath, Tamara | $480 | 09/08/2015 | 1.4 | 672.00 | Revise activity categories for staffing report. |
| Grigg, Thomas | $480 | 09/11/2015 | 1.3 | 624.00 | Review FTI staffing report. |
| Liew, Jessica | $480 | 09/11/2015 | 2.7 | 1,296.00 | Review Staffing Report. |
| Liew, Jessica | $480 | 09/11/2015 | 2.4 | 1,152.00 | Continue to review Staffing Report. |
| Liew, Jessica | $480 | 09/14/2015 | 1.6 | 768.00 | Review time detail per comments from T. McGrath (FTI). |

*EXHIBIT "C-2"*

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period September 1, 2015 through October 12, 2015** [(1)]

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Staffing Report Preparation and Billing** | | | | | |
| Liew, Jessica | $480 | 09/14/2015 | 2.9 | 1,392.00 | Continue to review FTI Staffing Report. |
| McGrath, Tamara | $480 | 09/14/2015 | 1.0 | 480.00 | Review and revise August staffing report. |
| Sutharshana, Krishan | $480 | 09/14/2015 | 1.3 | 624.00 | Review time detail. |
| Liew, Jessica | $480 | 09/15/2015 | 0.4 | 192.00 | Review Staffing Report exhibits with A. Johnson (FTI). |
| Liew, Jessica | $480 | 09/16/2015 | 1.4 | 672.00 | Organize preparation of exhibits for FTI Staffing Report. |
| McGrath, Tamara | $480 | 09/16/2015 | 0.7 | 336.00 | Review and revise staffing report. |
| Liew, Jessica | $480 | 09/17/2015 | 0.6 | 288.00 | Continue to follow up on outstanding issues related to the Staffing Report. |
| Liew, Jessica | $480 | 10/01/2015 | 4.9 | 2,352.00 | Prepare Sept staffing report. |
| Liew, Jessica | $480 | 10/01/2015 | 2.8 | 1,344.00 | Continue to review FTI time detail. |
| Liew, Jessica | $480 | 10/01/2015 | 1.0 | 480.00 | Continue to review FTI time detail. |
| McGrath, Tamara | $480 | 10/01/2015 | 1.4 | 672.00 | Prepare Sept staffing report. |
| Sutharshana, Krishan | $480 | 10/02/2015 | 1.4 | 672.00 | Prepare staffing report. |
| McGrath, Tamara | $480 | 10/06/2015 | 0.8 | 384.00 | Review and revise Sept staffing report. |
| Sutharshana, Krishan | $480 | 10/06/2015 | 0.9 | 432.00 | Continue to prepare staffing report. |
| McGrath, Tamara | $480 | 10/08/2015 | 0.6 | 288.00 | Review and revise Sept staffing report. |
| McGrath, Tamara | $480 | 10/12/2015 | 1.0 | 480.00 | Review and revise Sept staffing report. |
| | **Total For Activity** | | **41.8** | **$20,064.00** | |
| **Activity Classification:  Tax Issues** | | | | | |
| McGrath, Tamara | $480 | 09/08/2015 | 0.5 | 240.00 | Call with RLF, M. Vasquez, B. McGarrity (both Zenith), C. Kane (CCI), D. King (King Consulting), W. Nolan (FTI), R. Owen (CCI) regarding closing tax accounts. |
| McGrath, Tamara | $480 | 09/17/2015 | 0.6 | 288.00 | Participate in call with W. Nolan (FTI), M. Collins (RLF), J. Fioretto (CCI), and C. Kane (CCI) regarding open tax items. |
| | **Total For Activity** | | **1.1** | **$528.00** | |
| **Activity Classification:  Wind-Down of Operations** | | | | | |
| Grigg, Thomas | $480 | 09/01/2015 | 1.1 | 528.00 | Prepare for CSC exit, final wind down plan and transition to new Hutton Centre space. |
| Grigg, Thomas | $480 | 09/01/2015 | 1.6 | 768.00 | Organize CCI teach out sale campus sale logistics, asset collection, and key handover finalization with campus contacts and liquidators. |
| Sutharshana, Krishan | $480 | 09/01/2015 | 0.4 | 192.00 | Follow up on lease rejection letters mailed on August 31. |
| Sutharshana, Krishan | $480 | 09/02/2015 | 1.1 | 528.00 | Follow up on Long Beach lease issue. |
| Sutharshana, Krishan | $480 | 09/02/2015 | 0.4 | 192.00 | Coordinate with M. Terranova (RLF) regarding Merrillville leases. |
| Grigg, Thomas | $480 | 09/04/2015 | 0.5 | 240.00 | Compile updated CCI lease exit schedule to provide to insurance broker. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period September 1, 2015 through October 12, 2015 [1]

