# EXHIBIT A

**Polsinelli PC**
**Detailed Invoice**

51304114.1



222 Delaware Ave., Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf.  Your prompt attention is appreciated.
Please contact us immediately to discuss any questions you may have.  Thank you for this opportunity to serve you.

Official Committee of Students of Corinthian Colleges          **October 23, 2015**
Scott Gautier                                                  Invoice No: ******
2049 Century Park East                                         File No: 082536-495518
Suite 3400
Los Angeles, CA 90067

**Re:     Students of Corinthian Colleges Bankruptcy**

---

## Invoice Summary

Current Professional Services                                          $151,424.55

Current Disbursements                                                      2,486.51

**Total Current Invoice - Due Upon Receipt**                          **$153,911.06**

*Total Amount Due Upon Receipt*                                       *$153,911.06*

---

Questions regarding payments or accounts, please call **1-877-577-7455** or **AccountingBilling@polsinelli.com.**
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct:  **Polsinelli PC**
Acct #:  4343953230
ABA #:  101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.



# Invoice Detail

For Professional Services Through 10/23/15                                   Page 2
File No. 082536-495518                                                October 23, 2015
**Re: Students of Corinthian Colleges Bankruptcy**                Invoice No: ******

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 5/21/15 | C.A. Ward | Telephone call with co-counsel to discuss retention of Polsinelli as Delaware bankruptcy counsel and conflicts counsel to Official Student Committee and discuss logistics and strategy of case | 0.40 | $234.00 | B160 |
| 5/21/15 | C.A. Ward | Correspondence with SMK and LMS re Notice of Appearance and pro hac vice motions | 0.10 | 58.50 | B400 |
| 5/21/15 | C.A. Ward | Review Notice of Appointment of Official Committee of Student Creditors | 0.10 | 58.50 | B150 |
| 5/21/15 | C.A. Ward | Review and comment on draft Notice of Appearance on behalf of Official Committee of Student Creditors, correspondence re same | 0.20 | 117.00 | B150 |
| 5/21/15 | C.A. Ward | Correspondence with SMK and LMS re critical dates calendar and pro hac vice motions | 0.10 | 58.50 | B400 |
| 5/21/15 | C.A. Ward | Conference with SMK re background and strategy for chapter 11 case | 0.10 | 58.50 | B400 |
| 5/21/15 | C.A. Ward | Correspondence with SMK re preparation of Polsinelli retention application | 0.10 | 58.50 | B160 |
| 5/21/15 | C.A. Ward | Telephone call with Rich Schepacarter (UST) and co-counsel re Student Committee formation and direction of case | 0.50 | 292.50 | B150 |
| 5/21/15 | C.A. Ward | Review filed copy of Notice of Appearance Filed by The Official Committee of Student Creditors | 0.10 | 58.50 | B150 |
| 5/21/15 | C.A. Ward | Telephone call with Bennett Silverberg (Committee counsel) and Scott Gautier re background of case and chapter 11 strategy | 0.50 | 292.50 | B400 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 3
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 5/21/15 | C.A. Ward | Review and comment on initial critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 117.00 | B400 |
| 5/21/15 | C.A. Ward | Review pro hac vice motions for Scott Gautier, Lorie Ball, and Cynthia Hernandez | 0.10 | 58.50 | B400 |
| 5/21/15 | C.A. Ward | Correspondence with LMS re hearing binder for May 27 hearing | 0.10 | 58.50 | B400 |
| 5/21/15 | S.M. Katona | Review and analysis of first day declaration in support of bankruptcy filing. | 0.40 | 151.20 | B410 |
| 5/21/15 | S.M. Katona | Multiple communications regarding retention as Delaware counsel to Student Committee, including initial first steps to obtain sufficient background on matter. | 0.30 | 113.40 | B110 |
| 5/21/15 | S.M. Katona | Coordinate preparation and filing of initial pleadings on behalf of lead counsel. | 0.20 | 75.60 | B110 |
| 5/21/15 | S.M. Katona | Review and comment on internal memo detailing critical dates for case management. | 0.30 | 113.40 | B110 |
| 5/21/15 | S.M. Katona | Communications with C. Ward regarding steps taken for student record preservation. | 0.10 | 37.80 | B210 |
| 5/21/15 | L.M. Suprum | Draft, file and serve Notice of Appearance and Certificate of Service. Various correspondence regarding same. | 0.90 | 214.65 | B400 |
| 5/21/15 | L.M. Suprum | Review docket and prepare critical dates memo; begin calendaring deadlines. | 2.20 | 524.70 | B110 |
| 5/21/15 | L.M. Suprum | Complete and file form pro hac vice motions for L. Ball, S. Gautier, and C. Hernandez. Various correspondence regarding same. | 1.10 | 262.35 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 4

October 23, 2015

Invoice No: \*\*\*\*\*\*

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/22/15 | C.A. Ward | Review Notice of Rejection of Lease/Executory Contract Notice of Effective Date of Rejection for Unexpired Lease of Nonresidential Real Property filed by Corinthian Colleges, Inc. | 0.10 | 58.50 | B185 |
| 5/22/15 | C.A. Ward | Review and consider Debtors' Second Motion for Entry of an Order (I) Authorizing the Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property Effective Nunc Pro Tunc to the Date that the Debtors Surrender Possession; (II) Approving the Abandonment of Any Personal Property Remaining at the Lease Locations; and (III) Granting Certain Related Relief | 0.20 | 117.00 | B185 |
| 5/22/15 | C.A. Ward | Review and consider Notice of Effective Date of Rejection for Unexpired Lease of Nonresidential Real Property | 0.10 | 58.50 | B185 |
| 5/22/15 | C.A. Ward | Review and consider agenda for May 27 hearing | 0.20 | 117.00 | B400 |
| 5/22/15 | S.M. Katona | Retrieve local rules and communicate regarding local procedure for Committee professional retentions. | 0.20 | 75.60 | B160 |
| 5/22/15 | L.M. Suprum | Correspondence with L. Ball regarding draft retention applications. | 0.20 | 47.70 | B160 |
| 5/22/15 | L.M. Suprum | Review May 27 hearing agenda. Prepare binder for hearing. Correspondence with C. Ward regarding same. | 0.90 | 214.65 | B400 |
| 5/22/15 | L.M. Suprum | Attention to calendaring various deadlines. | 0.70 | 166.95 | B110 |
| 5/24/15 | C.A. Ward | Review Notice of Filing of Proposed Sale Order | 0.10 | 58.50 | B130 |
| 5/24/15 | C.A. Ward | Review and consider amended agenda for May 27 hearing | 0.20 | 117.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 5
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 5/24/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Final Order (I) Authorizing Continued Use of Existing Cash Management System and Bank Accounts; (II) Waiving Certain United States Trustee Requirements; (III) Authorizing Continued Performance of Intercompany Transactions; and (IV) Granting Related Relief | 0.20 | 117.00 | B210 |
| 5/24/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professional | 0.20 | 117.00 | B160 |
| 5/24/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Authorizing the Debtors to Employ and Retain Richards, Layton & Finger, P.A. as Counsel Pursuant to Section 327(a) of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016 and Local Rule 2014-1, Nunc Pro Tunc to the Petition Date | 0.20 | 117.00 | B160 |
| 5/24/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Pursuant to Bankruptcy Code Section 327(a) and Bankruptcy Rule 2014(a) Approving the Employment and Retention of Rust Consulting/Omni Bankruptcy as Administrative Agent to the Debtors Nunc Pro Tunc to the Petition Date | 0.20 | 117.00 | B160 |
| 5/24/15 | C.A. Ward | Review Certificate of No Objection Regarding Debtors' First Omnibus Motion for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases, Effective Nunc Pro Tunc to the Petition Date | 0.10 | 58.50 | B185 |
| 5/24/15 | C.A. Ward | Review Notice of Effective Date of Rejection for Unexpired Lease of Nonresidential Real Property | 0.10 | 58.50 | B185 |
| 5/24/15 | C.A. Ward | Review and consider Notice of Effective Date of Rejection for Unexpired Lease of Nonresidential Real Property | 0.10 | 58.50 | B185 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 6
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 5/24/15 | C.A. Ward | Review Notice of Effective Date of Rejection for Unexpired Lease of Nonresidential Real Property (one of numerous different notices filed) | 0.10 | 58.50 | B185 |
| 5/24/15 | C.A. Ward | Review first day declaration in support of chapter 11 filing and first day pleadings | 0.70 | 409.50 | B400 |
| 5/24/15 | C.A. Ward | Review docket and all pleadings filed to date | 0.80 | 468.00 | B400 |
| 5/26/15 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 58.50 | B400 |
| 5/26/15 | C.A. Ward | Review Notice of Filing of Executed Settlement Agreement in Connection with "Debtors' Motion to Approve Settlement Agreement with ECC Acquisition Inc. and Owais Hashmi" | 0.10 | 58.50 | B190 |
| 5/26/15 | C.A. Ward | Review and consider Order Scheduling Omnibus Hearings | 0.10 | 58.50 | B400 |
| 5/26/15 | C.A. Ward | Review and consider amended agenda for May 27 hearing | 0.20 | 117.00 | B400 |
| 5/26/15 | C.A. Ward | Correspondence with Scott Gautier re Student Committee specific web site, correspondence with providers | 0.10 | 58.50 | B150 |
| 5/26/15 | C.A. Ward | Review Order (Final) (I) Authorizing Continued Use of Existing Cash Management System and Bank Accounts; (II) Waiving Certain United States Trustee Requirements; (III) Authorizing Continued Performance of Intercompany Transactions; and (IV) Granting Related Relief | 0.10 | 58.50 | B210 |
| 5/26/15 | C.A. Ward | Review Order Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases, Effective Nunc Pro Tunc to the Petition Date | 0.10 | 58.50 | B185 |
| 5/26/15 | C.A. Ward | Review Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals | 0.10 | 58.50 | B160 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 7
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 5/26/15 | C.A. Ward | Review Order Authorizing the Debtors to Employ and Retain Richards, Layton & Finger, P.A. as Counsel Pursuant to Section 327(a) of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016 and Local Rule 2014-1, Nunc Pro Tunc to the Petition Date | 0.10 | 58.50 | B160 |
| 5/26/15 | C.A. Ward | Review Notice of Appearance Filed by Missouri Department of Revenue | 0.10 | 58.50 | B110 |
| 5/26/15 | C.A. Ward | Review Order Pursuant to Bankruptcy Code Section 327(a) and Bankruptcy Rule 2014(a) Approving the Employment and Retention of Rust Consulting/Omni Bankruptcy as Administrative Agent to the Debtors Nunc Pro Tunc to the Petition Date | 0.10 | 58.50 | B160 |
| 5/26/15 | C.A. Ward | Correspondence with co-counsel re telephonic appearance at May 27 hearing, correspondence to arrange same | 0.10 | 58.50 | B400 |
| 5/26/15 | C.A. Ward | Review Supplemental Declaration of William J. Nolan in Support of Debtors' Application for Entry of an Order (I) Authorizing the Retention and Employment of FTI Consulting, Inc. as Crisis Manager and (II) Designating William J. Nolan as Chief Restructuring Officer, Nunc Pro Tunc to the Petition Date | 0.10 | 58.50 | B160 |
| 5/26/15 | C.A. Ward | Review and consider Objection and Joinder to Objection filed by C.W. Swenson, Inc. to Motion to Reject Filed by Square 407 Limited Partnership | 0.10 | 58.50 | B185 |
| 5/26/15 | S.M. Katona | Correspondence regarding retention of noticing agent to assist with student inquiries. | 0.10 | 37.80 | B110 |
| 5/26/15 | L.M. Suprum | Attention to scheduling May 27 telephonic appearance for co-counsel. | 0.20 | 47.70 | B400 |
| 5/27/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 117.00 | B400 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 8
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 5/27/15 | C.A. Ward | Review Certification of Counsel Regarding Second Interim Order (I) Authorizing the Debtors to (A) Pay Certain Employee-Related Expenses and (B) Continue Their Workers' Compensation Policy and Pay All Obligations in Respect Thereof and (II) Granting Related Relief | 0.20 | 117.00 | B210 |
| 5/27/15 | C.A. Ward | Review Certification of Counsel Regarding Order (I) Authorizing the Retention and Employment of FTI Consulting, Inc. as Crisis Manager and (II) Designating William J. Nolan as Chief Restructuring Officer Nunc Pro Tunc to the Petition Date | 0.20 | 117.00 | B160 |
| 5/27/15 | C.A. Ward | Conference with SMK re Polsinelli retention application | 0.10 | 58.50 | B160 |
| 5/27/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order (I) Authorizing Payment of Certain Prepetition Taxes and (II) Granting Related Relief | 0.20 | 117.00 | B210 |
| 5/27/15 | C.A. Ward | Review Rule 2019 Statement Filed by Pennsylvania Electric Company, Rochester Gas and Electric Corporation, Salt River Project, Southern California Edison Company | 0.10 | 58.50 | B110 |
| 5/27/15 | C.A. Ward | Review Declaration of Stan A. Mortensen in Support of the Debtors' Motion for Entry of an Order Authorizing the Employment and Compensation of Certain Professionals Utilized in the Ordinary Course of Business, Nunc Pro Tunc to the Petition Date | 0.10 | 58.50 | B160 |
| 5/27/15 | C.A. Ward | Review and consider second amended agenda for May 27 hearing, correspondence re hearing binder | 0.20 | 117.00 | B400 |
| 5/27/15 | C.A. Ward | Review Request for Service of Notices Filed by Graebel Relocation Services Worldwide, Inc. | 0.10 | 58.50 | B110 |
| 5/27/15 | C.A. Ward | Attend May 27 hearing and confer with parties in interest | 1.00 | 585.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 9
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 5/27/15 | C.A. Ward | Review Order (I) Authorizing the Retention and Employment of FTI Consulting, Inc. as Crisis Manager and (II) Designating William J. Nolan as Chief Restructuring Officer Nunc Pro Tunc to the Petition Date | 0.10 | 58.50 | B160 |
| 5/27/15 | C.A. Ward | Review Order (Second Interim) (I) Authorizing the Debtors to (A) Pay Certain Employee-Related Expenses and (B) Continue Their Workers' Compensation Policy and Pay All Obligations in Respect Thereof and (II) Granting Related Relief | 0.10 | 58.50 | B210 |
| 5/27/15 | C.A. Ward | Review Order Extending Time for Debtors to File Schedules and Statements | 0.10 | 58.50 | B310 |
| 5/27/15 | C.A. Ward | Review Order (I) Authorizing Payment of Certain Prepetition Taxes and (II) Granting Related Relief | 0.10 | 58.50 | B210 |
| 5/27/15 | C.A. Ward | Correspondence with Scott Gautier and Paul Duetch re Student Committee website | 0.10 | 58.50 | B150 |
| 5/27/15 | C.A. Ward | Review Order Authorizing the Employment and Compensation of Certain Professionals Utilized in the Ordinary Course of Business, Nunc Pro Tunc to the Petition Date | 0.10 | 58.50 | B210 |
| 5/27/15 | C.A. Ward | Review Order (Final) (I) Prohibiting Utilities from Altering, Refusing, or Discontinuing Service; (II) Approving the Debtors' Proposed Form of Adequate Assurance of Payment for Utilities; and (III) Establishing Procedures for Resolving Objections to the Debtors' Proposed Form of Adequate Assurance | 0.10 | 58.50 | B210 |
| 5/27/15 | C.A. Ward | Review Order (I) Authorizing the Debtors to Conduct and Consummate Asset Sales Exceeding the Thresholds Set Forth in the De Minimis Asset Sale Order; (II) Approving Such Sales; and (III) Granting Certain Related Relief | 0.10 | 58.50 | B130 |
| 5/27/15 | C.A. Ward | Review Notice of Appearance Filed by MARRIOTT HOTEL SERVICES, INC. | 0.10 | 58.50 | B110 |



# Invoice Detail

For Professional Services Through 10/23/15 — Page 10
File No. 082536-495518 — October 23, 2015
**Re: Students of Corinthian Colleges Bankruptcy** — Invoice No: ******

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/27/15 | L.M. Suprum | Correspondence with C. Ward regarding May 27 amended agenda. | 0.10 | 23.85 | B400 |
| 5/29/15 | C.A. Ward | Review Notice of Effective Date of Rejection for Unexpired Lease of Nonresidential Real Property | 0.10 | 58.50 | B185 |
| 5/29/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Amended Order (I) Authorizing the Retention and Employment of FTI Consulting, Inc. as Crisis Manager and (II) Designating William J. Nolan as Chief Restructuring Officer Nunc Pro Tunc to the Petition Date | 0.20 | 117.00 | B160 |
| 5/29/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order (I) Authorizing the Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property Effective Nunc Pro Tunc to the Date that the Debtors Surrendered Possessions; (II) Approving the Nunc Pro Tunc Abandonment of Any Personal Property Remaining at the Lease Locations; and (III) Granting Certain Related Relief | 0.20 | 117.00 | B185 |
| 5/29/15 | C.A. Ward | Correspondence with co-counsel and SMK re motion to extend the automatic stay | 0.10 | 58.50 | B140 |
| 5/29/15 | C.A. Ward | Correspondence with SMK re Polsinelli retention application | 0.10 | 58.50 | B160 |
| 5/29/15 | C.A. Ward | Review Order (I) Authorizing the Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property Effective Nunc Pro Tunc to the Date that the Debtors Surrendered Possession; (II) Approving the Nunc Pro Tunc Abandonment of any Personal Property Remaining at the Lease Locations; and (III) Granting Certain Related Relief | 0.10 | 58.50 | B130 |
| 5/29/15 | C.A. Ward | Review and consider Order (Amended) (I) Authorizing the Retention and Employment of FTI Consulting, Inc. as Crisis Manager and (II) Designating William J. Nolan as Chief Restructuring Officer Nunc Pro Tunc to the Petition Date | 0.10 | 58.50 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 11
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 5/29/15 | C.A. Ward | Review and provide comments on draft motion to extend automatic stay | 0.80 | 468.00 | B140 |
| 5/29/15 | C.A. Ward | Conference with SMK re motion to extend automatic stay | 0.10 | 58.50 | B140 |
| 5/29/15 | C.A. Ward | Review another Notice of Effective Date of Rejection for Unexpired Leases of Nonresidential Real Property | 0.10 | 58.50 | B185 |
| 5/29/15 | C.A. Ward | Review separate Notice of Effective Date of Rejection for Unexpired Lease of Nonresidential Real Property | 0.10 | 58.50 | B185 |
| 5/29/15 | S.M. Katona | Review and analysis of motion seeking to extend the automatic stay to prevent collection against student loan debt. | 0.70 | 264.60 | B140 |
| 5/29/15 | S.M. Katona | Call with Cynthia Hernandez regarding evidentiary admission of public documents (0.1); Review recent case dockets in connection with request for judicial notice (0.5). | 0.60 | 226.80 | B400 |
| 5/29/15 | L.M. Suprum | Correspondence regarding draft motion for extension of automatic stay. | 0.10 | 23.85 | B400 |
| 6/1/15 | C.A. Ward | Review and comment on draft Notice of Request to Take Judicial Notice, correspondence with co-counsel, confer with SMK | 0.20 | 117.00 | B140 |
| 6/1/15 | C.A. Ward | Conference with SMK to discuss motion to extend the automatic stay and financing objection | 0.10 | 58.50 | B140 |
| 6/1/15 | C.A. Ward | Correspondence with co-counsel and SMK re motion to extend automatic stay | 0.10 | 58.50 | B140 |
| 6/1/15 | C.A. Ward | Correspondence with Lorie Ball and SMK re service requirements and notice of motion to extend automatic stay | 0.10 | 58.50 | B140 |
| 6/1/15 | S.M. Katona | Review and revise draft Request for Judicial Notice. | 0.30 | 113.40 | B140 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 12
October 23, 2015
Invoice No: ******

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 6/1/15 | S.M. Katona | Review, analyze and comment on motion seeking to expand debtors' stay to include collection actions against student. | 1.30 | 491.40 | B140 |
| 6/1/15 | S.M. Katona | Preliminary review of exhibits to Request for Judicial Notice; Multiple communications with L. Suprum regarding coordinating download and finalization. | 0.20 | 75.60 | B140 |
| 6/1/15 | S.M. Katona | Communications with co-counsel, Lorie Ball, regarding filing of motion to extend stay and local procedural issues for same, including deadlines and service. | 0.20 | 75.60 | B140 |
| 6/1/15 | L.M. Suprum | Phone conference and correspondence with D. Wynmore regarding filing of request for judicial notice and motion for relief from stay. | 0.30 | 71.55 | B400 |
| 6/2/15 | C.A. Ward | Review Notice of Effective Date of Rejection for Unexpired Leases of Nonresidential Real Property | 0.10 | 58.50 | B185 |
| 6/2/15 | C.A. Ward | Review and consider Application/Motion to Employ/Retain Brown Rudnick LLP as Co-Counsel to the Official Committee of Unsecured Creditors Filed by The Official Committee of Unsecured Creditors | 0.20 | 117.00 | B160 |
| 6/2/15 | C.A. Ward | Review and consider Application/Motion to Employ/Retain Gavin/Solmonese LLC as Financial Advisor to the Official Committee of Unsecured Creditors Filed by The Official Committee of Unsecured Creditors | 0.20 | 117.00 | B160 |
| 6/2/15 | C.A. Ward | Review and consider Application/Motion to Employ/Retain The Rosner Law Group LLC as Delaware Counsel for the Official Committee of Unsecured Creditors Filed by The Official Committee of Unsecured Creditors | 0.20 | 117.00 | B160 |
| 6/2/15 | C.A. Ward | Participate in conference call with co-counsel and SMK re motion to extend the automatic stay and substance and logistics related thereto | 0.30 | 175.50 | B140 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 13
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 6/2/15 | C.A. Ward | Correspondence with Paul Duetch and Polsinelli core team re Rust/Omni serving as noticing agent for Student Committee and logistics thereof | 0.10 | 58.50 | B150 |
| 6/2/15 | C.A. Ward | Correspondence with Debtors' counsel re adjournment of June 23 hearing to June 30 | 0.10 | 58.50 | B400 |
| 6/2/15 | C.A. Ward | Review Amended Notice of Hearing on Application/Motion to Employ/Retain The Rosner Law Group LLC as Delaware Counsel for the Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |
| 6/2/15 | C.A. Ward | Review Amended Notice of Hearing on Application/Motion to Employ/Retain Gavin/Solmonese LLC as Financial Advisor to the Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |
| 6/2/15 | C.A. Ward | Review Amended Notice of Hearing on Application/Motion to Employ/Retain Brown Rudnick LLP as Co-Counsel to the Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |
| 6/2/15 | C.A. Ward | Review Notice of Rescheduled Omnibus Hearing | 0.10 | 58.50 | B400 |
| 6/2/15 | C.A. Ward | Review Notice of Address Change Filed by McCann Associates Holdings, LLC | 0.10 | 58.50 | B110 |
| 6/2/15 | C.A. Ward | Review Certification of Counsel Certification by Government Attorney Filed by The People of the State of California | 0.10 | 58.50 | B110 |
| 6/2/15 | C.A. Ward | Correspondence with co-counsel and SMK re local rules and objection deadline | 0.10 | 58.50 | B400 |
| 6/2/15 | C.A. Ward | Correspondence with co-counsel and SMK re motion to extend automatic stay and exhibits thereto | 0.10 | 58.50 | B140 |
| 6/2/15 | C.A. Ward | Review Application/Motion to Employ/Retain PricewaterhouseCoopers, LLP as Tax Advisor Filed by Corinthian Colleges, Inc. | 0.10 | 58.50 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 14

October 23, 2015

Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 6/2/15 | S.M. Katona | Telephone conference call with Lorie Ball regarding status of motion to extend automatic stay and objection to cash collateral; Follow up status update to L. Suprum. | 0.50 | 189.00 | B190 |
| 6/2/15 | S.M. Katona | Correspondence regarding adjournment of June 23 hearing; Update re same to Polsinelli team. | 0.10 | 37.80 | B110 |
| 6/2/15 | S.M. Katona | Correspondence with Rust/Omni regarding noticing services for Student Committee. | 0.10 | 37.80 | B110 |
| 6/2/15 | S.M. Katona | Communications with Robins Kaplan regarding local procedures for objections to motions and timings for same. | 0.20 | 75.60 | B110 |
| 6/2/15 | S.M. Katona | Status update from Scott Gaultier regarding cash collateral objection and resolution of same. | 0.10 | 37.80 | B230 |
| 6/2/15 | S.M. Katona | Communications with Robins Kaplan regarding local procedures for filing professional retention applications, including issues relating to nunc pro tunc relief. | 0.20 | 75.60 | B160 |
| 6/2/15 | S.M. Katona | Work on Polsinelli's retention application. | 1.80 | 680.40 | B160 |
| 6/2/15 | L.M. Suprum | Correspondence regarding rescheduling of June 23 omnibus hearing. | 0.10 | 23.85 | B110 |
| 6/2/15 | L.M. Suprum | Correspondence with L. Ball regarding UST guidelines for fee applications; forward same. | 0.20 | 47.70 | B160 |
| 6/2/15 | L.M. Suprum | Various correspondence regarding status of filing stay motion and request for judicial notice. | 0.40 | 95.40 | B400 |
| 6/2/15 | L.M. Suprum | Correspondence regarding status of cash collateral objection. | 0.10 | 23.85 | B230 |
| 6/3/15 | C.A. Ward | Correspondence with co-counsel and SMK re Student Committee retention applications | 0.10 | 58.50 | B160 |



# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 15

October 23, 2015

Invoice No: ******

| 6/3/15 | C.A. Ward | Review Affidavit and Disclosure Statement of Peter L. Winik, on Behalf of Latham & Watkins LLP Filed by Corinthian Colleges, Inc. | 0.10 | 58.50 | B110 |
|--------|-----------|---|------|-------|------|
| 6/3/15 | C.A. Ward | Conference call with Scott Gautier re motion to extend automatic stay, D&O issues, student issues, and case strategy | 0.50 | 292.50 | B140 |
| 6/3/15 | C.A. Ward | Conference with Polsinelli core team re motion to extend automatic stay and case developments and strategy | 0.20 | 117.00 | B140 |
| 6/3/15 | C.A. Ward | Correspondence with SMK and LMS re Polsinelli retention application | 0.10 | 58.50 | B160 |
| 6/3/15 | C.A. Ward | Review Notice of Appearance Filed by Arlington ISD, Eagle Mountain-Saginaw ISD | 0.10 | 58.50 | B110 |
| 6/3/15 | C.A. Ward | Review Certificate of No Objection Regarding Debtors' Motion to Approve Settlement Agreement with ECC Acquisition Inc. and Owais Hashmi | 0.10 | 58.50 | B190 |
| 6/3/15 | C.A. Ward | Correspondence with co-counsel and SMK re potential cash collateral objection | 0.10 | 58.50 | B230 |
| 6/3/15 | C.A. Ward | Various correspondence with case professionals re cash collateral budget and related issues | 0.10 | 58.50 | B230 |
| 6/3/15 | S.M. Katona | Status update regarding filing objection to cash collateral. | 0.10 | 37.80 | B230 |
| 6/3/15 | S.M. Katona | Review comments from Committee to proposed budget and cash collateral issues. | 0.10 | 37.80 | B230 |
| 6/3/15 | S.M. Katona | Work on Polsinelli's retention application, including necessary disclosures in support of Polsinelli's retention. | 0.80 | 302.40 | B160 |
| 6/3/15 | L.M. Suprum | Retrieve and circulate UST guidelines for compensation. Correspondence with L. Ball regarding same. | 0.30 | 71.55 | B160 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

| 6/4/15 | C.A. Ward | Correspondence with Student Committee professionals re professional fee carve out and cash collateral order | 0.10 | 58.50 | B230 |
|---|---|---|---|---|---|
| 6/4/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Amended Proposed Order Granting Motion of Current and Former Directors and Officers of Corinthian Colleges, Inc., for Relief from the Automatic Stay, to the Extent Applicable, to Allow Payment of Defense Costs and Other Loss Under Directors and Officers Liability Insurance Policies | 0.20 | 117.00 | B140 |
| 6/4/15 | C.A. Ward | Correspondence with Polsinelli core team re coverage of June 8 hearing | 0.10 | 58.50 | B400 |
| 6/4/15 | C.A. Ward | Review and discuss agenda for June 8 hearing | 0.20 | 117.00 | B400 |
| 6/4/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 117.00 | B400 |
| 6/4/15 | C.A. Ward | Correspondence with case professionals re cash collateral budget and Committees' objections | 0.10 | 58.50 | B230 |
| 6/4/15 | C.A. Ward | Correspondence with Student Committee professionals re motion to extend automatic stay | 0.10 | 58.50 | B140 |
| 6/4/15 | C.A. Ward | Correspondence with Student Committee professionals re resolution of cash collateral issues and carve-out | 0.10 | 58.50 | B230 |
| 6/4/15 | C.A. Ward | Correspondence with Student Committee professionals re retention applications | 0.10 | 58.50 | B160 |
| 6/4/15 | S.M. Katona | Correspondence with C. Ward regarding coverage for hearing on 6/8/15. | 0.10 | 37.80 | B110 |
| 6/4/15 | S.M. Katona | Follow up status update regarding lack of consent to cash collateral usage. | 0.10 | 37.80 | B230 |



