# EXHIBIT A

**Public Counsel**
**Detailed Invoice**

| Date | Initials | Time | Rate | Amount | Description | Code |
|------|----------|------|------|--------|-------------|------|
| 5/4/2015 | DR | 1.7 | 275 | 467.5 | Phone calls with OUL team and attorneys from Robins Kaplan (RK) re: representing student interests in Corinthian Colleges Inc. (CCI) bankruptcy proceedings | COMP |
| 5/4/2015 | DR | 1.9 | 275 | 522.5 | watched webcast re: options for CCI students | COMP |
| 5/5/2015 | DR | 8.7 | 275 | 2392.5 | Collaborated with A. Hartz & A. Richardson in drafting memo to RK attorneys summarizing legal issues affecting CCI students | COMP |
| 5/5/2015 | DR | 0.6 | 275 | 165 | Emailed with N. Klasky re: how to respond to callers with questions about case | COMP |
| 5/6/2015 | DR | 0.4 | 275 | 110 | Emailed with N. Klasky and A. Richardson re: how to advise callers about defense to repayment (DTR), closed school discharge, and Public Counsel (PC)'s involvement in the CCI case | COMP |
| 5/6/2015 | DR | 1.8 | 275 | 495 | Researched enforceability of CCI's arbitration clauses and class waivers | COMP |
| 5/7/2015 | DR | 2.9 | 275 | 797.5 | Drafted analysis of the enforceability of CCI arbitration agreements | COMP |
| 5/7/2015 | DR | 0.7 | 275 | 192.5 | Coordinated with PC communications office re: responding to student calls | COMP |
| 5/7/2015 | DR | 0.9 | 275 | 247.5 | Strategy call w/ BK team | COMP |
| 5/7/2015 | DR | 0.4 | 275 | 110 | Gathered new retainers from students | COMP |
| 5/7/2015 | DR | 1.5 | 275 | 412.5 | Compiled information on numbers of Corinthian students, campuses and total debt for RK | COMP |
| 5/8/2015 | DR | 0.9 | 275 | 247.5 | Emailed with team members re: next steps | COMP |
| 5/8/2015 | DR | 0.3 | 275 | 82.5 | forwarded materials needed for media outreach | COMP |
| 5/8/2015 | DR | 1.8 | 275 | 495 | Continued compiling factual info for proof of claim | COMP |
| 5/9/2015 | DR | 0.2 | 275 | 55 | Emailed N. Klasky re: CCI caller Y. Perez | COMP |
| 5/9/2015 | DR | 1.7 | 275 | 467.5 | Emailed and spoke with potential student committee members re: filling out questionnaires | SSCC |
| 5/9/2015 | DR | 0.9 | 275 | 247.5 | filled out questionnaires with students' specific facts and sent filled out forms for signatures | SSCC |
| 5/10/2015 | DR | 0.6 | 275 | 165 | Call with bankruptcy (Bk) team | SSCC |
| 5/10/2015 | DR | 0.4 | 275 | 110 | Reviewed students' questionnaires and emailed to confirm receipt | SSCC |
| 5/11/2015 | DR | 2.8 | 275 | 770 | Finished gathering questionnaires from potential student committee members | SSCC |
| 5/11/2015 | DR | 1 | 275 | 275 | Edited collaborating attorney agreement | COMP |
| 5/11/2015 | DR | 3.3 | 275 | 907.5 | Reviewed press coverage of CCI collapse and circulated links to team | COMP |
| 5/12/2015 | DR | 0.8 | 275 | 220 | Reviewed email from S. Gautier re: student | SSCC |

|  |  |  |  |  | proxy requests |  |
|---|---|---|---|---|---|---|
| 5/12/2015 | DR | 0.7 | 275 | 192.5 | Communicated with OUL team re: student proxy requests | SSCC |
| 5/12/2015 | DR | 2.5 | 275 | 687.5 | Communicated with students re: submitting proxy requests and gathered responses | SSCC |
| 5/12/2015 | DR | 1 | 275 | 275 | Listened to conference call with students | COMP |
| 5/13/2015 | DR | 0.6 | 275 | 165 | Read updates from Bk hearing/meeting | COMP |
| 5/13/2015 | DR | 1.2 | 275 | 330 | researched for-profit colleges' potential student reps | COMP |
| 5/13/2015 | DR | 0.3 | 275 | 82.5 | Emailed team re: next steps | COMP |
| 5/13/2015 | DR | 0.4 | 275 | 110 | Reviewed draft press release | COMP |
| 5/13/2015 | DR | 1.3 | 275 | 357.5 | Compiled chart of potential committee members | SSCC |
| 5/13/2015 | DR | 0.7 | 275 | 192.5 | Emailed with team re: collecting more student questionnaires and proxy requests | SSCC |
| 5/14/2015 | DR | 0.9 | 275 | 247.5 | Emailed team re: general intake and outreach strategy | COMP |
| 5/14/2015 | DR | 1.1 | 275 | 302.5 | Emailed with team members to coordinate submission of questionnaires to UST | SSCC |
| 5/14/2015 | DR | 1.7 | 275 | 467.5 | Emailed and called students re: submitting new questionnaires in order to get seats on committee | COMP |
| 5/14/2015 | DR | 0.4 | 275 | 110 | Coordinated with N. Klasky re: general plans for intake and outreach and particular clients' eligibility for DTR | SSCC |
| 5/14/2015 | DR | 0.5 | 275 | 137.5 | Coordinated with UST re: questionnaires | SSCC |
| 5/15/2015 | DR | 0.9 | 275 | 247.5 | Spoke with A. Thompson re: her communications with UST | SSCC |
| 5/15/2015 | DR | 1 | 275 | 275 | Listened on call with BK team and R. Smith | COMP |
| 5/15/2015 | DR | 0.9 | 275 | 247.5 | Reviewed announcement of student committee | COMP |
| 5/15/2015 | DR | 1.2 | 275 | 330 | Reviewed resources re: ongoing law enforcement actions against for-profit colleges, sent to team | SSCC |
| 5/16/2015 | AH | 0.5 | 350 | 175 | Call with student committee members re next steps | SSCC |
| 5/16/2015 | DR | 0.5 | 275 | 137.5 | Emailed team re: student committee member C. Loeser | COMP |
| 5/18/2015 | DR | 0.6 | 275 | 165 | Emailed L. Herrine & A. Richardson re: strategy for DTR campaign | COMP |
| 5/18/2015 | DR | 0.4 | 275 | 110 | Contacted former for-profit school student D. Barnes re: advising him on his options | SSCC |
| 5/18/2015 | DR | 0.3 | 275 | 82.5 | Spoke to A. Richardson and S. Moore re: creating new Prolaw matter for CCI case | CA |
| 5/18/2015 | DR | 1.3 | 275 | 357.5 | created ProLaw matter for CCI case | CA |
| 5/20/2015 | AKR | 2.1 | 775 | 1627.5 | Conf call with student committee, review documents re same | SSCC |
| 5/20/2015 | DR | 5.6 | 275 | 1540 | Researched to find cites for total students, total debt estimates, and other data for motion to extend automatic stay | AS |
| 5/20/2015 | DR | 0.5 | 275 | 137.5 | Spoke w/ A. Hartz & C. Hernandez re: collecting facts for motion | AS |
| 5/20/2015 | DR | 0.6 | 275 | 165 | Reviewed email from C. Hernandez re: collecting facts for motion | AS |
| 5/21/2015 | AH | 2.5 | 350 | 875 | Drafting memo on private student loans | SSCC |