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Wind-Down of Operations** | | | | | |
| Sutharshana, Krishan | $480 | 09/04/2015 | 0.3 | 144.00 | Continue to follow up on outstanding lease issues. |
| Sutharshana, Krishan | $480 | 09/04/2015 | 0.6 | 288.00 | Follow up on outstanding lease issues. |
| Liew, Jessica | $480 | 09/09/2015 | 0.5 | 240.00 | Follow up on HP equipment collection. |
| Liew, Jessica | $480 | 09/09/2015 | 0.8 | 384.00 | Follow up on items related to servers at Rochester, Phoenix, and Mesa. |
| Liew, Jessica | $480 | 09/09/2015 | 0.7 | 336.00 | Follow up with Iron Mountain regarding shipment of records. |
| Grigg, Thomas | $480 | 09/10/2015 | 0.3 | 144.00 | Correspond with property manager for CCI document storage facility at 960 Riverside Parkway, West Sacramento regarding final access procedures. |
| Sutharshana, Krishan | $480 | 09/11/2015 | 0.5 | 240.00 | Follow up on outstanding lease issues. |
| Grigg, Thomas | $480 | 09/14/2015 | 0.5 | 240.00 | Organize CCI Santa Ana head office closure and transfer of head office records to document storage facility. |
| Sutharshana, Krishan | $480 | 09/14/2015 | 0.1 | 48.00 | Follow up with T. Grigg (FTI) regarding CSC lease. |
| Chu, James | $480 | 09/16/2015 | 0.4 | 192.00 | Follow up on questions from RLF on notice of satisfaction. |
| Grigg, Thomas | $480 | 09/16/2015 | 0.8 | 384.00 | Organize CCI Santa Ana head office closure and transfer of head office records to document storage facility. |
| Grigg, Thomas | $480 | 09/17/2015 | 0.5 | 240.00 | Organize collection of the final books and records from CCI head office and transport to document storage facility at Mira Loma. |
| Grigg, Thomas | $480 | 09/21/2015 | 0.2 | 96.00 | Correspond with M. Terranova (RLF) regarding status of assets at CCI Skokie campus. |
| McGrath, Tamara | $480 | 09/21/2015 | 2.5 | 1,200.00 | Follow up on transition items for distribution trust. |
| | | **Total For Activity** | **13.8** | **$6,624.00** | |
| | | **Grand Total of Hours and Fees** | **193.0** | **$92,640.00** | |

(1) Hours incurred after the Effective Date (9/21/15) are solely related to preparation of this Final Staffing Report.

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Expenses By Expense Type**
**For the Period September 1, 2015 through September 21, 2015**

| Expense Type | Total |
|---|---|
| Airfare/Train | $9,858.80 |
| Auto/Park/Toll | $492.70 |
| Dues/Subscriptions/Clubs | $545.22 |
| Gasoline | $11.15 |
| Hotel & Lodging | $3,510.20 |
| Internet Provider Charges | $89.27 |
| Meals - Out of office | $706.59 |
| Park/Toll | $119.00 |
| Taxi/Subway | $1,476.31 |
| Trainfare | $120.50 |
| Total Expenses | $16,929.74 |