# Invoice Detail

For Professional Services Through 10/23/15        Page 17
File No. 082536-495518        October 23, 2015
**Re: Students of Corinthian Colleges Bankruptcy**        Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 6/4/15 | S.M. Katona | Review and comment on internal memo detailing critical dates for case management. | 0.20 | 75.60 | B110 |
| 6/4/15 | S.M. Katona | Correspondence from Scott Gaultier regarding resolution of cash collateral issue. | 0.10 | 37.80 | B230 |
| 6/4/15 | S.M. Katona | Review and analyze debtors' parties in interest against Polsinelli's database for retention application. | 1.50 | 567.00 | B160 |
| 6/4/15 | S.M. Katona | Work on drafting Polsinelli's retention application. | 2.30 | 869.40 | B160 |
| 6/4/15 | S.M. Katona | Correspondence with Robins Kaplan regarding retention issues and student declaration in support. | 0.10 | 37.80 | B160 |
| 6/4/15 | L.M. Suprum | Review docket, update critical dates memo and distribute. | 1.40 | 333.90 | B110 |
| 6/5/15 | C.A. Ward | Review and comment on draft Polsinelli retention application, declaration in support thereof, and proposed form of order | 0.40 | 234.00 | B160 |
| 6/5/15 | C.A. Ward | Correspondence with co-counsel and SMK re draft Committee budget | 0.10 | 58.50 | B150 |
| 6/5/15 | C.A. Ward | Review Request for Service of Notices. Filed by Arapahoe County Treasurer | 0.10 | 58.50 | B110 |
| 6/5/15 | C.A. Ward | Review Request for Service of Notices. Filed by GE Capital Information Technology Solutions, Inc. f/d/b/a IKON Financial Services | 0.10 | 58.50 | B110 |
| 6/5/15 | C.A. Ward | Review and consider Debtors' Motion for an Order (I) Establishing Procedures for Selling Miscellaneous Assets and (II) Granting Certain Related Relief | 0.20 | 117.00 | B130 |
| 6/5/15 | C.A. Ward | Review Certification of Counsel by Government Attorney Filed by Massachusetts Attorney General's Office | 0.10 | 58.50 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 18
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 6/5/15 | S.M. Katona | Correspondence with C. Ward regarding budget. | 0.10 | 37.80 | B160 |
| 6/5/15 | L.M. Suprum | Correspondence with C. Ward regarding status of filings | 0.10 | 23.85 | B110 |
| 6/5/15 | L.M. Suprum | Various correspondence regarding status and preparation for filing stay motion and request for judicial notice. | 0.40 | 95.40 | B140 |
| 6/6/15 | C.A. Ward | Correspondence with SMK re motion to extend the automatic stay | 0.10 | 58.50 | B140 |
| 6/7/15 | C.A. Ward | Review Notice of Appearance Filed by Tennessee Department of Revenue | 0.10 | 58.50 | B400 |
| 6/7/15 | C.A. Ward | Correspondence with SMK re motion to extend automatic stay and coverage of 341 meeting of creditors | 0.10 | 58.50 | B400 |
| 6/8/15 | C.A. Ward | Correspondence with Student Committee professionals re motion to extend automatic stay | 0.10 | 58.50 | B140 |
| 6/8/15 | C.A. Ward | Review Order Approving Settlement Agreement with ECC Acquisition Inc. and Owais Hashmi | 0.10 | 58.50 | B190 |
| 6/8/15 | C.A. Ward | Review Order Granting Motion of Current and Former Directors, Officers, and Employees of Corinthian Colleges, Inc., for Relief From the Automatic Stay, to the Extent Applicable, to Allow Payment of Defense Costs and Other Losses Under Directors and Officers Insurance Policies | 0.10 | 58.50 | B140 |
| 6/8/15 | C.A. Ward | Review and consider Notice of Filing Proposed Final Order Pursuant to 11 U.S.C. §§ 105, 361, 362, 363 and 507 (I) Authorizing the Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, and (III) Granting Related Relief | 0.10 | 58.50 | B230 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 19
October 23, 2015
Invoice No: \*\*\*\*\*\*

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 6/8/15 | C.A. Ward | Review Debtors' Motion for an Order Authorizing the Debtors to File Under Seal Certain Schedules and Statements of Financial Affairs | 0.10 | 58.50 | B310 |
| 6/8/15 | C.A. Ward | Review Notice of Appearance Filed by RCS-Corporate Ridge | 0.10 | 58.50 | B110 |
| 6/8/15 | C.A. Ward | Review Order (Final) (I) Authorizing the Debtors to (A) Pay Certain Employee-Related Expenses and (B) Continue Their Workers Compensation Policy and Pay All Obligations in Respect Thereof and (II) Granting Related Relief. Order | 0.10 | 58.50 | B210 |
| 6/8/15 | C.A. Ward | Review Supplemental Declaration of Therese Burkhart in Support of Application/Motion to Employ/Retain The Rosner Law Group LLC as Delaware Counsel for the Official Committee of Unsecured Creditors Filed by The Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |
| 6/8/15 | C.A. Ward | Review Order (Final) (I) Authorizing the Use of Cash Collateral; (II) Granting Adequate Protection to Prepetition Secured Parties; (III)Granting Related Relief | 0.10 | 58.50 | B230 |
| 6/8/15 | C.A. Ward | Review Notice of Appearance Filed by Cengage Learning, Inc. | 0.10 | 58.50 | B110 |
| 6/8/15 | C.A. Ward | Review and comment on further revised Polsinelli retention application, declaration in support, disclosures, and proposed form of order, correspondence with SMK re same | 0.20 | 117.00 | B160 |
| 6/8/15 | C.A. Ward | Review and provide insight on Debtors' draft motion to set a bar date, various correspondence with SMK and co-counsel re same, conference with SMK re 1102 motion and NDA | 0.40 | 234.00 | B310 |
| 6/8/15 | C.A. Ward | Review Notice of Modified Hearing Times | 0.10 | 58.50 | B110 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 20
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 6/8/15 | C.A. Ward | Review Certification of Counsel Regarding Second Order (I) Authorizing the Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property Effective Nunc Pro Tunc to the Date that the Debtors Surrendered Possession; (II) Approving the Nunc Pro Tunc Abandonment of Any Personal Property Remaining at the Lease Locations; and (III) Granting Certain Related Relief | 0.10 | 58.50 | B185 |
| 6/8/15 | C.A. Ward | Review, final comments, and approve for filing motion to extend automatic stay and all exhibits thereto | 0.80 | 468.00 | B140 |
| 6/8/15 | C.A. Ward | Review filed copy of Motion of the Committee of Student Creditors for an Order Applying the Automatic Stay Pursuant to 11 U.S.C. §§ 362(A) and 105(A) and Granting Related Relief and correspondence and attention to service | 0.20 | 117.00 | B140 |
| 6/8/15 | C.A. Ward | Review filed copy of Request for Judicial Notice in Support of Motion of the Committee of Student Creditors for an Order Applying the Automatic Stay Pursuant to 11 U.S.C. §§ 362(A) and 105(A) and Granting Related Relief | 0.10 | 58.50 | B140 |
| 6/8/15 | C.A. Ward | Review filed copy of Declaration of Cynthia C. Hernandez in Support of Motion of the Committee of Student Creditors for an Order Applying the Automatic Stay Pursuant to 11 U.S.C. §§ 362(A) and 105(A) and Granting Related Relief | 0.10 | 58.50 | B140 |
| 6/8/15 | S.M. Katona | Multiple communications with Robins Kaplan team regarding stay motion, status of same and applicable local procedures for filing and serving same. | 0.30 | 113.40 | B140 |
| 6/8/15 | S.M. Katona | Finalize draft of Polsinelli's retention application in accordance with revised UST policies. | 1.60 | 604.80 | B160 |
| 6/8/15 | S.M. Katona | Review draft bar date motion and order; Call with Lorie Ball re comments to same. | 0.40 | 151.20 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 21
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 6/8/15 | S.M. Katona | Finalize all exhibits and declarations in support of Student Creditors' motion to apply the stay to the students. | 0.80 | 302.40 | B140 |
| 6/8/15 | S.M. Katona | Review, revise and finalize Student Creditors' motion to apply the stay | 1.40 | 529.20 | B140 |
| 6/8/15 | S.M. Katona | Finalize and coordinate filing and service of Student Creditors' motion to apply the stay and all corresponding exhibits and declarations. | 0.70 | 264.60 | B140 |
| 6/8/15 | L.M. Suprum | Attention to calendaring new deadlines. | 0.70 | 166.95 | B110 |
| 6/8/15 | L.M. Suprum | Review, revise, file and serve Committee Stay Motion, Request for Judicial Notice, and Declarations. Various correspondence regarding same. | 3.30 | 787.05 | B140 |
| 6/9/15 | C.A. Ward | Review Order (Second) (I) Authorizing the Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property Effective Nunc Pro Tunc to the Date that the Debtors Surrendered Possession; (II) Approving the Nunc Pro Tunc Abandonment of Any Personal Property Remaining at the Lease Locations; and (III) Granting Certain Related Relief | 0.10 | 58.50 | B185 |
| 6/9/15 | C.A. Ward | Review Request for Service of Notices. Filed by Office of Unemployment Compensation Tax Services | 0.10 | 58.50 | B110 |
| 6/9/15 | C.A. Ward | Correspondence with case professionals re bar date motion and issues | 0.10 | 58.50 | B310 |
| 6/9/15 | C.A. Ward | Review Supplemental Declaration of Wayne P. Weitz in Support of the Application of The Official Committee of Unsecured Creditors for an Order Approving the Employment and Retention of Gavin/Solmonese LLC | 0.10 | 58.50 | B160 |

 POLSINELLI

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 22
October 23, 2015
Invoice No: ******

| Date | Attorney | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/9/15 | S.M. Katona | Review Student Committee's concerns with the pending bar date motion; Discuss same with C. Ward. | 0.20 | 75.60 | B310 |
| 6/10/15 | C.A. Ward | Review and consider Debtors' Motion Pursuant to 11 U.S.C. §§ 501, 502, 503 and 1111(a), Fed. R. Bankr. P. 2002 and 3003(c)(3) and Del. Bankr. L.R. 2002-1(e) for Order Establishing Bar Dates for Filing Claims and Approving Form and Manner of Notice Thereof | 0.20 | 117.00 | B310 |
| 6/10/15 | C.A. Ward | Review and consider Debtors Motion for Entry of an Order (I) Authorizing Debtors to Enter Into Consulting/Auction Agreement with Great American Global Partners, LLC and Approving the Terms Thereof, (II) Authorizing Sale of Assets in Accordance with Agreement and (III) Granting Certain Related Relief | 0.20 | 117.00 | B130 |
| 6/10/15 | C.A. Ward | Review Debtors' Motion to (I) Shorten the Objection Period for Debtors' Motion Pursuant to 11 U.S.C. §§ 501, 502, 503 and 1111(a), Fed. R. Bankr. P. 2002 and 3003(c)(3) and Del. Bankr. L.R. 2002-1(e) for Order Establishing Bar Dates for Filing Claims and Approving Form and Manner of Notice Thereof and (II) Waive Waiting Period Set Forth in Del. Bankr. L.R. 9013-1(j) | 0.10 | 58.50 | B310 |
| 6/10/15 | C.A. Ward | Review and consider Debtors' First Omnibus Motion for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts, Effective Nunc Pro Tunc to June 2, 2015 | 0.20 | 117.00 | B310 |
| 6/10/15 | C.A. Ward | Correspondence with Lorenzo Marinuzzi and Scott Gautier re motion to extend the automatic stay | 0.10 | 58.50 | B140 |
| 6/10/15 | C.A. Ward | Correspondence with Student Committee professionals re retention applications | 0.10 | 58.50 | B150 |
| 6/10/15 | S.M. Katona | Correspondence regarding call from Campus Student Funding regarding stay motion. | 0.10 | 37.80 | B140 |



# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 23

October 23, 2015

Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 6/10/15 | S.M. Katona | Various communications and calls with Robins Kaplan regarding professional retention applications and guidelines for necessary disclosures. | 0.40 | 151.20 | B160 |
| 6/10/15 | S.M. Katona | Follow up confirming service of stay motion on special parties; Correspondence with L. Suprum and Denise Wymore. | 0.20 | 75.60 | B190 |
| 6/10/15 | L.M. Suprum | Review docket and affidavit of service regarding Student Committee Stay Motion. Correspondence with S. Katona and D. Wymore regarding same. | 0.30 | 71.55 | B400 |
| 6/10/15 | L.M. Suprum | Correspondence regarding Polsinelli's draft retention application and status of filing same. | 0.20 | 47.70 | B160 |
| 6/11/15 | C.A. Ward | Review Notice of Appearance Filed by Travis County | 0.10 | 58.50 | B110 |
| 6/11/15 | C.A. Ward | Review Request for Service of Notices Filed by Iron Mountain Information Management, LLC | 0.10 | 58.50 | B110 |
| 6/11/15 | C.A. Ward | Review Order (I) Shortening the Objection Period for Debtors' Motion Pursuant to 11 U.S.C. §§ 501, 502, 503 and 1111(a), Fed. R. Bankr. P. 2002 and 3003(c)(3) and Del. Bankr. L.R. 2002-1(e) for Order Establishing Bar Dates for Filing Claims and Approving Form and Manner of Notice Thereof and (II) Waiving Waiting Period Set Forth in Del. Bankr. L.R. 9013-1(j) | 0.10 | 58.50 | B110 |
| 6/11/15 | C.A. Ward | Telephone call with Scott Gautier re 341 meeting and motion to extend the automatic stay | 0.20 | 117.00 | B140 |
| 6/11/15 | C.A. Ward | Correspondence with SMK re 341 meeting | 0.10 | 58.50 | B310 |
| 6/11/15 | S.M. Katona | Retrieve and circulate case law cited in Student Committee's stay motion; Correspondence re same with counsel to UCC. | 0.20 | 75.60 | B140 |
| 6/11/15 | S.M. Katona | Review schedules and statements filed by debtors in preparation for 341 meeting. | 1.80 | 680.40 | B310 |



# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 24

October 23, 2015

Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 6/11/15 | L.M. Suprum | Phone conference and correspondence with L. Ball regarding billing codes and preparation of fee applications. | 0.30 | 71.55 | B160 |
| 6/12/15 | C.A. Ward | Review and consider Debtors' Supplemental Motion for Entry of an Order Authorizing the Payment of Certain Dental Benefit Expenses | 0.20 | 117.00 | B210 |
| 6/12/15 | C.A. Ward | Review Affidavit and Disclosure Statement of Andor D. Terner, on Behalf of O'Melveny & Myers LLP Filed by Corinthian Colleges, Inc | 0.10 | 58.50 | B160 |
| 6/12/15 | C.A. Ward | Correspondence with SMK re 341 meeting and litigation update | 0.10 | 58.50 | B310 |
| 6/12/15 | C.A. Ward | Review Affidavit and Disclosure Statement of Evan C. Borges, on Behalf of Greenberg Gross, LLP Filed by Corinthian Colleges, Inc. | 0.10 | 58.50 | B160 |
| 6/12/15 | C.A. Ward | Review Notice of Appearance Filed by Jones Lang LaSalle Americas, Inc | 0.10 | 58.50 | B400 |
| 6/12/15 | C.A. Ward | Review Notice of Appearance Filed by Bexar County | 0.10 | 58.50 | B110 |
| 6/12/15 | S.M. Katona | Attend Debtors' 341 Meeting; Confer with parties in interest. | 5.80 | 2,192.40 | B210 |
| 6/12/15 | S.M. Katona | Review co-counsel's retention application disclosures and proposed form of budget; Correspondence re same with C. Ward. | 0.40 | 151.20 | B160 |
| 6/15/15 | C.A. Ward | Review notices of withdrawal of sealed Schedules and Statements | 0.10 | 58.50 | B310 |
| 6/15/15 | C.A. Ward | Correspondence with SMK re discovery | 0.10 | 58.50 | B190 |
| 6/15/15 | C.A. Ward | Review Debtors' Amended Motion for Order Authorizing the Debtors to File Under Seal Certain Schedules and Statements of Financial Affairs and Redacted Version of the Creditor Matrix | 0.10 | 58.50 | B310 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 25
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 6/15/15 | S.M. Katona | Correspondence with Lorie Ball regarding Mark Rosenbaum's admission pro hac vice. | 0.10 | 37.80 | B110 |
| 6/15/15 | S.M. Katona | Call with Cynthia Hernandez regarding discovery process under local procedures and requirements for compliance with FRCP; Follow up correspondence re same with Ms. Hernandez. | 0.30 | 113.40 | B190 |
| 6/15/15 | L.M. Suprum | Correspondence with L. Ball regarding preparation of pro hac motion for M. Rosenbaum. | 0.10 | 23.85 | B400 |
| 6/16/15 | C.A. Ward | Review Motion to Appear pro hac vice of Mark Rosenbaum of Public Counsel filed by The Official Committee of Student Creditors | 0.10 | 58.50 | B110 |
| 6/16/15 | C.A. Ward | Review and revise Polsinelli budget for Committee and correspondence re same | 0.10 | 58.50 | B150 |
| 6/16/15 | C.A. Ward | Review Limited Objection of Watt Management Company to The Debtors' Second Motion for Entry of an Order (i) Authorizing the Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property Effective Nunc Pro Tunc to the Date that the Debtors Surrender Possession; (ii) Approving the Abandonment of Any Personal Property Remaining at the Lease Locations; and (iii) Granting Certain Related Relief | 0.10 | 58.50 | B185 |
| 6/16/15 | C.A. Ward | Correspondence with Student Committee professionals re retention applications | 0.10 | 58.50 | B150 |
| 6/16/15 | S.M. Katona | Review and comment on Robins Kaplan's retention application. | 0.40 | 151.20 | B160 |
| 6/16/15 | S.M. Katona | Work on preparing a prospective budget through July, 2015; Multiple communications with C. Ward regarding edits to same. | 0.50 | 189.00 | B150 |
| 6/16/15 | S.M. Katona | Communications with Lorie Ball regarding procedures for filing replies in support of motions and timing for same under DE local rules. | 0.10 | 37.80 | B140 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15                                            Page 26
File No. 082536-495518                                                     October 23, 2015
**Re: Students of Corinthian Colleges Bankruptcy**                          Invoice No: ******

| 6/16/15 | S.M. Katona | Multiple communications with Lorie Ball regarding objection deadlines for filed retention applications and procedures for filing CNOs under local rules. | 0.10 | 37.80 | B160 |
|---|---|---|---|---|---|
| 6/16/15 | S.M. Katona | Further finalize Polsinelli's retention application. | 0.30 | 113.40 | B160 |
| 6/16/15 | S.M. Katona | Prepare and draft Tasha Courtright's declaration in support of Polsinelli's retention as counsel to the Student Committee. | 0.30 | 113.40 | B160 |
| 6/16/15 | L.M. Suprum | Attention to completion and filing of form pro hac vice motion for M. Rosenbaum of Public Counsel. Various correspondence regarding same. | 0.70 | 166.95 | B400 |
| 6/16/15 | L.M. Suprum | Correspondence regarding status of filing retention applications. | 0.10 | 23.85 | B160 |
| 6/17/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Pursuant to 11 U.S.C. §§ 501, 502, 503 and 1111(a), Fed. R. Bankr. P. 2002 and 3003(c)(3) and Del. Bankr. L.R. 2002-1(e) Establishing Bar Dates for Filing Claims and Approving Form an Manner of Notice Thereof | 0.20 | 117.00 | B310 |
| 6/17/15 | C.A. Ward | Correspondence with SMK and LMS re retention applications of Student Committee professionals | 0.10 | 58.50 | B160 |
| 6/17/15 | C.A. Ward | Review Affidavit and Disclosure Statement of Keith Zakarin on Behalf of Duane Morris LLP Filed by Corinthian Colleges, Inc. | 0.10 | 58.50 | B160 |
| 6/17/15 | C.A. Ward | Review Certification of Counsel Submitting Revised Proposed Form of Order Authorizing the Employment and Retention of the Rosner Law Group LLC as Delaware Counsel to Creditors' Committee Nunc Pro Tunc to May 13, 2015 | 0.10 | 58.50 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 27

October 23, 2015

Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 6/17/15 | C.A. Ward | Review Certification of Counsel Submitting Revised Proposed Form of Order Authorizing Employment and Retention of Brown Rudnick LLP as Co-Counsel for The Official Committee of Unsecured Creditors of Corinthian Colleges, Inc., Nunc Pro Tunc to May 13, 2015 | 0.10 | 58.50 | B160 |
| 6/17/15 | C.A. Ward | Review Certification of Counsel Submitting Revised Proposed Form of Order Authorizing Employment and Retention of Gavin/Solmonese LLC Nunc Pro Tunc to May 13, 2015 as Financial Advisor to The Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |
| 6/17/15 | S.M. Katona | Further review and comment on Robins Kaplan's retention application. | 0.30 | 113.40 | B160 |
| 6/17/15 | S.M. Katona | Review and comment on Public Counsel's retention application; Correspondence re same with C. Ward. | 0.40 | 151.20 | B160 |
| 6/17/15 | S.M. Katona | Further review and revise proposed orders for retention to include revisions to other professionals' retention orders. | 0.40 | 151.20 | B160 |
| 6/17/15 | L.M. Suprum | Various correspondence regarding status of filing retention application. | 0.20 | 47.70 | B160 |
| 6/18/15 | C.A. Ward | Review Order Pursuant to 11 U.S.C. §§ 501, 502, 503 and 1111(a), Fed. R. Bankr. P. 2002 and 3003(c)(3) and Del. Bankr. L.R. 2002-1(e) Establishing Bar Dates for Filing Claims and Approving Form an Manner of Notice Thereof | 0.10 | 58.50 | B310 |
| 6/18/15 | C.A. Ward | Review Monthly Staffing Report for Filing Period (First Compensation and Staffing Report of FTI Consulting, Inc. for the Period of May 4, 2015 through May 31, 2015) Filed by FTI Consulting, Inc. | 0.10 | 58.50 | B210 |
| 6/18/15 | C.A. Ward | Review and comment on final drafts of Robbins Kaplan, Public Counsel, and Polisnelli retention applications and exhibits thereto | 0.40 | 234.00 | B160 |
| 6/18/15 | C.A. Ward | Review Notice of Modified Hearing Time | 0.10 | 58.50 | B400 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 28
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 6/18/15 | C.A. Ward | Review Notice of Deadlines for Filing Proofs of Claim Against Debtors | 0.10 | 58.50 | B310 |
| 6/18/15 | C.A. Ward | Review Request for Service of Notices. Filed by Old Orchard Acquisition Partners, LLC | 0.10 | 58.50 | B110 |
| 6/18/15 | C.A. Ward | Review Request for Service of Notices. Filed by Karen Brown | 0.10 | 58.50 | B160 |
| 6/18/15 | C.A. Ward | Review filed copy of Application/Motion to Employ/Retain Polsinelli PC as Co-Counsel to the Official Committee of Student Creditors, Nunc Pro Tunc to May 21, 2015 Filed by The Official Committee of Student Creditors and correspondence re same | 0.20 | 117.00 | B160 |
| 6/18/15 | C.A. Ward | Review filed copy of Application/Motion to Employ/Retain Public Counsel as Counsel to the Committee of Student Creditors Nunc Pro Tunc to May 16, 2015 Filed by The Official Committee of Student Creditors and correspondence re same | 0.20 | 117.00 | B160 |
| 6/18/15 | C.A. Ward | Review filed copy of Application/Motion to Employ/Retain Robins Kaplan LLP as Counsel to the Official Committee of Student Creditors Filed by The Official Committee of Student Creditors and correspondence re same | 0.20 | 117.00 | B160 |
| 6/18/15 | S.M. Katona | Finalize and revise retention applications of all Student Committee professionals; Coordinate filing and service of same. | 1.70 | 642.60 | B160 |
| 6/18/15 | L.M. Suprum | Draft Notice of Application for filing with Public Counsel retention application. Review, revise, file and serve retention application. Various correspondence and office conferences regarding same. | 1.30 | 310.05 | B160 |
| 6/18/15 | L.M. Suprum | Draft Notice of Application for filing with Polsinelli retention application. Review, revise, file and serve retention application. Various correspondence and office conferences regarding same. | 1.30 | 310.05 | B160 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 29
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 6/19/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 58.50 | B400 |
| 6/19/15 | C.A. Ward | Correspondence with co-counsel and SMK re extensions to respond to motion for relief from stay and local rules | 0.10 | 58.50 | B400 |
| 6/19/15 | C.A. Ward | Review Request for Service of Notices Filed by U.S. Bank National Association | 0.10 | 58.50 | B400 |
| 6/19/15 | C.A. Ward | Correspondence with co-counsel, Debtors' counsel, and Committee counsel re extension of time to respond to motion to extend automatic stay and schedule for same | 0.10 | 58.50 | B140 |
| 6/19/15 | C.A. Ward | Review and consider Objection of Local Texas Tax Authorities including Tarrant County, Bexar County and Dallas County | 0.10 | 58.50 | B130 |
| 6/19/15 | S.M. Katona | Review internal case memo detailing critical dates for case management. | 0.20 | 75.60 | B110 |
| 6/19/15 | S.M. Katona | Call with Cynthia Hernandez regarding debtors' available compensation information. | 0.10 | 37.80 | B190 |
| 6/19/15 | S.M. Katona | Review various correspondence between counsel to committees and debtors regarding mutual extension of deadlines relating to the stay motion. | 0.10 | 37.80 | B140 |
| 6/19/15 | L.M. Suprum | Review docket, update critical dates memo and distribute. | 1.80 | 429.30 | B110 |
| 6/22/15 | C.A. Ward | Correspondence with co-counsel and SMK re handling inquiries of former students | 0.10 | 58.50 | B400 |
| 6/22/15 | C.A. Ward | Review Affidavit and Disclosure Statement of Michael B. Goldstein on Behalf of Cooley LLP Filed by Corinthian Colleges, Inc. | 0.10 | 58.50 | B110 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 30
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 6/22/15 | C.A. Ward | Correspondence among Student Committee professionals re reply and timing | 0.10 | 58.50 | B140 |
| 6/22/15 | C.A. Ward | Review Gautier email to case professionals re possible adjournment of motion to extend the automatic stay and correspondence re same | 0.10 | 58.50 | B140 |
| 6/22/15 | S.M. Katona | Call with Lorie Ball regarding reply in support of Committee's stay motion; Multiple communications re timing and procedure for filing. | 0.40 | 151.20 | B140 |
| 6/22/15 | S.M. Katona | Attention to communications among the creditor constituencies regarding possible adjournment of stay motion and corresponding litigation re same. | 0.20 | 75.60 | B140 |
| 6/22/15 | S.M. Katona | Attention to responding to inquiries of numerous student creditors regarding procedures for filing claims. | 0.70 | 264.60 | B150 |
| 6/22/15 | L.M. Suprum | Attention to calendaring new deadlines. | 0.60 | 143.10 | B110 |
| 6/22/15 | L.M. Suprum | Correspondence regarding extension to file reply in support of stay motion. | 0.20 | 47.70 | B140 |
| 6/23/15 | C.A. Ward | Correspondence with case professionals re adjournment of motion to extend the automatic stay | 0.10 | 58.50 | B140 |
| 6/23/15 | C.A. Ward | Correspondence with co-counsel and SMK re briefing related to motion to extend the automatic stay | 0.10 | 58.50 | B140 |
| 6/23/15 | C.A. Ward | Review Order Authorizing Employment and Retention of Brown Rudnick LLP as Co-Counsel for The Official Committee of Unsecured Creditors of Corinthian Colleges, Inc., Nunc Pro Tunc to May 13, 2015 | 0.10 | 58.50 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 31
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 6/23/15 | C.A. Ward | Review Objection to Debtors' First Omnibus Motion for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts, Effective Nunc Pro Tunc to June 2, 2015 Filed by Edwin Nelson Wilkins Jr. | 0.10 | 58.50 | B185 |
| 6/23/15 | C.A. Ward | Review Objection to Debtors' First Omnibus Motion for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts, Effective Nunc Pro Tunc to June 2, 2015 Filed by Mara Schteinschraber | 0.10 | 58.50 | B185 |
| 6/23/15 | C.A. Ward | Review Notice of Appearance Filed by United States on behalf of U.S. Department of Education | 0.10 | 58.50 | B110 |
| 6/23/15 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 58.50 | B110 |
| 6/23/15 | C.A. Ward | Review Order Authorizing Employment and Retention of Gavin/Solmonese LLC Nunc Pro Tunc to May 13, 2015 as Financial Advisor to The Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |
| 6/23/15 | C.A. Ward | Review Order Authorizing the Employment and Retention of the Rosner Law Group LLC as Delaware Counsel to Creditors' Committee Nunc Pro Tunc to May 13, 2015 | 0.10 | 58.50 | B160 |
| 6/23/15 | C.A. Ward | Telephone call with Lorenzo Marinnuzi re negotiations over consensual stay and adjournment | 0.10 | 58.50 | B140 |
| 6/23/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 117.00 | B150 |
| 6/23/15 | C.A. Ward | Review Objection United States Trustee's Objection to Debtors Motion for Entry of an Order (I) Authorizing Debtors to Enter Into Consulting/Auction Agreement with Great American Global Partners, LLC and Approving the Terms Thereof, (II) Authorizing Sale of Assets in Accordance with Agreement and (III) Granting Certain Related Relief | 0.10 | 58.50 | B130 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 32
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 6/23/15 | C.A. Ward | Review and consider Objection Of UNITED STATES TO MOTION OF THE COMMITTEE OF STUDENT CREDITORS FOR AN ORDER APPLYING THE AUTOMATIC STAY PURSUANT TO 11 U.S.C. §§ 362(A) AND 105(A) AND GRANTING RELATED RELIEF | 0.20 | 117.00 | B140 |
| 6/23/15 | C.A. Ward | Review Certification of Counsel Regarding Order (I) Establishing Procedures for Selling Miscellaneous Assets and (II) Granting Certain Related Relief | 0.10 | 58.50 | B130 |
| 6/23/15 | C.A. Ward | Participate in conference call with professionals for Debtors, Committee, and Student Committee re plan preparation and strategy | 0.50 | 292.50 | B320 |
| 6/23/15 | S.M. Katona | Coordinate staffing to file Reply in support of stay motion. | 0.10 | 37.80 | B140 |
| 6/23/15 | S.M. Katona | Review of further negotiations among creditor constituencies regarding the stay motion and possible adjournment of same. | 0.10 | 37.80 | B140 |
| 6/23/15 | S.M. Katona | Review and analysis of DOE's response to stay motion. | 2.30 | 869.40 | B140 |
| 6/23/15 | L.M. Suprum | Correspondence with D. Wymore regarding affidavit of service regarding Student Committee retention applications; review docket for same. | 0.10 | 23.85 | B160 |
| 6/23/15 | L.M. Suprum | Various correspondence regarding continuance of stay motion. | 0.30 | 71.55 | B140 |
| 6/24/15 | C.A. Ward | Review and comment on draft notice of partial continuance of motion to extend automatic stay and correspondence with case professionals re same | 0.10 | 58.50 | B140 |
| 6/24/15 | C.A. Ward | Review and consider Response to the Motion of the Committee of Student Creditors for an Order Applying the Automatic Stay Pursuant to 11 U.S.C. §§ 362(a) and 105 (a) and Granting Related Relief Filed by Corinthian Colleges, Inc. | 0.20 | 117.00 | B140 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 33