| 5/21/2015 | AKR | 2 | 775 | 1550 | Calls with Mass Attorney General Office | LGA |
|-----------|-----|---|-----|------|----------------------------------------|-----|
| 5/21/2015 | AKR | 0.8 | 775 | 620 | Calls with cocounsel re: government actions | SSCC |
| 5/21/2015 | AKR | 2.2 | 775 | 1705 | Prep facts for motion to extend the automatic stay | AS |
| 5/21/2015 | DR | 0.9 | 275 | 247.5 | Met w/ M. Bordeaux and A. Richardson re: collecting factual info and general strategy goals | AS |
| 5/21/2015 | DR | 1 | 275 | 275 | Reviewed memo from M. Bordeaux on tax consequences of student loan discharge | AS |
| 5/21/2015 | DR | 0.2 | 275 | 55 | sent M.Bordeaux analysis of DTR provision and memo on student loan discharge in bankruptcy | AS |
| 5/21/2015 | DR | 1.5 | 275 | 412.5 | Reviewed and commented on final document compiling factual info on CCI for RK | AS |
| 5/21/2015 | DR | 0.4 | 275 | 110 | Began uploading e-filing docs from Bk court onto Netdocs | CA |
| 5/22/2015 | DR | 1.4 | 275 | 385 | Did followup search for outstanding lawsuits against CCI | SSCC |
| 5/22/2015 | DR | 0.3 | 275 | 82.5 | Emailed C. Hernandez and A. Hartz re: search for outstanding lawsuits against CCI | SSCC |
| 5/23/2015 | DR | 0.2 | 275 | 55 | Emailed with RK and N. Klasky re: CCI SEC filings | SSCC |
| 5/26/2015 | DR | 1.6 | 275 | 440 | Forwarded HELP report to RK and identified relevant sections | SSCC |
| 5/26/2015 | DR | 0.1 | 275 | 27.5 | Emailed I. Carranza re: student committee appointment | SSCC |
| 5/26/2015 | DR | 4.1 | 275 | 1127.5 | Uploaded e-filings from Bk to Netdocs | CA |
| 5/27/2015 | DR | 1.9 | 275 | 522.5 | Uploaded Bk e-filings to Netdocs | CA |
| 5/27/2015 | DR | 0.7 | 275 | 192.5 | Emailed and met w/ N. Klasky to discuss Corinthian referrals from CRP | COMP |
| 5/27/2015 | DR | 1 | 275 | 275 | Call w/ Bk team | COMP |
| 5/28/2015 | AH | 1 | 350 | 350 | Student committee call | SSCC |
| 5/28/2015 | DR | 1.1 | 275 | 302.5 | Reviewed memo on asserting DTR for FFEL loans | COMP |
| 5/28/2015 | DR | 1 | 275 | 275 | Listened on call with BK team and student committee members | COMP |
| 5/28/2015 | DR | 0.2 | 275 | 55 | forwarded news article about case to committee members | COMP |
| 5/29/2015 | DR | 2.4 | 275 | 660 | Reviewed and commented on draft of Motion to Extend Automatic Stay; | AS |
| 5/29/2015 | DR | 1 | 275 | 275 | Listened on call with Corinthian team and committee | COMP |
| 5/30/2015 | AH | 1 | 350 | 350 | Counsel call | COMP |
| 6/1/2015 | DR | 0.4 | 275 | 110 | Reviewed enrollment agmts for class waivers | SSCC |
| 6/2/2015 | DR | 0.9 | 275 | 247.5 | Reviewed draft motion | AS |
| 6/2/2015 | DR | 2.3 | 275 | 632.5 | drafted public interest section of motion | AS |
| 6/2/2015 | DR | 0.5 | 275 | 137.5 | Emailed with team re: parties to serve with motion | AS |
| 6/2/2015 | DR | 1.1 | 275 | 302.5 | Compiled cites to cases recognizing state law liability of for-profit colleges for misrepresentations | SSCC |
| 6/2/2015 | MB | 4.5 | 690 | 3105 | Review and Edits Motion to Extend Stay | AS |
| 6/3/2015 | DR | 0.7 | 275 | 192.5 | Researched Bk Code to determine whether AG | SSCC |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | and CFPB suits against CCI can proceed | |
| 6/3/2015 | DR | 0.9 | 275 | 247.5 | Looked through Bk filings and docket for CA AG lawsuit to see whether suit remains stayed | SSCC |
| 6/3/2015 | DR | 0.9 | 275 | 247.5 | Emailed with A. Richardson re: status of AGs' lawsuits | SSCC |
| 6/3/2015 | DR | 2.6 | 275 | 715 | Began compiling list of state agencies that oversaw or approved CCI campuses | SSCC |
| 6/3/2015 | MB | 1 | 690 | 690 | Conference call to discuss motion to extend stay with Anne | COMP |
| 6/5/2015 | DR | 2.4 | 275 | 660 | Reviewed and edited language for Bk website | SSCC |
| 6/5/2015 | DR | 1.2 | 275 | 330 | Compiled list of state agencies that oversaw or approved CCI campuses | SSCC |
| 6/5/2015 | DR | 2 | 275 | 550 | Uploaded Bk filings to Netdocs | CA |
| 6/8/2015 | DR | 4.7 | 275 | 1292.5 | Reviewed DOE's announcements, draft motion, and related materials re: new DTR process | SSCC |
| 6/8/2015 | DR | 1.3 | 275 | 357.5 | Emailed with Bk team re: new DTR process and media response | COMP |
| 6/8/2015 | DR | 0.8 | 275 | 220 | Call with C. Wofford about veterans issues | SSCC |
| 6/9/2015 | AH | 1.3 | 350 | 455 | Team call | COMP |
| 6/9/2015 | AH | 1 | 350 | 350 | Team call | COMP |
| 6/9/2015 | DR | 1.2 | 275 | 330 | Call with Bk team to discuss motion | AS |
| 6/9/2015 | DR | 0.9 | 275 | 247.5 | Contacted students to speak with reporter | SSCC |
| 6/9/2015 | DR | 2 | 275 | 550 | Researched potential student claims for reinstatement of VA benefits | SSCC |
| 6/9/2015 | DR | 0.3 | 275 | 82.5 | emailed Bk team re: results of research on potential student claims for reinstatement of VA benefits | SSCC |
| 6/10/2015 | AH | 0.5 | 350 | 175 | Drafting template email for Corinthian student callers | SSCC |
| 6/10/2015 | DR | 0.4 | 275 | 110 | Met w/ N. Klasky to discuss student intake | MCC |
| 6/10/2015 | DR | 1.3 | 275 | 357.5 | Listened to ED's press conference announcing new DTR strategy to see what involvement CA AG had in decision to grant group discharges to Heald students | COMP |
| 6/10/2015 | DR | 0.4 | 275 | 110 | Looked into POC requirements to assist M. Bordeaux in developing instructional materials | CAO |
| 6/10/2015 | DR | 0.2 | 275 | 55 | emailed my comments re POC requirements to assist M. Bordeaux in developing instructional materials | CAO |
| 6/10/2015 | DR | 1.3 | 275 | 357.5 | Emailed and called student committee members from Heald to discuss impact of new process | SSCC |
| 6/10/2015 | DR | 0.3 | 275 | 82.5 | Discussed committee member communications with A. Richardson | SSCC |
| 6/10/2015 | DR | 0.9 | 275 | 247.5 | Emailed Bk team re: research questions on agency, joint venture, ratification, new DTR process, and indemnification | SSCC |
| 6/10/2015 | MB | 1.2 | 690 | 828 | Review preparation of Proof of Claim ("POC") instructions for students | CAO |
| 6/11/2015 | AH | 1.5 | 350 | 525 | Drafting email on behalf of student committee to send to student callers | SSCC |
| 6/11/2015 | AH | 0.3 | 350 | 105 | Gathering documentation for employment application | EFA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/2015 | DR | 4.2 | 275 | 1155 | Began drafting memo re: impact of new DTR processes | SSCC |
| 6/11/2015 | DR | 3.8 | 275 | 1045 | Uploaded bankruptcy e-filings | CA |
| 6/11/2015 | MB | 2 | 690 | 1380 | Prepare and send draft of POC script to team | CAO |
| 6/12/2015 | AH | 2 | 350 | 700 | Preparation of employment application | EFA |
| 6/12/2015 | AH | 0.3 | 350 | 105 | Call on Corinthian discovery | COMP |
| 6/12/2015 | AH | 0.7 | 350 | 245 | Call on Corinthian reply research | COMP |
| 6/12/2015 | DR | 1.6 | 275 | 440 | Suggested docs to request from CCI in Bk discovery | SSCC |
| 6/12/2015 | DR | 1.4 | 275 | 385 | Summarized students' potential causes of action under CA law | LIT |
| 6/12/2015 | DR | 0.6 | 275 | 165 | Emailed w/ N. Klasky re: information requested by RK | COMP |
| 6/12/2015 | DR | 0.8 | 275 | 220 | Gathered materials to assist M. Bordeaux with POC instructional materials | COMP |
| 6/12/2015 | DR | 0.8 | 275 | 220 | Met w/ A. Richardson, M. Bordeaux, I. Deady & A. Hartz re: ongoing tasks for Bk | COMP |
| 6/12/2015 | MB | 1 | 690 | 690 | Review & incorporate feedback on POC scripts | CAO |
| 6/13/2015 | DR | 1.1 | 275 | 302.5 | Began researching agency law | SSCC |
| 6/14/2015 | DR | 3.6 | 275 | 990 | Continued researching agency law | SSCC |
| 6/15/2015 | AH | 1 | 350 | 350 | Preparing PC employment application | EFA |
| 6/15/2015 | AH | 6.2 | 350 | 2170 | Preparing PC employment application | EFA |
| 6/15/2015 | CC | 4.5 | 515 | 2317.5 | Created proof of claim instructional videos | SSCC |
| 6/15/2015 | DR | 0.6 | 275 | 165 | Drafted bio for PC's Bk employment app | EFA |
| 6/15/2015 | DR | 8.1 | 275 | 2227.5 | Continued researching agency law | SSCC |
| 6/15/2015 | MB | 1.3 | 690 | 897 | finalize edits and send revised POC script to team | CAO |
| 6/16/2015 | AH | 1.2 | 350 | 420 | Meeting with Maggie, Dexter, Ian on memos in preparation for reply to opp to motion to extend automatic stay | AS |
| 6/16/2015 | AH | 2 | 350 | 700 | Preparing disclosures for PC employment application | EFA |
| 6/16/2015 | AH | 1 | 350 | 350 | Preparing staff biographies for PC employment application | EFA |
| 6/16/2015 | AH | 1 | 350 | 350 | Revising script for proof of claim informational video | SSCC |
| 6/16/2015 | AH | 0.5 | 350 | 175 | Preparing chart of Corinthian student committee members | COMP |
| 6/16/2015 | CC | 15.7 | 515 | 8085.5 | Created proof of claim instructional videos | SSCC |
| 6/16/2015 | DR | 5.7 | 275 | 1567.5 | Drafted memo re: agency law | SSCC |
| 6/16/2015 | MB | 1 | 690 | 690 | review POC scripts after receiving additional edits from team | CAO |
| 6/17/2015 | AH | 1 | 350 | 350 | Participation in student committee conference call | COMP |
| 6/17/2015 | CC | 4 | 515 | 2060 | Created proof of claim instructional videos | SSCC |
| 6/17/2015 | DR | 0.7 | 275 | 192.5 | Spoke with I. Deady about his research topics | COMP |
| 6/17/2015 | DR | 7.9 | 275 | 2172.5 | Finished draft memo re: agency law for RK | SSCC |
| 6/17/2015 | MB | 1 | 690 | 690 | Review, finalize and send final POC scripts to team before starting video production | CAO |
| 6/17/2015 | MR | 1.2 | 925 | 1110 | Review draft of fee application, budget, and | EFA |

| Date | Initials | Hours | Rate | Amount | Description | Code |
|---|---|---|---|---|---|---|
| | | | | | Declaration of Mark Rosenbaum, sign same | |
| 6/17/2015 | NK | 2.1 | 275 | 577.5 | Calling back and emailing Corinthian callers to email information for bankruptcy proceeding, filing a proof of claim, and avenues to possibly dishcarge their loans. | SSCC |
| 6/18/2015 | AH | 0.8 | 350 | 280 | Preparing employment application | EFA |
| 6/18/2015 | AH | 8 | 350 | 2800 | Drafting memos for reply re opposition to motion to extend automatic stay | AS |
| 6/18/2015 | AH | 0.9 | 350 | 315 | Editing script for video for student committee proof of claim campaign | SSCC |
| 6/18/2015 | AH | 2 | 350 | 700 | Preparing PC employment application | EFA |
| 6/18/2015 | AH | 3.1 | 350 | 1085 | Revising script and informational packet for informational proof of claim video | SSCC |
| 6/18/2015 | CC | 11.1 | 515 | 5716.5 | Created proof of claim instructional videos | SSCC |
| 6/18/2015 | DR | 7.6 | 275 | 2090 | Revised agency memo | SSCC |
| 6/18/2015 | DR | 2.7 | 275 | 742.5 | Finalized memo re: student committee members qualifying for DTR | SSCC |
| 6/18/2015 | DR | 0.4 | 275 | 110 | Emailed and spoke to committee member C. Loeser re: qualifying for groupwide DTR discharge for Heald students | SSCC |
| 6/18/2015 | MB | 0.8 | 690 | 552 | Review POC videos to incorporate change in bar date from BK court | CAO |
| 6/19/2015 | AH | 2.5 | 350 | 875 | Revising script and format of proof of claim informational video | COMP |
| 6/19/2015 | AH | 0.7 | 350 | 245 | Drafting student committee website | SSCC |
| 6/19/2015 | AH | 6 | 350 | 2100 | Revising memos for use in reply to opposition to extend automatic stay | AS |
| 6/19/2015 | CC | 5 | 515 | 2575 | Created proof of claim instructional videos | SSCC |
| 6/19/2015 | CC | 6.6 | 515 | 3399 | Created page on Public Counsel website for POC videos | COMP |
| 6/19/2015 | DR | 1.1 | 275 | 302.5 | Located and passed on info requested by RK re: reports filed by CCI campuses with accreditation/oversight agencies and contacts at CFPB | COMP |
| 6/19/2015 | DR | 7.5 | 275 | 2062.5 | Revised agency memo | SSCC |
| 6/19/2015 | MB | 1 | 690 | 690 | Finalize POC informational packet | CAO |
| 6/19/2015 | MB | 1.5 | 690 | 1035 | Finalize, review and roll out POC videos and informational packet to Team before going out to public | CAO |
| 6/20/2015 | AH | 1.7 | 350 | 595 | Revising and editing memos for use in reply to opp re motion to extend automatic stay | AS |
| 6/20/2015 | DR | 9.3 | 275 | 2557.5 | Continued revising memos on agency and origination relationship | COMP |
| 6/20/2015 | MB | 1.5 | 690 | 1035 | Review Corinthian Memos by Dexter | COMP |
| 6/21/2015 | AH | 0.5 | 350 | 175 | Revising template email to send out to Corinthian student callers | SSCC |
| 6/21/2015 | AH | 0.2 | 350 | 70 | Updating Student Committee Rust Omni website with proof of claim video and information | SSCC |
| 6/21/2015 | AH | 1 | 350 | 350 | Revising and editing memos for use in reply to opp re motion to extend automatic stay | AS |
| 6/21/2015 | DR | 7.2 | 275 | 1980 | Continued revising agency memo | COMP |