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period September 1, 2015 through September 21, 2015**

| *Professional* | *Date* | *Amount* | *Description of Expense* |
|---|---|---|---|
| **Expense Type: Airfare/Train** | | | |
| Nolan, William | 07/07/2015 | $32.00 | Travel Agent Fees - service charge for flight to CA on 7.13.15. |
| Nolan, William | 07/07/2015 | $2,025.31 | Airfare - Coach/Economy, CLT - LAX, 07/13/2015 - 07/17/2015. |
| Nolan, William | 07/14/2015 | $32.00 | Travel Agent Fees - service charge for flight to PA on 7.21.15. |
| Nolan, William | 07/14/2015 | $32.00 | Travel Agent Fees - service charge for flight from PA to Jacksonville on 7.22.15. |
| Nolan, William | 07/14/2015 | $763.79 | Airfare - Coach/Economy, William J. Nolan, PHL - JAX, 07/22/2015. |
| Nolan, William | 07/16/2015 | $32.00 | Travel Agent Fees - service charge for flight from Charlotte to PA on 7.21.15. |
| Nolan, William | 07/20/2015 | $32.00 | Travel Agent Fees - service charge for flight to Philadelphia on 7.27.15. |
| Nolan, William | 07/20/2015 | $32.00 | Travel Agent Fees - service charge for flight to Philadelphia on 7.21.15. |
| Nolan, William | 07/20/2015 | $762.29 | Airfare - Coach/Economy - flight from Charlotte to PA on 7.21.15. |
| Nolan, William | 07/24/2015 | $32.00 | Travel Agent Fees - service charge for flight to Philadelphia on 7.27.15. |
| Nolan, William | 07/24/2015 | $762.29 | Airfare - Coach, CLT to PHL, 07/27/2015. |
| Nolan, William | 07/28/2015 | $32.00 | Travel Agent Fees service charge for flight from PHL to CLT on 7.28.15. |
| Nolan, William | 07/28/2015 | $865.15 | Airfare - Coach/Economy, PHL - CLT, 07/29/2015. |
| Nolan, William | 07/28/2015 | $32.00 | Travel Agent Fees - service charge for flight from PHL to CLT on 7.29.15. |
| Nolan, William | 07/30/2015 | $32.00 | Travel Agent Fees - service charge for flight to California on 8.3.15. |
| Nolan, William | 07/30/2015 | $32.00 | Travel Agent Fees - service charge for flight to CA on 8.10.15. |
| Nolan, William | 07/30/2015 | $32.00 | Travel Agent Fees - service charge for flight from Philadelphia to Charlotte on 8.13.15. |
| McGrath, Tamara | 08/24/2015 | $1,390.80 | Airfare - Coach/Economy, LAX - PHL, 08/24/2015 - 08/26/2015. Hearing in Delaware. |
| McGrath, Tamara | 08/24/2015 | $32.00 | Travel Agent Fees - Hearing in Delaware/ |
| Nolan, William | 08/03/2015 | $32.00 | Travel Agent Fees - service charge for flight to California on 8.3.15. Did not travel. |
| Nolan, William | 08/10/2015 | $1,204.41 | Airfare - Coach/Economy, CLT - LAX, 08/10/2015. |
| Nolan, William | 08/10/2015 | $32.00 | Travel Agent Fees - service charge for flight from Charlotte to CA on 8.10.15. |

*EXHIBIT "E"*

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period September 1, 2015 through September 21, 2015**

| *Professional* | *Date* | *Amount* | *Description of Expense* |
|---|---|---|---|
| **Expense Type:   Airfare/Train** | | | |
| Nolan, William | 08/10/2015 | $32.00 | Travel Agent Fees - service charge for flight from CA to CLT on 8.12.15. |
| Nolan, William | 08/12/2015 | $32.00 | Travel Agent Fees - service charge for flight to Philadelphia on 8.13.15. |
| Nolan, William | 08/22/2015 | $1,508.76 | Airfare - Coach/Economy, CLT - PHL, 08/24/2015 - 08/27/2015. |
| Nolan, William | 08/22/2015 | $32.00 | Travel Agent Fees - service charge for flight to Philadelphia on 8.24.15. |
| | Total For Expense Type | $9,858.80 | |
| **Expense Type:   Auto/Park/Toll** | | | |
| Nolan, William | 07/28/2015 | $71.41 | Car Rental - Standard/Full Size, 07/28/2015. |
| Nolan, William | 08/27/2015 | $421.29 | Car Rental - Standard/Full Size, 08/24/2015 - 08/27/2015. |
| | Total For Expense Type | $492.70 | |
| **Expense Type:   Dues/Subscriptions/Clubs** | | | |
| Sutharshana, Krishan | 08/04/2015 | $545.22 | Subscriptions - Renewal of 10 domain names for Corinthian to facilitate sale of intellectual property. FTI corporate card was used for this transaction. |
| | Total For Expense Type | $545.22 | |
| **Expense Type:   Gasoline** | | | |
| Nolan, William | 07/28/2015 | $11.15 | Car Rental - gas for rental car. |
| | Total For Expense Type | $11.15 | |
| **Expense Type:   Hotel & Lodging** | | | |
| Nolan, William | 07/17/2015 | $600.00 | Lodging - 07/14/2015 - 07/17/2015. |
| Nolan, William | 07/22/2015 | $200.00 | Lodging - 07/21/2015. |
| Nolan, William | 07/28/2015 | $200.00 | Lodging - 1 night, 07/27/2015 - 07/28/2015. |
| Nolan, William | 07/29/2015 | $200.00 | Lodging - 1 night, 07/28/2015 - 07/29/2015. |
| Grigg, Thomas | 08/24/2015 | $750.36 | Lodging - 4 nights, 08/24/2015 - 08/28/2015. |
| McGrath, Tamara | 08/26/2015 | $400.00 | Lodging - 2 nights, 08/24/2015 - 08/26/2015. |
| Nolan, William | 08/12/2015 | $400.00 | Lodging - 2 nights, 08/10/2015 - 08/12/2015. |
| Nolan, William | 08/27/2015 | $600.00 | Lodging - 08/24/2015 - 08/27/2015. |