October 23, 2015

Invoice No: ******

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/24/15 | C.A. Ward | Correspondence with Scott Gautier re reply to objections to motion to extend the stay | 0.10 | 58.50 | B140 |
| 6/24/15 | C.A. Ward | Review and consider Notice of Partial Continuance of the Committee of Student Creditors' Motion for an Order Applying the Automatic Stay and correspondence re same | 0.20 | 117.00 | B140 |
| 6/24/15 | C.A. Ward | Review and consider Debtors' Request for Judicial Notice of Documents Relevant to Motion of the Committee of Student Creditors for an Order Applying the Automatic Stay Pursuant to 11 U.S.C. §§ 362(a) and 105(a) and Granting Related Relief | 0.10 | 58.50 | B140 |
| 6/24/15 | C.A. Ward | Review Notice of Modified Hearing Time | 0.10 | 58.50 | B400 |
| 6/24/15 | C.A. Ward | Review Monthly Application for Compensation (First) for the period May 4, 2015 to May 31, 2015 Filed by Richards, Layton & Finger, P.A. | 0.10 | 58.50 | B160 |
| 6/24/15 | S.M. Katona | Status update from C. Ward regarding timeline and strategy for proceeding with stay motion. | 0.10 | 37.80 | B140 |
| 6/24/15 | S.M. Katona | Review notice of partial continuance of stay motion; Review revised proposed orders; Correspondence re same. | 0.20 | 75.60 | B140 |
| 6/24/15 | J.K. Vine | Review and file notice of adjourned hearing; emails with C. Ward and team regarding same | 0.40 | 129.60 | B410 |
| 6/24/15 | L.M. Suprum | Various correspondence regarding draft, filing and service of Notice of Partial Continuance of the Committee of Student Creditors' Motion for an Order Applying the Automatic Stay. | 0.30 | 71.55 | B140 |
| 6/25/15 | C.A. Ward | Correspondence with JKV re reply to objections to motion to extend the automatic stay | 0.10 | 58.50 | B140 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 34
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 6/25/15 | C.A. Ward | Review Monthly Application for Compensation (First) of Gavin/Solmonese LLC, as Financial Advisor to the Official Committee of Unsecured Creditors for the period May 13, 2015 to May 31, 2015 Filed by The Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |
| 6/25/15 | C.A. Ward | Telephone call and correspondence with Lloyd Randolph re June 30 hearing | 0.10 | 58.50 | B140 |
| 6/25/15 | C.A. Ward | Correspondence with Rich Schepacarter re partial stay and ramifications thereof | 0.10 | 58.50 | B140 |
| 6/25/15 | C.A. Ward | Correspondence with co-counsel and Polsinelli core team re reply brief | 0.10 | 58.50 | B140 |
| 6/25/15 | C.A. Ward | Review Certificate of No Objection Regarding Debtors' Supplemental Motion for Entry of an Order Authorizing the Payment of Certain Dental Benefit Expenses | 0.10 | 58.50 | B210 |
| 6/25/15 | C.A. Ward | Correspondence with UST to address issues with Student Committee professional retention applications | 0.10 | 58.50 | B160 |
| 6/25/15 | C.A. Ward | Correspondence with SMK and LMS re revising Polsinelli retention order to address UST concerns, advise UST of same | 0.10 | 58.50 | B160 |
| 6/25/15 | C.A. Ward | Review Monthly Application for Compensation (First) of Brown Rudnick LLP, as Counsel for the Official Committee of Unsecured Creditors for Payment of Interim Compensation and for Reimbursement of Disbursements Incurred for the period May 13, 2015 to May 31, 2015 Filed by The Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |
| 6/25/15 | S.M. Katona | Review communication from UST regarding Student Committee's proposed retentions and various correspondence re same with C. Ward with responses to same. | 0.30 | 113.40 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 35
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 6/25/15 | J.K. Vine | Emails with C. Ward and lead counsel regarding stay reply brief | 0.30 | 97.20 | B140 |
| 6/25/15 | L.M. Suprum | Attention to service of Notice of Partial Continuance of the Committee of Student Creditors' Motion for an Order Applying the Automatic Stay. Correspondence regarding same. | 0.20 | 47.70 | B140 |
| 6/25/15 | L.M. Suprum | Correspondence with J. Vine and L. Ball regarding filing reply in support of stay motion. | 0.10 | 23.85 | B140 |
| 6/25/15 | L.M. Suprum | Various correspondence with C. Ward and UST's office regarding comments to Student Committee retention applications. | 0.20 | 47.70 | B160 |
| 6/26/15 | C.A. Ward | Review and comment on final draft of omnibus reply to objections to motion to extend the automatic stay | 0.40 | 234.00 | B140 |
| 6/26/15 | C.A. Ward | Review and approve supplemental request for judicial notice and review additional exhibit | 0.10 | 58.50 | B140 |
| 6/26/15 | C.A. Ward | Correspondence with UST and Polsinelli core team re Polsinelli retention order | 0.10 | 58.50 | B160 |
| 6/26/15 | C.A. Ward | Review filed copy of Committee of Student Creditors' Omnibus Reply to Objection and Response to Motion for an Order Applying the Automatic Stay Pursuant to 11 U.S.C. §§ 362(a) and 105(a) and Granting Related Relief | 0.10 | 58.50 | B140 |
| 6/26/15 | C.A. Ward | Review filed copy of Supplemental Request for Judicial Notice in Support of Committee of Student Creditors' Omnibus Reply To Objection And Response To Motion For An Order Applying The Automatic Stay Pursuant To 11 U.S.C. §§362(a) and 105(a) | 0.10 | 58.50 | B140 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 36
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 6/26/15 | C.A. Ward | Review and consider Monthly Application for Compensation (First) of The Rosner Law Group LLC, as Delaware Counsel to The Official Committee of Unsecured Creditors, for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the period May 13, 2015 to May 31, 2015 Filed by The Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |
| 6/26/15 | C.A. Ward | Review agenda for June 30 hearing | 0.10 | 58.50 | B400 |
| 6/26/15 | S.M. Katona | Review and comment on draft reply in support of stay motion. | 0.80 | 302.40 | B140 |
| 6/26/15 | J.K. Vine | Review, revise, and finalize for filing the reply in support of student committee motion to extend stay; emails with litigants regarding same | 1.80 | 583.20 | B140 |
| 6/26/15 | L.M. Suprum | Various correspondence with C. Ward and UST's office regarding comments to Polsinelli's retention application. | 0.20 | 47.70 | B160 |
| 6/26/15 | L.M. Suprum | Various correspondence regarding filing and service of Reply to Objection to Stay Motion and Supplemental Request for Judicial Notice. | 0.20 | 47.70 | B140 |
| 6/28/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.40 | 234.00 | B150 |
| 6/29/15 | C.A. Ward | Correspondence with SMK and co-counsel re June 30 hearing | 0.10 | 58.50 | B400 |
| 6/29/15 | C.A. Ward | Review Certification of Counsel Regarding Order Authorizing the Debtors to (A) Assume Employment Agreements with PricewaterhouseCoopers, LLP and (B) Employ and Retain PricewaterhouseCoopers, LLP as Tax Advisor Nunc Pro Tunc to the Petition Date | 0.10 | 58.50 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 37
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 6/29/15 | C.A. Ward | Review Order (I) Establishing Procedures for Selling Miscellaneous Assets and (II) Granting Certain Related Relief | 0.10 | 58.50 | B130 |
| 6/29/15 | C.A. Ward | Review Order (Supplemental) Authorizing the Payment of Certain Dental Benefit Expenses | 0.10 | 58.50 | B210 |
| 6/29/15 | C.A. Ward | Review Notice of Appearance Filed by Westmain 2000, LLC | 0.10 | 58.50 | B400 |
| 6/29/15 | C.A. Ward | Review Notice of Withdrawal of Joinder to the Objection of Salt River Project and Southern California Edison Company To the Debtors' Motion For Entry of Interim and Final Orders (I) Prohibiting Utilities From Altering, Refusing, or Discontinuing Service, (II) Approving the Debtors' Proposed Form of Adequate Assurance of Payment For Utilities; and (III) Establishing Procedures For Resolving Objections To the Debtors' Proposed Form of Adequate Assurance Filed by Pennsylvania Electric Company | 0.10 | 58.50 | B210 |
| 6/29/15 | C.A. Ward | Review Notice of Withdrawal of Objection of Salt River Project and Southern California Edison Company To the Debtors' Motion For Entry of Interim and Final Orders (I) Prohibiting Utilities From Altering, Refusing, or Discontinuing Service, (II) Approving the Debtors' Proposed Form of Adequate Assurance of Payment For Utilities; and (III) Establishing Procedures For Resolving Objections To the Debtors' Proposed Form of Adequate Assurance Filed by Salt River Project, Southern California Edison Company | 0.10 | 58.50 | B210 |
| 6/29/15 | C.A. Ward | Conference with SMK to discuss June 30 hearing | 0.10 | 58.50 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 38

October 23, 2015

Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 6/29/15 | C.A. Ward | Review Notice of Withdrawal of the Joinder of Rochester Gas and Electric Corporation To the Objection of Salt River Project and Southern California Edison Company To the Debtors' Motion For Entry of Interim and Final Orders (I) Prohibiting Utilities From Altering, Refusing, or Discontinuing Service, (II) Approving the Debtors' Proposed Form of Adequate Assurance of Payment For Utilities; and (III) Establishing Procedures For Resolving Objections To the Debtors' Proposed Form of Adequate Assurance | 0.10 | 58.50 | B310 |
| 6/29/15 | C.A. Ward | Review Order Authorizing the Debtors to (A) Assume Employment Agreements with PricewaterhouseCoopers, LLP and (B) Employ and Retain PricewaterhouseCoopers, LLP as Tax Advisor Nunc Pro Tunc to the Petition Date | 0.10 | 58.50 | B160 |
| 6/29/15 | C.A. Ward | Various correspondence with co-counsel and SMK re preparation for June 30 hearing | 0.10 | 58.50 | B400 |
| 6/29/15 | S.M. Katona | Follow up with Robins Kaplan regarding preparation and logistics for June 30 hearing. | 0.10 | 37.80 | B110 |
| 6/29/15 | S.M. Katona | Multiple communications with Cynthia Hernandez regarding third party discovery, procedures regarding same and strategy for pursuit. | 0.60 | 226.80 | B190 |
| 6/29/15 | S.M. Katona | Review of pleadings filed by debtors relating to stay motion. | 0.70 | 264.60 | B140 |
| 6/29/15 | S.M. Katona | Work with Robins Kaplan team in preparing for oral argument on stay motion, including evidentiary issues under local practice. | 1.20 | 453.60 | B140 |
| 6/29/15 | S.M. Katona | Legal research and analysis of case law in support of agency relationships with respect to the government entities. | 0.80 | 302.40 | B140 |
| 6/29/15 | L.M. Suprum | Correspondence with D. Wymore regarding debtors' monthly operating reports; review docket for same. | 0.20 | 47.70 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 39
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 6/29/15 | L.M. Suprum | Attention to preparation for June 30 hearing. Various correspondence regarding same. | 1.20 | 286.20 | B400 |
| 6/30/15 | C.A. Ward | Conferences with Scott Gautier, student representatives from Student Committee and Polsinelli core team in preparation for June 30 hearing on motion to extend the automatic stay, mock argument, and documents and information needed for same | 1.50 | 877.50 | B140 |
| 6/30/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 58.50 | B400 |
| 6/30/15 | C.A. Ward | Review Notice of Proposed Sale of Miscellaneous Assets Pursuant to Miscellaneous Asset Sale Procedures | 0.10 | 58.50 | B130 |
| 6/30/15 | C.A. Ward | Attend June 30 hearing and confer with parties-in-interest | 2.80 | 1,638.00 | B400 |
| 6/30/15 | C.A. Ward | Review Affidavit and Disclosure of Adam Alexander in Support of Debtors' Motion for Entry of an Order (I) Authorizing Debtors to Enter Into Consulting/Auction Agreement with Great American Global Partners, LLC and Approving the Terms Thereof, (II) Authorizing the Sale of Assets in Accordance with Agreement and (III) Granting Certain Related Relief Filed by Corinthian Colleges, Inc. | 0.10 | 58.50 | B160 |
| 6/30/15 | C.A. Ward | Participate in meeting with members of Student Committee, Scott Gautier, SMK, and members of Department of Justice to discuss resolution of motion to extend the automatic stay, noticing of students, and plan issues | 1.50 | 877.50 | B400 |



# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 40

October 23, 2015

Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 6/30/15 | C.A. Ward | Review Order (SECOND) (I) Authorizing the Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property Effective Nunc Pro Tunc to the Date that the Debtors Surrender Possession; (II) Approving the Abandonment of Any Personal Property Remaining at the Lease Locations; and (III) Granting Certain Related Relief | 0.10 | 58.50 | B185 |
| 6/30/15 | C.A. Ward | Review Order Authorizing the Debtors to Reject Certain Executory Contracts, Effective Nunc Pro Tunc to June 2, 2015 | 0.10 | 58.50 | B185 |
| 6/30/15 | S.M. Katona | Conference with Student Committee members regarding general questions and issues relating to stay hearing and the bankruptcy case. | 1.10 | 415.80 | B150 |
| 6/30/15 | S.M. Katona | Work with Scott Gaultier on oral argument in support of stay extension. | 0.50 | 189.00 | B140 |
| 6/30/15 | S.M. Katona | Prepare for hearing, including retrieving relevant and applicable case law for demonstrative use. | 0.60 | 226.80 | B140 |
| 6/30/15 | S.M. Katona | Attend hearing on stay extension. | 2.60 | 982.80 | B140 |
| 6/30/15 | S.M. Katona | Participate in meeting with DOE representatives, Student Committee members and counsel to discuss stay and possible means of resolution. | 1.50 | 567.00 | B400 |
| 6/30/15 | L.M. Suprum | Prepare for June 30 hearing on stay relief. Office conference and correspondence with S. Katona regarding same. | 0.80 | 190.80 | B400 |
| 7/1/15 | C.A. Ward | Review Affidavit and Disclosure Statement of Diana A. Scherer, on Behalf of Diana A. Scherer, Attorney at Law Filed by Corinthian Colleges, Inc. | 0.10 | 58.50 | B210 |
| 7/1/15 | C.A. Ward | Review Debtors' Omnibus Motion for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases, Effective Nunc Pro Tunc to June 30, 2015 | 0.10 | 58.50 | B185 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 41

October 23, 2015

Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 7/1/15 | C.A. Ward | Review Notice of Effective Date of Rejection for Unexpired Leases of Nonresidential Real Property | 0.10 | 58.50 | B185 |
| 7/1/15 | C.A. Ward | Review Notice of Proposed Sale of Miscellaneous Assets Pursuant to the Miscellaneous Asset Sale Procedures | 0.10 | 58.50 | B130 |
| 7/1/15 | C.A. Ward | Review Debtor-In-Possession Monthly Operating Report for Filing Period May 4, 2015 - May 31, 2015 Filed by Corinthian Colleges, Inc. | 0.10 | 58.50 | B210 |
| 7/1/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order (I) Authorizing Debtors to Enter Into Consulting/Auction Agreement with Great American Global Partners, LLC and to Retain Great American Global Partners, LLC Under 11 U.S.C. § 327(a); (II) Approving the Terms of the Consulting Agreement, (III) Authorizing Sale of Assets in Accordance with Agreement and (IV) Granting Certain Related Relief | 0.10 | 58.50 | B130 |
| 7/1/15 | C.A. Ward | Conference with SMK re Committee member certifications | 0.10 | 58.50 | B150 |
| 7/1/15 | C.A. Ward | Review Order (I) Authorizing Debtors To Enter Into Consulting/Auction Agreement With Great American Global Partners, LLC And To Retain Great American Global Partners, LLC, (II) Approving The Terms The Consulting Agreement; (III) Authorizing Sale Of Assets In Accordance With Agreement And (IV) Granting Related Relief | 0.10 | 58.50 | B130 |
| 7/1/15 | S.M. Katona | Various communications with student creditors seeking information about the claims process and referral information for Public Counsel. | 0.80 | 302.40 | B150 |
| 7/1/15 | S.M. Katona | Multiple communications with Cynthia Hernandez regarding completion of individual student committee members' certifications for the UST. | 0.30 | 113.40 | B400 |
| 7/2/15 | C.A. Ward | Review Notice of Appearance Filed by Shaco, Inc. | 0.10 | 58.50 | B110 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 42
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 7/2/15 | S.M. Katona | Respond to multiple creditors calls regarding status of bankruptcy and referrals to Public Counsel. | 1.20 | 453.60 | B150 |
| 7/6/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 117.00 | B150 |
| 7/6/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 58.50 | B400 |
| 7/6/15 | C.A. Ward | Correspondence with co-counsel and SMK re class proof of claim | 0.10 | 58.50 | B300 |
| 7/6/15 | S.M. Katona | Review internal memo detailing critical dates for case management; Comments and revisions to same. | 0.20 | 75.60 | B110 |
| 7/6/15 | S.M. Katona | Review draft supplemental declaration of Gautier in support of Robins Kaplan's retention; Correspondence re same with Lorie Ball. | 0.30 | 113.40 | B160 |
| 7/6/15 | S.M. Katona | Multiple communications with Chris Ward and Lorie Ball regarding class proofs of claim and standard for same. | 0.30 | 113.40 | B300 |
| 7/6/15 | S.M. Katona | Review and analysis of draft combined plan and disclosure statement. | 2.30 | 869.40 | B320 |
| 7/6/15 | S.M. Katona | Review motion seeking disclosure statement approval and confirmation procedures. | 0.60 | 226.80 | B320 |
| 7/6/15 | S.M. Katona | Respond to multiple calls from student creditors seeking updates regarding the bankruptcy. | 0.40 | 151.20 | B150 |
| 7/6/15 | L.M. Suprum | Review docket, update critical dates memo and distribute. | 0.90 | 214.65 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 43

October 23, 2015

Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 7/6/15 | L.M. Suprum | Retrieve and circulate combined plan and disclosure statement, motion to approve disclosure statement, motion to shorten notice, and order shortening notice. Correspondence with C. Ward regarding same. | 0.40 | 95.40 | B320 |
| 7/7/15 | C.A. Ward | Correspondence with Polsinelli core team re class proof of claim issues | 0.10 | 58.50 | B300 |
| 7/7/15 | C.A. Ward | Review Notice of Withdrawal of Notice of Proposed Sale of Miscellaneous Assets Pursuant to Miscellaneous Asset Sale Procedures | 0.10 | 58.50 | B130 |
| 7/7/15 | C.A. Ward | Review research on class proofs of claim | 0.10 | 58.50 | B300 |
| 7/7/15 | C.A. Ward | Review detailed Polsinelli time entries for previous month for accuracy and privilege, correspondence with accounting re monthly invoice | 0.20 | 117.00 | B160 |
| 7/7/15 | C.A. Ward | Review agenda for July 9 telephonic hearing | 0.10 | 58.50 | B400 |
| 7/7/15 | C.A. Ward | Review and comment on draft supplemental declaration in support of Polsinelli retention | 0.10 | 58.50 | B160 |
| 7/7/15 | C.A. Ward | Review ED settlement proposal letter | 0.10 | 58.50 | B140 |
| 7/7/15 | C.A. Ward | Correspondence with UST's office and Student Committee professionals re retention applications and resolution of issues | 0.10 | 58.50 | B160 |
| 7/7/15 | C.A. Ward | Review motion to shorten notice for approval of plan and disclosure statement | 0.10 | 58.50 | B320 |
| 7/7/15 | C.A. Ward | Review order shortening notice of approval of plan and disclosure statement | 0.10 | 58.50 | B320 |
| 7/7/15 | C.A. Ward | Review motion to approve plan and disclosure statement | 0.30 | 175.50 | B320 |
| 7/7/15 | C.A. Ward | Review Combined Plan and Disclosure Statement | 0.80 | 468.00 | B320 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 44
October 23, 2015
Invoice No: ******

| 7/7/15 | C.A. Ward | Correspondence with Student Committee professionals re July 9 hearing | 0.10 | 58.50 | B110 |
| 7/7/15 | C.A. Ward | Review Amended Affidavit and Disclosure Statement of Michael B. Goldstein on Behalf of Cooley LLP | 0.10 | 58.50 | B210 |
| 7/7/15 | C.A. Ward | Correspondence with Student Committee professionals re student class proof of claim issues | 0.10 | 58.50 | B300 |
| 7/7/15 | S.M. Katona | Legal research and analysis of cases in Delaware and Third Circuit regarding class proof of claims, including WR Grace and Rescap briefing. | 1.70 | 642.60 | B300 |
| 7/7/15 | S.M. Katona | Prepare supplemental declaration in support of Polsinelli's retention and make revisions to Polsinelli's proposed form of retention order in response to UST concerns and comments. | 0.80 | 302.40 | B160 |
| 7/7/15 | S.M. Katona | Review and analyze draft resolution offered by ED re loan enforcement activity by the government. | 0.20 | 75.60 | B140 |
| 7/7/15 | S.M. Katona | Coordinate appearances for co-counsel for July 9 telephonic status conference re Student Committee's stay motion. | 0.10 | 37.80 | B110 |
| 7/7/15 | S.M. Katona | Correspondence to UST with revised pleadings in support of Polsinelli's retention. | 0.10 | 37.80 | B160 |
| 7/7/15 | S.M. Katona | Multiple communications with student creditors regarding the bankruptcy and filing proofs of claim. | 0.50 | 189.00 | B150 |
| 7/7/15 | J.K. Vine | Emails with S. Katona and C. Ward regarding class proof of claim motions; research same | 0.40 | 129.60 | B300 |
| 7/8/15 | C.A. Ward | Correspondence with Lorenzo Marinuzzi re status of discussions with ED on lift stay issues | 0.10 | 58.50 | B140 |
| 7/8/15 | C.A. Ward | Correspondence with UST and SMK re resolution of issues related to Polsinelli retention | 0.10 | 58.50 | B160 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 45
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 7/8/15 | C.A. Ward | Correspondence with SMK and LMS re Polsinelli supplemental declaration and revised form of retention order | 0.10 | 58.50 | B160 |
| 7/8/15 | C.A. Ward | Correspondence with Polsinelli core team and review result of research on class proof of claim and class certification (0.1), correspondence with Student Committee professionals re same (0.1) | 0.20 | 117.00 | B300 |
| 7/8/15 | C.A. Ward | Correspondence amongst Lloyd Randolph and ED and Student Committee professionals re potential resolution of extension of stay motion | 0.20 | 117.00 | B140 |
| 7/8/15 | C.A. Ward | Correspondence with Student Committee professionals re retention applications | 0.10 | 58.50 | B160 |
| 7/8/15 | C.A. Ward | Correspondence with counsel to Student Finance re status of extension of stay motion | 0.10 | 58.50 | B140 |
| 7/8/15 | S.M. Katona | Confirmatory email from UST re approval of Polsinelli's revised pleadings in support of its retention. | 0.10 | 37.80 | B160 |
| 7/8/15 | S.M. Katona | Coordinate with Lorie Ball regarding retentions of Robins Kaplan and Public Counsel and revisions to supporting pleadings. | 0.20 | 75.60 | B160 |
| 7/8/15 | S.M. Katona | Review of research on application of Rule 7023 and class certification. | 0.60 | 226.80 | B300 |
| 7/8/15 | S.M. Katona | Review further communications between Robins Kaplan and ED regarding stay motion and resolution of same. | 0.30 | 113.40 | B140 |
| 7/8/15 | S.M. Katona | Return telephone calls to student creditors seeking information regarding bankruptcy. | 1.50 | 567.00 | B150 |
| 7/8/15 | J.K. Vine | Research and analyze case law in Third Circuit on class proofs of claim and motions to certify the class | 2.10 | 680.40 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 46
October 23, 2015
Invoice No: ******

| 7/8/15 | L.M. Suprum | Correspondence with C. Ward regarding confirmation to file Polsinelli supplemental declaration and revised retention order. | 0.10 | 23.85 | B160 |
|---|---|---|---|---|---|
| 7/9/15 | C.A. Ward | Correspondence with Lorenzo Marinuzzi re status of discussions with ED | 0.10 | 58.50 | B140 |
| 7/9/15 | C.A. Ward | Correspondence with ED and co-counsel re resolution of extension of stay motion | 0.10 | 58.50 | B140 |
| 7/9/15 | C.A. Ward | Telephone call with Scott Gautier re resolution of extension of stay motion | 0.10 | 58.50 | B140 |
| 7/9/15 | C.A. Ward | Telephone call and email with Chambers re resolution of motion to extend the automatic stay and telephonic hearing | 0.10 | 58.50 | B140 |
| 7/9/15 | C.A. Ward | Correspondence with RLF team re amended agenda notifying parties of resolution and cancellation of hearing | 0.10 | 58.50 | B140 |
| 7/9/15 | C.A. Ward | Review amended agenda canceling July 9 telephonic hearing | 0.10 | 58.50 | B110 |
| 7/9/15 | C.A. Ward | Review Notice of Appearance Filed by State of Oregon, Department of Justice | 0.10 | 58.50 | B110 |
| 7/9/15 | C.A. Ward | Correspondence with case professionals re resolution of motion to extend the automatic stay and terms thereof | 0.10 | 58.50 | B140 |
| 7/9/15 | C.A. Ward | Review and comment on draft letter between ED and Student Committee resolving motion to extend the automatic stay | 0.20 | 117.00 | B140 |
| 7/9/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 117.00 | B150 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 47
October 23, 2015
Invoice No: ******

| 7/9/15 | C.A. Ward | Correspondence with Student Committee professionals re setting up video and link to POC on Delaware Bankruptcy Court webpage (0.1), correspondence with David Bird, Clerk of the Delaware Bankruptcy Court, re same (0.1) | 0.20 | 117.00 | B300 |
|---|---|---|---|---|---|
| 7/9/15 | C.A. Ward | Correspondence with Student Committee professionals re withdrawal of motion to extend the automatic stay and certification of counsel regarding resolution of same | 0.10 | 58.50 | B140 |
| 7/9/15 | S.M. Katona | Review further correspondence and iterations of settlement letter resolving stay motion between Student Committee and ED. | 0.40 | 151.20 | B140 |
| 7/9/15 | S.M. Katona | Finalize supplemental declaration in support of Polsinelli's retention; Coordinate filing. | 0.10 | 37.80 | B160 |
| 7/9/15 | S.M. Katona | Review and discuss dissemination options of "how to" video for Students relating to proofs of claims. | 0.30 | 113.40 | B300 |
| 7/9/15 | L.M. Suprum | Review, revise, file and serve first supplemental declaration in support of retention of Polsinelli. Various correspondence regarding same. | 0.60 | 143.10 | B160 |
| 7/9/15 | L.M. Suprum | Attention to calendaring new deadlines. | 0.30 | 71.55 | B110 |
| 7/9/15 | L.M. Suprum | Various correspondence regarding resolution between Student Committee and DOE on motion for automatic stay and cancellation of hearing on same. | 0.30 | 71.55 | B140 |
| 7/10/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 117.00 | B150 |
| 7/10/15 | C.A. Ward | Review and comment on draft certification of counsel to submit resolution of motion to extend the automatic stay, various correspondence re same | 0.50 | 292.50 | B140 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 48