| Date | Initials | Hours | Rate | Amount | Description | Code |
|---|---|---|---|---|---|---|
| 6/22/2015 | AH | 0.5 | 350 | 175 | Finalizing memos for use in reply to opp re motion to extend automatic stay | AS |
| 6/22/2015 | DR | 5.1 | 275 | 1402.5 | Finalized agency memo | COMP |
| 6/22/2015 | DR | 3.5 | 275 | 962.5 | Revised memo on origination relationship & indemnification | SSCC |
| 6/23/2015 | DR | 1.6 | 275 | 440 | Reviewed and drafted emails re: potential resolution of motion to extend automatic stay | AS |
| 6/23/2015 | DR | 0.3 | 275 | 82.5 | Discussed settlement proposal w/ M. Rosenbaum | AS |
| 6/23/2015 | DR | 3.9 | 275 | 1072.5 | Finalized memo on origination relationship & indemnification | COMP |
| 6/23/2015 | NK | 3.5 | 275 | 962.5 | Called back and emailed Corinthian callers regarding filing a proof of claim and defense to repayment. | SSCC |
| 6/24/2015 | AH | 0.2 | 350 | 70 | Drafting email to partner attorneys on proof of claim campaign | SSCC |
| 6/24/2015 | AH | 0.2 | 350 | 70 | Drafting email to PC team on strategy for negotiations with Corinthian | SSCC |
| 6/24/2015 | AH | 0.2 | 350 | 70 | Drafting email to Cal AG to disseminate video on filling out a proof of claim | COMP |
| 6/24/2015 | AH | 1 | 350 | 350 | Team call re reply to motion to extend automatic stay | COMP |
| 6/24/2015 | AH | 1 | 350 | 350 | Participation in student committee conference call | COMP |
| 6/24/2015 | DR | 0.8 | 275 | 220 | Call w/ RK to discuss proposal to withdraw/continue motion | AS |
| 6/24/2015 | DR | 3.1 | 275 | 852.5 | Drafted section of reply brief on public interest | AS |
| 6/24/2015 | DR | 4.6 | 275 | 1265 | Revised memo on PPA requirements and schools' fiduciary duties | COMP |
| 6/24/2015 | DR | 0.6 | 275 | 165 | Emailed team re: potential stipulation | COMP |
| 6/24/2015 | MB | 1 | 690 | 690 | Conference call to discuss next steps in case, outreach of videos to students, etc. | CA |
| 6/24/2015 | NK | 0.5 | 275 | 137.5 | Committe of Creditors Meeting | COMP |
| 6/25/2015 | AH | 1.8 | 350 | 630 | Reviewing and revising final draft of motion to extend automatic stay | AS |
| 6/25/2015 | AH | 0.7 | 350 | 245 | Taking notes on press conference with newly appointed special master for use in motion to extend automatic stay | COMP |
| 6/25/2015 | AH | 0.5 | 350 | 175 | Finalizing policy section of motion to extend automatic stay | AS |
| 6/25/2015 | AH | 0.4 | 350 | 140 | Meeting with Natalie, Maggie, Dexter on handling Corinthian callers | COMP |
| 6/25/2015 | AH | 4.5 | 350 | 1575 | Drafting public policy section of brief on motion to extend automatic stay | AS |
| 6/25/2015 | DR | 0.8 | 275 | 220 | Prepare sections of reply brief on automatic stay | AS |
| 6/25/2015 | DR | 3.3 | 275 | 907.5 | Reviewed and commented on draft reply | COMP |
| 6/25/2015 | DR | 0.9 | 275 | 247.5 | Emailed with PC team members re: POC process and value of debtors' assets | AA |
| 6/25/2015 | DR | 1.4 | 275 | 385 | Uploaded e-filings to Netdocs | CA |
| 6/25/2015 | DR | 0.3 | 275 | 82.5 | Located info to assist N. Klasky w/ intake response email template | SSCC |
| 6/26/2015 | AH | 0.3 | 350 | 105 | Preparing and finalizing video on filing a proof of claim | SSCC |

| 6/26/2015 | AH | 0.3 | 350 | 105 | Meeting with Natalie re system for handling Corinthian callers | COMP |
|---|---|---|---|---|---|---|
| 6/26/2015 | CC | 2 | 515 | 1030 | Updated YouTube pages hosting POC videos | COMP |
| 6/27/2015 | AH | 0.3 | 350 | 105 | Responding to student questions on proof of claim | SSCC |
| 6/29/2015 | AH | 0.5 | 350 | 175 | Coordinating student phone call responses | SSCC |
| 6/29/2015 | AH | 1.5 | 350 | 525 | Preparing supplement to disclosures for employment application | EFA |
| 6/29/2015 | DR | 2.9 | 275 | 797.5 | Drafted short summary of agency caselaw, sent to RK | COMP |
| 6/30/2015 | AKR | 1.5 | 775 | 1162.5 | Con with Alisa, Anya, Jackie re: conflicts of interest for appointment of counsel | EFA |
| 6/30/2015 | AKR | 1.3 | 775 | 1007.5 | Con with Natalie, Dexter, Scot, Maggie, re response to calls from Corinthian students | SSCC |
| 6/30/2015 | CC | 5 | 515 | 2575 | Created mobile version of POC videos page | COMP |
| 6/30/2015 | DR | 2.3 | 275 | 632.5 | Listened to hearing and negotiations with ED; discussed with A. Richardson | COMP |
| 6/30/2015 | DR | 1.9 | 275 | 522.5 | Revised template email for student callers | SSCC |
| 6/30/2015 | DR | 0.3 | 275 | 82.5 | Responded to student callers with new template | SSCC |
| 6/30/2015 | MB | 0.5 | 690 | 345 | Reach out to BK Court in Central District ot post POC videos on BK court website | CAO |
| 7/1/2015 | DR | 4.1 | 275 | 1127.5 | Uploaded e-filings to Netdocs | COMP |
| 7/2/2015 | MB | 1.5 | 690 | 1035 | Review C11 plan & disclosure statement | COMP |
| 7/7/2015 | DR | 2.3 | 275 | 632.5 | Revised redline proposed order for PC employment app | COMP |
| 7/7/2015 | DR | 0.3 | 275 | 82.5 | amended list of parties served for PC employment app | COMP |
| 7/8/2015 | AH | 1 | 350 | 350 | team discussions on settlement offer re motion to extend automatic stay | AS |
| 7/8/2015 | AH | 1 | 350 | 350 | Student Committee call | COMP |
| 7/8/2015 | AKR | 2.1 | 775 | 1627.5 | Con with cocounsel and student committee regarding DOE's proposed settlement offer to motion to extend the stay | AS |
| 7/8/2015 | AKR | 1.5 | 775 | 1162.5 | Review draft of video for students to file individual proofs of claim and suggest edits | CAO |
| 7/8/2015 | DR | 1.1 | 275 | 302.5 | Listened to student committee call | COMP |
| 7/9/2015 | AKR | 1.1 | 775 | 852.5 | Send video for POC to consumer groups, students, to circulate widely | CAO |
| 7/9/2015 | DR | 0.6 | 275 | 165 | Revised employment app | COMP |
| 7/9/2015 | DR | 0.7 | 275 | 192.5 | Located info on numbers of CCI students for classwide POC motion | SSCC |
| 7/9/2015 | MB | 0.8 | 690 | 552 | Final discussions with Clerk of Court and Chief Judge regarding putting videos on Central District court website | CAO |
| 7/10/2015 | AKR | 1.1 | 775 | 852.5 | Prep revised supplemental declaration of Mark Rosenbaum, list of potential conflicts and results, and proposed order | EFA |
| 7/13/2015 | AH | 1.7 | 350 | 595 | team call on plan confirmation with Student Trust | COMP |
| 7/13/2015 | AKR | 2.5 | 775 | 1937.5 | For classwide proof of claim, research causes of action, misconduct, and list of schools owned by Corinthian | CAO |
| 7/13/2015 | DR | 0.9 | 275 | 247.5 | Listened on call w/ S. Gautier about two-pot | COMP |