*EXHIBIT "E"*

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period September 1, 2015 through September 21, 2015**

| *Professional* | *Date* | *Amount* | *Description of Expense* |
|---|---|---|---|
| **Expense Type:  Hotel & Lodging** | | | |
| Grigg, Thomas | 09/01/2015 | $159.84 | Lodging - 08/31/2015 - 09/01/2015. |
| | Total  For  Expense  Type | $3,510.20 | |
| | | | |
| **Expense Type:  Internet Provider Charges** | | | |
| Grigg, Thomas | 08/25/2015 | $89.27 | Internet - CCI Internet Domain Renewal. FTI corporate card was used for this transaction. |
| | Total  For  Expense  Type | $89.27 | |
| | | | |
| **Expense Type:  Meals - Out of office** | | | |
| Nolan, William | 07/14/2015 | $11.29 | Travel Dinner |
| Nolan, William | 07/14/2015 | $5.85 | Travel Breakfast |
| Nolan, William | 07/14/2015 | $6.21 | Travel Lunch |
| Nolan, William | 07/15/2015 | $6.21 | Travel Breakfast |
| Nolan, William | 07/16/2015 | $11.31 | Travel Lunch |
| Nolan, William | 07/17/2015 | $15.00 | Travel Breakfast |
| Nolan, William | 07/22/2015 | $15.00 | Travel Lunch |
| Nolan, William | 07/27/2015 | $7.99 | Travel Breakfast |
| Nolan, William | 07/27/2015 | $15.00 | Travel Dinner |
| Nolan, William | 07/28/2015 | $12.10 | Travel Dinner |
| Nolan, William | 07/28/2015 | $7.99 | Travel Breakfast |
| Nolan, William | 07/28/2015 | $7.99 | Travel Breakfast |
| Grigg, Thomas | 08/24/2015 | $23.08 | Travel Dinner |
| Grigg, Thomas | 08/24/2015 | $6.63 | Travel Breakfast |
| Grigg, Thomas | 08/25/2015 | $30.00 | Travel Dinner |
| Grigg, Thomas | 08/25/2015 | $18.31 | Travel Lunch with E. Wallace. |
| Grigg, Thomas | 08/25/2015 | $6.21 | Travel Breakfast |
| Grigg, Thomas | 08/26/2015 | $7.29 | Travel Breakfast |
| Grigg, Thomas | 08/26/2015 | $13.47 | Travel Lunch |
| Grigg, Thomas | 08/26/2015 | $30.00 | Travel Dinner |
| Grigg, Thomas | 08/27/2015 | $30.00 | Travel Dinner |
| Grigg, Thomas | 08/27/2015 | $12.70 | Travel Lunch |
| Grigg, Thomas | 08/27/2015 | $8.76 | Travel Breakfast |