October 23, 2015

Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 7/10/15 | C.A. Ward | Review filed copy of Notice of Withdrawal of Motion of the Committee of Student Creditors for an Order Applying the Automatic Stay Pursuant to 11 U.S.C. §§ 362(A) and 105(A) and Granting Related Relief with corresponding supporting pleadings Filed by The Official Committee of Student Creditors | 0.10 | 58.50 | B140 |
| 7/10/15 | C.A. Ward | Review filed copy of Certification of Counsel Regarding Order Approving the Employment and Retention of Polsinelli PC Nunc Pro Tunc to May 21, 2015, as Co-Counsel to the Official Committee of Student Creditors | 0.10 | 58.50 | B160 |
| 7/10/15 | C.A. Ward | Various correspondence with Student Committee professionals re submission of retention declarations and orders | 0.10 | 58.50 | B160 |
| 7/10/15 | S.M. Katona | Work on finalizing the resolution between ED and the Student Committee, including drafting withdrawal incorporating comments and edits from parties. | 1.20 | 453.60 | B140 |
| 7/10/15 | S.M. Katona | Finalize COC re Polsinelli's revised retention order; Coordinate filing and delivery to chambers. | 0.40 | 151.20 | B160 |
| 7/10/15 | L.M. Suprum | Review, revise, and file certification of counsel regarding Polsinelli retention order. Prepare for delivery to chambers. Correspondence regarding same. | 0.70 | 166.95 | B160 |
| 7/10/15 | L.M. Suprum | Attention to filing and service of Notice of Withdrawal of Student Committee automatic stay motion. Various correspondence regarding same. | 0.60 | 143.10 | B140 |
| 7/10/15 | L.M. Suprum | Correspondence regarding filing supplemental declarations and revised proposed forms of order under certification of counsel regarding retention of Robins Kaplan and Public Counsel. | 0.20 | 47.70 | B160 |
| 7/11/15 | C.A. Ward | Review Certification of Counsel Regarding Scheduling of Omnibus Hearing Date | 0.10 | 58.50 | B110 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 49
October 23, 2015
Invoice No: ******

| 7/13/15 | C.A. Ward | Review Order Scheduling Omnibus Hearings | 0.10 | 58.50 | B110 |
|---------|-----------|------------------------------------------|------|-------|------|
| 7/13/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 117.00 | B150 |
| 7/13/15 | C.A. Ward | Correspondence with Polsinelli core team re Polsinelli first monthly fee application | 0.10 | 58.50 | B160 |
| 7/13/15 | C.A. Ward | Review supplemental Declaration (First) in Support of Application of the Committee of Student Creditors for an Order Under Bankruptcy Code Sections 328(a) and 1103(a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Robins Kaplan LLP as Counsel to the Committee of Student Creditors Nunc Pro Tunc to May 16, 2015 | 0.10 | 58.50 | B160 |
| 7/13/15 | C.A. Ward | Review Supplemental Declaration (First) of Mark Rosenbaum in Support of Application of the Committee of Student Creditors for an Order Under Bankruptcy Code Sections 328(a) and 1103(a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Public Counsel as Counsel to the Committee of Student Creditors Nunc Pro Tunc to May 16, 2015 | 0.10 | 58.50 | B160 |
| 7/13/15 | C.A. Ward | Correspondence with co-counsel and SMK re potential disclosure statement objection | 0.10 | 58.50 | B320 |
| 7/13/15 | C.A. Ward | Review Order Authorizing Employment and Retention of Polsinelli PC Nunc Pro Tunc to May 21, 2015, as Co-Counsel to the Official Committee of Student Creditors | 0.10 | 58.50 | B160 |
| 7/13/15 | C.A. Ward | Review Notice of Appearance Filed by EFN Merrillville Property LLC | 0.10 | 58.50 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 50
October 23, 2015
Invoice No: ******

| 7/13/15 | S.M. Katona | Respond to multiple student creditor inquiries regarding the bankruptcy process and necessary action to be taken by creditors to preserve claims against the estate, including forwarding information regarding Public Counsel and the Student Committee website. | 1.40 | 529.20 | B150 |
|---|---|---|---|---|---|
| 7/13/15 | S.M. Katona | Preliminary review of fee statement for Polsinelli's first monthly fee application. | 0.30 | 113.40 | B160 |
| 7/13/15 | S.M. Katona | Review and revise supplemental declarations and certifications of counsel in support of retentions of Robins Kaplan and Public Counsel; Coordinate filing and service of same with L. Suprum. | 0.80 | 302.40 | B160 |
| 7/13/15 | S.M. Katona | Correspondence with Lorie Ball regarding proposed objection to disclosure statement. | 0.10 | 37.80 | B320 |
| 7/13/15 | S.M. Katona | Review student certifications re holdings/claims against estates; Correspondence re same with Cynthia Hernandez. | 0.20 | 75.60 | B300 |
| 7/13/15 | S.M. Katona | Legal research and analysis of recent decisions in DE chapter 11 sustaining disclosure statement objections based on "patently unconfrimable" plans. | 1.30 | 491.40 | B320 |
| 7/13/15 | L.M. Suprum | Review, revise, file and serve Supplemental Declaration of Scott Gautier in Support of Robins Kaplan Retention Application. Correspondence regarding same. | 0.40 | 95.40 | B160 |
| 7/13/15 | L.M. Suprum | Review, revise, file and serve Supplemental Declaration of Mark Rosenbaum in Support of Public Counsel Retention Application. Correspondence regarding same. | 0.40 | 95.40 | B160 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 51
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 7/13/15 | L.M. Suprum | Review, revise and file Certification of Counsel Regarding Order Authorizing the Official Committee of Student Creditors to Employ and Retain Robins Kaplan LLP as Bankruptcy Counsel Pursuant to 11 U.S.C. Sections 328 and 1103, Nunc Pro Tunc to May 16, 2015. Prepare for delivery to chambers. Correspondence regarding same. | 0.70 | 166.95 | B160 |
| 7/13/15 | L.M. Suprum | Review, revise and file Certification of Counsel Regarding Order Authorizing the Official Committee of Student Creditors to Employ and Retain Public Counsel as Special Counsel Pursuant to 11 U.S.C. Sections 328 and 1103, Nunc Pro Tunc to May 16, 2015. Prepare for delivery to chambers. Correspondence regarding same. | 0.70 | 166.95 | B160 |
| 7/14/15 | C.A. Ward | Correspondence with co-counsel and SMK re extension to time to object to disclosure statement | 0.10 | 58.50 | B320 |
| 7/14/15 | S.M. Katona | Communications from chambers regarding proposed orders retaining Robins Kaplan and Public Counsel; Coordinate revised COC packages for delivery to chambers for review. | 0.30 | 113.40 | B160 |
| 7/14/15 | S.M. Katona | Respond to student creditors regarding inquiries on bar date and procedures for proof of claim filings. | 1.10 | 415.80 | B150 |
| 7/14/15 | S.M. Katona | Correspondence regarding extended deadline to file objection to disclosure statement. | 0.10 | 37.80 | B320 |
| 7/14/15 | S.M. Katona | Legal research and analysis of case law regarding what constitutes sufficient disclosure of liquidating trusts and operation of same in plan documents. | 2.30 | 869.40 | B320 |
| 7/14/15 | S.M. Katona | Follow up regarding webinar available through DE Bankruptcy Court's website for proof of claim filings. | 0.20 | 75.60 | B300 |
| 7/14/15 | S.M. Katona | Review further and analyze combined plan and disclosure statement. | 0.90 | 340.20 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 52

October 23, 2015

Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 7/14/15 | L.M. Suprum | Correspondence with S. Katona regarding submission of Robins Kaplan and Public Counsel supplemental pleadings to chambers. Attention to preparation and delivery of same. | 0.40 | 95.40 | B160 |
| 7/15/15 | J.E. Bird | Telephone call from claimant regarding Proof of Claim preparation issues. | 0.10 | 53.10 | B300 |
| 7/15/15 | C.A. Ward | Review and consider Debtors' Motion for an Order (I) Authorizing the Debtors to Sell Certain Assets Free and Clear of all Liens, Claims and Encumbrances and (II) Granting Certain Related Relief | 0.20 | 117.00 | B130 |
| 7/15/15 | C.A. Ward | Review Debtors' Motion for Entry of an Order Shortening Notice and Objection Periods Regarding the Debtors' Motion for an Order (I) Authorizing the Debtors to Sell Certain Assets Free and Clear of all Liens, Claims and Encumbrances and (II) Granting Certain Related Relief | 0.10 | 58.50 | B130 |
| 7/15/15 | C.A. Ward | Review United States Trustee's Objection to the Motion For An Order Expediting Consideration of, and Shortening the Notice Period Applicable to the Debtors Motion for Entry of an Order Shortening Notice and Objection Periods Regarding the Debtors Motion for an Order (I) Authorizing the Debtors to Sell Certain Assets Free and Clear of all Liens, Claims and Encumbrances and (II) Granting Certain Related Relief | 0.10 | 58.50 | B130 |
| 7/15/15 | C.A. Ward | Correspondence with Polsinelli core team re samples and comments on sample disclosure statement objection | 0.10 | 58.50 | B320 |
| 7/15/15 | C.A. Ward | Review Objection of the People of the State of California and the Commonwealth of Massachusetts to Debtors' Motion to Approve Disclosure Statement | 0.10 | 58.50 | B320 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 53
October 23, 2015
Invoice No: ******

| 7/15/15 | C.A. Ward | Review Order Shortening Notice and Objection Periods Regarding the Debtors' Motion for an Order (I) Authorizing the Debtors to Sell Certain Assets Free and Clear of all Liens, Claims and Encumbrances and (II) Granting Certain Related Relief | 0.10 | 58.50 | B130 |
|---|---|---|---|---|---|
| 7/15/15 | C.A. Ward | Review Motion to Confirm Termination or Absence of Stay Filed by Massachusetts Attorney General's Office | 0.10 | 58.50 | B140 |
| 7/15/15 | C.A. Ward | Conference with SMK to discuss class proof of claim and bar date issues | 0.10 | 58.50 | B300 |
| 7/15/15 | C.A. Ward | Review Notice of Hearing Regarding Debtors' Motion for an Order (I) Authorizing the Debtors to Sell Certain Assets Free and Clear of All Liens, Claims and Encumbrances and (II) Granting Certain Related Relief | 0.10 | 58.50 | B130 |
| 7/15/15 | C.A. Ward | Attention to student inquiries | 0.20 | 117.00 | B150 |
| 7/15/15 | C.A. Ward | Review Objection To Debtors Motion For Approval For Solicitation Purposes Of Debtors Combined Disclosure Statement And Liquidating Plan Filed by United States on behalf of U.S. Department of Education | 0.10 | 58.50 | B320 |
| 7/15/15 | S.M. Katona | Respond to student creditor inquiries regarding proof of claims forms and filing of same and referrals to Public Counsel. | 0.60 | 226.80 | B150 |
| 7/15/15 | S.M. Katona | Legal research and review of cases for sustained disclosure statement objections based on liquidating trust proposals. | 1.40 | 529.20 | B320 |
| 7/15/15 | S.M. Katona | Research for sustainable disclosure statement objections based on absence of post confirmation governance. | 0.80 | 302.40 | B320 |
| 7/15/15 | S.M. Katona | Call with Lorie Ball regarding status of retention orders and matters scheduled for July 22 hearing. | 0.20 | 75.60 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 54
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 7/15/15 | S.M. Katona | Review DOJ's objection to Disclosure Statement and analyze Operating Agreement between Corinthian and Department of Education. | 0.80 | 302.40 | B320 |
| 7/15/15 | S.M. Katona | Coordinate conference call with Robins Kaplan regarding plan and disclosure statement. | 0.10 | 37.80 | B110 |
| 7/15/15 | J.K. Vine | Discussion with S. Katona regarding disclosure statement objections based on liquidating trust provisions | 0.60 | 194.40 | B320 |
| 7/15/15 | J.K. Vine | Research disclosure statement objection precedents based on liquidation trust provisions | 0.50 | 162.00 | B320 |
| 7/16/15 | C.A. Ward | Participate in conference call with Student Committee professionals to discuss strategy related to class proof of claim and motion to approve same, discuss terms of revised plan and disclosure statement | 0.80 | 468.00 | B300 |
| 7/16/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 58.50 | B110 |
| 7/16/15 | C.A. Ward | Review and comment on draft reservation of rights with respect to disclosure statement, correspondence re same | 0.40 | 234.00 | B320 |
| 7/16/15 | C.A. Ward | Review Certificate of No Objection Regarding Debtors' Omnibus Motion for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases, Effective Nunc Pro Tunc to June 30, 2015 | 0.10 | 58.50 | B185 |
| 7/16/15 | S.M. Katona | Call with Robins Kaplan team regarding status of plan negotiations with debtors and proposed strategy for obtaining class relief to file class proof of claim. | 1.00 | 378.00 | B400 |
| 7/16/15 | S.M. Katona | Multiple communications with single student creditor regarding claims against debtor seeking information about bankruptcy case. | 0.20 | 75.60 | B150 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 55
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 7/16/15 | S.M. Katona | Review revised critical dates memo. | 0.10 | 37.80 | B110 |
| 7/16/15 | S.M. Katona | Prepare and draft reservation of rights regarding disclosure statement. | 0.70 | 264.60 | B320 |
| 7/16/15 | S.M. Katona | Revise reservation of rights incorporating proposed objections to disclosure statement. | 0.40 | 151.20 | B320 |
| 7/16/15 | L.M. Suprum | Review docket, update critical dates memo and distribute. | 0.70 | 166.95 | B110 |
| 7/16/15 | L.M. Suprum | Office conference and correspondence with S. Katona about draft of reservation of rights regarding motion to approve disclosure statement. | 0.20 | 47.70 | B320 |
| 7/17/15 | C.A. Ward | Review filed copy of Reservation of Rights of the Official Committee of Student Creditors in Response to the Debtors' Motion for the Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan of Liquidation, (C) Approving the Forms of Ballot and Solicitation Materials, (D) Establishing Voting Record Date, (E) Fixing the Date, Time and Place for the Confirmation Hearing and the Deadline for Filing Objections Thereto, and (F) Approving Related Notice Procedures and correspondence re same | 0.20 | 117.00 | B320 |
| 7/17/15 | C.A. Ward | Correspondence with SMK re retention of Student Committee professionals | 0.10 | 58.50 | B160 |
| 7/17/15 | C.A. Ward | Correspondence with Student Committee professionals re class proof of claim issues and motion | 0.10 | 58.50 | B300 |
| 7/17/15 | C.A. Ward | Review several notices of de minimus asset sales | 0.10 | 58.50 | B130 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 56
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 7/17/15 | C.A. Ward | Review Reservation of Rights With Respect to Debtor's Motion for the Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan of Liquidation, (C) Approving the Forms of Ballot and Solicitation Materials, (D) Establishing Voting Record Date, (E) Fixing the Date, Time and Place for the Confirmation Hearing and the Deadline for Filing Objections Thereto, and (F) Approving Related Notice Procedures | 0.10 | 58.50 | B320 |
| 7/17/15 | C.A. Ward | Review Certificate of No Objection Regarding First Monthly Application of Richards, Layton & Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession for the Period from May 4, 2015 through May 31, 2015. | 0.10 | 58.50 | B160 |
| 7/17/15 | C.A. Ward | Review Certificate of No Objection Filed by The Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |
| 7/17/15 | S.M. Katona | Multiple communications with Lorie Ball regarding motion to file collective claim and strategy for couching certain pieces of relief sought. | 0.20 | 75.60 | B300 |
| 7/17/15 | L.M. Suprum | Review, revise, file and serve reservation of rights regarding motion to approve disclosure statement. Correspondence regarding same. | 0.40 | 95.40 | B320 |
| 7/17/15 | L.M. Suprum | Forward proof of claim received by Polsinelli to Rust/Omni. Correspondence regarding same. | 0.20 | 47.70 | B300 |
| 7/17/15 | L.M. Suprum | Attention to calendaring new deadlines. | 0.20 | 47.70 | B110 |
| 7/17/15 | L.M. Suprum | Correspondence regarding June 30 hearing transcript. | 0.10 | 23.85 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 57
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 7/20/15 | C.A. Ward | Review Reservation of Rights of Bank of America, N. A. in Response to the Debtors' Motion for the Entry of any Order (A) Approving the Disclosure Statement, (B) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan of Liquidation, (C) Approving the Forms of Ballot and Solicitation Materials, (D) Establishing Voting Records Date, (E) Fixing the Date, Time and Place for the Confirmation Hearing and the Deadline for Filing Objections Thereto, and (F) Approving Related Notice Procedures | 0.10 | 58.50 | B320 |
| 7/20/15 | C.A. Ward | Review Certificate of No Objection Regarding Debtors' Amended Motion for Order Authorizing the Debtors to File Under Seal Certain Schedules and Statements of Financial Affairs | 0.10 | 58.50 | B310 |
| 7/20/15 | C.A. Ward | Review Motion for Payment of Administrative Expenses/Claims Pursuant to 11 U.S.C. Sec 503(b)(1)(A) Filed by Shaco, Inc. | 0.10 | 58.50 | B310 |
| 7/20/15 | C.A. Ward | Review Order Authorizing the Official Committee of Student Creditors to Employ Public Counsel as Special Counsel Pursuant to 11 U.S.C. Sections 328 and 1103, Nunc Pro Tunc to May 16, 2015 | 0.10 | 58.50 | B160 |
| 7/20/15 | C.A. Ward | Review Order Authorizing the Official Committee of Student Creditors to Employ Robins Kaplan LLP as Bankruptcy Counsel Pursuant to 11 U.S.C. Sections 328 and 1103, Nunc Pro Tunc to May 16, 2015 | 0.10 | 58.50 | B160 |
| 7/20/15 | C.A. Ward | Review Notice of Agenda of Matters Scheduled for Hearing Filed by Corinthian Colleges, Inc.. Hearing scheduled for 7/22/2015 at 03:00 PM | 0.10 | 58.50 | B400 |
| 7/20/15 | C.A. Ward | Review Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Corinthian Colleges, Inc.. Hearing scheduled for 7/22/2015 at 01:00 PM | 0.10 | 58.50 | B400 |
| 7/20/15 | C.A. Ward | Review Motion for Payment of Administrative Expenses/Claims Filed by C.W. Swenson, Inc. | 0.10 | 58.50 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15                                        Page 58
File No. 082536-495518                                                     October 23, 2015
**Re: Students of Corinthian Colleges Bankruptcy**                  Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 7/20/15 | C.A. Ward | Review Monthly Staffing Report for Filing Period June 1, 2015 through June 30, 2015 (Second) Filed by FTI Consulting, Inc. | 0.10 | 58.50 | B210 |
| 7/20/15 | C.A. Ward | Review Notice of filing and withdrawal of Notice of Proposed Sale of Miscellaneous Assets Pursuant to the Miscellaneous Asset Sale Procedures (Earth City) | 0.10 | 58.50 | B130 |
| 7/20/15 | S.M. Katona | Multiple communications with Lorie Ball regarding motion seeking approval of filing collective proof of claim on behalf of students. | 0.20 | 75.60 | B300 |
| 7/20/15 | S.M. Katona | Respond to various student creditors regarding proof of claim deadline and ability to file proof of claims. | 0.80 | 302.40 | B150 |
| 7/20/15 | S.M. Katona | Review BofA's reservation of rights re Disclosure Statement. | 0.10 | 37.80 | B320 |
| 7/20/15 | S.M. Katona | Correspondence with Robins Kaplan and Public Counsel regarding entry of retention orders. | 0.10 | 37.80 | B160 |
| 7/20/15 | S.M. Katona | Review Shaco's motion for administrative expense claim | 0.30 | 113.40 | B310 |
| 7/20/15 | S.M. Katona | Review CW Swenson's motion for administrative expense claim. | 0.10 | 37.80 | B310 |
| 7/20/15 | L.M. Suprum | Correspondence regarding status of filing class proof of claim motion. | 0.20 | 47.70 | B300 |
| 7/21/15 | C.A. Ward | Review and comment on draft motion to allow class proof of claim and request for judicial notice, correspondence re same | 0.50 | 292.50 | B300 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 59
October 23, 2015
Invoice No: \*\*\*\*\*\*

| | | | | | |
|---|---|---|---|---|---|
| 7/21/15 | C.A. Ward | Review Certificate of No Objection re: Monthly Application for Compensation (First) of Brown Rudnick LLP, as Counsel for the Official Committee of Unsecured Creditors for Payment of Interim Compensation and for Reimbursement of Disbursements Incurred for the period May 13, 2015 to May 31, 2015 | 0.10 | 58.50 | B160 |
| 7/21/15 | C.A. Ward | Review Certificate of No Objection re Monthly Application for Compensation (First) of The Rosner Law Group LLC | 0.10 | 58.50 | B160 |
| 7/21/15 | C.A. Ward | Correspondence with Scott Gautier and SMK re omnibus hearing and open issues | 0.10 | 58.50 | B110 |
| 7/21/15 | C.A. Ward | Review Monthly Staffing Report for Filing Period June 1, 2015 through June 30, 2015 (Amended Second) Filed by FTI Consulting, Inc.. | 0.10 | 58.50 | B210 |
| 7/21/15 | C.A. Ward | Review Order Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases, Effective Nunc Pro Tunc to June 30, 2015 | 0.10 | 58.50 | B185 |
| 7/21/15 | C.A. Ward | Review Order Authorizing the Debtors to File Under Seal Certain Schedules and Statements of Financial Affairs and a Redacted Version of the Creditor Matrix | 0.10 | 58.50 | B310 |
| 7/21/15 | C.A. Ward | Review Statement of Insufficient Notice Concerning Debtors' Motion to Approve Disclosure Statement and Objection to Debtors Notice of Amended Agenda | 0.10 | 58.50 | B320 |
| 7/21/15 | C.A. Ward | Review Second Notice of Agenda of Matters Scheduled for Hearing Filed by Corinthian Colleges, Inc. | 0.10 | 58.50 | B110 |
| 7/21/15 | C.A. Ward | Review Notice of Appearance Filed by State of Michigan, Department of Treasury | 0.10 | 58.50 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 60
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 7/21/15 | C.A. Ward | Review Monthly Application for Compensation (Second) of The Rosner Law Group LLC, as Delaware Counsel to The Official Committee of Unsecured Creditors, for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the period June 1, 2015 to June 30, 2015 Filed by The Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |
| 7/21/15 | C.A. Ward | Review and consider Amended Chapter 11 Plan of Liquidation | 0.40 | 234.00 | B320 |
| 7/21/15 | C.A. Ward | Review Notice of Filing of Blackline of Debtors' First Amended and Modified Combined Disclosure Statement and Chapter 11 Plan of Liquidation | 0.10 | 58.50 | B320 |
| 7/21/15 | S.M. Katona | Respond to creditor inquiries regarding filing proofs of claim after expiration of bar date. | 0.70 | 264.60 | B150 |
| 7/21/15 | S.M. Katona | Review and comment on draft motion seeking to file a collective proof of claim on behalf of students. | 2.40 | 907.20 | B300 |
| 7/21/15 | S.M. Katona | Review draft student declarations in support of motion seeking to file collective student proof of claim. | 0.30 | 113.40 | B300 |
| 7/21/15 | S.M. Katona | Research and review case law re appropriateness of class proofs of claim. | 1.80 | 680.40 | B300 |
| 7/21/15 | S.M. Katona | Correspondence with Robins Kaplan regarding service of collective proof of claim motion. | 0.10 | 37.80 | B300 |
| 7/21/15 | S.M. Katona | Coordinate with Robin Kaplan regarding hearing and logistics in advance of June 22 hearing. | 0.20 | 75.60 | B110 |
| 7/21/15 | S.M. Katona | Review and analysis of amended plan and disclosure statement. | 0.60 | 226.80 | B320 |
| 7/21/15 | L.M. Suprum | Attention to preparation for July 22 hearing. | 1.40 | 333.90 | B400 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 61
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 7/21/15 | L.M. Suprum | Prepare for filing motion to file collective proof of claim; various correspondence regarding same. | 1.20 | 286.20 | B300 |
| 7/22/15 | C.A. Ward | Various correspondence with Student Committee professionals re July 22 hearing | 0.10 | 58.50 | B400 |
| 7/22/15 | C.A. Ward | Review filed copy of Motion to Allow Student Committee to File Collective Proof of Claim Pursuant to 11 U.S.C. Sections 105(a), 501, and 502 and Granting Related Relief Filed by The Official Committee of Student Creditors | 0.40 | 234.00 | B300 |
| 7/22/15 | C.A. Ward | Review filed copy of Request for Judicial Notice in Support of the Motion to Allow Student Committee to File Collective Proof of Claim Pursuant to 11 U.S.C. Sections 105(a), 501, and 502 and Granting Related Relief | 0.40 | 234.00 | B300 |
| 7/22/15 | C.A. Ward | Correspondence with case professionals re revised Plan and Disclosure Statement | 0.10 | 58.50 | B320 |
| 7/22/15 | S.M. Katona | Appear for disclosure statement hearing. | 1.50 | 567.00 | B320 |
| 7/22/15 | S.M. Katona | Post hearing conference with counsel to Debtors, BofA, GUCC and ED regarding plan amendments and possible resolution of issues to confirmation. | 1.30 | 491.40 | B320 |
| 7/22/15 | S.M. Katona | Conference with counsel to ED and Public Counsel regarding plan amendments and possible resolution of issues re same. | 1.70 | 642.60 | B320 |
| 7/22/15 | S.M. Katona | Finalize and coordinate filing of motion seeking to file collective student class proof of claim. | 0.80 | 302.40 | B300 |
| 7/22/15 | L.M. Suprum | Review, revise, file and serve Motion to Allow Student Committee to File Collective Proof of Claim and Request for Judicial Notice in Support of Motion. Correspondence and office conference regarding same. | 2.20 | 524.70 | B300 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 62
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 7/23/15 | C.A. Ward | Review Third Notice of Agenda of Matters Scheduled for Hearing Filed by Corinthian Colleges, Inc. | 0.10 | 58.50 | B110 |
| 7/23/15 | C.A. Ward | Review Motion for 2004 Examination Authorizing Limited Discovery from Corinthian Colleges, Inc. Filed by Aerotek, Inc. | 0.10 | 58.50 | B190 |
| 7/23/15 | C.A. Ward | Review Order (Second) Approving Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property Effective Nunc Pro Tunc to the Date that the Debtors Surrender Possession; (II) Approving the Abandonment of Any Personal Property Remaining at the Lease Locations; and (III) Granting Certain Related Relief | 0.10 | 58.50 | B185 |
| 7/23/15 | C.A. Ward | Review and consider Debtors' Amended Motion for an Order (I) Authorizing the Debtors to Transfer Certain Assets Free and Clear of All Liens, Claims and Encumbrances in Connection with the Settlement of Corporate Ridge Office, LLC's Administrative Rent Claims; and (II) Granting Certain Related Relief | 0.20 | 117.00 | B190 |
| 7/23/15 | C.A. Ward | Review Notice of Agenda of Matters Scheduled for Hearing Filed by Corinthian Colleges, Inc.. Hearing scheduled for 7/27/2015 at 11:00 AM | 0.10 | 58.50 | B400 |
| 7/23/15 | S.M. Katona | Respond to student creditor inquiries regarding filing proofs of claims. | 0.40 | 151.20 | B150 |
| 7/23/15 | S.M. Katona | Correspondence with C. Hernandez regarding 2004 motions. | 0.10 | 37.80 | B190 |
| 7/23/15 | S.M. Katona | Review agenda of matters scheduled for July 27 hearing. | 0.10 | 37.80 | B110 |
| 7/23/15 | L.M. Suprum | Attention to preparation for July 27 hearing. | 1.10 | 262.35 | B110 |
| 7/24/15 | C.A. Ward | Correspondence with SMK re coverage of July 27 hearing | 0.10 | 58.50 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 63
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 7/24/15 | C.A. Ward | Correspondence with SMK and co-counsel re discovery and 2004 motion | 0.10 | 58.50 | B190 |
| 7/24/15 | C.A. Ward | Review Response to Debtors' Motion for Entry of an Order Shortening Notice and Objection Periods Regarding the Debtors' Motion for an Order (I) Authorizing the Debtors to Sell Certain Assets Free and Clear of all Liens, Claims and Encumbrances and (II) Granting Certain Related Relief Filed by El Paso County Treasurer | 0.10 | 58.50 | B130 |
| 7/24/15 | C.A. Ward | Review Amended Debtor-In-Possession Monthly Operating Report for Filing Period May 4 - May 31, 2015 Filed by Corinthian Colleges, Inc. | 0.10 | 58.50 | B210 |
| 7/24/15 | C.A. Ward | Review and consider Debtors' Motion for Entry of an Order Authorizing Rejection of Operating Agreement Between the Debtors and The Department of Education | 0.20 | 117.00 | B185 |
| 7/24/15 | C.A. Ward | Review Debtors' Motion for an Order (I) Authorizing the Debtors to Sell Certain Intellectual Property Assets Free and Clear of All Liens, Claims and Encumbrances and (II) Granting Certain Related Relief | 0.20 | 117.00 | B130 |
| 7/24/15 | C.A. Ward | Review and consider The People of the State of California and the Commonwealth of Massachusetts's Proposal Regarding Prepetition Discovery | 0.20 | 117.00 | B190 |
| 7/24/15 | C.A. Ward | Review Amended Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 58.50 | B110 |
| 7/24/15 | C.A. Ward | Review Second Objection of the People of the State of California and the Commonwealth of Massachusetts to Debtors' Motion to Approve Disclosure Statement | 0.10 | 58.50 | B320 |
| 7/24/15 | S.M. Katona | Correspondence with Scott Gautier regarding proposed discovery plan. | 0.10 | 37.80 | B320 |