|            |     |     |     |        | plan (0.9), discussed plan with A. Richardson |      |
|------------|-----|-----|-----|--------|-----------------------------------------------|------|
| 7/13/2015  | DR  | 0.2 | 275 | 55     | discussed plan with A. Richardson | COMP |
| 7/13/2015  | DR  | 3.7 | 275 | 1017.5 | Emailed team about two-pot plan | COMP |
| 7/13/2015  | DR  | 0.7 | 275 | 192.5  | Discussed new research assignment re: using federal law violations as predicate for state UDAP causes of action with A. Richardson & B. Coiner | SSCC |
| 7/13/2015  | DR  | 4.7 | 275 | 1292.5 | Compiled list of all CCI campuses | SSCC |
| 7/13/2015  | NK  | 2   | 275 | 550    | Research on applicability of FTC holder rule to potential class action lawsuit. | LIT |
| 7/14/2015  | AH  | 0.3 | 350 | 105    | Responding by email to student questions re POC | SSCC |
| 7/14/2015  | AKR | 0.4 | 775 | 310    | Call with cocounsel regarding filing of a classwide proof of claim | CAO |
| 7/14/2015  | AKR | 0.6 | 775 | 465    | Motion re classwide proof of claim | CAO |
| 7/14/2015  | AKR | 0.3 | 775 | 232.5  | Call from Mass Attorney General regarding proofs of claim | LGA |
| 7/14/2015  | AKR | 2.1 | 775 | 1627.5 | Review draft of motion for classwide proof of claim and make edits re same | CAO |
| 7/14/2015  | DR  | 3.2 | 275 | 880    | Reviewed classwide POC motion and comments from team | SSCC |
| 7/14/2015  | DR  | 0.6 | 275 | 165    | Met w/ N. Klasky & B. Coiner about new research assignment | COMP |
| 7/14/2015  | DR  | 1   | 275 | 275    | Spoke with MA AG about POCs | COMP |
| 7/14/2015  | DR  | 0.5 | 275 | 137.5  | sent links and information for advising students | COMP |
| 7/14/2015  | DR  | 0.6 | 275 | 165    | Spoke to J. Hardin about Bk proceedings | SSCC |
| 7/14/2015  | DR  | 0.2 | 275 | 55     | forwarded him info about POCs | SSCC |
| 7/14/2015  | DR  | 1.6 | 275 | 440    | Began working on class action complaint for adversary proceeding | LIT |
| 7/14/2015  | NK  | 2.5 | 275 | 687.5  | Research for neccesary requirements for a class action lawsuit, including standard for individual proof. | COMP |
| 7/15/2015  | AH  | 1   | 350 | 350    | Team call on classwide proof of claim | COMP |
| 7/15/2015  | AH  | 1.5 | 350 | 525    | Meeting with Mark, Anne, Scott, Howard, Roman re Student Trust and plan confirmation | COMP |
| 7/15/2015  | AKR | 3.2 | 775 | 2480   | Research and drafting attachment for classwide proof of claim | CAO |
| 7/15/2015  | DR  | 3.1 | 275 | 852.5  | Met w/ RK team at RK offices to discuss two-pot plan | COMP |
| 7/15/2015  | DR  | 1.9 | 275 | 522.5  | Communicated with Bk team re: our strategy with respect to students with FFEL loans | SSCC |
| 7/15/2015  | DR  | 0.4 | 275 | 110    | Reviewed POC instructional video to determine where to insert new language | COMP |
| 7/15/2015  | DR  | 0.2 | 275 | 55     | advised C. Cooper re: editing the videos | COMP |
| 7/15/2015  | DR  | 0.5 | 275 | 137.5  | Discussed ongoing research with B. Coiner | COMP |
| 7/15/2015  | DR  | 0.2 | 275 | 55     | sent materials to B. Coiner to assist with research | COMP |
| 7/16/2015  | AH  | 1   | 350 | 350    | Call with team re classwide proof of claim | COMP |
| 7/16/2015  | AKR | 1.2 | 775 | 930    | Review discovery requests and determine priority areas for discovery | LIT |
| 7/16/2015  | AKR | 2.1 | 775 | 1627.5 | Review and edit portions of classwide proof of claim draft from Dexter | CAO |

| Date | Initials | Hours | Rate | Amount | Description | Code |
|---|---|---|---|---|---|---|
| 7/16/2015 | DR | 8.1 | 275 | 2227.5 | Worked on list of campuses and statutes violated by CCI for attachment to classwide POC motion | SSCC |
| 7/17/2015 | AH | 0.5 | 350 | 175 | Call with Corinthian student on difficulties with proof of claim process | SSCC |
| 7/17/2015 | AH | 0.2 | 350 | 70 | Attempted telephone contact with Corinthian students on proof of claim process | COMP |
| 7/17/2015 | AH | 0.2 | 350 | 70 | Call with Lorie Ball re completing classwide proof of claim | SSCC |
| 7/17/2015 | AKR | 1.5 | 775 | 1162.5 | Con with cocounsel re proof of claim, attachment, form, signature of Tasha Courtright | CAO |
| 7/17/2015 | AKR | 2 | 775 | 1550 | Con with Tasha Courtright and other students about being told by DOE that do not need to file proof of claim | CAO |
| 7/17/2015 | CC | 4 | 515 | 2060 | Made POC videos searchable on YouTube and internet | COMP |
| 7/17/2015 | DR | 0.5 | 275 | 137.5 | Coordinated with N. Klasky & A. Richardson re: responding to student questions about DTR | SSCC |
| 7/17/2015 | DR | 1.2 | 275 | 330 | Reviewed edited draft motion to file classwide POC | SSCC |
| 7/17/2015 | DR | 1.8 | 275 | 495 | Edited press release re: POCs | COMP |
| 7/17/2015 | DR | 0.4 | 275 | 110 | emailed with team re: press release re: POCs | COMP |
| 7/17/2015 | DR | 3.1 | 275 | 852.5 | Contacted students to get facts re: ED telling them not to fill out POC | SSCC |
| 7/17/2015 | DR | 1.1 | 275 | 302.5 | drafted student decs | SSCC |
| 7/18/2015 | AKR | 2.5 | 775 | 1937.5 | Con with students who had not received notice of proof of claim by mail, and students who got misinformation from DOE | CAO |
| 7/18/2015 | DR | 2.4 | 275 | 660 | Compiled excerpts from CCI 10-Ks | COMP |
| 7/18/2015 | DR | 1.3 | 275 | 357.5 | Finished drafting student decs | SSCC |
| 7/19/2015 | AKR | 3.1 | 775 | 2402.5 | Call students and prepare declarations/signature from Tasha courtright re DOE misinformation | CAO |
| 7/19/2015 | DR | 0.6 | 275 | 165 | Sent decs to students for signature | SSCC |
| 7/19/2015 | DR | 1.6 | 275 | 440 | Revised 10-K excerpts for RK | COMP |
| 7/19/2015 | DR | 0.5 | 275 | 137.5 | forwarded more info from quarterly filings | COMP |
| 7/20/2015 | AKR | 2.5 | 775 | 1937.5 | Finalize attachment to proof of claim and con with cocounsel re same | CAO |
| 7/20/2015 | AKR | 2.2 | 775 | 1705 | Review initial discovery documents provided by Corinthian | SSCC |
| 7/20/2015 | AKR | 0.6 | 775 | 465 | Review letter from Corinthian regarding documents at BPPE, Zenith | SSCC |
| 7/20/2015 | AKR | 1.5 | 775 | 1162.5 | draft letter re: preservation of documents | SSCC |
| 7/20/2015 | DR | 0.8 | 275 | 220 | Researched CCI private loan holder "Aequitas Capital Mgmt" | AA |
| 7/20/2015 | DR | 0.6 | 275 | 165 | Call w/ C. Hernandez at RK to discuss declarations | SSCC |
| 7/20/2015 | DR | 0.5 | 275 | 137.5 | Uploaded discovery docs to Netdocs | CA |
| 7/20/2015 | DR | 0.9 | 275 | 247.5 | Continued communicating with students S. Martin & M. Armstrong re: scanning their signed declarations | COMP |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/20/2015 | DR | 2.1 | 275 | 577.5 | Contacted CCI students K. Mills and E. Hurtado to give info about POCs and get facts about ED's lack of notice | SSCC |
| 7/20/2015 | DR | 2.6 | 275 | 715 | Drafted and finalized declarations of K. Mills, E. Hurtado and J. King | SSCC |
| 7/21/2015 | DR | 0.4 | 275 | 110 | Met w/ A. Richardson to discuss doc review | SSCC |
| 7/21/2015 | DR | 1.1 | 275 | 302.5 | Reviewed Heald discharge information and listed relevant cutoff dates for different programs for A. Richardson | SSCC |
| 7/21/2015 | DR | 0.9 | 275 | 247.5 | Communicated w/ N. Klasky & A. Hartz re: Everest online student and DTR analysis for FFEL loan holders | SSCC |
| 7/21/2015 | DR | 0.6 | 275 | 165 | Reviewed letter to Zenith re: preserving docs | COMP |
| 7/21/2015 | DR | 5.2 | 275 | 1430 | Began reviewing docs produced by CCI | SSCC |
| 7/22/2015 | AH | 0.5 | 350 | 175 | Call with ED re Student Trust proposal | COMP |
| 7/22/2015 | AKR | 1.5 | 775 | 1162.5 | Con with cocounsel re strategy on discovery, adversary proceeding, and defense to repayment | CA |
| 7/22/2015 | DR | 5.1 | 275 | 1402.5 | Continued doc review | SSCC |
| 7/22/2015 | DR | 0.7 | 275 | 192.5 | Emailed memos to A. Richardson and S. Gautier to clarify different DTR analysis for Direct, FFEL, and private student loans | SSCC |
| 7/22/2015 | DR | 1 | 275 | 275 | Call w/ ED re: discovery requests | COMP |
| 7/22/2015 | DR | 0.4 | 275 | 110 | Coordinated division of ongoing research assignments with N. Klasky & B. Coiner | COMP |
| 7/22/2015 | DR | 0.5 | 275 | 137.5 | Talked to S. Moore re: managing doc review through manipulating PDF files or using special software | CA |
| 7/22/2015 | MR | 1.5 | 925 | 1387.5 | Team meeting on strategy for student committee | SSCC |
| 7/22/2015 | NK | 1 | 275 | 275 | Corinthian Student Committee Meeting | COMP |
| 7/22/2015 | NK | 1 | 275 | 275 | Call back Corinthian callers and send information about bankruptcy proceeding. | SSCC |
| 7/22/2015 | SC | 0.3 | 225 | 67.5 | Send out mail for potential plaintiff | MCC |
| 7/23/2015 | AH | 1.2 | 350 | 420 | Call with Mark, Anne, Scott, Howard re plan confirmation and adversary proceedings | COMP |
| 7/23/2015 | AKR | 2.3 | 775 | 1782.5 | Review third party entities for subpoenas or to get discovery informally | SSCC |
| 7/23/2015 | DR | 0.8 | 275 | 220 | Reviewed email from S. Gautier | SSCC |
| 7/23/2015 | DR | 0.8 | 275 | 220 | responded to OUL team re: obtaining a default judgment or suing for declaratory relief | SSCC |
| 7/23/2015 | DR | 1 | 275 | 275 | Listened to call w/ RK to discuss discovery | COMP |
| 7/23/2015 | DR | 0.6 | 275 | 165 | Compiled contact info for various accreditation agencies | SSCC |
| 7/23/2015 | DR | 2.2 | 275 | 605 | Compiled list of types of info schools are required to disclose to DOE & BPPE | SSCC |
| 7/23/2015 | DR | 1.1 | 275 | 302.5 | Continued doc review | SSCC |
| 7/24/2015 | AKR | 3.4 | 775 | 2635 | Call Accrediting agencies and speak with same regarding discovery of investigations/documents on Corinthian | SSCC |
| 7/27/2015 | AH | 0.5 | 350 | 175 | call with Cal AG re plan | COMP |
| 7/27/2015 | AH | 0.5 | 350 | 175 | call with Marcos Ramos re document | COMP |