*EXHIBIT "E"*

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period September 1, 2015 through September 21, 2015**

| *Professional* | *Date* | *Amount* | *Description of Expense* |
|---|---|---|---|
| **Expense Type:  Meals - Out of office** | | | |
| Grigg, Thomas | 08/28/2015 | $12.70 | Travel Lunch |
| Grigg, Thomas | 08/28/2015 | $6.76 | Travel Breakfast |
| Grigg, Thomas | 08/31/2015 | $8.90 | Travel Breakfast |
| Grigg, Thomas | 08/31/2015 | $30.00 | Travel Dinner |
| Grigg, Thomas | 08/31/2015 | $13.95 | Travel Lunch |
| McGrath, Tamara | 08/25/2015 | $29.30 | Travel dinner |
| McGrath, Tamara | 08/25/2015 | $10.46 | Travel lunch |
| McGrath, Tamara | 08/26/2015 | $29.30 | Travel dinner. |
| Nolan, William | 08/10/2015 | $10.95 | Travel Dinner |
| Nolan, William | 08/10/2015 | $8.58 | Travel Lunch |
| Nolan, William | 08/11/2015 | $8.76 | Travel Breakfast |
| Nolan, William | 08/11/2015 | $9.72 | Travel Dinner |
| Nolan, William | 08/11/2015 | $8.83 | Travel Lunch |
| Nolan, William | 08/12/2015 | $14.04 | Travel Breakfast |
| Nolan, William | 08/24/2015 | $17.00 | Travel Dinner |
| Nolan, William | 08/25/2015 | $25.20 | Travel Dinner |
| Nolan, William | 08/25/2015 | $8.94 | Travel Lunch |
| Nolan, William | 08/26/2015 | $7.99 | Travel Breakfast |
| Wallace, Eric | 08/25/2015 | $6.25 | Travel Breakfast |
| Wallace, Eric | 08/25/2015 | $11.11 | Travel Dinner |
| Grigg, Thomas | 09/01/2015 | $14.56 | Travel Breakfast |
| Grigg, Thomas | 09/01/2015 | $13.79 | Travel Lunch |
| Grigg, Thomas | 09/02/2015 | $13.87 | Travel Dinner |
| Grigg, Thomas | 09/14/2015 | $15.00 | Travel Lunch |
| Grigg, Thomas | 09/14/2015 | $23.62 | Travel Dinner |
| Grigg, Thomas | 09/16/2015 | $23.62 | Travel Dinner |
| Grigg, Thomas | 09/16/2015 | $15.00 | Travel Lunch |
| | Total  For  Expense  Type | $706.59 | |
| **Expense Type:  Park/Toll** | | | |
| Brown, Eric | 08/24/2015 | $9.00 | Parking - Eric Brown.  Parking at the Corinthian office. |
| McGrath, Tamara | 08/26/2015 | $90.00 | Parking at LAX to attend Confirmation Hearing. |

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period September 1, 2015 through September 21, 2015**