# Invoice Detail

For Professional Services Through 10/23/15

**Re: Students of Corinthian Colleges Bankruptcy**

Page 64
October 23, 2015
Invoice No: ******

File No. 082536-495518

| 7/24/15 | S.M. Katona | Research relevant case law for possible 2004 motion. | 0.40 | 151.20 | B190 |
|---|---|---|---|---|---|
| 7/24/15 | S.M. Katona | Call with Cynthia Hernandez regarding local procedures for 2004 motion practice. | 0.30 | 113.40 | B190 |
| 7/24/15 | S.M. Katona | Multiple communications with Robins Kaplan and Public Counsel regarding proper procedures for 2004 motions and means for complying with same. | 0.20 | 75.60 | B190 |
| 7/24/15 | S.M. Katona | Coordinate with debtors' counsel and co-counsel for meet and confer re discovery plan. | 0.10 | 37.80 | B190 |
| 7/24/15 | S.M. Katona | Coordinate telephonic appearance for co-counsel for continued disclosure statement hearing. | 0.10 | 37.80 | B110 |
| 7/24/15 | S.M. Katona | Review CA AG's motion seeking pre-confirmation discovery. | 0.20 | 75.60 | B320 |
| 7/24/15 | S.M. Katona | Review further objection from CA AG's regarding amended disclosure statement. | 0.10 | 37.80 | B320 |
| 7/25/15 | C.A. Ward | Correspondence with co-counsel and SMK re discovery issues | 0.10 | 58.50 | B190 |
| 7/26/15 | C.A. Ward | Correspondence with Student Committee professionals re discovery issues | 0.10 | 58.50 | B190 |
| 7/26/15 | C.A. Ward | Review and consider Debtors' Second Amended and Modified Combined Disclosure Statement and Chapter 11 Plan of Liquidation | 0.40 | 234.00 | B320 |
| 7/26/15 | C.A. Ward | Review Notice of Filing of Blackline of Debtors' Second Amended and Modified Combined Disclosure Statement and Chapter 11 Plan of Liquidation | 0.10 | 58.50 | B320 |
| 7/27/15 | C.A. Ward | Conference with SMK to discuss July 27 hearing and discovery issues | 0.20 | 117.00 | B190 |

 POLSINELLI

# Invoice Detail

For Professional Services Through 10/23/15                                                     Page 65
File No. 082536-495518                                                                October 23, 2015
**Re: Students of Corinthian Colleges Bankruptcy**                    Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 7/27/15 | C.A. Ward | Review Request for Service of Notices. Filed by The San Diego County Treasurer-Tax Collector of California | 0.10 | 58.50 | B400 |
| 7/27/15 | C.A. Ward | Review order (I) Authorizing the Debtors to Transfer Certain Assets Free and Clear of All Liens, Claims and Encumbrances in Connection with the Settlement of Corporate Ridge Office, LLC's Administrative Rent Claims; and (II) Granting Certain Related Relief | 0.10 | 58.50 | B190 |
| 7/27/15 | C.A. Ward | Review and consider further Amended Chapter 11 Plan of Liquidation | 0.20 | 117.00 | B320 |
| 7/27/15 | C.A. Ward | Review Notice of Filing of Blackline of Debtors' Second Amended and Modified Combined Disclosure Statement and Chapter 11 Plan of Liquidation | 0.10 | 58.50 | B320 |
| 7/27/15 | C.A. Ward | Review Certification of Counsel Regarding Order (A) Approving Disclosure Statement, (B) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan of Liquidation, (C) Approving the Form of Ballot and Solicitation Materials, (D) Establishing Voting Record Date, (E) Fixing the Date, Time and Place for the Confirmation Hearing and the Deadline for Filing Objections Thereto, and (F) Approving Related Notice Procedures | 0.10 | 58.50 | B320 |
| 7/27/15 | C.A. Ward | Review Order (A) Approving the Disclosure Statement, (B) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan of Liquidation, (C) Approving the Forms of Ballot and Solicitation Materials, (D) Establishing Voting Record Date, (E) Fixing the Date, Time and Place for the Confirmation Hearing and the Deadline for Filing Objections Thereto, and (F) Approving Related Notice Procedures | 0.10 | 58.50 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 66

October 23, 2015

Invoice No: ******

| 7/27/15 | C.A. Ward | Review Notice of (I) Deadline for Casting Votes to Accept or Reject the Debtors' Plan of Liquidation, (II) the Hearing to Consider Confirmation of the Combined Plan and Disclosure Statement and (III) Certain Related Matters | 0.10 | 58.50 | B320 |
|---|---|---|---|---|---|
| 7/27/15 | S.M. Katona | Attend continued disclosure statement hearing; Confer with parties in interest. | 3.30 | 1,247.40 | B320 |
| 7/27/15 | S.M. Katona | Coordination call with Public Counsel and Robins Kaplan regarding discovery plan. | 0.30 | 113.40 | B190 |
| 7/27/15 | S.M. Katona | Further call with Robins Kaplan and Public Counsel regarding discovery strategy, necessity for truncated timeline and scope. | 0.80 | 302.40 | B190 |
| 7/27/15 | S.M. Katona | Preliminary meet and confer with Debtors' counsel regarding discovery and scope of document production. | 0.60 | 226.80 | B190 |
| 7/27/15 | S.M. Katona | Review and comment on proposed discovery plan. | 0.60 | 226.80 | B190 |
| 7/27/15 | S.M. Katona | Work with Public Counsel on third party subpoenas directed to accrediting agencies, including scope and service issues. | 0.80 | 302.40 | B190 |
| 7/27/15 | S.M. Katona | Review filed revised solicitation procedures order. | 0.20 | 75.60 | B320 |
| 7/27/15 | J.K. Vine | Review and analyze combined plan and disclosure statement regarding debtor document retention; discussion with S. Katona regarding same | 0.40 | 129.60 | B320 |
| 7/27/15 | L.M. Suprum | Various correspondence regarding preparation and service of subpoenas. Office conference with S. Katona regarding same. | 0.40 | 95.40 | B400 |
| 7/28/15 | C.A. Ward | Review Debtors' Second Omnibus Motion for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts, Effective Nunc Pro Tunc to July 27, 2015 | 0.10 | 58.50 | B185 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 67

October 23, 2015

Invoice No: ******

| 7/28/15 | C.A. Ward | Review Supplemental Declaration of Frederick B. Rosner, Esq., in Connection With Application/Motion to Employ/Retain The Rosner Law Group LLC as Delaware Counsel for the Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |
|---|---|---|---|---|---|
| 7/28/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 58.50 | B110 |
| 7/28/15 | C.A. Ward | Correspondence with Polsinelli core team re coordination of subpoenas and document requests | 0.10 | 58.50 | B190 |
| 7/28/15 | S.M. Katona | Review internal memo detailing critical dates; Comment on same. | 0.20 | 75.60 | B110 |
| 7/28/15 | S.M. Katona | Work with co-counsel preparing third party subpoenas for document production. | 1.40 | 529.20 | B190 |
| 7/28/15 | S.M. Katona | Review final filed amended combined plan and disclosure statement. | 0.50 | 189.00 | B320 |
| 7/28/15 | J.K. Vine | Discussion with S. Katona regarding plan discovery issues | 0.20 | 64.80 | B320 |
| 7/28/15 | L.M. Suprum | Review docket, update critical dates memo and distribute. | 1.80 | 429.30 | B110 |
| 7/29/15 | C.A. Ward | Various correspondence with Student Committee professionals re discovery issues, confer with SMK re same | 0.10 | 58.50 | B190 |
| 7/29/15 | C.A. Ward | Correspondence with Scott Gautier and Geoff Berman re Student Committee Trustee | 0.10 | 58.50 | B320 |
| 7/29/15 | S.M. Katona | Work with co-counsel to finalize subpoenas and coordinate service and document receipt. | 0.80 | 302.40 | B190 |
| 7/29/15 | S.M. Katona | Multiple communications with Public Counsel regarding strategy for pursuing documents from ABHES. | 0.30 | 113.40 | B190 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 68
October 23, 2015
Invoice No: ******

| 7/29/15 | S.M. Katona | Call with student creditor regarding status of bankruptcy case and procedures for obtaining loan discharge. | 0.20 | 75.60 | B150 |
|---|---|---|---|---|---|
| 7/29/15 | S.M. Katona | Call with RLF regarding discovery requests and means of narrowing document production and revisions to proposed protective order to govern document production. | 0.60 | 226.80 | B190 |
| 7/29/15 | L.M. Suprum | Attention to calendaring new deadlines. | 0.40 | 95.40 | B110 |
| 7/30/15 | C.A. Ward | Review Notice of Effective Date of Rejection for Unexpired Lease of Nonresidential Real Property | 0.10 | 58.50 | B185 |
| 7/30/15 | C.A. Ward | Correspondence with SMK and co-counsel re discovery issues | 0.10 | 58.50 | B190 |
| 7/30/15 | C.A. Ward | Review Monthly Application for Compensation (Second) for the period June 1, 2015 to June 30, 2015 Filed by Richards, Layton & Finger, P.A. | 0.10 | 58.50 | B160 |
| 7/30/15 | C.A. Ward | Review Notice of Subpoena to Zenith Education Group to Produce Documents. Filed by The Official Committee of Student Creditors | 0.10 | 58.50 | B190 |
| 7/30/15 | C.A. Ward | Review Notice of Subpoena to Bureau for Private Postsecondary Education to Produce Documents. Filed by The Official Committee of Student Creditors | 0.10 | 58.50 | B190 |
| 7/30/15 | C.A. Ward | Review Notice of Subpoena to Department of Education to Produce Documents. Filed by The Official Committee of Student Creditors | 0.10 | 58.50 | B190 |
| 7/30/15 | C.A. Ward | Review Notice of Subpoena to Accrediting Commission for Career and Junior Colleges to Produce Documents. Filed by The Official Committee of Student Creditors | 0.10 | 58.50 | B190 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 69
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 7/30/15 | C.A. Ward | Review Notice of Subpoena to PriceWaterHouseCoopers LLP to Produce Documents. Filed by The Official Committee of Student Creditors | 0.10 | 58.50 | B190 |
| 7/30/15 | C.A. Ward | Review Notice of Subpoena to Accrediting Commission for Career Schools and Colleges to Produce Documents. Filed by The Official Committee of Student Creditors | 0.10 | 58.50 | B190 |
| 7/30/15 | C.A. Ward | Review Notice of Subpoena to Higher Learning Commission to Produce Documents. Filed by The Official Committee of Student Creditors | 0.10 | 58.50 | B190 |
| 7/30/15 | C.A. Ward | Review Notice of Subpoena to Accrediting Counsel for Independent Colleges and Schools to Produce Documents. Filed by The Official Committee of Student Creditors | 0.10 | 58.50 | B190 |
| 7/30/15 | C.A. Ward | Review Notice of Subpoena to Accrediting Bureau of Health Education Schools to Produce Documents. Filed by The Official Committee of Student Creditors | 0.10 | 58.50 | B190 |
| 7/30/15 | S.M. Katona | Work on third party discovery requests with co-counsel. | 0.60 | 226.80 | B190 |
| 7/30/15 | S.M. Katona | Coordinate preparation and filing of notices of service of subpoenas. | 0.50 | 189.00 | B190 |
| 7/30/15 | S.M. Katona | Coordinate filing of Zolfo's May CNO. | 0.10 | 37.80 | B160 |
| 7/30/15 | S.M. Katona | Various correspondence with Public Counsel regarding discovery and document production and strategy for same. | 0.40 | 151.20 | B190 |
| 7/30/15 | S.M. Katona | Review and discuss IP asset sale motion with Lorie Ball and best strategy for gathering information regarding historical assets at issue. | 0.40 | 151.20 | B130 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 70

October 23, 2015

Invoice No: \*\*\*\*\*\*

| | | | | | |
|---|---|---|---|---|---|
| 7/30/15 | L.M. Suprum | Attention to filing 9 notices of subpoenas to produce documents. Correspondence regarding same. | 1.10 | 262.35 | B400 |
| 7/31/15 | C.A. Ward | Review Debtor-In-Possession Monthly Operating Report for Filing Period June 1 - June 30, 2015 Filed by Corinthian Colleges, Inc. | 0.10 | 58.50 | B210 |
| 7/31/15 | C.A. Ward | Attention to target inquiries re Student Committee discovery and correspondence re same | 0.10 | 58.50 | B190 |
| 7/31/15 | C.A. Ward | Review Quarterly Statement of Amounts Paid to Ordinary Course Professionals for the Quarter Ending June 30, 2015 | 0.10 | 58.50 | B210 |
| 7/31/15 | C.A. Ward | Review Notice of Effective Date of Rejection for Unexpired Lease of Nonresidential Real Property | 0.10 | 58.50 | B185 |
| 7/31/15 | C.A. Ward | Review and consider Notice of Joinder Motion of California Bureau for Private Postsecondary Education for Determination that the Automatic Stay Provision Does Not Apply to Its Action Against Debtors; Motion of California Bureau for Private Postsecondary Education for Determination that the Automatic Stay Provision, Does Not Apply to Its Disciplinary Action; Second Amended Accusation; Certification of Counsel for the California Bureau for Private Postsecondary Education on Behalf of the California Department of Consumer Affairs; Consent to Service of Documents by Receipt of Ecf Notice | 0.20 | 117.00 | B140 |
| 7/31/15 | C.A. Ward | Review Notice of Effective Date of Rejection for Unexpired Leases of Nonresidential Real Property | 0.10 | 58.50 | B185 |
| 7/31/15 | S.M. Katona | Correspondence from counsel to ABHES regarding document subpoena. | 0.10 | 37.80 | B190 |
| 7/31/15 | S.M. Katona | Correspondence from ED regarding document subpoena. | 0.10 | 37.80 | B190 |
| 7/31/15 | S.M. Katona | Call from counsel to Zenith regarding document subpoena. | 0.10 | 37.80 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 71
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 7/31/15 | S.M. Katona | Review status of subpoena service. | 0.10 | 37.80 | B190 |
| 7/31/15 | S.M. Katona | Various correspondence with co-counsel regarding deposition notices served on Debtors and ED. | 0.40 | 151.20 | B190 |
| 7/31/15 | S.M. Katona | Multiple communications with co-counsel regarding strategy for responding to objections to expedited deposition notices. | 0.20 | 75.60 | B190 |
| 7/31/15 | J.K. Vine | Call with lead and debtors' counsels regarding discovery issues | 0.30 | 97.20 | B320 |
| 7/31/15 | J.K. Vine | Emails with committee professionals regarding third party subpoena issuance issues | 0.30 | 97.20 | B190 |
| 8/1/15 | S.M. Katona | Research of case law discussing whether stay with respect to debtors extends to D&Os in bankruptcy. | 0.70 | 264.60 | B190 |
| 8/3/15 | C.A. Ward | Review Monthly Application for Compensation (Second) of Gavin/Solmonese LLC, as Financial Advisor to the Official Committee of Unsecured Creditors, for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the period June 1, 2015 to June 30, 2015 Filed by The Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |
| 8/3/15 | C.A. Ward | Review Monthly Application for Compensation (Second) of Brown Rudnick LLP, as Counsel to the Official Committee of Unsecured Creditors, for Payment of Interim Compensation and for Reimbursement of Disbursements Incurred for the period June 1, 2015 to June 30, 2015 Filed by The Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |
| 8/3/15 | C.A. Ward | Correspondence with SMK re Student Committee subpoenas and discovery issues | 0.10 | 58.50 | B190 |
| 8/3/15 | C.A. Ward | Correspondence among Student Committee professionals re discovery issues | 0.10 | 58.50 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 72
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/3/15 | S.M. Katona | Review and discuss deposition subpoenas issued by Public Counsel. | 0.30 | 113.40 | B190 |
| 8/3/15 | S.M. Katona | Follow up with Cynthia Hernandez and Anne Richardson regarding outcome of discovery planning call with debtors on July 31. | 0.10 | 37.80 | B190 |
| 8/3/15 | S.M. Katona | Follow up with co-counsel regarding alleged infirmities of deposition subpoenas directed at debtors' alleged affiliates and employees. | 0.10 | 37.80 | B190 |
| 8/3/15 | S.M. Katona | Call with Cynthia Hernandez regarding discovery plan. | 0.10 | 37.80 | B190 |
| 8/3/15 | S.M. Katona | Call with Lorie Ball regarding discovery plan and proposed declaratory relief action; Status update to C. Ward. | 0.20 | 75.60 | B190 |
| 8/3/15 | S.M. Katona | Calls with attorneys from ED to set up a meet and confer to discuss document subpoenas. | 0.10 | 37.80 | B190 |
| 8/3/15 | S.M. Katona | Call with PWC intake regarding background of cases relating to document subpoena. | 0.10 | 37.80 | B190 |
| 8/3/15 | S.M. Katona | Call to counsel for Zenith regarding document subpoena. | 0.10 | 37.80 | B190 |
| 8/3/15 | S.M. Katona | Call with counsel to ABHES regarding document subpoena. | 0.20 | 75.60 | B190 |
| 8/3/15 | S.M. Katona | Status update from Cynthia Hernandez regarding executed proofs of service. | 0.10 | 37.80 | B190 |
| 8/3/15 | S.M. Katona | Participate in further meet and confer regarding document production with debtors' counsel. | 0.30 | 113.40 | B190 |
| 8/3/15 | S.M. Katona | Review and discuss with co-counsel possible strategies for ensuring that ED comply with the Court's directive regarding collection efforts against student. | 0.20 | 75.60 | B190 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 73
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/3/15 | S.M. Katona | Communications with co-counsel regarding document production and logistics of review. | 0.20 | 75.60 | B190 |
| 8/3/15 | S.M. Katona | Discussion with Public Counsel regarding local procedures for discovery requests. | 0.10 | 37.80 | B190 |
| 8/3/15 | S.M. Katona | Call with Scott Gautier and Anne Richardson regarding strategy in advance of meet and confer with ED regarding document and deposition subpoenas. | 0.40 | 151.20 | B190 |
| 8/3/15 | S.M. Katona | Prepare amended document subpoena directed at ABHES; Correspondence re same to co-counsel regarding amended subpoena and service. | 0.40 | 151.20 | B190 |
| 8/3/15 | S.M. Katona | Meet and confer with ED regarding deposition and document subpoenas. | 0.70 | 264.60 | B190 |
| 8/3/15 | S.M. Katona | Work with co-counsel to confirm proper service of subpoenas on authorized agents. | 0.20 | 75.60 | B190 |
| 8/3/15 | S.M. Katona | Retrieve and review list of affected colleges from SEC Edgar. | 0.20 | 75.60 | B190 |
| 8/3/15 | S.M. Katona | Call with counsel to ACICS regarding scope and timeframe for document production. | 0.30 | 113.40 | B190 |
| 8/3/15 | S.M. Katona | Follow up correspondence to counsel to ACICS regarding affected institutions and campuses by ACICS accreditation. | 0.10 | 37.80 | B190 |
| 8/3/15 | S.M. Katona | Communications with co-counsel regarding publicly available student proofs of claims. | 0.10 | 37.80 | B300 |
| 8/3/15 | S.M. Katona | Review and analyze draft ██████████ action prepared by Public Counsel. | 0.80 | 302.40 | B190 |
| 8/3/15 | S.M. Katona | Communications with Robins Kaplan and Chris Ward regarding proposed adversary action against ██████████ | 0.20 | 75.60 | B190 |



# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 74
October 23, 2015
Invoice No: ******

| 8/3/15 | S.M. Katona | Respond to student creditor inquiries regarding the plan balloting process and summary of key plan terms. | 0.80 | 302.40 | B150 |
|---|---|---|---|---|---|
| 8/4/15 | C.A. Ward | Review Debtors' Motion to Extend the Deadline by Which the Debtors May Remove Civil Actions | 0.20 | 117.00 | B190 |
| 8/4/15 | C.A. Ward | Correspondence with Student Committee professionals re litigation and discovery concerns | 0.10 | 58.50 | B190 |
| 8/4/15 | C.A. Ward | Review draft Student Committee solicitation letter in support of the Plan and correspondence re same | 0.10 | 58.50 | B320 |
| 8/4/15 | C.A. Ward | Review draft Student Committee solicitation letter in support of the Plan and correspondence re same | 0.10 | 58.50 | B190 |
| 8/4/15 | C.A. Ward | Correspondence with Polsinelli and RK teams re automatic stay issues related to bankruptcy litigation | 0.10 | 58.50 | B190 |
| 8/4/15 | C.A. Ward | Review Debtors' Omnibus Objection to Disputed Claims Solely for Voting Purposes | 0.10 | 58.50 | B310 |
| 8/4/15 | S.M. Katona | Discuss L.R. 9006-1(d) with Lorie Ball relating to collective proof of claim motion. | 0.10 | 37.80 | B110 |
| 8/4/15 | S.M. Katona | Review and retrieve Delaware samples of 3018 motions. | 0.80 | 302.40 | B300 |
| 8/4/15 | S.M. Katona | Meet and confer with ED regarding discovery. | 1.40 | 529.20 | B190 |
| 8/4/15 | S.M. Katona | Discuss state of 3rd Circuit law on standing ███████ ██████████████████████ with co-counsel. | 0.20 | 75.60 | B190 |
| 8/4/15 | S.M. Katona | Communication with Public Counsel regarding FOIA requests. | 0.10 | 37.80 | B190 |
| 8/4/15 | S.M. Katona | Discuss with C. Ward compromised limits to scope of discovery directed at ED. | 0.30 | 113.40 | B190 |



**Invoice Detail**

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 75
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/4/15 | S.M. Katona | Discuss revisions to ED subpoena with Public Counsel. | 0.10 | 37.80 | B190 |
| 8/4/15 | S.M. Katona | Discuss with Public Counsel strategy for pursuing document requests from ED and necessity for revised subpoena. | 0.10 | 37.80 | B190 |
| 8/4/15 | S.M. Katona | Call with Lorie Ball regarding extension for Debtors to file response to collective proof of claim motion. | 0.10 | 37.80 | B190 |
| 8/4/15 | S.M. Katona | Discuss status of miscellaneous IP asset sale and Committee's request for additional information with Lorie Ball. | 0.10 | 37.80 | B130 |
| 8/4/15 | S.M. Katona | Work with Public Counsel to establish nexus between plan negotiations and ███████████ ██████████████████████ ▪ | 0.70 | 264.60 | B190 |
| 8/4/15 | S.M. Katona | Work with Public Counsel on letter to ED following meet and confer. | 0.10 | 37.80 | B190 |
| 8/4/15 | S.M. Katona | Review and analyze Student Committee plan support letter; Correspondence re same with Scott Gautier. | 0.30 | 113.40 | B320 |
| 8/4/15 | S.M. Katona | Correspondence with Scott Gautier regarding Student Committee's global statement for students regarding the plan and provisions within. | 0.10 | 37.80 | B320 |
| 8/4/15 | S.M. Katona | Respond to student creditor inquiries regarding the proposed plan, available distributions to students and suggestions regarding voting. | 2.30 | 869.40 | B150 |
| 8/5/15 | C.A. Ward | Review Certification of Counsel Regarding Stipulation to Extend the Schedules Termination Date Under the Final Order Pursuant to 11 U.S.C. §§ 105, 361, 362, 363 and 507 (I) Authorizing the Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, and (III) Granting Related Relief | 0.10 | 58.50 | B320 |



# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 76

October 23, 2015

Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/5/15 | C.A. Ward | Conference with SMK and JKV re discovery and litigation issues related to Student Committee | 0.40 | 234.00 | B190 |
| 8/5/15 | C.A. Ward | Review and consider Response To Motion For An Order Allowing Student Committee To File A Collective Proof Of Claim Filed by United States on behalf of U.S. Department of Education | 0.40 | 234.00 | B310 |
| 8/5/15 | C.A. Ward | Review Order Approving Stipulation to Extend the Schedules Termination Date Under the Final Order Pursuant to 11 U.S.C. §§ 105, 361, 362, 363 and 507 (I) Authorizing the Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, and (III) Granting Related Relief | 0.10 | 58.50 | B230 |
| 8/5/15 | C.A. Ward | Conference with SMK re Student Committee fee applications | 0.10 | 58.50 | B160 |
| 8/5/15 | C.A. Ward | Correspondence with Polsinelli core team re local procedure and rules on document production and costs | 0.10 | 58.50 | B190 |
| 8/5/15 | C.A. Ward | Review Certification by Government Attorney Filed by The People of the State of California | 0.10 | 58.50 | B110 |
| 8/5/15 | C.A. Ward | Review and consider BB&S Development, LLC's Motion for Relief from the Automatic Stay to Permit BB&S to Immediately Apply Debtor's Security Deposit to its Claim | 0.10 | 58.50 | B140 |
| 8/5/15 | S.M. Katona | Correspondence from RLF regarding submission of Student Committee's support letter to class 5 voters. | 0.10 | 37.80 | B320 |
| 8/5/15 | S.M. Katona | Review and comment on proposed follow up letter to ED regarding discovery. | 0.40 | 151.20 | B190 |
| 8/5/15 | S.M. Katona | Follow up telephone call with counsel to ACICS and email correspondence detailing resolution reached regarding document production and timeline for same. | 0.30 | 113.40 | B190 |


# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 77
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/5/15 | S.M. Katona | Review ED's response to motion seeking authority to file collective proof of claim on behalf of students. | 0.20 | 75.60 | B190 |
| 8/5/15 | S.M. Katona | Call with Lorie Ball regarding status of IP asset sale motion and debtors' cooperation in providing sufficient detail to Student Committee to evaluate assets subject to the motion. | 0.20 | 75.60 | B130 |
| 8/5/15 | S.M. Katona | Discuss leave to file late reply in support of collective proof of claim motion. | 0.10 | 37.80 | B190 |
| 8/5/15 | S.M. Katona | Discussion with Public Counsel and Robins Kaplan regarding prioritizing campuses subject to the discovery from the accrediting agencies. | 0.20 | 75.60 | B190 |
| 8/5/15 | S.M. Katona | Discussion with co-counsel regarding proposed sale items subject to IP asset sale motion ████████ ████████████████████████ ████████████Communications with co-counsel re same. | 0.40 | 151.20 | B130 |
| 8/5/15 | S.M. Katona | Correspondence with counsel to ACCJC regarding document subpoena. | 0.10 | 37.80 | B190 |
| 8/5/15 | S.M. Katona | Communications with Cynthia Hernandez regarding status of discovery and strategy for pursuing 2004 relief. | 0.20 | 75.60 | B190 |
| 8/5/15 | S.M. Katona | Respond to student creditor calls regarding proposed plan and lay explanation re same, including proposed distributions available to students and alternatives to confirmation. | 1.60 | 604.80 | B150 |
| 8/5/15 | J.K. Vine | Emails with S. Katona regarding meet and confer under Rule 2004 | 0.10 | 32.40 | B190 |
| 8/5/15 | J.K. Vine | Prepare motion for leave to file late reply; emails with S. Katona regarding same | 0.40 | 129.60 | B190 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 78
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/6/15 | C.A. Ward | Review detailed Polsinelli time entries for previous month for accuracy and privilege, correspondence with accounting re monthly invoice | 0.20 | 117.00 | B160 |
| 8/6/15 | C.A. Ward | Review Objection to Debtors' Motion for an Order (I) Authorizing the Debtors to Sell Certain Intellectual Property Assets Free and Clear of All Liens, Claims and Encumbrances and (II) Granting Certain Related Relief Filed by Thomas Education Ventures, LLC | 0.10 | 58.50 | B130 |
| 8/6/15 | C.A. Ward | Review notice setting continued date of section 341 meeting | 0.10 | 58.50 | B310 |
| 8/6/15 | S.M. Katona | Response to ED regarding withdrawal of deposition subpoenas. | 0.10 | 37.80 | B190 |
| 8/6/15 | S.M. Katona | Further communications memorializing meet and confer with counsel to ACICS. | 0.20 | 75.60 | B190 |
| 8/6/15 | S.M. Katona | Review July fee statements for conformity with UST Guidelines and privilege. | 1.30 | 491.40 | B160 |
| 8/6/15 | S.M. Katona | Call with Anne Richardson in preparation for further meet and confer with ED regarding discovery and scope. | 0.30 | 113.40 | B190 |
| 8/6/15 | S.M. Katona | Review Debtors' letter objection to deposition subpoena; Discuss same with Anne Richardson. | 0.20 | 75.60 | B190 |
| 8/6/15 | S.M. Katona | Review and analysis of case law denying motions to quash depositions in 2004 context. | 0.40 | 151.20 | B190 |
| 8/6/15 | S.M. Katona | Review analysis of contents of boxes proposed to be sold pursuant to IP asset sale and Committee's position with respect to same. | 0.10 | 37.80 | B130 |
| 8/6/15 | S.M. Katona | Correspondence confirming outcome of meet and confer with ACCSC re document production. | 0.10 | 37.80 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 79

October 23, 2015

Invoice No: ******

| 8/6/15 | S.M. Katona | Meet and confer with counsel to ACCJC; Follow up correspondence re same with Public Counsel regarding reissuance of subpoena and recirculate revised subpoena. | 0.40 | 151.20 | B190 |
|---|---|---|---|---|---|
| 8/6/15 | S.M. Katona | Review and analysis of outcome of further meet and confer with ED regarding timeline on production and detailed ED response to Public Counsel's subsequent clarification letter. | 0.20 | 75.60 | B190 |
| 8/6/15 | S.M. Katona | Respond to student creditor calls regarding plan inquiries, including recommendations on voting. | 1.20 | 453.60 | B150 |
| 8/7/15 | C.A. Ward | Review Notice of Appearance Filed by United States on behalf of U.S. Department of Education | 0.10 | 58.50 | B110 |
| 8/7/15 | C.A. Ward | Review and consider Debtors' Motion for Relief from the Automatic Stay to Allow American Insurance Group to Reimburse, Pay and/or Advance Certain Defense Costs Under Insurance Policies | 0.20 | 117.00 | B140 |
| 8/7/15 | C.A. Ward | Review Zenith Education Group Inc.'s objection letter with respect to the Subpoena issued by the Official Committee of Student Creditors | 0.10 | 58.50 | B190 |
| 8/7/15 | C.A. Ward | Review and consider Response to the Motion for an Order Allowing Student Committee to File a Collective Proof of Claim Pursuant to 11 U.S.C. §§ 105(a), 501, and 502 and Granting Related Relief | 0.20 | 117.00 | B310 |
| 8/7/15 | C.A. Ward | Correspondence with Debtors and their professionals and Student Committee professionals re resolution of class proof of claim issues | 0.10 | 58.50 | B310 |
| 8/7/15 | S.M. Katona | Further meet and confer with Debtors' counsel regarding discovery, production of documents and possible depositions of debtors' representatives. | 0.90 | 340.20 | B190 |
| 8/7/15 | S.M. Katona | Follow up correspondence with counsel to ACCJC regarding revised subpoena. | 0.10 | 37.80 | B190 |



# Invoice Detail

For Professional Services Through 10/23/15                                      Page 80
File No. 082536-495518                                                October 23, 2015
**Re: Students of Corinthian Colleges Bankruptcy**                  Invoice No: ******

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/7/15 | S.M. Katona | Review Zenith's objection to the issued subpoena; Correspondence re same with Public Counsel. | 0.20 | 75.60 | B190 |
| 8/7/15 | S.M. Katona | Follow up confirmation and correspondence with co-counsel regarding pre-subpoena communications with third parties and summary of same. | 0.30 | 113.40 | B190 |
| 8/7/15 | S.M. Katona | Review, analyze and comment on proposed resolution of collective proof of claim motion with revised language for insertion in form of order. | 0.30 | 113.40 | B190 |
| 8/7/15 | S.M. Katona | Status update from debtors regarding document production. | 0.10 | 37.80 | B190 |
| 8/7/15 | S.M. Katona | Respond to student creditor inquiries regarding plan voting and proposed distributions to students. | 1.00 | 378.00 | B150 |
| 8/8/15 | S.M. Katona | Update from debtors' counsel regarding status of document production; Follow up re same with Public Counsel. | 0.10 | 37.80 | B190 |
| 8/9/15 | S.M. Katona | Review correspondence from document subpoena from the Higher Learning Commission. | 0.10 | 37.80 | B190 |
| 8/10/15 | C.A. Ward | Review Notice of Appearance Filed by Alief Independent School District | 0.10 | 58.50 | B110 |
| 8/10/15 | C.A. Ward | Review Notice of Appearance Filed by Guy Reynolds, on behalf of himself and all others similarly situated | 0.10 | 58.50 | B110 |
| 8/10/15 | C.A. Ward | Correspondence with Student Committee professionals re reply to objections to motion to file class proof of claim | 0.10 | 58.50 | B310 |
| 8/10/15 | C.A. Ward | Review revised plan injunction language and various correspondence with case professionals re same | 0.20 | 117.00 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 81
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/10/15 | C.A. Ward | Review Certificate of No Objection Regarding Debtors' Motion for Entry of an Order Authorizing Rejection of Operating Agreement Between the Debtors and the Department of Education | 0.10 | 58.50 | B185 |
| 8/10/15 | C.A. Ward | Review RK email memo to Committee re status of class proof of claim motion | 0.10 | 58.50 | B150 |
| 8/10/15 | S.M. Katona | Correspondence from ED regarding preliminary response to Student Committee's August 6 discovery letter. | 0.10 | 37.80 | B190 |
| 8/10/15 | S.M. Katona | Work on omnibus reply to responses to collective proof of claim motion. | 0.20 | 75.60 | B190 |
| 8/10/15 | S.M. Katona | Analyze responses to collective proof of claim and possible means of resolving same; Multiple communications re same with L. Ball. | 0.40 | 151.20 | B190 |
| 8/10/15 | S.M. Katona | Review and consider revised plan injunction language. | 0.40 | 151.20 | B320 |
| 8/10/15 | S.M. Katona | Review Delaware state law regarding entity status post-dissolution. | 0.40 | 151.20 | B210 |
| 8/10/15 | S.M. Katona | Respond to student inquiries regarding plan voting and prospect of distributions on allowed student claims. | 0.60 | 226.80 | B150 |
| 8/10/15 | S.M. Katona | Work to finalize draft response in support of collective proof of claim. | 0.80 | 302.40 | B190 |
| 8/10/15 | S.M. Katona | Work with co-counsel finalizing draft response in support of collective proof of claim relief. | 0.40 | 151.20 | B190 |
| 8/10/15 | S.M. Katona | Review and consider responsive letter to document subpoena from Bureau for Private Postsecondary Education; Correspondence re same with co-counsel. | 0.20 | 75.60 | B190 |
| 8/10/15 | S.M. Katona | Follow up with Anne Richardson regarding response from the Higher Learning Commission. | 0.10 | 37.80 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 82
October 23, 2015
Invoice No: ******

| 8/10/15 | S.M. Katona | Follow up from counsel to ACCJC regarding additional time to consider subpoena and respond. | 0.10 | 37.80 | B190 |
|---|---|---|---|---|---|
| 8/10/15 | S.M. Katona | Follow up with co-counsel regarding ACICS's timeline for document production. | 0.10 | 37.80 | B190 |
| 8/10/15 | L.M. Suprum | Various correspondence with Robins Kaplan and S. Katona regarding status and timing of filing reply to objections to collective proof of claim motion and amended order. | 0.40 | 95.40 | B400 |
| 8/10/15 | L.M. Suprum | Review and format draft reply; prepare for filing and service. | 0.70 | 166.95 | B400 |
| 8/10/15 | L.M. Suprum | Preliminary preparation of exhibits to reply to objections to collective proof of claim motion; office conference with S. Katona. | 0.60 | 143.10 | B400 |
| 8/11/15 | C.A. Ward | Correspondence with Student Committee professionals re reply, order, and hearing | 0.10 | 58.50 | B190 |
| 8/11/15 | C.A. Ward | Review revised order granting motion to allow Student Class proof of claim and correspondence with case professionals re same | 0.10 | 58.50 | B310 |
| 8/11/15 | C.A. Ward | Review filed copy of Omnibus Reply to Responses to Motion for an Order Allowing Student Committee to File a Collective Proof of Claim Pursuant to 11 U.S.C. §§ 105(a), 501, and 502 and Granting Related Relief and correspondence re same | 0.20 | 117.00 | B310 |
| 8/11/15 | C.A. Ward | Review agenda for August 13 hearing | 0.10 | 58.50 | B400 |
| 8/11/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Third Order Approving Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property Effective Nunc Pro Tunc to the Date That the Debtors Surrender Possession; (II) Approving the Abandonment of Any Personal Property Remaining at the Lease Locations; and (III) Granting Certain Related Relief | 0.10 | 58.50 | B185 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 83
October 23, 2015
Invoice No: ******

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/11/15 | C.A. Ward | Conference with SMK re Student Committee discovery issues | 0.10 | 58.50 | B190 |
| 8/11/15 | C.A. Ward | Review Order Authorizing Rejection of Operating Agreement Between the Debtors and the Department of Education | 0.10 | 58.50 | B185 |
| 8/11/15 | C.A. Ward | Review Order (Third) Approving Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property Effective Nunc Pro Tunc to the Date That the Debtors Surrender Possession; (II) Approving the Abandonment of Any Personal Property Remaining at the Lease Locations; and (III) Granting Certain Related Relief | 0.10 | 58.50 | B185 |
| 8/11/15 | C.A. Ward | Review Certification of Counsel Submitting Stipulation and Proposed Form of Order Approving Stipulation Further Extending the Investigation Termination Date Relating to the Prepetition Liens and Prepetition Secured Obligations of the Prepetition Secured Parties and Other Claims | 0.10 | 58.50 | B190 |
| 8/11/15 | C.A. Ward | Various correspondence with Student Committee professionals re resolving ED issues with class proof of claim | 0.10 | 58.50 | B310 |
| 8/11/15 | C.A. Ward | Correspondence with ED, co-counsel, and SMK re hearing on class proof of claim and resolution of issues | 0.10 | 58.50 | B310 |
| 8/11/15 | S.M. Katona | Review of production from Bureau for Private Postsecondary Education. | 0.80 | 302.40 | B190 |
| 8/11/15 | S.M. Katona | Coordinate delivery of document production from BPPE to Anne Richardson. | 0.20 | 75.60 | B110 |
| 8/11/15 | S.M. Katona | Finalize reply in support of collective proof of claim; Confer with parties in interest re edits to revised form of order. | 0.70 | 264.60 | B190 |



# Invoice Detail

For Professional Services Through 10/23/15        Page 84
File No. 082536-495518        October 23, 2015
**Re: Students of Corinthian Colleges Bankruptcy**        Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/11/15 | S.M. Katona | Discuss possible resolution of ED's concerns with proposed form of order re collective proof of claim. | 0.20 | 75.60 | B190 |
| 8/11/15 | S.M. Katona | Call with Lorie Ball discussing oral argument on collective proof of claim motion. | 0.30 | 113.40 | B190 |
| 8/11/15 | S.M. Katona | Coordinate appearances for August 13 hearing with co-counsel. | 0.10 | 37.80 | B110 |
| 8/11/15 | S.M. Katona | Work on comprehensive response to ED relating to their 507(a)(7) comments and impact of same on the proof of claim. | 0.40 | 151.20 | B190 |
| 8/11/15 | S.M. Katona | Review and consider ED's comprehensive response to Student Committee's August 6 letter attempting to narrow the scope of discovery; Comment on same. | 0.40 | 151.20 | B190 |
| 8/11/15 | S.M. Katona | Coordinate further extension to ACCJC's subpoena return date. | 0.10 | 37.80 | B190 |
| 8/11/15 | S.M. Katona | Follow up with counsel to ABHES regarding document production and status of same. | 0.10 | 37.80 | B190 |
| 8/11/15 | S.M. Katona | Discuss strategy for handling ED's continued concern with the collective proof of claim and its alleged lack of 507(a)(7) claims protection. | 0.30 | 113.40 | B190 |
| 8/11/15 | S.M. Katona | Review Student Committee's edits to the proposed confidentiality agreement. | 0.30 | 113.40 | B190 |
| 8/11/15 | S.M. Katona | Respond to creditor inquiries regarding plan voting and Student Committee's recommendation re same. | 0.40 | 151.20 | B150 |
| 8/11/15 | L.M. Suprum | Review, revise, file and serve Omnibus Reply to Responses to Motion for an Order Allowing Student Committee to File a Collective Proof of Claim Pursuant to 11 U.S.C. §§ 105(a), 501, and 502 and Granting Related Relief. Correspondence regarding same. | 1.40 | 333.90 | B400 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 85
October 23, 2015
Invoice No: ******

| 8/12/15 | C.A. Ward | Review Declaration of William J. Nolan in Support of Sale of Certain Intellectual Property Assets to Thomas Education Ventures, LLC | 0.10 | 58.50 | B130 |
|---|---|---|---|---|---|
| 8/12/15 | C.A. Ward | Review amended agenda for August 12 hearing | 0.10 | 58.50 | B400 |
| 8/12/15 | C.A. Ward | Conference with SMK re August 13 hearing, class proof of claim, and discovery | 0.10 | 58.50 | B190 |
| 8/12/15 | C.A. Ward | Review Order Approving Stipulation Further Extending the Investigation Termination Date Relating to the Prepetition Liens and Prepetition Secured Obligations of the Prepetition Secured Parties and Other Claims | 0.10 | 58.50 | B190 |
| 8/12/15 | C.A. Ward | Review and comment on draft CCI Student Trust Agreement | 0.40 | 234.00 | B320 |
| 8/12/15 | C.A. Ward | Correspondence with case professionals re students entitlement to 507(a)(7) priority claim | 0.10 | 58.50 | B310 |
| 8/12/15 | C.A. Ward | Correspondence with Debtors' counsel and Student Committee professionals re student deposits and amending schedules per 507(a)(7) | 0.10 | 58.50 | B310 |
| 8/12/15 | C.A. Ward | Review Letter regarding Class 5 Status Claim Vote | 0.10 | 58.50 | B230 |
| 8/12/15 | C.A. Ward | Correspondence with case professionals re argument at August 13 hearing related to class proof of claim | 0.10 | 58.50 | B310 |
| 8/12/15 | C.A. Ward | Conference with SMK re August 13 hearing and preview of class proof of claim issues | 0.10 | 58.50 | B190 |
| 8/12/15 | C.A. Ward | Prepare outline of oral argument related to class proof of claim | 0.50 | 292.50 | B310 |
| 8/12/15 | C.A. Ward | Review Certificate of No Objection Regarding Debtors' Second Omnibus Motion for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts, Effective Nunc Pro Tunc to July 27, 2015 | 0.10 | 58.50 | B185 |



# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 86

October 23, 2015

Invoice No: ******

| 8/12/15 | C.A. Ward | Correspondence with claims and noticing agent re 507(a)(7) priority claims | 0.10 | 58.50 | B310 |
|---|---|---|---|---|---|
| 8/12/15 | S.M. Katona | Follow up with debtors' counsel regarding ED's position with respect to collective proof of claim motion and possible resolution through consensual revised form of order. | 0.10 | 37.80 | B190 |
| 8/12/15 | S.M. Katona | Correspondence regarding telephonic appearances for co-counsel for August 13 hearing. | 0.10 | 37.80 | B110 |
| 8/12/15 | S.M. Katona | Review production from ABHES. | 1.20 | 453.60 | B190 |
| 8/12/15 | S.M. Katona | Coordinate transfer of document production from ABHES for sharing with co-counsel. | 0.10 | 37.80 | B190 |
| 8/12/15 | S.M. Katona | Review Heald course catalogues sold pursuant to miscellaneous IP asset sale; Coordinate sharing same with co-counsel. | 0.20 | 75.60 | B130 |
| 8/12/15 | S.M. Katona | Follow up from debtors' counsel regarding edits to the protective order to govern debtors' document production. | 0.10 | 37.80 | B190 |
| 8/12/15 | S.M. Katona | Communication with ED regarding ED's proposal to narrow scope of discovery. | 0.10 | 37.80 | B190 |
| 8/12/15 | S.M. Katona | Follow up with ED regarding revised language to collective proof of claim order. | 0.10 | 37.80 | B190 |
| 8/12/15 | S.M. Katona | Review and comment on proposed Student Trust Agreement. | 0.70 | 264.60 | B320 |
| 8/12/15 | S.M. Katona | Follow up regarding AGs' concerns with revised plan injunction language. | 0.10 | 37.80 | B320 |
| 8/12/15 | S.M. Katona | Correspondence with counsel to ED, regarding scheduled 507(a)(7) claims. | 0.10 | 37.80 | B300 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15

Page 87

File No. 082536-495518

October 23, 2015

**Re: Students of Corinthian Colleges Bankruptcy**

Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/12/15 | S.M. Katona | Communications regarding estimated 507(a)(7) claims and amendments to schedules. | 0.20 | 75.60 | B300 |
| 8/12/15 | S.M. Katona | Correspondence with Rust/Omni regarding filed 507(a)(7) claims. | 0.10 | 37.80 | B300 |
| 8/12/15 | S.M. Katona | Review Nolan's declaration in support of IP asset sale to Thomas Education Ventures. | 0.10 | 37.80 | B130 |
| 8/12/15 | S.M. Katona | Communications with Robins Kaplan regarding preparing for August 13 hearing on collective proof of claim motion. | 0.30 | 113.40 | B190 |
| 8/12/15 | S.M. Katona | Call with Lori Ball regarding collective proof of claim resolution and status of estimates on 507(a)(7) claims. | 0.30 | 113.40 | B300 |
| 8/12/15 | S.M. Katona | Update from debtors' counsel regarding estimated 507(a)(7) claims. | 0.10 | 37.80 | B300 |
| 8/12/15 | S.M. Katona | Work on revising May and June fee statements. | 0.20 | 75.60 | B160 |
| 8/12/15 | L.M. Suprum | Schedule telephonic appearances for co-counsel. | 0.20 | 47.70 | B400 |
| 8/12/15 | L.M. Suprum | Review August 13 agenda; prepare for hearing; correspondence with C. Ward regarding same. | 1.70 | 405.45 | B400 |
| 8/13/15 | C.A. Ward | Correspondence with ED and SMK re attempting to resolve ED concerns with proposed form of order on student class proof of claim | 0.10 | 58.50 | B310 |
| 8/13/15 | C.A. Ward | Continue to prepare oral argument for August 13 hearing on student class proof of claim | 0.50 | 292.50 | B310 |
| 8/13/15 | C.A. Ward | Conference with SMK re August 13 hearing and oral argument | 0.10 | 58.50 | B310 |
| 8/13/15 | C.A. Ward | Review PwC letter objecting to Student Committee subpoena | 0.10 | 58.50 | B190 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 88
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/13/15 | C.A. Ward | Review Second Supplemental Declaration of William J. Nolan With Respect to (I) the Retention and Employment of FTI Consulting, Inc. as Crisis Manager and (II) William J. Nolan as Chief Restructuring Officer, Nunc Pro Tunc to the Petition Date | 0.10 | 58.50 | B160 |
| 8/13/15 | C.A. Ward | Review all pleadings relevant to class proof of claim motion and further preparation for August 13 hearing and argument | 0.80 | 468.00 | B310 |
| 8/13/15 | C.A. Ward | Conference with SMK re continued 341 meeting of creditors and coverage thereof | 0.10 | 58.50 | B310 |
| 8/13/15 | C.A. Ward | Attend August 13 hearing and confer with parties-in-interest | 1.00 | 585.00 | B400 |
| 8/13/15 | C.A. Ward | Correspondence with Debtors' counsel re August 13 hearing | 0.10 | 58.50 | B400 |
| 8/13/15 | C.A. Ward | Review ED's proposed language for class proof of claim order | 0.10 | 58.50 | B310 |
| 8/13/15 | C.A. Ward | Review Order Granting Committee of Student Creditors' Motion for an Order Allowing Student Committee to File a Collective Proof of Claim Pursuant to 11 U.S.C. §§ 105(a), 501, and 502 and Granting Related Relief | 0.10 | 58.50 | B310 |
| 8/13/15 | C.A. Ward | Review Order (I) Authorizing the Debtors to Sell Certain Intellectual Property Assets Free and Clear of All Liens, Claims and Encumbrances and (II) Granting Certain Related Relief | 0.10 | 58.50 | B130 |
| 8/13/15 | C.A. Ward | Review Order Authorizing the Debtors to Reject Certain Executory Contracts, Effective Nunc Pro Tunc to July 27, 2015 | 0.10 | 58.50 | B185 |
| 8/13/15 | C.A. Ward | Correspondence with Student Committee professionals re outcome of August 13 hearing and Collective Class Proof of Claim | 0.10 | 58.50 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 89
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/13/15 | C.A. Ward | Attention to student creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.40 | 234.00 | B400 |
| 8/13/15 | S.M. Katona | Prepare for hearing, including preparing revised forms of order for collective proof of claim issue and redlines for circulation to interested parties. | 0.40 | 151.20 | B190 |
| 8/13/15 | S.M. Katona | Review draft compiled list of 507(a)(7) claims. | 0.30 | 113.40 | B300 |
| 8/13/15 | S.M. Katona | Correspondence with DOJ regarding ED's continued objection to the collective proof of claim and resolution of 507(a)(7) issues relating to same. | 0.10 | 37.80 | B190 |
| 8/13/15 | S.M. Katona | Conference with C. Ward regarding hearing and status of debtors' amendments to schedules. | 0.10 | 37.80 | B190 |
| 8/13/15 | S.M. Katona | Confer with C. Ward regarding appearance for continued 341 meeting. | 0.10 | 37.80 | B110 |
| 8/13/15 | S.M. Katona | Review and analysis of PWC's response to issued document subpoena, Correspondence re same with co-counsel. | 0.20 | 75.60 | B190 |
| 8/13/15 | S.M. Katona | Correspondence with Public Counsel regarding Committee's position with respect to ED's proposed document production and continued request for cooperation. | 0.10 | 37.80 | B190 |
| 8/13/15 | S.M. Katona | Work with C. Ward regarding oral argument in support of collective proof of claim. | 0.40 | 151.20 | B190 |
| 8/13/15 | S.M. Katona | Review, consider and discuss proposed language from ED to resolve ED's concerns with collective proof of claim motion. | 0.30 | 113.40 | B190 |
| 8/13/15 | S.M. Katona | Post-hearing discussion with co-counsel and update on status of 507(a)(7) claims estimate. | 0.10 | 37.80 | B190 |
| 8/13/15 | S.M. Katona | Attend hearing on collective proof of claim motion. | 0.60 | 226.80 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 90

October 23, 2015

Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/13/15 | L.M. Suprum | Prepare orders for hearing. Office conference and correspondence regarding same. | 0.50 | 119.25 | B400 |
| 8/14/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 58.50 | B400 |
| 8/14/15 | C.A. Ward | Review Notice of Appearance Filed by Plaza Del Prado, Inc. | 0.10 | 58.50 | B110 |
| 8/14/15 | S.M. Katona | Follow up from ED regarding status of ED's proposal to narrow scope of discovery. | 0.10 | 37.80 | B190 |
| 8/14/15 | S.M. Katona | Correspondence regarding updated attorneys' rates and necessity for supplemental retention declaration. | 0.10 | 37.80 | B160 |
| 8/14/15 | S.M. Katona | Review and comment on updated case management memo. | 0.20 | 75.60 | B110 |
| 8/14/15 | S.M. Katona | Review DOJ's motion to extend deadline to investigate under DIP. | 0.30 | 113.40 | B230 |
| 8/14/15 | L.M. Suprum | Attention to service of order granting collective proof of claim motion. | 0.10 | 23.85 | B400 |
| 8/14/15 | L.M. Suprum | Review docket, update critical dates memo and distribute. Correspondence with S. Katona regarding same. | 1.40 | 333.90 | B110 |
| 8/15/15 | C.A. Ward | Review Notice of filing Plan Supplement, draft Distribution Trust Agreement, and draft Student Trust Agreement | 0.40 | 234.00 | B320 |
| 8/15/15 | C.A. Ward | Review and consider United States' Motion To Extend The Investigation Termination Date In The Cash Collateral Order | 0.20 | 117.00 | B230 |
| 8/15/15 | C.A. Ward | Review United States' Motion For Entry Of An Order Shortening Notice Regarding The United States' Motion To Extend The Investigation Termination Date In The Cash Collateral Order | 0.10 | 58.50 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 91
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/17/15 | C.A. Ward | Review Order Shortening Notice and Objection Periods Regarding The United States Motion To Extend The Investigation Termination Date In The Cash Collateral Order | 0.10 | 58.50 | B190 |
| 8/17/15 | C.A. Ward | Correspondence with SMK re third party discovery issues | 0.10 | 58.50 | B190 |
| 8/17/15 | C.A. Ward | Review Notice of Hearing Regarding United States Motion To Extend The Investigation Termination Date In The Cash Collateral Order Filed by United States on behalf of U.S. Department of Education | 0.10 | 58.50 | B190 |
| 8/17/15 | C.A. Ward | Review Request for Service of Notices Filed by C. W. SWENSON, LLC | 0.10 | 58.50 | B110 |
| 8/17/15 | C.A. Ward | Review several notices of withdrawal of claims | 0.10 | 58.50 | B310 |
| 8/17/15 | S.M. Katona | Review and follow up correspondence with co-counsel regarding format of document production and best means of sharing same among counsel. | 0.30 | 113.40 | B190 |
| 8/17/15 | S.M. Katona | Review served orders allowing shorted notice on government's motion to extend investigation period under DIP. | 0.10 | 37.80 | B230 |
| 8/17/15 | S.M. Katona | Review and edit May and June monthly fee invoice for conformity with UST Guidelines and for privilege. | 0.90 | 340.20 | B160 |
| 8/18/15 | C.A. Ward | Review Debtors' Motion to Approve Settlement and Mutual Release Agreement Between Debtors and Zenith Education Group, Inc. Filed by Corinthian Colleges, Inc. | 0.20 | 117.00 | B190 |
| 8/18/15 | C.A. Ward | Review Debtors' Motion for Entry of an Order Shortening Notice and Objection Periods Regarding Debtors' Motion to Approve Settlement and Mutual Release Agreement Between Debtors and Zenith Education Group, Inc. | 0.10 | 58.50 | B140 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 92
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/18/15 | C.A. Ward | Review and consider Objection to Confirmation of Debtors' Combined Disclosure Statement and Chapter 11 Plan of Liquidation | 0.20 | 117.00 | B320 |
| 8/18/15 | S.M. Katona | Continued communications with co-counsel regarding revisions to proposed protective order with debtors. | 0.20 | 75.60 | B190 |
| 8/18/15 | S.M. Katona | Call with student creditor seeking information regarding plan and ballot process. | 0.20 | 75.60 | B150 |
| 8/18/15 | S.M. Katona | Review and consider 9019 motion re Zenith settlement. | 0.50 | 189.00 | B190 |
| 8/18/15 | S.M. Katona | Review plan objection filed by Texas Comptroller. | 0.30 | 113.40 | B320 |
| 8/19/15 | C.A. Ward | Review Monthly Staffing Report for Filing Period July 1, 2015 through July 31, 2015 (Third) Filed by FTI Consulting, Inc. | 0.10 | 58.50 | B210 |
| 8/19/15 | C.A. Ward | Correspondence with SMK re Student Committee fee applications | 0.10 | 58.50 | B160 |
| 8/19/15 | C.A. Ward | Correspondence with Student Committee professionals re 507(a)(7) claims | 0.10 | 58.50 | B310 |
| 8/19/15 | C.A. Ward | Review Order Shortening Notice and Objection Periods Regarding Debtors' Motion to Approve Settlement and Mutual Release Agreement Between Debtors and Zenith Education Group, Inc. | 0.10 | 58.50 | B190 |
| 8/19/15 | C.A. Ward | Telephone call with Mickey Etkin re qui tam issues in Plan | 0.20 | 117.00 | B190 |
| 8/19/15 | C.A. Ward | Review Motion of Jennifer Stevens for Relief from the Automatic Stay/Confirmation Injunction | 0.10 | 58.50 | B140 |
| 8/19/15 | C.A. Ward | Review Debtors' Limited Response and Request to Continue Motions for Determination that Automatic Stay Does Not Apply | 0.10 | 58.50 | B190 |