| | | | | | production and discovery | |
|---|---|---|---|---|---|---|
| 7/27/2015 | AKR | 2.5 | 775 | 1937.5 | Telephonic courtcall appearance on the continued hearing re: Plan disclosures and discovery of the AG | COMP |
| 7/27/2015 | AKR | 1.2 | 775 | 930 | Review proposed confidentiality stipulation and draft edits to same, send to cocounsel and opp counsel | SSCC |
| 7/27/2015 | AKR | 0.8 | 775 | 620 | Con with Debtors Counsel regarding discovery | SSCC |
| 7/27/2015 | AKR | 0.3 | 775 | 232.5 | emails conferring regarding discovery meet and confer | SSCC |
| 7/27/2015 | AKR | 2.5 | 775 | 1937.5 | Prep third party subpoenas | SSCC |
| 7/27/2015 | AKR | 0.5 | 775 | 387.5 | Tel call with Joanne Wenzel, BPPE | SSCC |
| 7/27/2015 | AKR | 0.3 | 775 | 232.5 | Email to cocounsel re contents of discussion with BPPE | SSCC |
| 7/27/2015 | AKR | 1.2 | 775 | 930 | Research re declaratory judgment action | LIT |
| 7/27/2015 | AKR | 0.7 | 775 | 542.5 | Call with Cal. AG's office re discovery, Proposed Plan, and possible objections to same | LGA |
| 7/27/2015 | AKR | 1.5 | 775 | 1162.5 | Con with cocounsel re our discovery with Debtors counsel and strategy regarding discovery, Plan confirmation | CA |
| 7/27/2015 | DR | 0.7 | 275 | 192.5 | Call with AG | COMP |
| 7/27/2015 | DR | 0.8 | 275 | 220 | Call with Debtors' counsel | COMP |
| 7/27/2015 | DR | 0.6 | 275 | 165 | Met w/ B. Coiner to discuss new research on standards for misrepresentations under different state UDAP laws | COMP |
| 7/27/2015 | DR | 3.3 | 275 | 907.5 | Finished reviewing and indexing initial set of docs produced by CCI | SSCC |
| 7/27/2015 | DR | 3.2 | 275 | 880 | Began putting together document requests for BPPE, DOE, accreditation agencies, Zenith, and PWC | SSCC |
| 7/27/2015 | NK | 3 | 275 | 825 | Called, emailed, and followed up with Corinthian Callers. | SSCC |
| 7/28/2015 | AKR | 2.5 | 775 | 1937.5 | Preparing third party subpoenas and attachments | SSCC |
| 7/28/2015 | AKR | 3.5 | 775 | 2712.5 | Researching declaratory relief action on behalf of the student committee for defense to repayment | LIT |
| 7/28/2015 | DR | 0.8 | 275 | 220 | Assigned R. Zeitouneh and I. Deady to work on research project re: standards for misrepresentations under different state UDAP laws | COMP |
| 7/28/2015 | DR | 4.5 | 275 | 1237.5 | Continued assembling doc requests | SSCC |
| 7/28/2015 | DR | 0.9 | 275 | 247.5 | Listened to call w/ RK and CA AG | COMP |
| 7/28/2015 | DR | 0.8 | 275 | 220 | Listened to negotiations with WASC counsel re: doc production | COMP |
| 7/28/2015 | DR | 1.4 | 275 | 385 | drafted email recapping negotiations | COMP |
| 7/29/2015 | AKR | 0.8 | 775 | 620 | Meet and confer with Ramos following up on discovery requests, protective order | SSCC |
| 7/29/2015 | AKR | 2.1 | 775 | 1627.5 | Con with third parties re: discovery requests, subpoenas | SSCC |
| 7/29/2015 | DR | 3.4 | 275 | 935 | Finalized doc requests and sent to RK for service | SSCC |

| Date | Initials | Hours | Rate | Amount | Description | Code |
|------|----------|-------|------|--------|-------------|------|
| 7/29/2015 | DR | 0.3 | 275 | 82.5 | Communicated w/ OUL team re: adversary complaint | COMP |
| 7/29/2015 | DR | 2.5 | 275 | 687.5 | Drafted correspondence re: discovery and sent to accreditation agency ABHES | SSCC |
| 7/29/2015 | DR | 0.6 | 275 | 165 | Emailed with RK, Polsinelli and A. Richardson re: document requests | SSCC |
| 7/29/2015 | DR | 1.1 | 275 | 302.5 | Conferred with debtors' counsel re: discovery | COMP |
| 7/29/2015 | NK | 1 | 275 | 275 | Corinthian Student Committee Meeting | COMP |
| 7/29/2015 | NK | 2 | 275 | 550 | Call back Corinthian students and email them information. | SSCC |
| 7/30/2015 | AKR | 1 | 775 | 775 | Respond to DOE's request for evidence from Facebook regarding DOE telling students they need not file proof of claim; send to cocounsel | CAO |
| 7/30/2015 | AKR | 1.2 | 775 | 930 | Con with Lorie re Motion to sell IP, possible discovery in the items that are being offered for sale, and what documents we may need to see | SSCC |
| 7/30/2015 | DR | 0.9 | 275 | 247.5 | Spoke w/ HLC counsel K. Solinski to negotiate re: subpoena and doc production | SSCC |
| 7/30/2015 | DR | 1.7 | 275 | 467.5 | drafted email to recap negotiations | SSCC |
| 7/30/2015 | DR | 0.9 | 275 | 247.5 | Conferred with debtors' counsel | COMP |
| 7/30/2015 | NK | 2 | 275 | 550 | Calling back students and providing self-help information about proof of claim, bankruptcy, and defense to repayment. | SSCC |
| 7/31/2015 | AKR | 2.5 | 775 | 1937.5 | Prep deposition subpoenas and send to opp counsel | SSCC |
| 7/31/2015 | AKR | 1.8 | 775 | 1395 | Con with third parties re: discovery requests, subpoenas | SSCC |
| 7/31/2015 | AKR | 0.9 | 775 | 697.5 | Con with Scott, Mark re strategy for student trust, and hearing on collective proof of claim | SSCC |
| 7/31/2015 | DR | 0.4 | 275 | 110 | Uploaded new discovery from CCI to Netdocs | CA |
| 7/31/2015 | DR | 0.5 | 275 | 137.5 | Researched FRCP requirements for serving deposition notices | COMP |
| 7/31/2015 | DR | 1.1 | 275 | 302.5 | Drafted attachments with topics for depos | SSCC |
| 7/31/2015 | DR | 2.2 | 275 | 605 | Assembled forms for depo notices | SSCC |
| 7/31/2015 | MR | 0.8 | 925 | 740 | Call with Scott G, Anne R on strategy for Student Trust and possible resolutions for students via same | SSCC |
| 8/1/2015 | DR | 2.2 | 275 | 605 | Reviewed interns' research on state UDAP laws to expand analysis of whether violations of federal regs. give rise to state law causes of action | SSCC |
| 8/2/2015 | AKR | 6.5 | 775 | 5037.5 | Prepare adversary complaint, research, review other filings, evidence | LIT |
| 8/2/2015 | DR | 3.5 | 275 | 962.5 | Researched legislative history of DTR statute | SSCC |
| 8/3/2015 | AH | 0.5 | 350 | 175 | Team call | COMP |
| 8/3/2015 | AKR | 1.2 | 775 | 930 | Con with Marcos Ramos re discovery, confidentiality agreement, and timeframe for documents | SSCC |
| 8/3/2015 | AKR | 4.5 | 775 | 3487.5 | Prepare adversary complaint, research, review other filings, evidence | LIT |
| 8/3/2015 | AKR | 1.2 | 775 | 930 | Con with students, witnesses re: adversary proceeding | LIT |
| 8/3/2015 | DR | 1.5 | 275 | 412.5 | Interviewed Wyotech student | SSCC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/2015 | DR | 1.2 | 275 | 330 | drafted facts for adversary complaint | SSCC |
| 8/3/2015 | DR | 1.9 | 275 | 522.5 | Reviewed and continued interns' research on state UDAP standards for misrepresentations | COMP |
| 8/3/2015 | DR | 0.7 | 275 | 192.5 | Conferred with debtors' counsel re: discovery | COMP |
| 8/3/2015 | DR | 0.7 | 275 | 192.5 | Emailed with S. Katona & C. Hernandez re: which agencies accredited which CCI campuses to supplement doc requests/proofs of service | SSCC |
| 8/3/2015 | DR | 2.1 | 275 | 577.5 | Sent A. Richardson comments on draft adversary complaint | COMP |
| 8/3/2015 | SC | 0.2 | 225 | 45 | Format draft Adversary Proceeding for AR | SSCC |
| 8/4/2015 | AH | 1 | 350 | 350 | Team call | COMP |
| 8/4/2015 | AH | 1.5 | 350 | 525 | Reviewing and commenting on adversary complaint | COMP |
| 8/4/2015 | AKR | 1.3 | 775 | 1007.5 | Con with DOE re subpoena and narrowing requests, meet and confer, and prep for same | SSCC |
| 8/4/2015 | AKR | 1.2 | 775 | 930 | Prepare letter to DOE narrowing requests | SSCC |
| 8/4/2015 | AKR | 1.2 | 775 | 930 | Call with Roman, Scott, Maggie, et al. regarding adversary proceeding strategy, claims, plaintiffs, timeframe | LIT |
| 8/4/2015 | AKR | 2.2 | 775 | 1705 | Research re declaratory judgment action | LIT |
| 8/4/2015 | AKR | 0.7 | 775 | 542.5 | Con with cocounsel re third party subpoenas, documents being sought from Corinthian | SSCC |
| 8/4/2015 | DR | 6.5 | 275 | 1787.5 | Worked on memo re: using federal regs to establish state law causes of action | SSCC |
| 8/4/2015 | DR | 0.8 | 275 | 220 | Conferred with ED re: discover | SSCC |
| 8/4/2015 | DR | 0.5 | 275 | 137.5 | discussed status of ED's doc productions and errors in service with A. Richardson & S. Katona | SSCC |
| 8/4/2015 | MB | 1 | 690 | 690 | Conference call with Team | COMP |
| 8/5/2015 | AKR | 1 | 775 | 775 | Tel call with student creditor committee | SSCC |
| 8/5/2015 | AKR | 0.8 | 775 | 620 | Emails with Marcos Ramos re stipulation and his changes to same | SSCC |
| 8/5/2015 | AKR | 1.5 | 775 | 1162.5 | Research re: Plan Confirmation, opposition to classwide proof of claim | CAO |
| 8/5/2015 | AKR | 1.2 | 775 | 930 | Research re adversary proceeding, declaratory relief against Department of Education | LIT |
| 8/5/2015 | AKR | 1.5 | 775 | 1162.5 | Log in to Relativity, get credentials, and begin to review discovery | SSCC |
| 8/5/2015 | AKR | 0.5 | 775 | 387.5 | Con with Lorie, Shanti re discovery from Corinthian's boxes from the proposed sale and review index of documents | SSCC |
| 8/5/2015 | AKR | 0.8 | 775 | 620 | Finalize letter to DOE re meet and confer on discovery and send to Attorney Kresse, et al. | SSCC |
| 8/5/2015 | DR | 2.2 | 275 | 605 | Finalized and sent memo re: using federal regs to establish state law causes of action based on evidence in our possession | SSCC |
| 8/5/2015 | DR | 1.1 | 275 | 302.5 | Reviewed meet & confer letter to send to ED | COMP |
| 8/5/2015 | DR | 1.3 | 275 | 357.5 | Coordinated w/ RK tech support to download and register to use Relativity software | COMP |
| 8/5/2015 | DR | 0.5 | 275 | 137.5 | Emailed w/ L. Ball & A. Richardson re: lawsuits against CCI mentioned in Bk pleadings | COMP |