| *Professional* | *Date* | *Amount* | *Description of Expense* |
|---|---|---|---|
| **Expense Type:  Park/Toll** | | | |
| Nolan, William | 08/24/2015 | $11.00 | Parking at RLF office for rental car. |
| Wallace, Eric | 08/25/2015 | $9.00 | Parking - Eric Wallace.  Parking at Corinthian |
| Total  For  Expense  Type | | $119.00 | |
| | | | |
| **Expense Type:  Taxi/Subway** | | | |
| Nolan, William | 07/14/2015 | $100.00 | Car Service - transport from LA to Santa Ana. |
| Nolan, William | 07/17/2015 | $68.00 | Car Service - transport home from airport returning from client meetings. |
| Nolan, William | 07/17/2015 | $100.00 | Taxi - transport to airport departing client meetings. |
| Nolan, William | 07/21/2015 | $89.60 | Car Service - transport to Richards Layton on arrival. |
| Nolan, William | 07/21/2015 | $68.00 | Car Service - transport to airport to travel to client meetings. |
| Nolan, William | 07/22/2015 | $95.60 | Car Service - transport to airport departing client meetings. |
| Nolan, William | 07/29/2015 | $68.00 | Car Service - transport from airport to home returning from client meetings. |
| Grigg, Thomas | 08/26/2015 | $18.24 | Taxi - CCI - Hotel. |
| Grigg, Thomas | 08/27/2015 | $12.47 | Car Service - Thomas Grigg, CCI - Hotel.  CCI Head office - Uber Hotel |
| Grigg, Thomas | 08/28/2015 | $19.52 | Car Service - LA Union Station - Home. |
| Grigg, Thomas | 08/28/2015 | $10.02 | Car Service - CCI - Santa Ana Station. |
| Grigg, Thomas | 08/31/2015 | $21.38 | Car Service - Home - LA Union Station. |
| Grigg, Thomas | 08/31/2015 | $10.32 | Car Service - Santa Ana Station - CCI Office. |
| McGrath, Tamara | 08/24/2015 | $100.00 | Car Service - Tamara D McGrath, Philadelphia Airport - Hotel Du Pont.  Hearing on Corinthian Colleges |
| McGrath, Tamara | 08/26/2015 | $100.00 | Car Service - Tamara D McGrath, Hotel Du Pont - Philadelphia Airport.  Hearing on Corinthian Colleges. |
| Nolan, William | 08/10/2015 | $100.00 | Car Service - transport to hotel on arrival. |
| Nolan, William | 08/10/2015 | $68.00 | Car Service - transport to airport to travel to client meetings. |
| Nolan, William | 08/12/2015 | $100.00 | Car Service - transport to airport departing client meetings. |
| Nolan, William | 08/12/2015 | $68.00 | Car Service - William J. Nolan, airport - home. transport from airport to home returning from client meetings |
| Nolan, William | 08/24/2015 | $68.00 | Car Service - transport to airport departing client meetings. |
| Nolan, William | 08/27/2015 | $68.00 | Car Service - transport to home departing airport. |
| Grigg, Thomas | 09/02/2015 | $9.84 | Car Service - CCI Office - Santa Ana Station. |

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period September 1, 2015 through September 21, 2015**

| *Professional* | *Date* | *Amount* | *Description of Expense* |
|---|---|---|---|
| **Expense Type: Taxi/Subway** | | | |
| Grigg, Thomas | 09/02/2015 | $13.65 | Car Service - Union Station - Home. |
| Grigg, Thomas | 09/14/2015 | $10.05 | Car Service - CCI - Santa Ana Station. |
| Grigg, Thomas | 09/14/2015 | $10.00 | Car Service - Home - LA Union Station. |
| Grigg, Thomas | 09/14/2015 | $9.30 | Car Service - Santa Ana Station - CCI. |
| Grigg, Thomas | 09/14/2015 | $9.21 | Car Service - LA Union Station - Home. |
| Grigg, Thomas | 09/16/2015 | $24.69 | Car Service - LA Union Station - Home. |
| Grigg, Thomas | 09/16/2015 | $15.58 | Car Service - Home - LA Union Station. |
| Grigg, Thomas | 09/16/2015 | $10.14 | Car Service - CCI head office - Santa Ana Station. |
| Grigg, Thomas | 09/16/2015 | $10.70 | Car Service - Santa Ana Station - CCI. |
| | Total For Expense Type | $1,476.31 | |
| **Expense Type: Trainfare** | | | |
| Grigg, Thomas | 08/24/2015 | $17.00 | Rail - Coach/Economy, CCI Head office - Train Union Station to Santa Ana Station. |
| Grigg, Thomas | 08/31/2015 | $17.00 | Rail - Coach/Economy, LA Union Station - Santa Ana. |
| Grigg, Thomas | 08/31/2015 | $9.25 | Rail - Coach/Economy, LA Union Station - Santa Ana, 08/31/2015. |
| Grigg, Thomas | 09/02/2015 | $17.00 | Rail - Coach/Economy, Santa Ana Station - LA Union Station, 09/02/2015. |
| Grigg, Thomas | 09/14/2015 | $17.00 | Rail - Coach/Economy, LA Union Station - Santa Ana Station. |
| Grigg, Thomas | 09/14/2015 | $17.00 | Rail - Coach/Economy, Santa Ana Station - LA Union Station. |
| Grigg, Thomas | 09/16/2015 | $9.25 | Rail - Coach/Economy, LA Union Station - Santa Ana Station, 09/16/2015. |
| Grigg, Thomas | 09/16/2015 | $17.00 | Rail - Coach/Economy, Santa Ana Station - LA Union Station, 09/16/2015. |
| | Total For Expense Type | $120.50 | |
| **Total Expenses** | | **$16,929.74** | |