# Invoice Detail

For Professional Services Through 10/23/15     Page 93
File No. 082536-495518     October 23, 2015
**Re: Students of Corinthian Colleges Bankruptcy**     Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/19/15 | C.A. Ward | Review Debtors' Objection to Motion of Aerotek, Inc. for an Order Under Rule 2004 of the Federal Rules of Bankruptcy Procedure Authorizing Limited Discovery from Corinthian Colleges, Inc. | 0.10 | 58.50 | B190 |
| 8/19/15 | C.A. Ward | Review Debtors' Motion for Entry of an Order Shortening Notice and Objection Periods Regarding Debtors' Limited Response and Request to Continue Motions for Determination that Automatic Stay Does Not Apply | 0.10 | 58.50 | B140 |
| 8/19/15 | C.A. Ward | Review Notice of Motion and Hearing | 0.10 | 58.50 | B190 |
| 8/19/15 | C.A. Ward | Review Certificate of No Objection Regarding Debtors' Motion to Extend the Deadline by Which the Debtors May Remove Civil Actions | 0.10 | 58.50 | B190 |
| 8/19/15 | S.M. Katona | Correspondence with C. Ward regarding status of fee invoices. | 0.10 | 37.80 | B160 |
| 8/19/15 | S.M. Katona | Conference with Anne Richardson regarding proposed protective order and means for sharing confidential documents with Student Trust. | 0.40 | 151.20 | B190 |
| 8/19/15 | S.M. Katona | Follow up on status of amended schedules to reflect accurate 507 claims. | 0.10 | 37.80 | B300 |
| 8/19/15 | S.M. Katona | Review and comment on revised form of protective order with debtors to govern discovery. | 0.20 | 75.60 | B190 |
| 8/19/15 | S.M. Katona | Further research and analysis of possible correlation between student committee's desire for declaratory relief and class action wage claimants in bankruptcy and means for obtaining same (REDACT) | 0.80 | 302.40 | B190 |
| 8/19/15 | S.M. Katona | Review Stevens' motion for stay relief. | 0.10 | 37.80 | B140 |
| 8/19/15 | S.M. Katona | Review debtors' request to continue AGs' stay motions. | 0.20 | 75.60 | B140 |



# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 94

October 23, 2015

Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/20/15 | C.A. Ward | Review Objection of the People of the State of California to Debtors' Request to Continue Motions for Determination that Automatic Stay Does Not Apply | 0.10 | 58.50 | B140 |
| 8/20/15 | C.A. Ward | Review Notice of Appearance Filed by Consumer Financial Protection Bureau | 0.10 | 58.50 | B110 |
| 8/20/15 | C.A. Ward | Review Certification of Counsel Regarding Stipulation to Temporary Allowance of Prepetition Lenders Secured Claims and Prepetition Lenders Deficiency Claims for Voting Purposes Only Pursuant to Fed. R. Bankr. P. 3018 | 0.10 | 58.50 | B230 |
| 8/20/15 | C.A. Ward | Review Motion to Shorten Notice Period With Respect to Application/Motion to Employ/Retain Willkie Farr & Gallagher LLP as Special Insurance Counsel | 0.10 | 58.50 | B160 |
| 8/20/15 | C.A. Ward | Review and consider Application/Motion to Employ/Retain Willkie Farr & Gallagher LLP as Special Insurance Counsel Filed by The Official Committee of Unsecured Creditors | 0.20 | 117.00 | B160 |
| 8/20/15 | C.A. Ward | Correspondence with Student Committee professionals re supplemental Polsinelli affidavit in support of retention | 0.10 | 58.50 | B160 |
| 8/20/15 | C.A. Ward | Review Statement of Wisconsin's Position regarding the Objection of the People of the State of California and the Commonwealth of Massachusetts to Debtors' Chapter 11 Plan of Liquidation Filed by State of Wisconsin-Dept. of Justice | 0.10 | 58.50 | B190 |
| 8/20/15 | C.A. Ward | Review Order Extending The Deadline By Which The Debtors May Remove Civil Actions | 0.10 | 58.50 | B190 |
| 8/20/15 | C.A. Ward | Review Order Shortening Notice and Objection Periods Regarding Debtors' Limited Response and Request to Continue Motions for Determination that Automatic Stay Does Not Apply | 0.10 | 58.50 | B140 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 95
October 23, 2015
Invoice No: ******

| 8/20/15 | C.A. Ward | Conference with SMK re litigation issues and CCI Student Trust | 0.20 | 117.00 | B190 |
| 8/20/15 | C.A. Ward | Correspondence with Scott Gautier re CCI Student Trust issues | 0.10 | 58.50 | B150 |
| 8/20/15 | C.A. Ward | Review Order Shortening Notice Period | 0.10 | 58.50 | B140 |
| 8/20/15 | C.A. Ward | Correspondence with co-counsel and SMK re Student Committee limited response to plan | 0.10 | 58.50 | B320 |
| 8/20/15 | S.M. Katona | Review CA AG's response re continuing stay hearing. | 0.10 | 37.80 | B140 |
| 8/20/15 | S.M. Katona | Review retention application filed by Wilkie Farr; Correspondence re same with C. Ward. | 0.10 | 37.80 | B160 |
| 8/20/15 | S.M. Katona | Review and consider revised plan injunction language as filed. | 0.10 | 37.80 | B320 |
| 8/20/15 | S.M. Katona | Prepare and draft supplemental declaration in support of Polsinelli's retention; Correspondence re same with co-counsel. | 0.40 | 151.20 | B160 |
| 8/20/15 | S.M. Katona | Return calls to multiple student creditors seeking additional information regarding the status of claims and prospect for plan distributions. | 1.40 | 529.20 | B150 |
| 8/20/15 | S.M. Katona | Review Wisconsin's pleading regarding its position on the stay. | 0.10 | 37.80 | B140 |
| 8/20/15 | S.M. Katona | Review Dennis Harvey's objection to plan confirmation and voting status. | 0.10 | 37.80 | B320 |
| 8/20/15 | J.K. Vine | Emails with S. Katona regarding UCC assertion of pre-petition claims | 0.20 | 64.80 | B190 |
| 8/20/15 | L.M. Suprum | Correspondence with L. Ball regarding filing limited response concerning the plan. | 0.10 | 23.85 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 96
October 23, 2015
Invoice No: ******

| 8/21/15 | C.A. Ward | Review Notice of Filing of Modification to Injunction Provision of Debtors' Second Amended and Modified Combined Disclosure Statement and Chapter 11 Plan of Liquidation | 0.10 | 58.50 | B320 |
|---|---|---|---|---|---|
| 8/21/15 | C.A. Ward | Review Certificate of No Objection re Monthly Application for Compensation (Second) of The Rosner Law Group LLC | 0.10 | 58.50 | B160 |
| 8/21/15 | C.A. Ward | Review Notice of Motion and Hearing | 0.10 | 58.50 | B110 |
| 8/21/15 | C.A. Ward | Review Notice of Hearing on Application/Motion to Employ/Retain Willkie Farr & Gallagher LLP as Special Insurance Counsel | 0.10 | 58.50 | B160 |
| 8/21/15 | C.A. Ward | Review Certificate of No Objection Regarding Debtors' Omnibus Objection to Disputed Claims Solely for Voting Purposes | 0.10 | 58.50 | B320 |
| 8/21/15 | C.A. Ward | Review Objection to Confirmation of Plan Filed by Consumer Financial Protection Bureau | 0.10 | 58.50 | B320 |
| 8/21/15 | C.A. Ward | Correspondence with SMK re confirmation hearing | 0.10 | 58.50 | B320 |
| 8/21/15 | C.A. Ward | Review Order Scheduling Omnibus Hearings | 0.10 | 58.50 | B110 |
| 8/21/15 | C.A. Ward | Review Monthly Application for Compensation (Third) of The Rosner Law Group LLC as Delaware Counsel to the Official Committee of Unsecured Creditors for the period July 1, 2015 to July 31, 2015 Filed by The Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |
| 8/21/15 | C.A. Ward | Review and comment on draft second supplemental declaration in support of Polsinelli retention | 0.20 | 117.00 | B160 |
| 8/21/15 | C.A. Ward | Review Motion of Lampert at 25500 Industrial Blvd., LLC Requesting Allowance and Payment of Administrative Expense Claim Pursuant to 11 U.S.C. Section 503(b) | 0.10 | 58.50 | B310 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 97
October 23, 2015
Invoice No: \*\*\*\*\*\*

| | | | | | |
|---|---|---|---|---|---|
| 8/21/15 | C.A. Ward | Review Order Allowing Disputed Claims in the Amount of $1.00 Soley for Voting Purposes | 0.10 | 58.50 | B320 |
| 8/21/15 | C.A. Ward | Review Objection Filed by Arlington ISD, Eagle Mountain-Saginaw ISD | 0.10 | 58.50 | B320 |
| 8/21/15 | C.A. Ward | Review filed copy of Supplemental Declaration (Second) of Christopher A. Ward, Esq. in Support of Application of the Official Committee of Student Creditors for an Order Under Bankruptcy Code Sections 328(a) and 1103(a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Polsinelli PC Nunc Pro Tunc to May 21, 2015, as Co-Counsel to the Official Committee of Student Creditors | 0.10 | 58.50 | B160 |
| 8/21/15 | C.A. Ward | Review Limited Objection of BRE/OC GRIFFIN, L.L.C. to Confirmation of Debtors' Second Amended and Modified Combined Disclosure Statement and Chapter 11 Plan of Liquidation | 0.10 | 58.50 | B320 |
| 8/21/15 | C.A. Ward | Review and consider Objection to Confirmation of Plan Filed by United States on behalf of U.S. Department of Education | 0.20 | 117.00 | B320 |
| 8/21/15 | C.A. Ward | Review and consider Objection to Confirmation of Plan of Guy Reynolds and Christine Seymour, on Behalf of Themselves and Others Similarly Situated Filed by Christine Seymour, on Behalf of Herself and Others Similarly Situated, Guy Reynolds, on behalf of himself and all others similarly situated | 0.20 | 117.00 | B320 |
| 8/21/15 | C.A. Ward | Review Objection to Confirmation of Plan by the Internal Revenue Service Filed by United States/USAO | 0.10 | 58.50 | B320 |
| 8/21/15 | C.A. Ward | Review Limited Objection of Watt Management to Debtors Second Amended and Modified Combined Disclosure Statement and Chapter 11 Plan of Liquidation | 0.10 | 58.50 | B320 |



# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 98

October 23, 2015

Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/21/15 | C.A. Ward | Review and comment on draft of Limited Response in Support of Debtors' Second Amended and Modified Combined Disclosure Statement and Chapter 11 Plan of Liquidation, correspondence with Student Committee professionals re same, confer with SMK and LMS re filing and service, review filed copy | 0.50 | 292.50 | B320 |
| 8/21/15 | C.A. Ward | Review Objection to Confirmation of Plan Filed by Massachusetts Attorney General's Office | 0.10 | 58.50 | B320 |
| 8/21/15 | C.A. Ward | Review Objection to Confirmation of Plan Filed by The People of the State of California | 0.10 | 58.50 | B320 |
| 8/21/15 | S.M. Katona | Review and analysis of CFPB's plan objection. | 0.10 | 37.80 | B320 |
| 8/21/15 | S.M. Katona | Review Texas' taxing unit's objection to the plan. | 0.10 | 37.80 | B320 |
| 8/21/15 | S.M. Katona | Review Griffin's objection to plan confirmation. | 0.20 | 75.60 | B320 |
| 8/21/15 | S.M. Katona | Review and analyze ED's objection to the plan. | 0.40 | 151.20 | B320 |
| 8/21/15 | S.M. Katona | Review WARN claimants' objection to plan confirmation. | 0.10 | 37.80 | B320 |
| 8/21/15 | S.M. Katona | Review IRS' objection to plan confirmation. | 0.10 | 37.80 | B320 |
| 8/21/15 | S.M. Katona | Review MA AG's objection to plan confirmation. | 0.10 | 37.80 | B320 |
| 8/21/15 | S.M. Katona | Review, revise and coordinate filing of Student Committee's reply re plan confirmation. | 0.90 | 340.20 | B320 |
| 8/21/15 | S.M. Katona | Confer with co-counsel regarding Student Committee's reply re plan confirmation. | 0.30 | 113.40 | B320 |
| 8/21/15 | S.M. Katona | Review MA AG's objection to continuing stay motion. | 0.10 | 37.80 | B140 |
| 8/21/15 | S.M. Katona | Return student creditor calls regarding the plan and status of case. | 0.40 | 151.20 | B150 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

| 8/21/15 | L.M. Suprum | Attention to filing and service of Limited Response in Support of Debtors' Second Amended and Modified Combined Disclosure Statement and Chapter 11 Plan of Liquidation. Correspondence regarding same. | 0.50 | 119.25 | B320 |
|---|---|---|---|---|---|
| 8/21/15 | L.M. Suprum | Attention to filing and service of second supplemental declaration in support of Polsinelli retention application. Correspondence regarding same. | 0.40 | 95.40 | B160 |
| 8/22/15 | C.A. Ward | Review and consider Debtors' Motion to Approve Stipulation Between Debtors and McKinley Avenue LLC Resolving Certain Disputes | 0.20 | 117.00 | B190 |
| 8/22/15 | C.A. Ward | Review amended Schedules and Statements filed by Debtors, in particular, amended 507(a)(7) claims | 0.60 | 351.00 | B310 |
| 8/22/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Modifying Automatic Stay to Allow American International Group Inc. to Reimburse, Pay and/or Advance Certain Defense Costs Under Insurance Policies | 0.10 | 58.50 | B140 |
| 8/22/15 | C.A. Ward | Review Objection of Commonwealth of Massachusetts to Debtors' Request to Continue Motion for Determination that Automatic Stay Does Not Apply | 0.10 | 58.50 | B140 |
| 8/22/15 | S.M. Katona | Review and analyze debtors' amended schedules to account for 507(a)(7) claims. | 0.60 | 226.80 | B300 |
| 8/24/15 | C.A. Ward | Review Notice of Appearance Filed by United States on behalf of U.S. Department of Education | 0.10 | 58.50 | B110 |
| 8/24/15 | C.A. Ward | Conference with SMK re confirmation preparation issues | 0.10 | 58.50 | B320 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 100
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/24/15 | C.A. Ward | Review Declaration of Catherine Nownes-Whitaker of Rust Consulting/Omni Bankruptcy Regarding Voting and Tabulation of Ballots Accepting and Rejecting the Debtors' Second Amended and Modified Combined Disclosure Statement and Chapter 11 Plan of Liquidation Filed by Corinthian Colleges, Inc. | 0.10 | 58.50 | B320 |
| 8/24/15 | C.A. Ward | Review Objection Filed by Alief Independent School District | 0.10 | 58.50 | B320 |
| 8/24/15 | C.A. Ward | Review agenda for August 26 hearing and correspondence re same | 0.20 | 117.00 | B110 |
| 8/24/15 | C.A. Ward | Correspondence with Student Committee professionals re August 26 hearing prep | 0.10 | 58.50 | B400 |
| 8/24/15 | C.A. Ward | Review several motions for admission pro hac vice | 0.10 | 58.50 | B110 |
| 8/24/15 | C.A. Ward | Review Monthly Application for Compensation (Third) of Brown Rudnick LLP, as Counsel to the Official Committee of Unsecured Creditors for the period July 1, 2015 to July 31, 2015 | 0.10 | 58.50 | B160 |
| 8/24/15 | S.M. Katona | Return student creditor's inquiry regarding plan process and chances of individual recoveries against debtors. | 0.20 | 75.60 | B150 |
| 8/24/15 | S.M. Katona | Communication with proposed Student Trust trustee regarding confirmation hearing. | 0.10 | 37.80 | B320 |
| 8/24/15 | S.M. Katona | Review and analysis of plan voting declaration. | 0.80 | 302.40 | B320 |
| 8/24/15 | S.M. Katona | Multiple communications with Lorie Ball regarding reply in support of plan confirmation, including structure of pleading and timing for filing. | 0.40 | 151.20 | B320 |
| 8/24/15 | S.M. Katona | Communication with Scott Gautier on reply in support of confirmation. | 0.10 | 37.80 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 101
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/24/15 | S.M. Katona | Coordinate logistics for plan confirmation hearing with co-counsel. | 0.40 | 151.20 | B110 |
| 8/24/15 | S.M. Katona | Review and comment on draft Student Committee reply in support of confirmation. | 0.80 | 302.40 | B320 |
| 8/24/15 | S.M. Katona | Multiple communications with co-counsel regarding strategy for entering into confidentiality agreement with debtors, including default local rules to govern production. | 0.40 | 151.20 | B190 |
| 8/24/15 | S.M. Katona | Review ACCJC's objections and responses to subpoena and correspondence re same with co-counsel. | 0.30 | 113.40 | B190 |
| 8/24/15 | S.M. Katona | Communications with co-counsel regarding plan provisions and Trust Agreement language addressing post-confirmation use of discovery. | 0.50 | 189.00 | B320 |
| 8/24/15 | S.M. Katona | Correspondence with C. Ward regarding entry of interim fee order and payment pursuant to same. | 0.10 | 37.80 | B160 |
| 8/24/15 | S.M. Katona | Respond to multiple calls from student creditors regarding the amended schedules and impact of amended 507(a)((7) claims. | 0.80 | 302.40 | B300 |
| 8/24/15 | L.M. Suprum | Prepare for August 26 confirmation hearing. | 2.40 | 572.40 | B320 |
| 8/25/15 | C.A. Ward | Review Certification of Counsel regarding Proposed Order Approving BB&S Development, LLC's Motion for Relief from the Automatic Stay to Permit BB&S to Immediately Apply Debtor's Security Deposit to its Claim | 0.10 | 58.50 | B310 |
| 8/25/15 | C.A. Ward | Review and comment on final draft of reply to objections to confirmation, correspondence with Student Committee professionals re same, confer with SMK and LMS re filing and service, review filed copy | 0.40 | 234.00 | B320 |



# Invoice Detail

For Professional Services Through 10/23/15                          Page 102
File No. 082536-495518                                          October 23, 2015
**Re: Students of Corinthian Colleges Bankruptcy**              Invoice No: ******

| 8/25/15 | C.A. Ward | Review and consider Omnibus Response to Objections to Combined Disclosure Statement and Chapter 11 Plan of Liquidation Filed by Corinthian Colleges, Inc. | 0.30 | 175.50 | B320 |
|---|---|---|---|---|---|
| 8/25/15 | C.A. Ward | Review and consider Blackline of Debtors' Third Amended and Modified Combined Disclosure Statement and Chapter 11 Plan of Liquidation and notice thereof | 0.40 | 234.00 | B320 |
| 8/25/15 | C.A. Ward | Review Objection to Debtors' Request to Continue Motions for Determinations filed by Vincent E. Rhynes | 0.10 | 58.50 | B320 |
| 8/25/15 | C.A. Ward | Review and consider Declaration of William J. Nolan in Support of Confirmation of Debtors' Third Amended and Modified Combined Disclosure Statement and Chapter 11 Plan of Liquidation Filed by Corinthian Colleges, Inc. | 0.20 | 117.00 | B320 |
| 8/25/15 | C.A. Ward | Review and consider draft Proposed Findings of Fact and Conclusions of Law | 0.30 | 175.50 | B320 |
| 8/25/15 | C.A. Ward | Review and comment on draft Notice of Filing of Supplemental Information to Plan Supplement, correspondence with Student Committee professionals re same, confer with SKM and LMS re filing and service, review filed copy | 0.40 | 234.00 | B320 |
| 8/25/15 | C.A. Ward | Review and consider Notice of Filing of Supplemental Information to Plan Supplement filed by Bank of America, N.A., in its capacity as administrative agent for the prepetition first lien secured lenders under that certain Fourth Amended and Restated Credit Agreement dated May 17, 2012 | 0.20 | 117.00 | B320 |
| 8/25/15 | C.A. Ward | Review Joinder in Debtors Omnibus Response to Objections to Combined Disclosure Statement and Chapter 11 Plan of Liquidation filed by The Official Committee of Unsecured Creditors | 0.10 | 58.50 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 103
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/25/15 | C.A. Ward | Review Order Granting BB&S Development, LLC's Motion for Relief from the Automatic Stay to Permit BB&S to Immediately Apply Debtor's Security Deposit to its Claim | 0.10 | 58.50 | B140 |
| 8/25/15 | C.A. Ward | Review and consider Objection to United States' Motion to Extend the Termination Date in the Cash Collateral Order filed by Bank of America, N.A., in its capacity as administrative agent for the prepetition first lien secured lenders under that certain Fourth Amended and Restated Credit Agreement dated May 17, 2012 | 0.10 | 58.50 | B230 |
| 8/25/15 | C.A. Ward | Review Supplemental Declaration in Support of Application/Motion to Employ/Retain Brown Rudnick LLP as Co-Counsel to the Official Committee of Unsecured Creditors Filed by The Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |
| 8/25/15 | C.A. Ward | Review amended agenda for August 26 hearing | 0.10 | 58.50 | B400 |
| 8/25/15 | C.A. Ward | Various correspondence with Student Committee professionals re confirmation hearing (0.1), confer with SMK re same (0.1) | 0.20 | 117.00 | B320 |
| 8/25/15 | C.A. Ward | Review Monthly Application for Compensation (Third) of Gavin/Solmonese LLC, as Financial Advisor to the Official Committee of Unsecured Creditors for the period July 1, 2015 to July 31, 2015 Filed by The Official Committee of Unsecured Creditors | 0.10 | 58.50 | B160 |
| 8/25/15 | C.A. Ward | Review Notice of Filing List of Retained Causes of Action as an Addition to the Plan Supplement and correspondence re same | 0.20 | 117.00 | B320 |
| 8/25/15 | S.M. Katona | Review and analyze CA AGs' objection to plan confirmation. | 0.30 | 113.40 | B320 |
| 8/25/15 | S.M. Katona | Review, revise and coordinate filing of notice of Student Trust Oversight Board and Trustee. | 0.30 | 113.40 | B320 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 104
October 23, 2015
Invoice No: ******

| 8/25/15 | S.M. Katona | Review and finalize Student Committee reply in support of confirmation. | 0.60 | 226.80 | B320 |
|---------|-------------|---|------|--------|------|
| 8/25/15 | S.M. Katona | Work with co-counsel preparing for confirmation hearing. | 2.60 | 982.80 | B320 |
| 8/25/15 | S.M. Katona | Communication with debtors' counsel regarding Student Committee's reply in support of confirmation and status of hearing agenda. | 0.10 | 37.80 | B320 |
| 8/25/15 | S.M. Katona | Review and analysis of proposed confirmation order. | 1.40 | 529.20 | B320 |
| 8/25/15 | S.M. Katona | Review and analysis of debtors' omnibus response to plan objections. | 1.20 | 453.60 | B320 |
| 8/25/15 | S.M. Katona | Review and analysis of further amended plan. | 0.70 | 264.60 | B320 |
| 8/25/15 | S.M. Katona | Review notice of selection of Oversight Board for Distribution Trust. | 0.10 | 37.80 | B320 |
| 8/25/15 | S.M. Katona | Review BoA's objection to ED's request to extend lien investigation period. | 0.20 | 75.60 | B230 |
| 8/25/15 | S.M. Katona | Communications regarding ED's concerns with Student Committee's reply and arguments relating to issues already dismissed with prejudice. | 0.20 | 75.60 | B320 |
| 8/25/15 | S.M. Katona | Re-review and analysis of ED's response to extension of stay and concerns relating to bankruptcy jurisdiction over ED. | 0.40 | 151.20 | B140 |
| 8/25/15 | S.M. Katona | Respond to calls from student creditors regarding the amended schedules and impact of amended 507(a)((7) claims. | 0.40 | 151.20 | B300 |
| 8/25/15 | L.M. Suprum | Review, revise, file and serve omnibus reply to plan objections. Correspondence regarding same. | 0.60 | 143.10 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15          Page 105
File No. 082536-495518          October 23, 2015
**Re: Students of Corinthian Colleges Bankruptcy**          Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/25/15 | L.M. Suprum | Review, revise, file and serve Notice of Filing of Supplemental Information to Plan Supplement. Correspondence regarding same. | 0.40 | 95.40 | B320 |
| 8/25/15 | L.M. Suprum | Review August 26 amended agenda; prepare for hearing; correspondence regarding same. | 1.20 | 286.20 | B400 |
| 8/26/15 | C.A. Ward | Review Amended Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 58.50 | B400 |
| 8/26/15 | C.A. Ward | Various correspondence among Student Committee professionals re post-confirmation jurisdiction | 0.20 | 117.00 | B320 |
| 8/26/15 | C.A. Ward | Confer with SMK re preparation for confirmation hearing | 0.20 | 117.00 | B320 |
| 8/26/15 | C.A. Ward | Conference with Scott Gautier, Lori Ball, and SMK in preparation of confirmation hearing | 2.30 | 1,345.50 | B320 |
| 8/26/15 | C.A. Ward | Attend August 26 confirmation hearing and correspondence re same | 3.10 | 1,813.50 | B320 |
| 8/26/15 | C.A. Ward | Meet with Debtors, BofA, Committee, and parties in interest in advance of confirmation | 1.50 | 877.50 | B320 |
| 8/26/15 | C.A. Ward | Review Order Authorizing the Employment and Retention of Willkie Farr & Gallagher LLP as Special Insurance Counsel to the Official Committee of Unsecured Creditors, nunc pro tunc to August 10, 2015 | 0.10 | 58.50 | B160 |
| 8/26/15 | C.A. Ward | Review Order Approving Settlement and Mutual Release Agreement Between Debtors and Zenith Education Group, Inc. | 0.10 | 58.50 | B190 |
| 8/26/15 | S.M. Katona | Attend plan confirmation hearing. | 2.30 | 869.40 | B320 |
| 8/26/15 | S.M. Katona | Confer with relevant parties regarding WARN litigation and resolution of allowance of claims. | 0.90 | 340.20 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 106