| Date | Initials | Hours | Rate | Amount | Description | Code |
|---|---|---|---|---|---|---|
| 8/5/2015 | DR | 0.4 | 275 | 110 | Attempted to locate lawsuits referenced in Bk pleadings | SSCC |
| 8/5/2015 | DR | 1.1 | 275 | 302.5 | Met with M. Bordeaux and A. Richardson re: research tasks | COMP |
| 8/5/2015 | DR | 1.3 | 275 | 357.5 | Uploaded e-filings to Netdocs | COMP |
| 8/5/2015 | MB | 0.5 | 690 | 345 | Meeting with Anne re: next steps in case and outreach to students about filing POC's | SSCC |
| 8/5/2015 | NK | 1 | 275 | 275 | Corinthian Student Meeting | COMP |
| 8/6/2015 | AKR | 1.2 | 775 | 930 | Call with Department of Ed | LGA |
| 8/6/2015 | AKR | 1.1 | 775 | 852.5 | Letter to DOE memorializing discovery discussion | LGA |
| 8/6/2015 | AKR | 2.1 | 775 | 1627.5 | Con with Maggie, Dexter re research to be done on adversary proceedings and collective proof of claim | LIT |
| 8/6/2015 | DR | 0.8 | 275 | 220 | Reviewed communication from CCI counsel re: discovery | COMP |
| 8/6/2015 | DR | 0.9 | 275 | 247.5 | Emailed and spoke with A. Richardson & M. Bordeaux re: ongoing research | COMP |
| 8/6/2015 | DR | 0.7 | 275 | 192.5 | Emailed with S. Katona re: fixing ACCJC subpoena | SSCC |
| 8/6/2015 | DR | 1.1 | 275 | 302.5 | Talked to S. Katona and to ED re: discovery | COMP |
| 8/6/2015 | DR | 1.6 | 275 | 440 | Drafted correspondence memorializing understanding with ED re: discovery | COMP |
| 8/6/2015 | DR | 0.7 | 275 | 192.5 | Revised retainer agmt for use in adversary proceeding | COMP |
| 8/6/2015 | DR | 0.4 | 275 | 110 | Located declaration filed by ED describing actions taken to implement new DTR process | COMP |
| 8/7/2015 | AH | 0.5 | 350 | 175 | Relativity training | COMP |
| 8/7/2015 | AKR | 1.5 | 775 | 1162.5 | Tel call with Department of Ed regarding documents they will produce in discovery | SSCC |
| 8/7/2015 | AKR | 1.1 | 775 | 852.5 | Training on Relativity Software and review of documents, create tags for same | SSCC |
| 8/7/2015 | DR | 1 | 275 | 275 | Listened to meet & confer with debtors | COMP |
| 8/7/2015 | DR | 1.1 | 275 | 302.5 | Sent brief summary of DTR analysis for FFEL loans to A. Richardson | SSCC |
| 8/7/2015 | DR | 0.9 | 275 | 247.5 | Reviewed responses to classwide POC motion | SSCC |
| 8/7/2015 | DR | 0.4 | 275 | 110 | Sent followup questions to RK and reviewed responses | COMP |
| 8/7/2015 | DR | 1.8 | 275 | 495 | Uploaded e-filings to Netdocs | COMP |
| 8/7/2015 | DR | 1.2 | 275 | 330 | Listened to tutorial on using Relativity discovery software | COMP |
| 8/9/2015 | AKR | 1 | 775 | 775 | Con with cocounsel re adversary proceeding, plaintiffs, and discovery from third parties | LIT |
| 8/9/2015 | DR | 1 | 275 | 275 | Identified and interviewed students for potential claim | LIT |
| 8/9/2015 | DR | 0.5 | 275 | 137.5 | wrote up facts | LIT |
| 8/9/2015 | DR | 0.3 | 275 | 82.5 | sent summary to A. Richardson | LIT |
| 8/10/2015 | AKR | 0.3 | 775 | 232.5 | Con with DOE re production of documents | SSCC |
| 8/10/2015 | AKR | 1.8 | 775 | 1395 | Review language proposed by Debtor on Plan injunction | SSCC |
| 8/10/2015 | AKR | 0.5 | 775 | 387.5 | Con with Dexter re dissolved corporations | LIT |