October 23, 2015

Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/26/15 | S.M. Katona | Prepare for plan confirmation hearing with co-counsel, including analysis of jurisdiction arguments and analysis of 502(c) and sua sponte relief pursuant to same. | 3.90 | 1,474.20 | B320 |
| 8/26/15 | S.M. Katona | Respond to creditor inquiries regarding amended schedules and impact of same on allowed distributions. | 0.50 | 189.00 | B300 |
| 8/26/15 | J.K. Vine | Research and analyze case law on estimating claims at confirmation hearing; emails with C. Ward and S. Katona regarding same | 1.70 | 550.80 | B320 |
| 8/27/15 | C.A. Ward | Correspondence with SMK re Polsinelli first monthly fee application | 0.10 | 58.50 | B160 |
| 8/27/15 | C.A. Ward | Correspondence with Scott Gautier re CCI Student Trust | 0.10 | 58.50 | B320 |
| 8/27/15 | C.A. Ward | Review redline plan of liquidation and correspondence with case professionals re same | 0.40 | 234.00 | B320 |
| 8/27/15 | C.A. Ward | Various correspondence with case professionals re revisions to revised Plan | 0.10 | 58.50 | B320 |
| 8/27/15 | C.A. Ward | Review Notice of Effective Date of Rejection for Unexpired Lease of Nonresidential Real Property | 0.10 | 58.50 | B185 |
| 8/27/15 | S.M. Katona | Multiple communications regarding preparation of final fee application. | 0.20 | 75.60 | B160 |
| 8/27/15 | S.M. Katona | Review and analysis of amended plan incorporating the WARN settlement. | 0.20 | 75.60 | B320 |
| 8/27/15 | S.M. Katona | Review revised confirmation order. | 0.20 | 75.60 | B320 |
| 8/27/15 | S.M. Katona | Review BoA's comments to revised plan. | 0.10 | 37.80 | B320 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 107
October 23, 2015
Invoice No: ******

| 8/27/15 | S.M. Katona | Correspondence with debtors' counsel regarding status of Student Committee's comments to revised plan. and confirmation order. | 0.10 | 37.80 | B320 |
|---------|-------------|---|------|-------|------|
| 8/27/15 | S.M. Katona | Call and follow up with Lorie Ball regarding comments to revised plan and confirmation order. | 0.10 | 37.80 | B320 |
| 8/28/15 | C.A. Ward | Review Certificate of No Objection re: Monthly Application for Compensation (Second) of Brown Rudnick LLP, as Counsel to the Official Committee of Unsecured Creditors, for Payment of Interim Compensation and for Reimbursement of Disbursements Incurred for the period June 1, 2015 to June 30, 2015 | 0.10 | 58.50 | B160 |
| 8/28/15 | C.A. Ward | Review Certificate of No Objection re: Monthly Application for Compensation (Second) of Gavin/Solmonese LLC, as Financial Advisor to the Official Committee of Unsecured Creditors, for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the period June 1, 2015 to June 30, 2015 | 0.10 | 58.50 | B160 |
| 8/28/15 | C.A. Ward | Review filed copy of Amended Chapter 11 Plan of Liquidation Filed by Corinthian Colleges, Inc. | 0.20 | 117.00 | B320 |
| 8/28/15 | C.A. Ward | Review filed copy of Notice of Filing of Blackline of Revised Third Amended and Modified Combined Disclosure Statement and Chapter 11 Plan of Liquidation | 0.20 | 117.00 | B320 |
| 8/28/15 | C.A. Ward | Review Certification of Counsel Regarding Order Confirming Debtors' Third Amended and Modified Combined Disclosure Statement and Chapter 11 Plan of Liquidation | 0.10 | 58.50 | B320 |
| 8/28/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 58.50 | B400 |
| 8/28/15 | C.A. Ward | Review filed copy of Amended Chapter 11 Plan of Liquidation Filed by Corinthian Colleges, Inc. | 0.20 | 117.00 | B320 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 108
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 8/28/15 | C.A. Ward | Review Notice of Filing of Blackline of Revised Debtors' Third Amended and Modified Combined Disclosure Statement and Chapter 11 Plan of Liquidation | 0.10 | 58.50 | B320 |
| 8/28/15 | C.A. Ward | Review entered copy of Certification of Counsel Regarding Order Confirming Debtors' Third Amended and Modified Combined Disclosure Statement and Chapter 11 Plan of Liquidation | 0.20 | 117.00 | B320 |
| 8/28/15 | C.A. Ward | Review Order Confirming Debtors' Third Amended and Modified Combined Disclosure Statement and Chapter 11 Plan of Liquidation | 0.10 | 58.50 | B320 |
| 8/28/15 | C.A. Ward | Review Notice of Effective Date of Rejection for Unexpired Lease of Nonresidential Real Property | 0.10 | 58.50 | B185 |
| 8/28/15 | S.M. Katona | Correspondence regarding Student Committee's edits to the revised confirmation order and plan. | 0.10 | 37.80 | B320 |
| 8/28/15 | S.M. Katona | Review critical dates memo. | 0.10 | 37.80 | B110 |
| 8/28/15 | L.M. Suprum | Review docket, update critical dates memo and distribute. | 1.20 | 286.20 | B110 |
| 8/31/15 | S.M. Katona | Return student creditor calls regarding plan confirmation and next steps for students and prospects for discharge. | 0.90 | 340.20 | B150 |
| 8/31/15 | L.M. Suprum | Attention to calendaring new deadlines. | 0.40 | 95.40 | B110 |
| 9/1/15 | C.A. Ward | Review Monthly Application for Compensation (Third) for the period July 1, 2015 to July 31, 2015 Filed by Richards, Layton & Finger, P.A. | 0.10 | 60.75 | B160 |
| 9/1/15 | C.A. Ward | Review Notice of Effective Date of Rejection for Unexpired Lease of Nonresidential Real Property | 0.10 | 60.75 | B185 |
| 9/1/15 | C.A. Ward | Conference with SMK re CCI Student Trust | 0.10 | 60.75 | B400 |



# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 109

October 23, 2015

Invoice No: \*\*\*\*\*\*

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 9/1/15 | C.A. Ward | Review Debtor-In-Possession Monthly Operating Report for Filing Period July 1, 2015 - July 31, 2015 Filed by Corinthian Colleges, Inc. | 0.10 | 60.75 | B210 |
| 9/1/15 | C.A. Ward | Correspondence with Student Committee professionals re first and final fee applications | 0.10 | 60.75 | B160 |
| 9/1/15 | S.M. Katona | Review debtors' July MOR. | 0.30 | 120.15 | B210 |
| 9/2/15 | C.A. Ward | Correspondence with Student Committee professionals re form and timing of first and final fee applications | 0.10 | 60.75 | B160 |
| 9/2/15 | C.A. Ward | Review and consider Debtors' Motion for Entry of an Order Extending the Deadline By Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property | 0.20 | 121.50 | B185 |
| 9/2/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 121.50 | B400 |
| 9/2/15 | S.M. Katona | Preliminary review and comment on Robins Kaplan draft fee application. | 0.40 | 160.20 | B160 |
| 9/3/15 | C.A. Ward | Review Certification of Counsel Regarding United States' Motion to Extend the Termination Date in the Cash Collateral Order Filed by Bank of America, N.A., in its capacity as administrative agent for the prepetition first lien secured lenders under that certain Fourth Amended and Restated Credit Agreement dated May 17, 2012 | 0.10 | 60.75 | B230 |
| 9/3/15 | S.M. Katona | Review COC re ED's request to extend lien investigation period. | 0.10 | 40.05 | B230 |
| 9/4/15 | L.M. Suprum | Attention to calendaring new deadlines. | 0.20 | 49.50 | B110 |
| 9/8/15 | C.A. Ward | Review several news articles and updates on bankruptcy case, students, and discharge | 0.40 | 243.00 | B400 |



# Invoice Detail

For Professional Services Through 10/23/15                         Page 110
File No. 082536-495518                                  October 23, 2015
**Re: Students of Corinthian Colleges Bankruptcy**        Invoice No: \*\*\*\*\*\*

| | | | | | |
|---|---|---|---|---|---|
| 9/8/15 | C.A. Ward | Correspondence with Polsinelli core team re CCI Student Trust | 0.10 | 60.75 | B320 |
| 9/8/15 | C.A. Ward | Review Order Denying United States Motion To Extend The Investigation Termination Date In The Cash Collateral Order | 0.10 | 60.75 | B230 |
| 9/8/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Second Stipulation to Extend the Scheduled Termination Date Under the Final Order Pursuant to 11 U.S.C. Sections 105, 361, 362, 363 and 507 (I) Authorizing the Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, and (III) Granting Related Relief | 0.20 | 121.50 | B230 |
| 9/8/15 | S.M. Katona | Review and revise July fee statement for privilege and in accordance with UST guidelines. | 1.30 | 520.65 | B160 |
| 9/8/15 | S.M. Katona | Review and analyze document production from ACICS; Coordinate copying and sending to co-counsel. | 1.70 | 680.85 | B190 |
| 9/10/15 | C.A. Ward | Correspondence with Rust Omni re consulting agreement | 0.10 | 60.75 | B110 |
| 9/11/15 | S.M. Katona | Call with student creditor regarding outcome of plan and status of distributions. | 0.30 | 120.15 | B150 |
| 9/11/15 | S.M. Katona | Multiple communications with co-counsel regarding ACICS document production and formatting for same. | 0.40 | 160.20 | B190 |
| 9/14/15 | C.A. Ward | Review Request for Service of Notices. Filed by American Express Travel Related Services Company Inc. | 0.10 | 60.75 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15

File No. 082536-495518

**Re: Students of Corinthian Colleges Bankruptcy**

Page 111

October 23, 2015

Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 9/14/15 | C.A. Ward | Review Order Approving Second Stipulation to Extend the Scheduled Termination Date Under the Final Order Pursuant to 11 U.S.C. §§ 105, 361, 362, 363 and 507 (I) Authorizing the Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, and (III) Granting Related Relief | 0.10 | 60.75 | B230 |
| 9/14/15 | C.A. Ward | Review Order Approving Stipulation Between Debtors and McKinley Avenue LLC Resolving Certain Disputes | 0.10 | 60.75 | B190 |
| 9/14/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Third) of The Rosner Law Group LLC Filed by The Official Committee of Unsecured Creditors | 0.10 | 60.75 | B110 |
| 9/14/15 | S.M. Katona | Work with document producing parties regarding format of production and timeline for same. | 0.40 | 160.20 | B190 |
| 9/14/15 | S.M. Katona | Review correspondence from MNAT regarding quarterly notice of payment of defense costs and amounts disbursed under insurance policies. | 0.10 | 40.05 | B210 |
| 9/14/15 | S.M. Katona | Work on preparing Polsinelli's final fee application. | 0.80 | 320.40 | B160 |
| 9/15/15 | C.A. Ward | Review notice in accordance with the quarterly reporting requirements set forth in paragraph 6 of the Order Granting Motion of Current and Former Directors and Officers of Corinthian Colleges, Inc., for Relief from the Automatic Stay, to the Extent Applicable, to Allow Payment of Defense Costs and Other Loss Under Directors and Officers Liability Insurance Policies | 0.10 | 60.75 | B190 |
| 9/15/15 | C.A. Ward | Review Debtors' Objection to Motion of Jennifer Stevens for Relief From the Automatic Stay/Confirmation Injunction | 0.10 | 60.75 | B140 |
| 9/15/15 | C.A. Ward | Review Amended Schedules and Statements | 0.40 | 243.00 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 112
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 9/15/15 | C.A. Ward | Correspondence with co-counsel and SMK re September 18 hearing | 0.10 | 60.75 | B400 |
| 9/15/15 | C.A. Ward | Review Monthly Application for Compensation (First) of PricewaterhouseCoopers, LLP for the period May 4, 2015 to July 31, 2015 Filed by PriceWaterhouseCoopers, LLP | 0.10 | 60.75 | B160 |
| 9/15/15 | S.M. Katona | Call with Ken Ingram, counsel to ACICS, regarding discovery production and follow up re same. | 0.20 | 80.10 | B190 |
| 9/15/15 | S.M. Katona | Return calls to former Corinthian students regarding outcome of plan and claims process. | 0.60 | 240.30 | B150 |
| 9/15/15 | S.M. Katona | Correspondence with co-counsel regarding appearance for September 18 hearing. | 0.10 | 40.05 | B110 |
| 9/15/15 | S.M. Katona | Work on Polsinelli's final fee application. | 0.50 | 200.25 | B160 |
| 9/16/15 | C.A. Ward | Review agenda for September 18 hearing and correspondence re same | 0.20 | 121.50 | B400 |
| 9/16/15 | C.A. Ward | Review Certification of Counsel Regarding Fourth Order Approving Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property Effective Nunc Pro Tunc to the Date That the Debtors Surrender Possession; (II) Approving the Abandonment of Any Personal Property Remaining at the Lease Locations; and (III) Granting Certain Related Relief | 0.10 | 60.75 | B185 |
| 9/16/15 | C.A. Ward | Correspondence with co-counsel and SMK re September 18 hearing, confer with SMK re same | 0.10 | 60.75 | B400 |
| 9/16/15 | C.A. Ward | Conference with SMK and correspondence with co-counsel re effective date of plan | 0.10 | 60.75 | B320 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 113
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 9/16/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Third) of Brown Rudnick LLP Filed by The Official Committee of Unsecured Creditors | 0.10 | 60.75 | B110 |
| 9/16/15 | C.A. Ward | Review Monthly Staffing Report for Filing Period August 1, 2015 through August 31, 2015 (Fourth) Filed by FTI Consulting, Inc. | 0.10 | 60.75 | B210 |
| 9/16/15 | S.M. Katona | Coordinate appearance for September 18 hearing with co-counsel. | 0.10 | 40.05 | B110 |
| 9/16/15 | S.M. Katona | Correspondence with co-counsel regarding effective date of plan. | 0.10 | 40.05 | B320 |
| 9/16/15 | S.M. Katona | Correspondence with debtors' counsel regarding status of closings and plan effective date. | 0.10 | 40.05 | B320 |
| 9/16/15 | S.M. Katona | Work on UST required exhibits for Polsinelli's final fee application. | 0.70 | 280.35 | B160 |
| 9/17/15 | C.A. Ward | Review Notice of Satisfaction of Claim(s) Filed by Corinthian Colleges, Inc. | 0.10 | 60.75 | B310 |
| 9/17/15 | C.A. Ward | Review Objection to Claim by Claimant(s) The Illinois Office of the Attorney General. Filed by Corinthian Colleges, Inc. | 0.10 | 60.75 | B310 |
| 9/17/15 | C.A. Ward | Review Objection to Claim by Claimant(s) The Consumer Financial Protection Bureau. Filed by Corinthian Colleges, Inc. | 0.10 | 60.75 | B310 |
| 9/17/15 | C.A. Ward | Review Objection to Claim by Claimant(s) The Commonwealth of Massachusetts. Filed by Corinthian Colleges, Inc. | 0.10 | 60.75 | B310 |
| 9/17/15 | C.A. Ward | Review Objection to Claim by Claimant(s) The People of the State of California. Filed by Corinthian Colleges, Inc. | 0.10 | 60.75 | B310 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 114
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 9/17/15 | C.A. Ward | Review Order (Fourth) Approving Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property Effective Nunc Pro Tunc to the Date That the Debtors Surrender Possession; (II) Approving the Abandonment of Any Personal Property Remaining at the Lease Locations; and (III) Granting Certain Related Relief | 0.10 | 60.75 | B185 |
| 9/17/15 | C.A. Ward | Conference with SMK to discuss CCI Student Trust and effective date | 0.20 | 121.50 | B150 |
| 9/17/15 | C.A. Ward | Correspondence with Scott Gautier re CCI Student Trust | 0.10 | 60.75 | B320 |
| 9/17/15 | C.A. Ward | Correspondence and conference with SMK re final fee applications | 0.10 | 60.75 | B160 |
| 9/17/15 | S.M. Katona | Call with Scott Gautier regarding plan effective date and issues relating to funding of Student Trust. | 0.20 | 80.10 | B320 |
| 9/17/15 | S.M. Katona | Call with Scott Gautier regarding final fee applications. | 0.10 | 40.05 | B160 |
| 9/17/15 | S.M. Katona | Work on finalizing draft of Polsinelli's final fee application. | 2.30 | 921.15 | B160 |
| 9/18/15 | C.A. Ward | Correspondence with Student Committee professionals re final fee applications | 0.10 | 60.75 | B150 |
| 9/18/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 60.75 | B400 |
| 9/18/15 | C.A. Ward | Review and comment on draft engagement letter for CCI Student Trust and correspondence re same | 0.20 | 121.50 | B150 |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 115
October 23, 2015
Invoice No: ******

| | | | | | |
|---|---|---|---|---|---|
| 9/18/15 | C.A. Ward | Review Debtors' Motion to (I) Assume and Assign Transition Services Agreement (as Amended) with Zenith Education Group, Inc. to Distribution Trust and (II) Approve Amendment to Transition Services Agreement and the Settlements Contained Therein | 0.10 | 60.75 | B185 |
| 9/18/15 | C.A. Ward | Review Order (Fifth) Approving Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property Effective Nunc Pro Tunc to the Date that the Debtors Surrender Possession; (II) Approving the Abandonment of any Personal Property Remaining at the Lease Locations; and (III) Granting Related Relief | 0.10 | 60.75 | B185 |
| 9/18/15 | C.A. Ward | Review Order Extending the Deadline By Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property | 0.10 | 60.75 | B185 |
| 9/18/15 | C.A. Ward | Review amended agenda for September 18 hearing | 0.10 | 60.75 | B400 |
| 9/18/15 | C.A. Ward | Review Certification of Counsel Regarding Fifth Order Approving Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property Effective Nunc Pro Tunc to the Date that the Debtors Surrender Possession; (II) Approving the Abandonment of any Personal Property Remaining at the Lease Locations; and (III) Granting Related Relief | 0.10 | 60.75 | B185 |
| 9/18/15 | C.A. Ward | Review Motion of EFN Merrillville Property, LLC to Compel Debtors to Timely Comply with Their Obligations Under 11 U.S.C. Section 365(d)(3) | 0.10 | 60.75 | B185 |
| 9/18/15 | C.A. Ward | Review Certificate of No Objection Regarding Debtors' Motion for Entry of an Order Extending the Deadline By Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property | 0.10 | 60.75 | B185 |
| 9/18/15 | C.A. Ward | Review and comment on first draft of Polsinelli final fee application | 0.20 | 121.50 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 116
October 23, 2015
Invoice No: ******

| Date | Professional | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/18/15 | C.A. Ward | Review Order Approving Stipulation | 0.10 | 60.75 | B140 |
| 9/18/15 | C.A. Ward | Review Debtor-In-Possession Monthly Operating Report for Filing Period August, 2015 Filed by Corinthian Colleges, Inc. | 0.10 | 60.75 | B210 |
| 9/18/15 | S.M. Katona | Appear for September 18 hearing before Judge Carey regarding settlement of lift stay action, final rejection of remaining leases and status of plan effective date. | 0.40 | 160.20 | B400 |
| 9/18/15 | S.M. Katona | Call with possible claims purchaser regarding plan and possible distributions pursuant to same. | 0.30 | 120.15 | B300 |
| 9/18/15 | L.M. Suprum | Review docket, update critical dates memo and distribute. Attention to calendaring new deadlines. | 0.70 | 173.25 | B110 |
| 9/21/15 | S.M. Katona | Review filed notice of Effective Date. | 0.10 | 40.05 | B320 |
| 9/21/15 | S.M. Katona | Work on UST exhibits for Polsinelli's first and final fee application. | 0.90 | 360.45 | B160 |
| | | Total Professional Services | | $151,424.55 | |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 117
October 23, 2015
Invoice No: ******

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 0.10 | 531.00 | $53.10 |
| C.A. Ward | 6.40 | 607.50 | 3,888.00 |
| C.A. Ward | 97.50 | 585.00 | 57,037.50 |
| S.M. Katona | 12.50 | 400.50 | 5,006.25 |
| S.M. Katona | 181.10 | 378.00 | 68,455.80 |
| J.K. Vine | 9.70 | 324.00 | 3,142.80 |
| L.M. Suprum | 0.90 | 247.50 | 222.75 |
| L.M. Suprum | 57.10 | 238.50 | 13,618.35 |
| **Total Professional Charges** | **365.30** | | **$151,424.55** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 27.30 | $9,108.00 |
| B130 | Asset Disposition | 4.50 | 2,322.00 |
| B140 | Relief From Stay/adequate Protection Proceedings | 40.60 | 17,002.35 |
| B150 | Meetings Of & Communications With Creditors Or The | 28.00 | 11,443.50 |
| B160 | Employment/fee Applications | 49.80 | 20,405.25 |
| B185 | Assumption/rejection Of Leases & Contracts | 5.30 | 3,125.25 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 50.40 | 20,490.75 |
| B210 | Business Operations | 9.80 | 4,361.85 |
| B230 | Financing & Cash Collateral | 3.20 | 1,602.45 |
| B300 | Claims & Plan | 21.20 | 8,125.65 |
| B310 | Claims Administration & Objections | 13.80 | 6,965.55 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 73.90 | 31,360.50 |
| B400 | Bankruptcy-related Advice | 36.70 | 14,830.65 |
| B410 | General Bankruptcy Advice/opinions | 0.80 | 280.80 |
| | **Total Professional Charges** | **365.30** | **$151,424.55** |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 118
October 23, 2015
Invoice No: ******

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | Document Reproduction | $572.40 |
| 05/21/15 | Filing Fees Pro Hac fees 0311-1726519 | 75.00 |
| 05/27/15 | Meals Lunch (3 ppl) Hearing prep | 59.71 |
| 06/05/15 | Miscellaneous Telephonic Appearance A6946418 | 30.00 |
| 06/08/15 | Meals Dinner (2 ppl) - Late filing | 38.00 |
| 06/10/15 | Meals Lunch (3 ppl) - Discuss Retentions | 46.20 |
| 06/10/15 | Deliveries Reliable Wilmington HAND DELIVERY COURIER SERVICE | 20.00 |
| 06/12/15 | Meals Lunch Meal for 1 during 341 Meeting | 9.25 |
| 06/16/15 | Filing Fees CM/ECF filing -  pro hac fee 0311-1740296 | 25.00 |
| 06/18/15 | Miscellaneous Telephonic Appearance A6963192 | 30.00 |
| 06/30/15 | Deliveries Reliable Wilmington BANKRUPTCY MAILOUT SERVICES BANKRUPTCY ENVELOPES AND ADDRESS  HAND DELIVERY COURIER SERVICE POSTAGE | 345.24 |
| 06/30/15 | Meals  for 10 people after 6/30 hearing | 156.09 |
| 06/30/15 | Meals Lunch for 8 people pre-6/30 hearing | 84.40 |
| 06/30/15 | Meals Breakfast for 8 people pre-6/30 hearing | 56.40 |
| 06/30/15 | Meals for 8 people post-6/30 hearing. | 41.45 |
| 07/09/15 | Telephonic appearance for Counsel to Student Committee | 86.00 |
| 07/13/15 | Deliveries Reliable - Hand Delivery to Chambers | 7.50 |
| 07/14/15 | Deliveries Reliable - Hand Delivery to Chambers | 7.50 |
| 07/15/15 | Deliveries Reliable - Hand Delivery to Chambers | 7.50 |
| 07/15/15 | Meals 2 people (Conference re Plan/DS) | 24.75 |
| 07/21/15 | Meals for 3 people for 7/22/2015 Hearing Prep | 45.97 |
| 07/22/15 | Lunch meals for 4 people for Hearing Prep | 84.63 |
| 07/22/15 | Meal for 1 person for Hearing Prep | 9.90 |
| 07/22/15 | Meals 4 people (Hearing Preparation) | 74.59 |
| 07/27/15 | Meals 2 people (Hearing Preparation) | 44.27 |
| 07/27/15 | Telephonic appearance for Anne Richardson | 93.00 |
| 07/27/15 | Telephonic appearance for Scott Gautier | 93.00 |
| 07/27/15 | Telephonic appearance for Lorie Ball | 93.00 |
| 08/13/15 | Meals for 2 people for Hearing Prep | 24.06 |
| 08/13/15 | Telephonic Appearance for Scott Gautier | 30.00 |
| 08/26/15 | Breakfast meal for Confirmation Hearing | 19.45 |
| 08/26/15 | Lunch for 4 people for Confirmation Hearing Preparation | 66.25 |
| 08/26/15 | Telephonic Appearance for Geoffrey Berman | 86.00 |
| | **Total Disbursements** | **$2,486.51** |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 119
October 23, 2015
Invoice No: ******

| | |
|---|---|
| Total Disbursements | 2,486.51 |
| **Total Current Charges Due** | **$153,911.06** |



# Invoice Detail

For Professional Services Through 10/23/15
File No. 082536-495518
**Re: Students of Corinthian Colleges Bankruptcy**

Page 120
October 23, 2015
Invoice No: ******

## Statement of Outstanding Invoices

| Date | Inv# | Amount | Credit | Payments | Balance* |
|------|------|--------|--------|----------|----------|
| 08/24/15 | 1186403 | $50,413.84 | $0.00 | $0.00 | $50,413.84 |
| 09/10/15 | 1208247 | 41,332.96 | 0.00 | 0.00 | 41,332.96 |
| 10/08/15 | 1220267 | 52,895.01 | 0.00 | 0.00 | 52,895.01 |
| 10/21/15 | 1223438 | 9,269.25 | 0.00 | 0.00 | 9,269.25 |
| **Total of Prior Balance Due** | | | | | **$153,911.06** |

*If a payment has already been made, thank you.



222 Delaware Ave., Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf.  Your prompt attention is appreciated.
Please contact us immediately to discuss any questions you may have.  Thank you for this opportunity to serve you.

Official Committee of Students of Corinthian Colleges            October 23, 2015
Scott Gautier                                                    Invoice No.: ******
2049 Century Park East                                           File No.: 082536-495518
Suite 3400
Los Angeles, CA 90067

**Re:    Students of Corinthian Colleges Bankruptcy**

## Invoice Summary

Current Professional Services                                              $151,424.55

Current Disbursements                                                         2,486.51

**Total Current Invoice - Due Upon Receipt**                              **$153,911.06**


*Total Amount Due Upon Receipt*                                           *$153,911.06*

---

Questions regarding payments or accounts, please call **1-877-577-7455** or **AccountingBilling@polsinelli.com.**
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct:  **Polsinelli PC**
Acct #:  4343953230
ABA #:  101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

# EXHIBIT B

**Polsinelli PC**
**Bankruptcy Project Codes**



# Polsinelli PC Bankruptcy Project Codes

| CATEGORY | PROJECT CODE |
|---|---|
| Administration | B100 |
| Case Administration | B110 |
| Asset Analysis & Recovery | B120 |
| Asset Disposition | B130 |
| Relief from Stay / Adequate Protection Proceedings | B140 |
| Meetings of & Communications with Creditors or Committee | B150 |
| Employment / Fee Applications | B160 |
| Employment / Fee Application Objections | B170 |
| Avoidance Action Analysis | B180 |
| Assumption / Rejection of Leases & Contracts | B185 |
| Other Contested Matters | B190 |
| Non-Working Travel | B195 |
| Operations | B200 |
| Business Operations | B210 |
| Employee Benefits / Pensions | B220 |
| Financing & Cash Collateral | B230 |
| Tax Issues | B240 |
| Real Estate | B250 |
| Corporate Governance & Board Matters | B260 |
| Budgeting (Case) | B270 |
| Valuation | B280 |
| Reporting | B290 |
| Claims & Plan | B300 |
| Claims Administration & Objections | B310 |
| Plan & Disclosure Statement | B320 |
| Bankruptcy-Related Advice | B400 |
| General Bankruptcy Advice / Opinions | B410 |
| Restructurings | B420 |

# EXHIBIT C

**Polsinelli PC**
**May – September Budgets**

Polsinelli PC budget for May 16, 2015 – July 31, 2015
Attorney Blended Rate: approximately $400/hour
All timekeepers: approximately $350/hour

| Category | Estimated Hours | Estimated Fees |
|---|---|---|
| Asset Analysis and Recovery | 10 | $4,000 |
| Asset Analysis and Recovery Schedules | 10 | $4,000 |
| Asset Sale and Disposition | 15 | $6,000 |
| Business Operations | 5 | $2,000 |
| Case Administration | 60 | $24,000 |
| Claims Administration and Objection | 20 | $8,000 |
| Creditor's Committee Matters | 50 | $20,000 |
| Employee Benefits and Pensions | 5 | $2,000 |
| Executory Contracts and Leases | 5 | $2,000 |
| Fee/Employment Applications | 40 | $16,000 |
| Fee/Employment Objections | 10 | $4,000 |
| Financing and Cash Collateral | 10 | $4,000 |
| Meeting of Creditors | 10 | $4,000 |
| Plan and Disclosure Statement | 40 | $16,000 |
| Automatic Stay Issues | 80 | $32,000 |
| Tax Matters | 5 | $2,000 |
| Litigation – Miscellaneous | 80 | $32,000 |
| Non-Working Travel | 0 | $0 |
| Total | 455 | $182,000 |

Polsinelli PC budget for August 1, 2015 – September 30, 2015
Attorney Blended Rate: approximately $450/hour
All timekeepers: approximately $350/hour

| Category | Estimated Hours | Estimated Fees |
|---|---|---|
| Asset Analysis and Recovery | 10 | $4,000 |
| Asset Analysis and Recovery Schedules | 10 | $4,000 |
| Asset Sale and Disposition | 15 | $7,000 |
| Business Operations | 5 | $2,000 |
| Case Administration | 50 | $23,000 |
| Claims Administration and Objection | 20 | $8,000 |
| Creditor's Committee Matters | 80 | $36,000 |
| Employee Benefits and Pensions | 5 | $2,000 |
| Executory Contracts and Leases | 5 | $2,000 |
| Fee/Employment Applications | 15 | $7,000 |
| Fee/Employment Objections | 5 | $2,000 |
| Financing and Cash Collateral | 5 | $2,000 |
| Meeting of Creditors | 10 | $4,000 |
| Plan and Disclosure Statement | 30 | $14,000 |
| Automatic Stay Issues | 5 | $2,000 |
| Tax Matters | 5 | $2,000 |
| Litigation – Miscellaneous | 50 | $22,000 |
| Non-Working Travel | 0 | $0 |
| Total | 325 | $143,000 |