| 8/10/2015 | AKR | 2.5 | 775 | 1937.5 | Con with Scott re potential stipulations by Debtors counsel and proposed modification of language on injunction | SSCC |
|---|---|---|---|---|---|---|
| 8/10/2015 | AKR | 0.3 | 775 | 232.5 | Con with third parties re production of documents | SSCC |
| 8/10/2015 | DR | 1.2 | 275 | 330 | Researched issue of suit against a dissolved corporation | SSCC |
| 8/10/2015 | DR | 0.5 | 275 | 137.5 | Coordinated with RK tech support re: signing on to Relativity | COMP |
| 8/10/2015 | DR | 1.2 | 275 | 330 | Drafted list of tags for document review | COMP |
| 8/10/2015 | DR | 4.1 | 275 | 1127.5 | Revised memo on state UDAP laws | LIT |
| 8/10/2015 | MB | 5 | 690 | 3450 | Research proof of claim and res judicata of findings | SSCC |
| 8/11/2015 | AKR | 1.3 | 775 | 1007.5 | Con with Scott re potential stipulations by Debtors counsel | SSCC |
| 8/11/2015 | AKR | 2 | 775 | 1550 | Review of evidence submitted by Corinthian so far | SSCC |
| 8/11/2015 | AKR | 0.7 | 775 | 542.5 | Edit confidentiality protective order and send to Debtors' counsel | SSCC |
| 8/11/2015 | DR | 0.3 | 275 | 82.5 | Emailed Bk team re: relevant docs already produced by CCI | SSCC |
| 8/11/2015 | DR | 3.3 | 275 | 907.5 | Contributed to list of proposed stipulations and goals for factual findings | SSCC |
| 8/11/2015 | DR | 1 | 275 | 275 | Listened to call w/ RK to discuss potential for stipulations and/or a factual hearing | COMP |
| 8/11/2015 | DR | 1.1 | 275 | 302.5 | Discussed ongoing research w/ S. Byker and A. Richardson | COMP |
| 8/11/2015 | DR | 0.7 | 275 | 192.5 | gathered materials to give to S. Byker | COMP |
| 8/11/2015 | MB | 5 | 690 | 3450 | Research jurisdiction retention in Chapter 11 cases on AP filed post-confirmation | SSCC |
| 8/12/2015 | AKR | 1.1 | 775 | 852.5 | Review draft student trustee agreement and con with Scott re same | SSCC |
| 8/12/2015 | AKR | 2.5 | 775 | 1937.5 | Review discovery documents produced by Corinthian and third parties | SSCC |
| 8/12/2015 | AKR | 1 | 775 | 775 | Con with AG's and CFPB re stipulation and plan injunction language | LGA |
| 8/12/2015 | AKR | 0.7 | 775 | 542.5 | Direct and review Dexter's research on FERPA for discovery purposes | SSCC |
| 8/12/2015 | AKR | 3.5 | 775 | 2712.5 | Research re declaratory relief in connection with defense to repayment | LIT |
| 8/12/2015 | AKR | 2.2 | 775 | 1705 | Draft proposed stipulated facts | SSCC |
| 8/12/2015 | DR | 1 | 275 | 275 | Listened to conference call with CFPB, AGs, and Bk team | COMP |
| 8/12/2015 | DR | 1 | 275 | 275 | Listened on call w/ Debtors' counsel | COMP |
| 8/12/2015 | DR | 0.4 | 275 | 110 | Drafted instructions for S. Byker and N. Klasky to access discovery | COMP |
| 8/12/2015 | MB | 5 | 690 | 3450 | prepare memos on proof of claim and jurisdiction retention issues | SSCC |
| 8/13/2015 | AKR | 1.5 | 775 | 1162.5 | Con with CFPB, consumer advocates re: proposed stipulated facts | LGA |
| 8/13/2015 | AKR | 2.8 | 775 | 2170 | Review documents produced by BPPE and ABHES | SSCC |
| 8/14/2015 | AKR | 0.5 | 775 | 387.5 | Review ED's proposed discovery to be produced and terms for same | SSCC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/14/2015 | AKR | 1.4 | 775 | 1085 | Con with Maggie Bordeaux and Scott Gautier re plan injunction language, student trust, class proof of claim | SSCC |
| 8/14/2015 | AKR | 1.5 | 775 | 1162.5 | Con with Roman, Mark re strategy for defense to repayment | SSCC |
| 8/14/2015 | MB | 1 | 690 | 690 | review, edit and send recommendations on plan confirmation language to Scott and Anne | SSCC |
| 8/14/2015 | MR | 1.6 | 925 | 1480 | Conference with cocounsel re strategy for defense to repayment via Student Trust | SSCC |
| 8/14/2015 | NK | 0.8 | 275 | 220 | Downloaded and started Discovery for Corinthian. | SSCC |
| 8/16/2015 | AKR | 0.5 | 775 | 387.5 | Emails from/to cocounsel re declaratory relief action against DOE | LIT |
| 8/17/2015 | AKR | 2.1 | 775 | 1627.5 | Con with cocounsel re status of adversary proceedings, classwide proof of claim, student trust | SSCC |
| 8/17/2015 | AKR | 2.3 | 775 | 1782.5 | Research declaratory relief action against DOE | LIT |
| 8/17/2015 | MB | 1.5 | 690 | 1035 | Conference call with Team | SSCC |
| 8/18/2015 | AKR | 5.2 | 775 | 4030 | Research re potential litigation against DOE for defense to repayment and draft memo re same | LIT |
| 8/19/2015 | AKR | 0.3 | 775 | 232.5 | Correspond with AGs and BPPE re proposed stipulated facts | LGA |
| 8/19/2015 | AKR | 0.4 | 775 | 310 | Con with Shanti re: potential litigation and Student Trust Agreement for defense to repayment | LIT |
| 8/19/2015 | AKR | 0.3 | 775 | 232.5 | Email to Marcos Ramos regarding stipulation for confidential documents | SSCC |
| 8/19/2015 | AKR | 0.8 | 775 | 620 | Conference call with Student Creditors Committee members | SSCC |
| 8/20/2015 | AKR | 3.7 | 775 | 2867.5 | Review notice re negotiated rulemaking on defense to repayment; sign up for comments; con with cocounsel re same | COMP |
| 8/21/2015 | AKR | 1.5 | 775 | 1162.5 | Meeting with Roman et al. re strategy in Corinthian | SSCC |
| 8/21/2015 | AKR | 1.4 | 775 | 1085 | Travel to/from meeting at Robins Kaplan | NWT |
| 8/21/2015 | NK | 1.5 | 275 | 412.5 | Called back Corinthian callers and gave them information about the bankruptcy proceeding. | SSCC |
| 8/21/2015 | NK | 1.2 | 275 | 330 | Doc Review 1267 to 3339 | SSCC |
| 8/24/2015 | AKR | 0.5 | 775 | 387.5 | Review email from Scott and Mark and review ED's objections | SSCC |
| 8/24/2015 | AKR | 0.5 | 775 | 387.5 | Con with potential forensic expert regarding student loan debt | AA |
| 8/25/2015 | AKR | 0.7 | 775 | 542.5 | Review Ramos' edits to protective order | SSCC |
| 8/25/2015 | AKR | 2.1 | 775 | 1627.5 | Research regarding gaining classwide relief on the collective proof of claim | SSCC |
| 8/26/2015 | AKR | 2.5 | 775 | 1937.5 | Court call, hearing on Plan Confirmation | SSCC |
| 8/26/2015 | AKR | 1.5 | 775 | 1162.5 | Letter to Joseph A. Smith, Special Master, on behalf of Committee, re: plan for defense to repayment | LGA |
| 8/28/2015 | NK | 1 | 275 | 275 | Called back Corinthian students and gave them information about the Corinthian Colleges bankruptcy proceedings and possible student loan discharge. | SSCC |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/2015 | AKR | 0.5 | 775 | 387.5 | Con with Luke Herrine, et al. re next steps for student notice and actions | SSCC |
| 8/31/2015 | DR | 2.6 | 275 | 715 | Reviewed S. Byker's memo re: certifying a class of Corinthian students | COMP |
| 8/31/2015 | DR | 0.8 | 275 | 220 | Reviewed emails from S. Gautier and DC re: plan confirmation | COMP |
| 8/31/2015 | DR | 0.7 | 275 | 192.5 | Met w/ N. Klasky & S. Brown re: Corinthian developments | COMP |
| 8/31/2015 | NK | 2 | 275 | 550 | Doc Review from 1295 to 4328 | SSCC |
| 9/1/2015 | AKR | 2.5 | 775 | 1937.5 | Review research memos on class action standards and edit/revise same | SSCC |
| 9/1/2015 | DR | 0.7 | 275 | 192.5 | Met w/ A. Richardson and S. Brown to discuss next steps | COMP |
| 9/1/2015 | DR | 2.3 | 275 | 632.5 | Reviewed S. Brown's memo re: requirements for CCI students to bring claims as a class | COMP |
| 9/1/2015 | DR | 0.6 | 275 | 165 | Reviewed research on state UDAP standards to combine analysis for all states into one memo | LIT |
| 9/1/2015 | DR | 0.2 | 275 | 55 | Spoke w/ N. Klasky re: doc review | COMP |
| 9/1/2015 | DR | 0.8 | 275 | 220 | Reviewed status of doc review | COMP |
| 9/1/2015 | NK | 1 | 275 | 275 | Mtg to discuss next steps on Corinthian case. | SSCC |
| 9/2/2015 | AKR | 1.3 | 775 | 1007.5 | Review Special Master draft | SSCC |
| 9/2/2015 | DR | 8.1 | 275 | 2227.5 | Consolidated analysis of state UDAP standards with analysis of the doc review completed and of CCI's federal law violations into one memo | LIT |
| 9/3/2015 | AKR | 0.3 | 775 | 232.5 | Call from CFPB about action in Illinois | LGA |
| 9/3/2015 | AKR | 2.6 | 775 | 2015 | Review caselaw on class actions and individual reliance | LIT |
| 9/3/2015 | DR | 5.2 | 275 | 1430 | Continued doc review | SSCC |
| 9/4/2015 | DR | 6.8 | 275 | 1870 | Continued doc review | SSCC |
| 9/8/2015 | DR | 0.8 | 275 | 220 | Call with J. Menton re: ongoing litigation priorities | LIT |
| 9/8/2015 | DR | 2.9 | 275 | 797.5 | Drafted memo re: targets in CCI doc review | SSCC |
| 9/8/2015 | DR | 1.9 | 275 | 522.5 | Continued doc review | SSCC |
| 9/9/2015 | DR | 3.4 | 275 | 935 | Spoke w/ A. Richardson about memo on discovery targets, converted memo into usable guide with bullet points | SSCC |
| 9/9/2015 | DR | 2.5 | 275 | 687.5 | Continued doc review | SSCC |
| 9/11/2015 | DR | 0.6 | 275 | 165 | Emailed with S. Katona and RK re: format of docs received from accreditors | SSCC |
| 9/11/2015 | DR | 0.4 | 275 | 110 | Research on third-party liability | SSCC |
| 9/17/2015 | AKR | 2.5 | 775 | 1937.5 | Draft application for fees and direct Sally Chung in gathering hours, costs for all attorneys concerned | EFA |
| 9/17/2015 | DR | 8 | 275 | 2200 | Continued doc review | SSCC |
| 9/18/2015 | DR | 6.6 | 275 | 1815 | Continued doc review | SSCC |
| 9/18/2015 | SC | 3.7 | 225 | 832.5 | Compile staff time and draft fee waiver application for Public Counsel | EFA |
| 9/23/2015 | SC | 5.5 | 225 | 1237.5 | Compile staff time and draft fee waiver application for Public Counsel | EFA |
| 9/30/2015 | SC | 1.5 | 225 | 337.5 | Re-code staff time | EFA |
| 9/30/2015 | SC | 1 | 225 | 225 | Recalculate chart for fee waiver application | EFA |

# EXHIBIT B

**Public Counsel
Bankruptcy Project Codes**

| Code | Project |
|------|---------|
| AA | Asset Analysis and Recovery |
| CA | Case Administration |
| CAO | Claims Administration and Objections |
| COMP | Complimentary – Not seeking compensation |
| EFA | Employment and Fee Applications |
| EFAO | Employment and Fee Application Objections |
| AS | Automatic Stay Issues |
| LIT | Litigation - Miscellaneous |
| SSCC | Special Student Creditors' Committee Matters |
| LGA | Liaison with Government Actors |
| MCC | Meetings and Communications with Creditors |
| NWT | Non-working Travel |

# EXHIBIT C

**Public Counsel**
**Summary of Services by Project**

The services rendered by Public Counsel during the Compensation Period can be grouped into the categories set forth below. These categories are generally described below, with a more detailed identification of the actual services provided set forth on the attached <u>Exhibit A</u>. The attorneys and paraprofessionals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in <u>Exhibit A</u> attached hereto.

<u>Asset Analysis and Recovery</u>

      Fees: <u>$855.00</u>          Total Hours: <u>2.2</u>

This category includes all matters related to researching those entities that hold private loans taken out by students attending Corinthian Colleges.

<u>Case Administration</u>

      Fees: <u>$7,580.00</u>          Total Hours: <u>20.6</u>

This category includes all matters related to administrative tasks relating to representation of the Special Student Committee, such as setting up internal procedures for handling phone calls, e-filings, documents obtained through discovery, and coordination with cocounsel.

<u>Claims Administration and Objection</u>

      Fees: <u>$29,904.00</u>          Total Hours: <u>40.3</u>

This category includes all matters related to the motion for classwide proof of claim and assisting student creditors in filing individual proofs of claim.

<u>Employment and Fee Applications</u>

Fees: $13,740.00          Total Hours: 35.4

This category includes all matters related to the preparation and filing of the initial

application for fees, including the declarations and exhibits, the supplemental declaration, and

the final fee application and calculation of fees.

Employment and Fee Application Objections

Fees: $ N/A          Total Hours:  0

This category includes all matters related to objecting to fee applications by others or

responding to any objections to the Committee counsel's fee application. No time was sought in

this category.

Automatic Stay Issues

Fees: $22,262.00          Total Hours: 59.2

This category includes all matters related to the motion to extend the automatic stay,

including legal and factual research, drafting and editing sections of the brief, and

communications regarding resolving the motion in discussion with the Department of Education.

Litigation - Miscellaneous

Fees: $37,230.00          Total Hours: 61.2

This category includes all matters related to researching potential litigation against

Corinthian, the Department of Education, and relevant third parties.

Special Student Creditors' Committee Matters

Fees: $175,364.50          Total Hours: 417.2

This category includes all matters related to communications with the Special Student

Creditors' Committee, including emails, telephone calls and regular weekly conference calls; as

well as work on behalf of the Special Student Creditors' Committee, such as propounding

discovery to Corinthian and various accrediting agencies and other parties; meeting and conferring regarding subpoenas and discovery requests; negotiating a protective order; reviewing discovery; and preparing a video to assist students in preparing proofs of claim.

Liaison with Government Actors

Fees: $7,672.50        Total Hours: 9.9

This category includes all matters related to communications with the State Attorneys General offices, the Consumer Financial Protection Bureau, and the Department of Education, relating to the bankruptcy, plan confirmation and injunction issues.

Meetings and Communications with Creditors

Fees: $177.50        Total Hours: 0.7

This category includes all matters related to correspondence with creditors other than the Special Student Creditors Committee and providing information regarding the proofs of claim and plan confirmation.

Non-Working Travel

Fees: $1,085.00        Total Hours: 1.4

This category includes all matters related to travel during which the attorney did not otherwise bill for time.

# EXHIBIT D

**Public Counsel**
**Estimated Budget**

**BUDGET PERIOD 1 (MAY 16 – JULY 31, 2015)**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance. See Guidelines ¶ C.8. for project category information.

| PROJECT CATEGORY | EST. HRS | EST. FEES |
|---|---|---|
| Asset Analysis and Recovery | 20 | 11,000.00 |
| Asset Disposition | | - |
| Assumption and Rejection of Leases and Contracts | | - |
| Avoidance Action Analysis | | - |
| Budgeting (Case) | | - |
| Business Operations | | - |
| Case Administration | 40 | 22,000.00 |
| Claims Administration and Objections | 40 | 22,000.00 |
| Corporate Governance and Board Matters | | - |
| Employee Benefits and Pensions | | - |
| Employment and Fee Applications | 25 | 14,000.00 |
| Employment and Fee Application Objections | 5 | 3,000.00 |
| Financing and Cash Collateral | | - |
| Litigation - Automatic Stay Issues | 200 | 110,000.00 |
| Litigation - Miscellaneous | 100 | 55,000.00 |
| Litigation - Special Student Creditors' Committee Matters | 200 | 110,000.00 |
| Litigation - Liaison with Government Actors | 10 | 5,500.00 |
| Meetings and Communications with Creditors | 10 | 5,500.00 |
| Non-Working Travel | 10 | 5,500.00 |
| Plan and Disclosure Statement | | - |
| Real Estate | | - |
| Relief from Stay and Adequate Protection | | - |
| Reporting | | - |
| Tax | | - |
| Valuation | | - |
| **TOTAL** | **660** | **363,500.00** |

**BUDGET PERIOD 2 (AUGUST 1 – SEPTEMBER 21, 2015)**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance. See Guidelines ¶ C.8. for project category information.

| PROJECT CATEGORY | EST. HRS | EST. FEES |
|---|---|---|
| Asset Analysis and Recovery | 1 | 550.00 |
| Asset Disposition | | - |
| Assumption and Rejection of Leases and Contracts | | - |
| Avoidance Action Analysis | | - |
| Budgeting (Case) | | - |
| Business Operations | | - |
| Case Administration | | - |
| Claims Administration and Objections | 2 | 1,100.00 |
| Corporate Governance and Board Matters | | - |
| Employee Benefits and Pensions | | - |
| Employment and Fee Applications | 15 | 8,250.00 |
| Employment and Fee Application Objections | | - |
| Financing and Cash Collateral | | - |
| Litigation - Automatic Stay Issues | | - |
| Litigation - Miscellaneous | 50 | 27,500.00 |
| Litigation - Special Student Creditors' Committee Matters | 150 | 82,500.00 |
| Litigation - Liaison with Government Actors | 10 | 5,500.00 |
| Meetings and Communications with Creditors | | - |
| Non-Working Travel | 10 | 5,500.00 |
| Plan and Disclosure Statement | | - |
| Real Estate | | - |
| Relief from Stay and Adequate Protection | | - |
| Reporting | | - |
| Tax | | - |
| Valuation | | - |
| **TOTAL** | **238** | **130,900.00** |

# EXHIBIT E

**Public Counsel
Expenses**

**Account Code: 00007749**

| Date Time | From Number | To Number | Location | Minutes | Amount |
|-----------|-------------|-----------|----------|---------|--------|
| 08/11/15 09:02:12 AM | (213)385-2977 | | Carroll, IA | 32.8 | 1.09 |
| 08/11/15 03:00:52 PM | (213)385-2977 | | Washington, DC | 9.7 | 0.33 |
| 08/11/15 04:57:19 PM | (213)385-2977 | | New York, NY | 0.3 | 0.01 |
| 08/13/15 11:19:35 AM | (213)385-2977 | | Washington, DC | 8.7 | 0.29 |
| 08/14/15 11:34:44 AM | (213)385-2977 | | Minneapols, MN | 0.7 | 0.03 |
| 08/14/15 11:35:51 AM | (213)385-2977 | | Minneapols, MN | 0.9 | 0.03 |
| 08/19/15 01:38:08 PM | (213)385-2977 | | Wilmington, DE | 0.9 | 0.03 |
| 08/28/15 01:44:17 PM | (213)385-2977 | | Washington, DC | 0.6 | 0.02 |
| 09/02/15 11:09:13 AM | (213)385-2977 | | San Fran, CA | 0.5 | 0.02 |
| 09/02/15 11:10:10 AM | (213)385-2977 | | Oakland, CA | 0.7 | 0.03 |
| 09/08/15 11:39:33 AM | (213)385-2977 | | Cocoa, FL | 0.9 | 0.03 |
| 09/08/15 01:01:45 PM | (213)385-2977 | | Lynchburg, VA | 58 | 1.92 |
| **Total** | | | **12 Calls** | **114.7** | **$3.83** |

Note: The charge amount does not include any applicable discounts, taxes or call without account codes

**Account Code: 00007749**

| Date Time | From Number | To Number | Location | Minutes | Amount |
|---|---|---|---|---|---|
| 07/13/15 03:00:16 PM | (213)385-2977 | | Carroll, IA | 10.8 | 0.36 |
| 07/14/15 11:12:36 AM | (213)385-2977 | | Boston, MA | 3.7 | 0.13 |
| 07/15/15 11:02:48 AM | (213)385-2977 | | Newark, NJ | 0.6 | 0.02 |
| 07/15/15 11:04:14 AM | (213)385-2977 | | Carroll, IA | 60.4 | 2 |
| 07/20/15 02:30:50 PM | (213)385-2977 | | Phillips, ME | 3.5 | 0.12 |
| 07/22/15 03:53:53 PM | (213)385-2977 | | Sacramento, CA | 1 | 0.04 |
| 07/24/15 03:10:39 PM | (213)385-2977 | | Arlington, VA | 2.2 | 0.08 |
| 07/24/15 03:13:01 PM | (213)385-2977 | | Washington, DC | 1 | 0.04 |
| 07/24/15 03:14:12 PM | (213)385-2977 | | Mclean, VA | 1.3 | 0.05 |
| 07/24/15 03:18:51 PM | (213)385-2977 | | Alameda, CA | 1.9 | 0.07 |
| 07/24/15 03:21:02 PM | (213)385-2977 | | Ignacio, CA | 5.2 | 0.18 |
| 07/24/15 03:29:39 PM | (213)385-2977 | | Sacramento, CA | 1.6 | 0.06 |
| 07/24/15 03:31:27 PM | (213)385-2977 | | Sacramento, CA | 1 | 0.04 |
| 07/24/15 03:40:37 PM | (213)385-2977 | | Sacramento, CA | 5.1 | 0.17 |
| 07/27/15 11:05:45 AM | (213)385-2977 | | Carroll, IA | 17.5 | 0.58 |
| 07/27/15 11:46:41 AM | (213)385-2977 | | Carroll, IA | 45.3 | 1.5 |
| 07/27/15 01:32:33 PM | (213)385-2977 | | Carroll, IA | 30.8 | 1.02 |
| 07/27/15 02:20:40 PM | (213)385-2977 | | Sacramento, CA | 3.5 | 0.12 |
| 07/28/15 01:31:59 PM | (213)385-2977 | | Denver, CO | 14.8 | 0.49 |
| 07/28/15 03:03:03 PM | (213)385-2977 | | Carroll, IA | 62.9 | 2.08 |
| 07/29/15 09:51:26 AM | (213)385-2977 | | Arlington, VA | 1 | 0.04 |
| 07/30/15 09:33:11 AM | (213)385-2977 | | Carroll, IA | 23.1 | 0.77 |
| 07/31/15 12:14:40 PM | (213)385-2977 | | Phoenix, AZ | 1 | 0.04 |
| 08/03/15 04:14:34 PM | (213)385-2977 | | Washington, DC | 0.8 | 0.03 |
| 08/04/15 10:55:12 AM | (213)385-2977 | | Minneapols, MN | 1.2 | 0.04 |
| 08/04/15 10:59:50 AM | (213)385-2977 | | Minneapols, MN | 2.1 | 0.07 |
| 08/04/15 11:02:53 AM | (213)385-2977 | | Carroll, IA | 11.4 | 0.38 |
| 08/04/15 11:21:45 AM | (213)385-2977 | | Carroll, IA | 0.5 | 0.02 |
| 08/04/15 04:01:44 PM | (213)385-2977 | | Carroll, IA | 84.6 | 2.8 |
| 08/04/15 05:26:51 PM | (213)385-2977 | | Phoenix, AZ | 0.8 | 0.03 |
| 08/05/15 12:47:31 PM | (213)385-2977 | | Arlington, VA | 1.4 | 0.05 |
| 08/05/15 01:49:07 PM | (213)385-2977 | | Minneapols, MN | 0.6 | 0.02 |
| 08/05/15 01:50:09 PM | (213)385-2977 | | Minneapols, MN | 0.7 | 0.03 |
| 08/06/15 09:50:41 AM | (213)385-2977 | | Rnchosanfe, CA | 2.5 | 0.09 |
| 08/06/15 10:15:52 AM | (213)385-2977 | | Wilmington, DE | 14.9 | 0.5 |
| 08/06/15 10:31:39 AM | (213)385-2977 | | Carroll, IA | 35.3 | 1.17 |
| 08/06/15 11:31:02 AM | (213)385-2977 | | Wilmington, DE | 0.3 | 0.01 |
| 08/06/15 11:34:03 AM | (213)385-2977 | | Boston, MA | 9.2 | 0.31 |
| **Total** | | | **38 Calls** | **465.5** | **$15.55** |

Note: The charge amount does not include any applicable discounts, taxes or call without account codes

**Account: 19069 - PUBLIC COUNSEL**
**Invoice: 68788075-0 (07/09/15)**

### Account Code Details

## Account Code: 00007749

| Date Time | From Number | To Number | Location | Minutes | Amount |
|---|---|---|---|---|---|
| 06/12/15 10:06:33 AM | (213)385-2977 | | Boston, MA | 6.5 | 0.22 |
| 07/08/15 04:01:27 PM | (213)385-2977 | | Carroll, IA | 62.6 | 2.07 |
| **Total** | | | **2 Calls** | **69.1** | **$2.29** |

Note: The charge amount does not include any applicable discounts, taxes or call without account codes

Account: 19069 - PUBLIC COUNSEL
Invoice: 67838887-0 (06/09/15)                **Account Code Details**                    Page: 161

**Account Code: 00007749**

| Date Time | From Number | To Number | Location | Minutes | Amount |
|---|---|---|---|---|---|
| 05/15/15 10:34:27 AM | (213)385-2977 | | Redfield,SD | 14.1 | 0.47 |
| 05/15/15 06:20:02 PM | (213)385-2977 | | Boston,MA | 25.3 | 0.84 |
| 05/26/15 02:01:53 PM | (213)385-2977 | | Snfc Cntrl,CA | 0.4 | 0.02 |
| 05/27/15 08:49:12 AM | (213)385-2977 | | Cincinnati,OH | 15.1 | 0.5 |
| 06/08/15 10:58:01 AM | (213)385-2977 | | Redfield,SD | 63.1 | 2.09 |
| **Total** | | | **5 Calls** | **118.0** | **$3.92** |