# EXHIBIT A

**Detailed Invoice**

61093966.3



| | |
|---|---|
| | 2800 LASALLE PLAZA |
| | 800 LASALLE AVENUE |
| | MINNEAPOLIS, MN 55402-2015 |
| | TEL: 612-349-8500  FAX: 612-339-4181 |
| | www.RobinsKaplan.com |
| ATTORNEYS AT LAW | FEDERAL TAX ID 41-0719631 |

Student Committee of Corinthian's Bankruptcy Estate

| | |
|---|---|
| Our File No: | 241256.0000 |
| Invoice: | 681226 |
| Date: | 11/04/15 |
| Attorney: | S. Gautier |
| Office: | Los Angeles |

RE: Student Committee re: Corinthian College Bankruptcy

Professional Services & Expenses through 10/31/15:

| | |
|---|---|
| Fees | $898,548.00 |
| Expenses | $20,349.03 |
| Invoice Total | $918,897.03 |

# Thank you for your business!

*Fees, expenses and receipts not yet recorded will be included in future invoices.*
*Payable in U.S. dollars upon receipt.  Please return remittance page to Minneapolis Office.*

ATLANTA        BOSTON        LOS ANGELES        MINNEAPOLIS        NAPLES        NEW YORK

## ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.:    241256.0000 |
| | Invoice No.:  681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date:        11/04/15 |
| | Page:        1 |

**Asset Anaylsis and Recovery**

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/26/15 | L. Ball | Analyze motion re directors and officers insurance policies and analyze policies | 2.50 | $1,125.00 |
| 05/27/15 | L. Ball | Meet with A. Churan regarding insurance policies | 0.50 | $225.00 |
| 05/27/15 | L. Ball | Research regarding directors and officers insurance and treatment in bankruptcy | 2.50 | $1,125.00 |
| 05/27/15 | S. Gautier | Meeting regarding analysis of insurance coverage issues | 0.50 | $337.50 |
| 05/27/15 | S. Gautier | Analysis and strategy regarding complaint and recovery for D&O misconduct | 0.60 | $405.00 |
| 05/28/15 | S. Gautier | Analysis of D&O rights to insurance funds for defense costs, wasting fund, insurance coverage, strategize regarding preserving asset | 1.10 | $742.50 |
| 05/28/15 | L. Ball | Analyze insurance policies and telephone call with D. Bland regarding same | 1.50 | $675.00 |
| 05/28/15 | L. Ball | Further research regarding Directors and Officers insurance | 1.50 | $675.00 |
| 05/28/15 | L. Ball | Analyze issues related to Director and Officer insurance, cash collateral, student records and motion to extend stay | 1.00 | $450.00 |
| 05/28/15 | A. Churan | Phone conference with Attorney Bland and Attorney Ball regarding attorney fee indemnification and priority of payments. Continued review of policies and briefing regarding additional side A coverage. Strategy for oversight and approval of fee payments. | 2.30 | $966.00 |
| 05/29/15 | L. Ball | Telephone call with R. Dehny regarding directors and officers motion to access insurance | 0.30 | $135.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 2 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/31/15 | A. Churan | Review correspondence from D & O Attorneys and additional side A policies. Analyze the scope, nature of coverage, and drop down provisions of policies. | 1.50 | $630.00 |
| 06/01/15 | L. Ball | Analyze issues on motion filed by directors and officers for relief from stay to access insurance proceeds and prepare changes to order | 1.00 | $450.00 |
| 06/01/15 | L. Ball | Telephone calls with debtors counsel and counsel for committee regarding motion filed by directors and officers to access insurance proceeds | 1.00 | $450.00 |
| 06/01/15 | S. Gautier | Analysis of insurance coverage availability and policy issues related to continued use of $1mil. per month to fund D&O defense costs | 0.80 | $540.00 |
| 06/02/15 | S. Gautier | Analysis and strategic discussions with L. Ball regarding insurance issues related to D&O insurance | 0.80 | $540.00 |
| 06/08/15 | L. Ball | Analyze issues related to filing schedules under seal | 0.50 | $225.00 |
| 06/08/15 | L. Ball | Analyze filings of schedules and statement of financial affairs | 1.00 | $450.00 |
| 06/08/15 | L. Ball | Research regarding Department of Education actions regarding student loans | 1.00 | $450.00 |
| 06/08/15 | L. Ball | Telephone call with M. Terranova regarding issues with schedules and request for student records | 0.30 | $135.00 |
| 06/09/15 | L. Ball | Analyze schedules and statement of financial affairs | 1.00 | $450.00 |
| 06/12/15 | L. Ball | Analyze issues for document requests and insurance issues | 0.50 | $225.00 |
| 06/12/15 | L. Ball | Analyze schedules and statement of financial affairs | 1.00 | $450.00 |
| 06/18/15 | L. Ball | Analyze discovery requests and prepare same | 0.40 | $180.00 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 3 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/18/15 | L. Ball | Analyze schedules and statement of financial affairs for insurance policy information and review policies | 1.50 | $675.00 |
| 06/18/15 | L. Ball | Prepare e-mail to M. Terranova regarding insurance | 0.20 | $90.00 |
| 06/19/15 | A. Churan | Review the CGL primary and excess policies for potential property damage, advertising injury claims. | 2.00 | $840.00 |
| 06/19/15 | L. Ball | Analyze objection of taxing authorities to motion establishing procedures for miscellaneous asset sales | 0.20 | $90.00 |
| 06/19/15 | L. Ball | Analyze insurance policies and research regarding commercial general liability policies | 2.40 | $1,080.00 |
| 06/22/15 | L. Ball | Analyze insurance policies and schedules regarding same | 1.30 | $585.00 |
| 06/22/15 | L. Ball | Analyze issues related to discovery requests | 0.50 | $225.00 |
| 06/22/15 | L. Ball | Analyze Rust/Omni website and emails to M. Terranova regarding same | 0.50 | $225.00 |
| 06/23/15 | A. Churan | Review CGL insurance policies and list of all available insurance policies. Confirm that they are occurrence based. Review exclusions and coverages.  Outline issues to discuss with litigation team. | 3.30 | $1,386.00 |
| 06/26/15 | L. Grines | Office conference with Attorney Bocan regarding choice of law memorandum and corrections to be made. | 0.50 | $87.50 |
| 06/29/15 | L. Ball | Analyze schedules and research regarding monthly operating reports and communication with M. Terranova regarding same | 0.50 | $225.00 |
| 07/08/15 | A. Churan | Legal research on potential claims against the college and the board regarding misrepresentations and other claims under the insurance policies. | 2.50 | $1,050.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 4 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/16/15 | A. Churan | Review the CGL and the D & O policies for potential recoverable claims in order to assess potential settlement value and strategy. | 4.00 | $1,680.00 |
| | | **Asset Anaylsis and Recovery** | | **$20,274.50** |

## Asset Sale and Disposition

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/27/15 | L. Ball | Analyze order authorizing non-de minimis sales | 0.30 | $135.00 |
| 06/09/15 | L. Ball | Analyze motion to set procedures for sale of Zenith miscellaneous assets | 0.80 | $360.00 |
| 06/10/15 | L. Ball | Analyze motion to sell assets free and clear and hire Great American | 0.80 | $360.00 |
| 06/15/15 | L. Ball | Analyze motion regarding consultation agreement with Great American and sale of Wyotech assets | 0.80 | $360.00 |
| 06/29/15 | L. Ball | Analyze order establishing procedures on miscellaneous asset sales | 0.30 | $135.00 |
| 06/30/15 | L. Ball | Analyze notice of proposed sale of miscellaneous assets | 0.20 | $90.00 |
| 06/30/15 | L. Ball | Analyze notice of sale of property free and clear | 0.20 | $90.00 |
| 07/15/15 | L. Ball | Analyze motion to sell Colorado call center assets | 0.40 | $180.00 |
| 07/15/15 | L. Ball | Analyze motion to shorten time on motion to sell assets | 0.30 | $135.00 |
| 07/15/15 | L. Ball | Analyze UST objection to motion to shorten time on motion to sell assets | 0.30 | $135.00 |
| 07/15/15 | L. Ball | Analyze order on motion to shorten time on motion to sell assets and attention to calendaring | 0.20 | $90.00 |
| 07/23/15 | L. Ball | Analyze amended motion to transfer assets regarding Colorado call center | 0.40 | $180.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 5 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/28/15 | L. Ball | Analyze order approving sale of Colorado assets | 0.30 | $135.00 |
| 07/29/15 | L. Ball | Analyze motion to reject operating agreement with department of education | 0.70 | $315.00 |
| 07/29/15 | L. Ball | Prepare e-mail to A. Richardson regarding motion to sell intellectual property assets and historical artifacts | 0.30 | $135.00 |
| 07/29/15 | L. Ball | Analyze motion to sell intellectual property assets | 0.80 | $360.00 |
| 07/30/15 | L. Ball | Further analysis of motion to sell intellectual property | 0.50 | $225.00 |
| 07/30/15 | L. Ball | Prepare for and telephone call with M. Terranova regarding request for documents related to motion to sell intellectual property and Aerotek 2004 motion | 0.30 | $135.00 |
| 08/05/15 | L. Ball | Multiple calls with A. Steele regarding request for documents to be transferred to purchaser in connection with sale of IP Assets | 0.40 | $180.00 |
| 08/05/15 | L. Ball | Telephone call with S. Katona regarding sale of IP assets and requests for documents | 0.40 | $180.00 |
| 08/06/15 | L. Ball | Analyze objection to Motion to sell IP assets | 0.40 | $180.00 |
| 08/12/15 | L. Ball | Analyze declaration of W. Nolan in support of sale of IP assets | 0.30 | $135.00 |

| | | | **Asset Sale and Disposition** | **$4,230.00** |
|---|---|---|---|---|

## Audit and Accounting Matters

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/22/15 | H. Weg | Analyze issues and strategies regarding committee actions, budget and engagement committee counsel, extending stay to protect student creditors | 0.80 | $636.00 |

# ROBINS KAPLAN LLP

| | | | |
|---|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | | File No.: | 241256.0000 |
| | | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | | Date: | 11/04/15 |
| | | Page: | 6 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/08/15 | C. Hernandez | Plan and prepare for meeting with J. Krieg and strategize with J. Krieg regarding discovery data formats needed for analysis of accounting systems information from Debtor. | 0.70 | $329.00 |
| | | **Audit and Accounting Matters** | | **$965.00** |

## Business Operations

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/16/15 | A. Castro | Searched and analyzed articles on the ability for an operating agreement for an LLC to prohibit the filing of bankruptcy. | 1.50 | $262.50 |
| 07/17/15 | A. Castro | Research relevant case law regarding whether or not an LLC operating agreement can prohibit parties to the agreement from filing for bankruptcy. | 2.00 | $350.00 |
| | | **Business Operations** | | **$612.50** |

## Case Administration

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/16/15 | C. Hernandez | Finalize and distribute to members and attorneys various contact case lists. | 0.30 | $141.00 |
| 05/18/15 | D. Wymore | Update contact lists | 1.10 | $247.50 |
| 05/18/15 | D. Wymore | Telephone conference with Records Dept.; draft new matter memo | 0.70 | $157.50 |
| 05/18/15 | L. Ball | Meet with D. Wymore and work on administrative issues | 0.40 | $180.00 |
| 05/18/15 | S. Gautier | Review docket and deadlines for pending Motions and filings | 1.00 | $675.00 |
| 05/19/15 | S. Gautier | Plan for upcoming omnibus hearings, outline Motions and relief to review | 0.60 | $405.00 |
| 05/19/15 | S. Gautier | Review daily filings including relief from stay motion, notices and appearances | 0.50 | $337.50 |

# ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.:  241256.0000 |
| | Invoice No.:  681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date:  11/04/15 |
| | Page:  7 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/19/15 | L. Ball | Analyze motion to extend time to file schedules and statements and summarize same | 0.40 | $180.00 |
| 05/19/15 | L. Ball | Analyze motion to pay certain prepetition taxes and summarize same | 0.40 | $180.00 |
| 05/19/15 | L. Ball | Analyze docket and upcoming hearings and motions | 1.00 | $450.00 |
| 05/19/15 | L. Ball | Analyze background information in case | 2.00 | $900.00 |
| 05/19/15 | D. Wymore | Begin draft of letter to Office of the United States Trustee regarding committee | 0.20 | $45.00 |
| 05/19/15 | D. Wymore | Review docket re 341(a) meeting date and prepare calendar report for Lorie Ball re hearings on May 27, 2015 | 0.60 | $135.00 |
| 05/19/15 | D. Wymore | Prepare calendar report though last omnibus hearing date | 0.40 | $90.00 |
| 05/19/15 | H. Weg | Review filed documents, analyze capital structure, banks and creditors | 1.00 | $795.00 |
| 05/19/15 | D. Wymore | Pacer search regarding recent activity; distribute docket | 0.40 | $90.00 |
| 05/20/15 | H. Weg | Review emails regarding organizing students and designation of committee, etc. | 0.80 | $636.00 |
| 05/20/15 | D. Wymore | Revise pro hac vice application for Scott Gautier and Cynthia Hernandez | 0.40 | $90.00 |
| 05/20/15 | D. Wymore | Prepare pro hac vice application for Lorie Ball | 0.50 | $112.50 |
| 05/20/15 | D. Wymore | Revise action item list | 1.40 | $315.00 |
| 05/20/15 | D. Wymore | Revise and update contact list | 1.20 | $270.00 |
| 05/20/15 | D. Wymore | Draft request for special notice for Public Counsel | 1.10 | $247.50 |
| 05/20/15 | D. Wymore | Research regarding attorney registration for ECF with Delaware Court | 0.40 | $90.00 |
| 05/20/15 | L. Ball | Analyze interim compensation motion and summarize same for committee | 0.70 | $315.00 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 8 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/20/15 | L. Ball | Meet with S. Gautier regarding fifteen motions on calendar for May 27th | 0.50 | $225.00 |
| 05/20/15 | L. Ball | Analyze Employee motion and summarize same | 0.50 | $225.00 |
| 05/20/15 | L. Ball | Analyze cash management system motion and summarize same | 0.40 | $180.00 |
| 05/20/15 | L. Ball | Analyze Utilities motion and summarize same | 0.30 | $135.00 |
| 05/20/15 | L. Ball | Analyze miscellaneous asset sales motion and summarize same | 0.30 | $135.00 |
| 05/20/15 | L. Ball | Analyze ordinary course professionals motion and summarize same | 0.50 | $225.00 |
| 05/20/15 | S. Gautier | Correspondence with local counsel regarding basic administrative matters: pro hac, appearances, employment applications | 0.30 | $202.50 |
| 05/21/15 | S. Gautier | Call with local counsel regarding employment issues, status on administrative issues, Committee communications, motion to extend stay, cash collateral issues, etc.. | 1.10 | $742.50 |
| 05/21/15 | S. Gautier | Call from Office of UST regarding administrative matters | 0.50 | $337.50 |
| 05/21/15 | L. Ball | Analyze documents filed in case and objections to utilities and rejection motions | 0.40 | $180.00 |
| 05/21/15 | L. Ball | Attention to issues in case regarding NEF, service lists, filing documents | 0.50 | $225.00 |
| 05/21/15 | D. Wymore | Telephone conference with help desk re ECF notice | 0.20 | $45.00 |
| 05/22/15 | S. Gautier | Handle calls with reporters and other students | 1.10 | $742.50 |
| 05/22/15 | D. Wymore | Download, review and organize pleadings set for hearing May 26, 2104 | 1.60 | $360.00 |
| 05/26/15 | C. Hernandez | Examine two inquiries from Corinthian former students regarding student loans and the committee's role in representing their interests. | 0.20 | $94.00 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 9 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/26/15 | D. Wymore | Review, download and process newly filed pleadings from the ECF system | 2.30 | $517.50 |
| 05/26/15 | L. Ball | Analyze amended agenda for second day hearings | 0.40 | $180.00 |
| 05/26/15 | L. Ball | Analyze information from Public Counsel on student debt and mechanics of student loans | 1.20 | $540.00 |
| 05/27/15 | D. Wymore | Prepare pleadings for appearance at hearing | 1.20 | $270.00 |
| 05/27/15 | D. Wymore | Further download and organization of pleadings filed with the USBC | 0.90 | $202.50 |
| 05/27/15 | D. Tehranfar | Calendar relevant dates for motions and hearings | 1.50 | $337.50 |
| 05/27/15 | L. Ball | Meet with S. Gautier regarding issues for second day hearings | 0.50 | $225.00 |
| 05/27/15 | L. Ball | Analyze order extending time to file schedules and calendar same | 0.20 | $90.00 |
| 05/27/15 | L. Ball | Analyze order on motion authorizing debtor to pay employees | 0.20 | $90.00 |
| 05/27/15 | L. Ball | Analyze second amended notice of agenda and prepare for hearing on second day motions | 0.80 | $360.00 |
| 05/27/15 | L. Ball | Analyze rule 2019 statement filed by R. Johnson | 0.10 | $45.00 |
| 05/27/15 | L. Ball | Prepare for and call with Committee regarding hearings, motion to extend stay, issues and strategies in case | 1.20 | $540.00 |
| 05/27/15 | S. Gautier | Prepare for omnibus hearings, review summaries and pleadings | 0.60 | $405.00 |
| 05/27/15 | S. Gautier | Appear, telephonic, at Omnibus hearings | 0.70 | $472.50 |
| 05/27/15 | S. Gautier | Prepare correspondence to debtors' counsel regarding request for discussion on items, cash collateral, student records, etc.... | 0.30 | $202.50 |
| 05/28/15 | L. Ball | Analyze documents filed in case | 0.50 | $225.00 |

## ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 10 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/28/15 | S. Gautier | Correspondence with counsel to general unsecured Committee regarding cash collateral and insurance issues, coordination of positions | 0.60 | $405.00 |
| 05/28/15 | S. Gautier | Review summaries of filings for the week in case | 0.50 | $337.50 |
| 05/28/15 | D. Tehranfar | Research docket and e-mail attorney Ball of daily filings | 1.50 | $337.50 |
| 05/28/15 | D. Tehranfar | Research case law on lexis | 0.50 | $112.50 |
| 05/28/15 | D. Tehranfar | Research docket for Idaho district and retrieve pleadings | 1.00 | $225.00 |
| 05/29/15 | S. Gautier | Call to discuss pending matters, cash collateral, case generally with Debtors' counsel | 0.90 | $607.50 |
| 05/29/15 | H. Weg | Analyze Committee matters involving cash collateral, strategies for case and motions on stay | 0.70 | $556.50 |
| 05/29/15 | D. Tehranfar | Check docket and e-mail attorney Ball regarding documents filed | 1.00 | $225.00 |
| 05/29/15 | D. Tehranfar | Revise declaration of Brittany Ann Jackl | 0.50 | $112.50 |
| 06/01/15 | C. Hernandez | Examine the Corinthian Colleges Student Committee certification and determine strategy for completing for each member | 0.80 | $376.00 |
| 06/01/15 | D. Wymore | Download and review various documents filed with the ECF | 1.50 | $337.50 |
| 06/02/15 | D. Wymore | Telephone conference with Rust Omni regarding master mailing list | 0.20 | $45.00 |
| 06/02/15 | L. Ball | Attention to calendaring issues and rescheduling of hearing dates and objection deadlines | 0.40 | $180.00 |
| 06/02/15 | D. Tehranfar | Review and Redact information from enrollment agreement | 1.50 | $337.50 |

# ROBINS KAPLAN LLP

| | | | |
|---|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | | File No.: | 241256.0000 |
| | | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | | Date: | 11/04/15 |
| | | Page: | 11 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/03/15 | D. Tehranfar | Review and analyze docket and report findings to attorney Ball | 1.50 | $337.50 |
| 06/03/15 | D. Wymore | Review and process newly filed documents from ECF | 0.80 | $180.00 |
| 06/04/15 | H. Weg | Review reports and papers filed and served in chapter 11 case | 1.30 | $1,033.50 |
| 06/04/15 | H. Weg | Analyze issues and strategies regarding committee formation and representation, coordination among other groups for students | 0.70 | $556.50 |
| 06/04/15 | D. Wymore | Prepare execution copy of bylaws and insert signatures | 0.20 | $45.00 |
| 06/08/15 | S. Gautier | Attend omnibus hearings for cash collateral settlement approval, relief from stay, employee expenses, utility motion | 0.40 | $270.00 |
| 06/08/15 | D. Wymore | Review email from Scott Gautier; prepare current local rules for attorneys | 0.40 | $90.00 |
| 06/08/15 | D. Tehranfar | Review docket and report findings to attorney Ball and download documents onto system | 2.00 | $450.00 |
| 06/08/15 | D. Tehranfar | Administer calendaring and calendar relevant dates | 0.50 | $112.50 |
| 06/09/15 | S. Gautier | Meeting with L. Ball regarding action item list, prioritize | 0.80 | $540.00 |
| 06/09/15 | S. Gautier | Begin review of Debtors' schedules filings | 1.90 | $1,282.50 |
| 06/09/15 | D. Tehranfar | Review and retrieve schedules and statements of affairs and organize into binders for attorney Ball and Hernandez, and download same onto system | 3.50 | $787.50 |
| 06/09/15 | D. Wymore | Review schedules of Corinthian College | 0.60 | $135.00 |
| 06/09/15 | D. Wymore | Review conflicts check | 0.30 | $67.50 |
| 06/09/15 | D. Wymore | Prepare binders of schedules | 5.10 | $1,147.50 |
| 06/10/15 | D. Wymore | Prepare Schedules and statement for Scott Gautier review | 0.90 | $202.50 |

# ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.:      241256.0000 |
| | Invoice No.:  681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date:         11/04/15 |
| | Page:         12 |

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 06/10/15 | D. Wymore | Review ECF filings and download pleadings for Lorie Ball | 1.60 | $360.00 |
| 06/11/15 | A. Castro | Meeting with Lori regarding claimants (2:38-2:48 | 0.20 | $35.00 |
| 06/11/15 | A. Castro | Search for cases and read documents relevant to potential claimants. (2:50-5:17) | 2.50 | $437.50 |
| 06/11/15 | L. Ball | Attention to calendaring issues and research local rules on same | 0.30 | $135.00 |
| 06/11/15 | L. Ball | Analyze schedules and statement of financial affairs in preparation for 341a | 1.90 | $855.00 |
| 06/12/15 | L. Ball | Analyze issue and strategies in case | 0.50 | $225.00 |
| 06/12/15 | A. Castro | Searched cases regarding claimants and notice requirements. (8:50-11:55) | 3.10 | $542.50 |
| 06/12/15 | A. Castro | Searched cases and relevant Bankruptcy codes, and also compiled information contemporaneously. (1:30-4:00) | 2.50 | $437.50 |
| 06/12/15 | A. Castro | Meeting with Lori regarding claim case search findings. 4:10-4:20 | 0.20 | $35.00 |
| 06/12/15 | D. Wymore | Prepare schedules for attorney review | 0.60 | $135.00 |
| 06/15/15 | L. Ball | Attention to calendaring and meet with D. Tehranfar regarding same | 1.00 | $450.00 |
| 06/15/15 | D. Wymore | Draft letter to United States Trustee regarding bylaws | 0.40 | $90.00 |
| 06/15/15 | D. Wymore | Download motion to file schedules under seal for Lorie Ball | 0.30 | $67.50 |
| 06/16/15 | D. Wymore | Review signature of Michael Miranda to bylaws and update execution copy | 0.20 | $45.00 |
| 06/16/15 | D. Wymore | Email exchange with Cynthia Hernandez regarding bylaws | 0.10 | $22.50 |
| 06/16/15 | D. Tehranfar | Calendar hearings and objection dates | 1.50 | $337.50 |
| 06/16/15 | L. Ball | Attention to calendaring issues and meet with D. Tehranfar | 0.50 | $225.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

File No.:      241256.0000
Invoice No.:   681226
Date:          11/04/15
Page:          13

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 06/17/15 | D. Wymore | Finalize letter to United States Trustee regarding bylaws | 0.30 | $67.50 |
| 06/17/15 | D. Wymore | Prepare schedules and SOFA data base for Student group | 1.10 | $247.50 |
| 06/18/15 | D. Wymore | Prepare database with SOFA's and Schedules | 0.80 | $180.00 |
| 06/18/15 | D. Wymore | Telephone conference with Adam Barvels re budget tracking | 0.40 | $90.00 |
| 06/18/15 | D. Wymore | Review, calendar and distribute bar date notice | 0.60 | $135.00 |
| 06/19/15 | D. Tehranfar | Calendar relevant docket entries | 2.00 | $450.00 |
| 06/19/15 | D. Shemano | Prepare motion to convert case to chapter 7. | 2.00 | $1,350.00 |
| 06/19/15 | D. Wymore | Email exchange with Luke Herrine re SOFA's and Schedules | 0.20 | $45.00 |
| 06/22/15 | D. Shemano | Prepare motion to convert case to chapter 7. | 2.00 | $1,350.00 |
| 06/22/15 | D. Tehranfar | Review and analyze docket and report findings to attorney ball and save system onto system | 1.00 | $225.00 |
| 06/22/15 | D. Tehranfar | Correct calendar entries and calendar relevant dates | 2.50 | $562.50 |
| 06/23/15 | H. Weg | Review emails and proposed strategies on motion and case | 0.50 | $397.50 |
| 06/23/15 | D. Shemano | Prepare motion to convert cases to chapter 7. | 4.00 | $2,700.00 |
| 06/23/15 | D. Wymore | Download and process recently filed pleadings from Pacer | 1.50 | $337.50 |
| 06/25/15 | D. Wymore | Download and organize recently filed pleadings | 0.60 | $135.00 |
| 06/26/15 | D. Tehranfar | Review and analyze docket and report findings to attorney Ball and save same onto system | 1.50 | $337.50 |
| 06/26/15 | D. Wymore | Download and organize newly filed pleadings | 0.60 | $135.00 |
| 06/26/15 | L. Ball | Analyze Notice of Agenda | 0.30 | $135.00 |

# ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: 241256.0000 |
| | Invoice No.: 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: 11/04/15 |
| | Page: 14 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/26/15 | L. Ball | Analyze filed motion and request for judicial notice and e-mails with M. Terranova and C. Hernandez regarding same | 0.30 | $135.00 |
| 06/29/15 | L. Ball | Analyze withdrawal of objections regarding utilities motion | 0.20 | $90.00 |
| 06/29/15 | D. Wymore | Review SOFA's regarding escrow accounts for student funds | 1.20 | $270.00 |
| 06/29/15 | D. Wymore | Review cash collateral motion and order regarding payments to Bank of America's counsel | 0.60 | $135.00 |
| 06/30/15 | D. Tehranfar | Review and analyze docket and report findings to attorney ball. | 1.00 | $225.00 |
| 06/30/15 | H. Weg | Analyze issues and strategies regarding next steps in case following hearing on extension of the stay, litigation and plan phases to begin | 0.70 | $556.50 |
| 06/30/15 | L. Ball | Analyze filings and calendar issues | 0.30 | $135.00 |
| 06/30/15 | L. Ball | Prepare for omnibus hearing and review orders and agenda | 0.50 | $225.00 |
| 06/30/15 | D. Wymore | Download and organize newly filed pleadings | 1.00 | $225.00 |
| 07/01/15 | L. Ball | Analyze monthly operating report | 0.40 | $180.00 |
| 07/01/15 | D. Wymore | Download and organize Plan of Liquidation and motion related thereto | 0.80 | $180.00 |
| 07/01/15 | D. Wymore | Review and organize additional conflicts reports | 1.20 | $270.00 |
| 07/01/15 | D. Wymore | Prepare certification forms for the student committee members pursuant to the UST requirement | 1.10 | $247.50 |
| 07/01/15 | H. Weg | Analyze issues and strategies regarding litigation to extend stay, notice to students, resolution of motion and plan issues | 0.80 | $636.00 |
| 07/01/15 | D. Wymore | Download and organize newly filed pleading | 0.90 | $202.50 |
| 07/02/15 | D. Wymore | Download and organize newly filed documents | 0.60 | $135.00 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 15 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/02/15 | H. Weg | Prepare list of next steps and phases in chapter 11 case for Students Committee after stay motion, sales, plan, litigation and settlements | 0.90 | $715.50 |
| 07/06/15 | H. Weg | Conference call with Committee and advisors regarding issues and strategies on motion, litigation and plan | 1.50 | $1,192.50 |
| 07/06/15 | H. Weg | Analyze issues and strategies regarding motion on stay, litigation in and out of bankruptcy court and plan alternatives | 0.80 | $636.00 |
| 07/06/15 | H. Weg | Emails regarding motion on stay, litigation in and out of bankruptcy court and plan alternatives | 0.70 | $556.50 |
| 07/07/15 | D. Tehranfar | Monitor calendaring and calendar relevant dates | 1.50 | $337.50 |
| 07/07/15 | D. Wymore | Download and organize newly filed pleadings | 1.30 | $292.50 |
| 07/07/15 | D. Wymore | Draft letter to United States Trustee regarding certifications | 0.30 | $67.50 |
| 07/07/15 | D. Wymore | Review fax from Michael Adorne-Miranda regarding certification | 0.10 | $22.50 |
| 07/08/15 | R. Silberfeld | alls and e-mail re deal negotiations. | 1.20 | $972.00 |
| 07/08/15 | H. Weg | Analyze issues and strategies regarding negotiations and communications with DOE regarding discharge matters, plan matters and notice matters | 0.70 | $556.50 |
| 07/08/15 | H. Weg | Conference calls regarding negotiations and communications with DOE regarding discharge matters, plan matters and notice matters | 0.80 | $636.00 |
| 07/09/15 | D. Wymore | Download and distribute newly filed pleadings | 0.60 | $135.00 |
| 07/09/15 | D. Wymore | Review and process Loeser certifications | 0.20 | $45.00 |
| 07/09/15 | R. Silberfeld | Corinthian work. | 1.00 | $810.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 16 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/10/15 | L. Ball | Analyze issues related to quarterly claims trading certificates for UST | 0.40 | $180.00 |
| 07/10/15 | D. Wymore | Review and process certifications for Thompson | 0.20 | $45.00 |
| 07/10/15 | D. Wymore | Download, organize and distribute newly filed pleadings including withdrawal of motion to extend stay and agenda | 1.30 | $292.50 |
| 07/13/15 | L. Ball | Attention to calendaring issues and strategies regarding upcoming hearings | 1.00 | $450.00 |
| 07/13/15 | R. Silberfeld | Group call re strategy. | 1.50 | $1,215.00 |
| 07/13/15 | H. Weg | Conference calls regarding resolution with ED, issues, strategies and alternatives | 1.00 | $795.00 |
| 07/13/15 | H. Weg | Analyze issues and strategies regarding resolution with ED, documents, alternatives | 0.50 | $397.50 |
| 07/13/15 | D. Wymore | Finalize letter to United States Trustee regarding certifications | 0.40 | $90.00 |
| 07/13/15 | D. Wymore | Download, organize and distribute newly filed pleadings | 1.10 | $247.50 |
| 07/14/15 | H. Weg | Meetings regarding disputes with ED, Debtor and Committee regarding plan and litigation issues, impact on recoveries | 2.00 | $1,590.00 |
| 07/14/15 | H. Weg | Conference calls among Committee and others regarding ED and position on motion and plan | 1.00 | $795.00 |
| 07/14/15 | D. Wymore | Review SOFA's and prepare chart of insider compensation | 3.20 | $720.00 |
| 07/15/15 | D. Tehranfar | Monitor calendaring and calendar relevant dates | 2.50 | $562.50 |
| 07/15/15 | D. Wymore | Download, organize and distribute newly filed pleadings | 1.40 | $315.00 |
| 07/16/15 | D. Tehranfar | Review docket, save entries onto system and e-mail attorney Ball re same | 2.00 | $450.00 |

**ROBINS KAPLAN LLP**

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 17 |

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 07/16/15 | D. Wymore | Download, organize and distribute newly filed pleadings | 0.60 | $135.00 |
| 07/17/15 | D. Wymore | Download organize and distribute newly filed documents | 1.10 | $247.50 |
| 07/20/15 | L. Ball | Analyze agenda and amended agenda for hearing on July 22nd | 0.30 | $135.00 |
| 07/20/15 | D. Wymore | Download, organize and distribute newly filed pleadings | 0.80 | $180.00 |
| 07/20/15 | D. Tehranfar | Review and analyze docket, download same onto system and e-mail attorney ball re findings | 2.00 | $450.00 |
| 07/22/15 | D. Tehranfar | Calendar relevant dates and monitor calendaring | 1.00 | $225.00 |
| 07/22/15 | D. Wymore | Download, organize and distribute newly filed pleadings | 0.60 | $135.00 |
| 07/23/15 | D. Wymore | Download, distribute and organize newly filed pleadings | 1.20 | $270.00 |
| 07/23/15 | L. Ball | Analyze agenda for June 27 hearing | 0.40 | $180.00 |
| 07/24/15 | L. Ball | Analyze upcoming hearings and meet with D. Tehranfar regarding calendaring of same | 0.40 | $180.00 |
| 07/24/15 | D. Wymore | Download, organize and distribute newly filed pleadings | 0.60 | $135.00 |
| 07/24/15 | A. Castro | Researched and analyzed cases within all of the US bankruptcy courts to determine whether you can ask for testimonials in a rule 2004 motion. | 3.00 | $525.00 |
| 07/24/15 | D. Tehranfar | Review Delaware Bankruptcy court's local rules on timely filings of motions, oppositions, and replies, correct relevant calendar dates and e-mail attorney Ball re same | 1.00 | $225.00 |
| 07/27/15 | D. Tehranfar | Calendar relevant dates and monitor calendar | 1.00 | $225.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 18 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/27/15 | A. Castro | Researched information regarding Discovery, Rule 2004 examination, and post confirmation inquiries, and also wrote a brief summary of the applicable law | 2.20 | $385.00 |
| 07/27/15 | A. Castro | Compiled and summarized list of cases regarding post confirmation discovery | 0.50 | $87.50 |
| 07/27/15 | D. Wymore | Download, organize and distribute newly filed pleadings | 1.10 | $247.50 |
| 07/27/15 | D. Wymore | Research regarding contact information for the U.S. Attorneys at the Dept. of Education; update contact list | 1.40 | $315.00 |
| 07/28/15 | D. Wymore | Download, distribute and organize newly filed pleadings | 0.80 | $180.00 |
| 07/28/15 | L. Ball | Analyze transcript of 341A | 0.70 | $315.00 |
| 07/29/15 | D. Wymore | Download, organize and distribute newly filed pleadings | 0.30 | $67.50 |
| 07/29/15 | D. Wymore | Prepare documents for attorney review for meeting with Student Committee | 0.80 | $180.00 |
| 07/29/15 | D. Tehranfar | Review and analyze docket, download and save same onto system and correspond with attorney ball re the same | 2.50 | $562.50 |
| 07/30/15 | D. Tehranfar | Review and analyze docket, download and save same onto system and correspond with attorney Ball re same | 1.50 | $337.50 |
| 07/30/15 | D. Wymore | Download, organize and distribute newly filed pleadings | 0.90 | $202.50 |
| 07/31/15 | D. Wymore | Download organize and distribute newly filed pleadings | 0.80 | $180.00 |
| 08/05/15 | D. Wymore | Download, distribute and organize newly filed pleading | 0.40 | $90.00 |
| 08/06/15 | L. Ball | Attention to calendaring issues | 0.30 | $135.00 |

## ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 19 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 08/06/15 | D. Tehranfar | Review and analyze docket, save relevant entries onto system and correspond with attorney Ball re findings | 1.50 | $337.50 |
| 08/07/15 | L. Ball | Analyze calendar issues and upcoming deadlines | 0.40 | $180.00 |
| 08/10/15 | D. Tehranfar | Review and analyze docket, save relevant documents onto system and e-mail findings to attorney Ball | 1.50 | $337.50 |
| 08/11/15 | L. Ball | Analyze agenda for August 13th hearing | 0.30 | $135.00 |
| 08/12/15 | L. Ball | Analyze amended agenda | 0.30 | $135.00 |
| 08/13/15 | D. Tehranfar | Review and analyze docket, save relevant entries onto system and report findings to attorney Ball | 2.50 | $562.50 |
| 08/18/15 | L. Ball | Analyze calendar issues and prepare calendar | 0.50 | $225.00 |
| 08/21/15 | L. Ball | Attention to calendaring issues | 0.30 | $135.00 |
| 08/24/15 | L. Ball | Analyze notice of agenda | 0.40 | $180.00 |
| 08/31/15 | D. Wymore | Download and organize newly filed documents | 0.60 | $135.00 |
| 09/09/15 | S. Gautier | Arrangements for Student Trust and meeting of managers | 0.90 | $607.50 |

**Case Administration**     **$69,058.50**

### Claims Administration and Objection

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/08/15 | S. Gautier | Conference call with Student Veteran's rights group regarding GI Bill issues | 1.10 | $742.50 |
| 06/09/15 | L. Ball | Analyze bar date motion and e-mails regarding request to shorten time | 0.90 | $405.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

File No.:        241256.0000
Invoice No.:   681226
Date:            11/04/15
Page:            20

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 06/09/15 | C. Hernandez | Examine proposed concerns regarding the Debtors' planned motions including the form of notice provided to former students regarding the bar date; attend and participate in call with Debtors' counsel regarding the same. | 1.30 | $611.00 |
| 06/09/15 | L. Ball | Prepare lengthy e-mail to Debtors' counsel regarding bar date motion | 0.50 | $225.00 |
| 06/09/15 | L. Ball | Prepare for and telephone call with M. Collins, the Debtors and OCC counsel regarding notice of bar date and timing | 0.60 | $270.00 |
| 06/10/15 | L. Ball | Research regarding bar date notice requirements | 1.00 | $450.00 |
| 06/10/15 | L. Ball | Analyze motion to shorten time on the bar date | 0.30 | $135.00 |
| 06/10/15 | S. Gautier | Call regarding Bar Date and notice issues with Debtors' counsel and FTI | 0.60 | $405.00 |
| 06/10/15 | L. Ball | Analyze issues related to proof of claim campaign, including communications with M. Bordeaux regarding student claims | 0.40 | $180.00 |
| 06/11/15 | L. Ball | Research regarding priority claims of students | 1.60 | $720.00 |
| 06/11/15 | L. Ball | E-mails with M. Bordeaux regarding section 3 of proof of claim and review proof of claim | 0.30 | $135.00 |
| 06/12/15 | L. Ball | Research and prepare instructions and sample proof of claim | 2.30 | $1,035.00 |
| 06/15/15 | L. Ball | Analyze and revise sample proof of claim and instructions | 1.20 | $540.00 |
| 06/15/15 | L. Ball | Analyze language for postcard to students, research and revise same | 0.80 | $360.00 |
| 06/15/15 | L. Ball | Analyze amended motion to file schedules under seal and analyze docket entries regarding same | 0.60 | $270.00 |
| 06/15/15 | S. Gautier | Address Notice issues on bar date and proof of claim | 0.90 | $607.50 |

# ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.:     241256.0000 |
| | Invoice No.:  681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date:        11/04/15 |
| | Page:        21 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/16/15 | L. Ball | Analyze issues related to post card notice of bar date | 0.80 | $360.00 |
| 06/16/15 | L. Ball | E-mails to and from M. Collins and M. Terranova regarding bar date notice and review changes to notice | 0.40 | $180.00 |
| 06/16/15 | L. Ball | Follow-up e-mails with M. Collins and M. Terranova and review of Rust/Omni website regarding filing of claims | 0.80 | $360.00 |
| 06/16/15 | S. Gautier | REview proof of claims video and messaging for websites and review bar date order and postcards | 0.80 | $540.00 |
| 06/16/15 | L. Ball | Analyze further revised draft of order on bar date motion | 0.30 | $135.00 |
| 06/18/15 | S. Gautier | REview and final negotiations on bar date notice issues | 0.40 | $270.00 |
| 06/18/15 | L. Ball | Analyze bar date notice and updates to proof of claim campaign regarding same | 0.30 | $135.00 |
| 06/18/15 | L. Ball | Prepare instructions for proof of claim and video and sample proof of claim | 1.00 | $450.00 |
| 06/19/15 | L. Ball | Analyze and prepare video, instructions and sample proof of claim and research requirements on same | 1.10 | $495.00 |
| 06/22/15 | D. Wymore | Review claims register regarding claims filed by students | 0.30 | $67.50 |
| 06/22/15 | L. Ball | Analyze videos and sample instructions on proofs of claim | 0.30 | $135.00 |
| 06/23/15 | L. Ball | Prepare e-mail regarding filing proofs of claim | 0.30 | $135.00 |
| 06/25/15 | C. Hernandez | Examine various incoming calls from former debtors students regarding proof of claims and status of bankruptcy hearing in preparation for Public Counsel's handing; return and discuss proof of claim form and process with D. Goodman who is helping students at a nonprofit in Rochester NY. | 1.10 | $517.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 22 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/29/15 | C. Hernandez | Examine SEC 10k and 8k filing for information on the student reserve fund; analyze the related operating agreement and related amended regarding the same; examine the Debtors' statement and schedules of financial affairs for escrow accounting; prepare memorandum and timeline of events regarding the reserve fund. | 5.00 | $2,350.00 |
| 06/30/15 | D. Wymore | Review claims register regarding student claims | 0.80 | $180.00 |
| 07/01/15 | S. Gautier | Address student calls and forward to proper protocol | 0.30 | $202.50 |
| 07/02/15 | S. Gautier | Handle student calls, assign to proper protocol | 0.30 | $202.50 |
| 07/07/15 | L. Ball | Research regarding class proofs of claim | 1.90 | $855.00 |
| 07/07/15 | L. Ball | Research group proofs of claim | 1.50 | $675.00 |
| 07/08/15 | L. Ball | Analyze e-mail regarding timing of filing class proofs of claim and e-mail from C. Ward | 0.30 | $135.00 |
| 07/08/15 | L. Ball | Research regarding number numerosity requirement of Rule 23 | 0.50 | $225.00 |
| 07/08/15 | L. Ball | Research regarding rule 23 and application in bankruptcy courts | 2.00 | $900.00 |
| 07/08/15 | C. Hernandez | Follow up with Rust Consulting/Omni Bankruptcy regarding proofs of claimed received to date from students. | 0.30 | $141.00 |
| 07/10/15 | L. Ball | Research regarding Bankruptcy Code section 501 | 1.00 | $450.00 |
| 07/10/15 | L. Ball | Research regarding Bankruptcy Rule 3001 and local rules | 1.30 | $585.00 |
| 07/10/15 | L. Ball | Research regarding class proofs of claim, class actions and application of Rule 23 | 1.50 | $675.00 |
| 07/10/15 | L. Ball | Prepare motion to allow class proofs of claim | 2.00 | $900.00 |
| 07/11/15 | L. Ball | Prepare motion to allow class proofs of claim | 6.50 | $2,925.00 |

# ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: 241256.0000<br>Invoice No.: 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: 11/04/15<br>Page: 23 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/13/15 | L. Ball | Analyze lawsuits and fine letter and research for classes to be used for proofs of claim | 2.20 | $990.00 |
| 07/13/15 | L. Ball | Prepare motion to allow class proofs of claim | 3.50 | $1,575.00 |
| 07/13/15 | S. Gautier | Address student calls regarding claim process, issues and questions, investigate status of student claims in case | 0.80 | $540.00 |
| 07/13/15 | D. Wymore | Prepare student declarations in support of motion to file claim | 1.00 | $225.00 |
| 07/14/15 | C. Hernandez | Follow up with M. Ramos regarding discovery and request additional insurance policies; strategize with L. Ball regarding various research needed for objections to the approval of the disclosure statement and categories of buckets for the classes; Lexis legal research on the standards for classifying claims that are different and related bankruptcy rules. | 4.10 | $1,927.00 |
| 07/14/15 | L. Ball | Prepare motion to allow class claims | 3.50 | $1,575.00 |
| 07/14/15 | L. Ball | Analyze e-mail from A. Richardson and changes to motion to allow class claims | 0.80 | $360.00 |
| 07/14/15 | L. Ball | Research regarding Rule 23(b)(2) injunctions and declaratory relief | 0.80 | $360.00 |
| 07/15/15 | L. Ball | Analyze issues related to class proofs of claim and prepare e-mail to Public Counsel regarding same | 0.50 | $225.00 |
| 07/15/15 | L. Ball | Analyze e-mails from Public Counsel regarding proof of claim campaign and respond to same | 0.50 | $225.00 |
| 07/15/15 | L. Ball | Research regarding group proofs of claim | 1.40 | $630.00 |

## ROBINS KAPLAN LLP

| | | | |
|---|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | | File No.: | 241256.0000 |
| | | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | | Date: | 11/04/15 |
| | | Page: | 24 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/15/15 | C. Hernandez | Legal research on dissimilar claims must be classified separately; examine cases supporting instances where court allowed the classification of claims in different classes; prepare summary on cases potentially helpful to support that our student claims should be classified separately because they are dissimilar. | 5.80 | $2,726.00 |
| 07/15/15 | L. Ball | Prepare motion to allow class proof of claim | 3.50 | $1,575.00 |
| 07/15/15 | L. Grines | Printed out relevant cases in connection with memoranda for Attorney Ball. | 0.90 | $157.50 |
| 07/15/15 | C. Hernandez | Strategize with L. Ball on motion to file a proof class claim; examine relied upon cases in motion for accuracy and potential adverse implications relating to motion. | 1.20 | $564.00 |
| 07/16/15 | L. Ball | Further research regarding class proofs of claim | 4.50 | $2,025.00 |
| 07/16/15 | L. Ball | Prepare motion to allow class proofs of claim | 1.30 | $585.00 |
| 07/16/15 | C. Hernandez | Examine and shepardize relied upon cases in the Motion to File a Collective Class Proof of Claim for accuracy for motion section on the requirements of civil rule 23 are satisfied. | 7.70 | $3,619.00 |
| 07/17/15 | C. Hernandez | Examine draft of Motion to File a Collective Class Proof of Claim. | 1.50 | $705.00 |
| 07/17/15 | C. Hernandez | Strategize with L. Ball and shepardize relied upon cases additional sections relating to the basis for requested relief section in the Motion to File a Collective Class Proof of Claim. | 2.70 | $1,269.00 |
| 07/17/15 | S. Gautier | Research and drafting, revisions, motion regarding class proof of claim | 4.80 | $3,240.00 |
| 07/17/15 | L. Grines | Conduct legal research regarding whether Judge Carey rendered any opinions pertaining to class proof of claims in the third circuit. | 0.60 | $105.00 |

**ROBINS KAPLAN LLP**

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.:   241256.0000 |
| | Invoice No.:  681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date:   11/04/15 |
| | Page:   25 |

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 07/17/15 | L. Grines | Conduct and analyze legal research regarding an order granting a motion for a class proof of claim. | 2.10 | $367.50 |
| 07/17/15 | S. Gautier | Address complaints from clients, students regarding alleged misinformation from ED regarding student need to file POC form | 1.10 | $742.50 |
| 07/17/15 | S. Gautier | Research potential relief on ED misinformation and evidentiary issues regarding bringing matter to attention of Court | 0.80 | $540.00 |
| 07/17/15 | L. Ball | Research regarding number of students served with postcards and number of students served with bar date notice and e-mails with B. Osborne and K. Nownes regarding same | 0.80 | $360.00 |
| 07/17/15 | L. Ball | Prepare for and telephone call with C. Ward and S. Katona regarding collective proof of claim, plan and strategies regarding same | 0.70 | $315.00 |
| 07/17/15 | L. Ball | Prepare for and telephone call with Public Counsel regarding collective proof of claim and plan negotiations and strategies regarding case | 0.90 | $405.00 |
| 07/17/15 | L. Ball | Prepare student declarations in support of motion to allow collective claim | 1.20 | $540.00 |
| 07/17/15 | L. Ball | Analyze notes from hearing on motion to extend stay and transcript regarding evidence | 0.60 | $270.00 |
| 07/17/15 | L. Ball | Prepare e-mail to students regarding declarations and respond to same | 0.30 | $135.00 |
| 07/17/15 | L. Ball | Telephone call with C. Loeser regarding declarations in support of motion to allow collective claim and strategies in case | 0.20 | $90.00 |
| 07/17/15 | L. Ball | Telephone call with M. Adorno regarding declarations in support of motion to allow collective claim and strategies in case | 0.20 | $90.00 |
| 07/17/15 | L. Ball | Analyze issues related to student calls to ED discharge hotline | 0.50 | $225.00 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 26 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/17/15 | L. Ball | Prepare proposed order granting motion to allow collective claim | 0.50 | $225.00 |
| 07/17/15 | L. Ball | Prepare attachment A to proof of claim | 0.90 | $405.00 |
| 07/17/15 | L. Ball | Research regarding claims filed by students and e-mails with student committee members and Rust Omni regarding same | 0.50 | $225.00 |
| 07/17/15 | L. Ball | Analyze declarations of students in support of motion to allow collective claim and e-mails with Public Counsel regarding same in support of motion for collective claim | 1.00 | $450.00 |
| 07/17/15 | L. Ball | Prepare motion to allow collective proof of claim | 1.70 | $765.00 |
| 07/17/15 | C. Hernandez | Prepare request for judicial notice in support of the motion to file a collective proof of claim; examine hearing transcripts and notes to determine which exhibits from the request for judicial notice relate to the motion to extend the stay were admitted into evidence; confer with L. Ball regarding the same. | 2.10 | $987.00 |
| 07/18/15 | C. Hernandez | Examine and shepardize relied upon cases in sections for predominance and superiority under rule 23(b)(3) and allowing the student committee to file the student class claims is consistent with bankruptcy purposes, policies and need for the Motion to File a Collective Class Proof of Claim for accuracy and potential adverse implications relating to motion; examine various cases with warning signals to ensure the cited proposition was not overruled. | 6.80 | $3,196.00 |
| 07/18/15 | L. Ball | Prepare collective proof of claim and attachment | 2.80 | $1,260.00 |
| 07/19/15 | L. Ball | Research regarding due process notice requirements in bankruptcy | 0.80 | $360.00 |
| 07/19/15 | S. Gautier | Draft and revise Motion regarding class proof of claim | 3.20 | $2,160.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 27 |

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 07/20/15 | L. Ball | Analyze declarations of Armstrong, Hurtado and Mills in support of motion to allow collective claims and changes to same | 0.50 | $225.00 |
| 07/20/15 | L. Ball | Prepare e-mail to L. Randolph regarding issues with ED hotline | 0.30 | $135.00 |
| 07/20/15 | L. Ball | Prepare exhibits for motion to allow collective claim and declarations | 0.50 | $225.00 |
| 07/20/15 | C. Hernandez | Call Kathryn Mills regarding lack of notice concerns about the bar date and proof of claim; confer with D. Rappleye regarding declaration from K. Mills. | 0.60 | $282.00 |
| 07/20/15 | C. Hernandez | Examine hearing transcript regarding for content needed for motion to filed the collective proof of claim and amount of student borrowers; Examine caselaw for request for judicial notice for taking notice of hearing transcript. | 0.80 | $376.00 |
| 07/20/15 | D. Wymore | Prepare proof of claims (25) for filing with Rust Omni | 2.60 | $585.00 |
| 07/20/15 | D. Wymore | Revise declarations in support of motion to file collective claim | 1.20 | $270.00 |
| 07/20/15 | D. Wymore | Email exchange with First Legal regarding status of claims | 0.30 | $67.50 |
| 07/20/15 | L. Ball | Prepare motion to allow collective claim | 5.50 | $2,475.00 |
| 07/20/15 | L. Ball | Prepare declaration of Rust Omni to support motion to allow collective claim | 0.90 | $405.00 |
| 07/20/15 | L. Ball | Telephone call with B. Osborne and e-mails with Rust Omni regarding figures for motion to allow collective claim and declaration | 0.30 | $135.00 |
| 07/20/15 | L. Ball | Prepare 25 collective proofs of claim (one for each Debtor case) | 2.50 | $1,125.00 |
| 07/20/15 | L. Ball | E-mails to K. Nation regarding motion to allow collective proof of claim | 0.30 | $135.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 28 |

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 07/20/15 | L. Ball | Analyze request for administrative expense from Shaco and withdrawal of request | 0.40 | $180.00 |
| 07/20/15 | C. Hernandez | Revise the motion to file a collective proof class or claim; Finalize the supplemental declarations for T. Courtright and J. King in support of the motion. | 3.40 | $1,598.00 |
| 07/20/15 | C. Hernandez | Prepare request for judicial notice along with addition exhibits I through X sec reports and filings; examine the same to ensure support for the motion to file a collective proof of claim; confer with L. Ball regarding the same and incorporate feedback. | 3.40 | $1,598.00 |
| 07/21/15 | C. Hernandez | Examine and finalize Motion to allow the Collective Proof of Claim and supporting declarations. | 1.20 | $564.00 |
| 07/21/15 | L. Ball | Prepare order for filing | 0.50 | $225.00 |
| 07/21/15 | L. Ball | Prepare declarations of Courtright, Thompson, Adorno, King, Loeser, Jackl | 1.20 | $540.00 |
| 07/21/15 | L. Ball | Prepare declaration of K. Nownes and communications with K. Nownes and B. Osborne regarding same | 0.90 | $405.00 |
| 07/21/15 | L. Ball | Prepare declarations of K. Mills, M. Armstrong and E. Hurtado in support of motion to allow collective claim | 0.90 | $405.00 |
| 07/21/15 | L. Ball | Communications with Public Counsel regarding declarations in support of motion to allow collective claim | 0.40 | $180.00 |
| 07/21/15 | L. Ball | Analyze and prepare supplemental declarations of T. Courtright and J. King in support of motion to allow collective claim regarding communications with the Department of Education and analyze related issues | 0.60 | $270.00 |
| 07/21/15 | L. Ball | Analyze collective claims and e-mail to K. Nownes regarding corrections to amounts | 0.30 | $135.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

File No.:      241256.0000
Invoice No.:  681226
Date:          11/04/15
Page:          29

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 07/21/15 | L. Ball | Analyze claims filed by student committee members | 0.50 | $225.00 |
| 07/21/15 | D. Tehranfar | Review and analyze proof of claim, save same onto system and e-mail findings to attorney Ball | 2.00 | $450.00 |
| 07/21/15 | D. Tehranfar | Prepare exhibits for motion to file collective claims | 1.00 | $225.00 |
| 07/21/15 | D. Wymore | Finalize declarations in support of motion to file collective claim | 1.50 | $337.50 |
| 07/21/15 | D. Wymore | Prepare exhibits to request for judicial notice to motion to file collective claim | 3.10 | $697.50 |
| 07/21/15 | L. Ball | Prepare motion to allow collective claim | 3.00 | $1,350.00 |
| 07/21/15 | S. Gautier | Revise Class proof of claim Motion | 1.30 | $877.50 |
| 07/21/15 | C. Hernandez | Examine prepare exhibits for the request for judicial notice; finalize the request for judicial notice and finalize other declaration and exhibit; draft email to local counsel regarding instructions and attachments for filing. | 3.20 | $1,504.00 |
| 07/21/15 | C. Hernandez | Examine Debtors First Amended and Modified Combined Disclosure Statement and Chapter 11 Plan of Liquidation. | 2.60 | $1,222.00 |
| 07/22/15 | L. Ball | Analyze issues related to filing of motion to allow collective claim | 1.00 | $450.00 |
| 07/22/15 | D. Wymore | Review and process claims filed on behalf of former students | 0.80 | $180.00 |
| 07/22/15 | C. Hernandez | Examine documents filed for motion to file collective proof of claim | 1.20 | $564.00 |
| 07/22/15 | D. Wymore | Organize proofs of claims filed on behalf of students | 1.20 | $270.00 |
| 07/24/15 | L. Ball | Telephone call with W. Weitz, email to same regarding amounts owed to students and analyze e-mail from K. Nownes and respond to same | 0.30 | $135.00 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 30 |

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 07/28/15 | C. Hernandez | Examine the Second Amended and Modified Disclosure Statement for discussions on Student Reserve Fund; confer with L. Ball regarding hearing results. | 1.20 | $564.00 |
| 07/29/15 | L. Ball | Analyze Aerotek 2004 motion and issues related to request | 0.50 | $225.00 |
| 07/29/15 | L. Ball | Analyze Shaco request for administrative expense, withdrawal and revised request | 0.50 | $225.00 |
| 07/30/15 | C. Hernandez | Examine Aerotek 2004 Motion [Docket No. 626] and the Debtors' Motion to sell the Intellectual Property Assets [Docket No. 638] in preparation for call with Debtors counsel on needed information to determine if the Student Committee will object. | 0.80 | $376.00 |
| 08/03/15 | L. Ball | Research local rules regarding objections and replies and e-mail to S. Katona regarding same | 0.40 | $180.00 |
| 08/03/15 | L. Ball | Analyze issues related to Debtors request for extension to respond to motion to allow collective claim | 0.40 | $180.00 |
| 08/03/15 | L. Ball | Telephone call with Rust Omni regarding claims and respond to student calls | 0.70 | $315.00 |
| 08/03/15 | S. Gautier | Conference call re: strategy for contested proceedings - plan and class proof of claim trust issues | 1.00 | $675.00 |
| 08/04/15 | L. Ball | Analyze issues raised by T. Courtright regarding her claims and voting on plan, research plan, ballots and claims register and call with Rust Omni regarding same | 1.40 | $630.00 |
| 08/04/15 | L. Ball | Research regarding motions for voting purpose | 2.80 | $1,260.00 |
| 08/04/15 | L. Ball | Begin preparing request to allow the claim for voting purposes in reply | 1.40 | $630.00 |
| 08/04/15 | S. Gautier | Outline class proof of claim reply and issues | 0.70 | $472.50 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 31 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 08/05/15 | L. Ball | Analyze response of department of education regarding motion to allow collective proof of claim and potential reply to same | 1.20 | $540.00 |
| 08/05/15 | C. Hernandez | Examine Department of Education's response to motion for an order allowing student committee to file a collective proof of claim; confer with L. Ball regarding potential reply to the same. | 0.30 | $141.00 |
| 08/06/15 | L. Ball | Prepare reply regarding motion to allow collective claim | 3.50 | $1,575.00 |
| 08/06/15 | L. Ball | Respond to student calls and e-mails and research regarding claims | 0.80 | $360.00 |
| 08/06/15 | L. Ball | Prepare amended order on motion to allow collective claim | 0.40 | $180.00 |
| 08/07/15 | C. Hernandez | Examine Debtors' response to motion for an order allowing student committee to file a collective proof of claim; confer with L. Ball regarding potential reply to the same. | 0.60 | $282.00 |
| 08/07/15 | C. Hernandez | Prepare for call with Debtors' counsel and participate on call regarding production corrections, incoming productions, confidentiality agreement, issues identified in M. Ramos letter to A. Richardson, PWC privileges. | 1.50 | $705.00 |
| 08/07/15 | C. Hernandez | Analyze proposed confidentiality agreement for discussions with Debtors' counsel. | 0.80 | $376.00 |
| 08/07/15 | L. Ball | Analyze and research response from Debtors regarding collective claim | 0.90 | $405.00 |
| 08/07/15 | L. Ball | Analyze and strategize regarding issues related to reply on collective claim motion | 0.80 | $360.00 |
| 08/07/15 | L. Ball | Prepare reply to responses to motion to allow collective claim | 3.90 | $1,755.00 |
| 08/10/15 | S. Gautier | Draft Reply regarding collective proof of claim objections | 2.30 | $1,552.50 |

## ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: 241256.0000 |
| | Invoice No.: 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: 11/04/15 |
| | Page: 32 |

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 08/10/15 | L. Ball | Analyze withdrawal of Shaco admin claim | 0.20 | $90.00 |
| 08/10/15 | L. Ball | Telephone call with M. Collins regarding plan injunction language and reply to motion to allow collective claim | 0.40 | $180.00 |
| 08/10/15 | L. Ball | Prepare reply and revisions to order on motion to allow collective claims | 1.40 | $630.00 |
| 08/10/15 | L. Ball | Analyze Debtors response to motion to allow collective claim | 0.50 | $225.00 |
| 08/10/15 | L. Ball | E-mails with S. Katona and Debtors regarding changes to reply and order on motion to allow collective claim | 0.40 | $180.00 |
| 08/11/15 | L. Ball | Analyze further changes to order on motion to allow collective claim | 0.50 | $225.00 |
| 08/11/15 | L. Ball | Analyze issues related to hearing on motion to allow collective claim | 0.40 | $180.00 |
| 08/11/15 | L. Ball | Telephone call with S. Katona regarding motion to allow collective claim and status of plan negotiations | 0.40 | $180.00 |
| 08/11/15 | L. Ball | Analyze e-mails from S. Gautier regarding status of hearing and arguments related to motion to allow collective claim | 0.30 | $135.00 |
| 08/11/15 | L. Ball | Analyze further changes to order on collective claim motion and e-mail communications from M. Collins regarding same | 0.30 | $135.00 |
| 08/11/15 | S. Gautier | Negotiations with ED regarding collective claim issues and resolutions | 1.30 | $877.50 |
| 08/11/15 | L. Ball | Analyze changes to order on collective claim from M. Collins, revisions to the order and prepare to file same | 1.50 | $675.00 |
| 08/11/15 | L. Ball | Telephone call with S. Gautier regarding order from M. Collins on motion to allow collective claim | 0.20 | $90.00 |
| 08/11/15 | S. Gautier | Negotiations on order and scope of Student collective proof of claim | 1.50 | $1,012.50 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 33 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 08/12/15 | L. Ball | Analyze issues raised by Department of Education regarding collective claim | 0.90 | $405.00 |
| 08/12/15 | L. Ball | Analyze emails from Department of Education regarding collective claim | 0.20 | $90.00 |
| 08/12/15 | L. Ball | Analyze chart of 507(a)(7) claims | 0.60 | $270.00 |
| 08/12/15 | L. Ball | Analyze emails from Debtors and Rust Omni regarding 507(a)(7) claims | 0.30 | $135.00 |
| 08/12/15 | L. Ball | Telephone call with S. Katona regarding hearing on collective claim | 0.40 | $180.00 |
| 08/12/15 | L. Ball | Prepare for hearing on motion to allow collective claim | 0.60 | $270.00 |
| 08/12/15 | S. Gautier | Strategize on addressing ED's response to collective POC issues | 2.10 | $1,417.50 |
| 08/12/15 | S. Gautier | Research and draft comments for collective proof of claim hearing | 1.60 | $1,080.00 |
| 08/12/15 | S. Gautier | Review and analysis of 507(a)(7) issues | 1.40 | $945.00 |
| 08/13/15 | L. Ball | Prepare for and participate in hearing on motion to allow collective claim | 0.70 | $315.00 |
| 08/13/15 | S. Gautier | Prepare for and attend hearing on Collective proof of claim | 0.90 | $607.50 |
| 08/13/15 | S. Gautier | 507(a)(7) issues and amounts review | 0.80 | $540.00 |
| 08/13/15 | L. Ball | Analyze requests from Department of Education regarding collective claim | 0.30 | $135.00 |
| 08/19/15 | L. Ball | Analyze settlement motion with Zenith and settlement agreement and summarize same for committee call | 0.70 | $315.00 |
| 08/20/15 | C. Hernandez | Prepare and strategize with L. Ball regarding class proof of claim for T. Courtright and Student Committee's Limited Response In Support of Plan | 0.70 | $329.00 |

## ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 34 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 08/21/15 | C. Hernandez | Examine the limited response of the student committee in support of debtors' second amended and modified combined disclosure statement and ch 11 plan of liquidation. | 0.70 | $329.00 |
| 08/21/15 | L. Ball | Analyze administrative expense claim of Lampert | 0.40 | $180.00 |
| 08/24/15 | C. Hernandez | Lexis research for case law on 1141(c) and whether it can be held applicable, regardless of whether the property is "property of the estate"; examine cases and prepare summary of case on point for S. Gautier. | 8.20 | $3,854.00 |
| 09/16/15 | L. Ball | Analyze objection to claim filed by California | 0.30 | $135.00 |
| 09/16/15 | L. Ball | Analyze objection to claim filed by Illinois | 0.30 | $135.00 |
| 09/16/15 | L. Ball | Analyze objection to claim filed by CFPB | 0.30 | $135.00 |
| 09/16/15 | L. Ball | Analyze objection to claim filed by Massachusetts | 0.30 | $135.00 |
| 09/17/15 | L. Ball | Analyze motion to compel from EFN Merrillville Property | 0.40 | $180.00 |

**Claims Administration and Objection      $113,511.00**

**Creditor's Committee Matters**

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/16/15 | C. Hernandez | Prepare for meeting with committee members; participate in meeting. | 1.80 | $846.00 |
| 05/17/15 | H. Weg | Analyze issues and strategies regarding chapter 11 filing, student committee, agenda, seeking extension of stay | 0.80 | $636.00 |
| 05/17/15 | H. Weg | Review papers filed and served, review articles and notices | 0.50 | $397.50 |

# ROBINS KAPLAN LLP

| | | | |
|---|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | | File No.: | 241256.0000 |
| | | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | | Date: | 11/04/15 |
| | | Page: | 35 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/18/15 | C. Hernandez | Please draft a letter to Richard Shepacarter regarding committee's concerns regarding their address on notice of appointment and request for withdrawal or reactions relating to their home addresses; confer with S. Gautier regarding the same and finalize letter to send to R. Shepacarter. | 0.80 | $376.00 |
| 05/18/15 | C. Hernandez | Confer with S. Gautier regarding inquiries for third parties regarding the committee formation and call from students; strategize with Public Counsel regarding handling calls from former students consistently; examine voice messages from students left for S. Gautier. | 1.10 | $517.00 |
| 05/18/15 | C. Hernandez | Examine Debtors' motion to appoint counsel in preparation for determining any objections; confer with team regarding the same | 0.30 | $141.00 |
| 05/18/15 | L. Ball | Meet with S. Gautier regarding issues and strategize on same | 0.50 | $225.00 |
| 05/18/15 | S. Gautier | Organization of Committee representation action item list and attorney assignments | 1.50 | $1,012.50 |
| 05/18/15 | S. Gautier | Meeting with L. Ball and C. Hernandez re assignments, priorities, analysis of issues to be handled | 0.70 | $472.50 |
| 05/18/15 | S. Gautier | Handle reporter calls regarding appointment of new committee | 1.50 | $1,012.50 |
| 05/18/15 | S. Gautier | Review local counsel options and resumes, prepare recommendation for Committee members | 0.90 | $607.50 |
| 05/18/15 | S. Gautier | Call with other student interest groups regarding coordination of efforts on behalf of students, communications, ability of redress in different forum, automatic stay issues | 1.20 | $810.00 |
| 05/19/15 | S. Gautier | Reporter's calls and responses on behalf of the Committee | 1.10 | $742.50 |

## ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 36 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/19/15 | S. Gautier | Messages and return calls to student creditors that want information or to volunteer for Committee seat | 1.00 | $675.00 |
| 05/19/15 | S. Gautier | Compose reply messages and discuss routing for student and reporter calls | 0.60 | $405.00 |
| 05/19/15 | S. Gautier | Read and review daily reports on case and summaries of student debt issues from Public Counsel | 0.50 | $337.50 |
| 05/19/15 | S. Gautier | Prepare and edit Committee by-laws (proposed) | 0.90 | $607.50 |
| 05/19/15 | S. Gautier | Draft and revise action item list and priorities for Committee | 0.70 | $472.50 |
| 05/19/15 | S. Gautier | Prepare for call with Committee with co-counsel, conference call to discuss status | 0.80 | $540.00 |
| 05/19/15 | S. Gautier | Prepare (edit) letter to UST requested by student Committee members | 0.30 | $202.50 |
| 05/19/15 | S. Gautier | Analyze local counsel proposals and communicate with various prospects regarding same | 1.20 | $810.00 |
| 05/19/15 | C. Hernandez | Strategy meeting with S. Gautier and L. Ball regarding tasks for committee meeting; prepare materials for committee meeting; participate in committee meeting along with co-counsel. | 4.10 | $1,927.00 |
| 05/19/15 | L. Ball | Prepare action list and strategize regarding same for committee | 1.50 | $675.00 |
| 05/20/15 | C. Hernandez | Plan and prepare for Student Creditor Committee meeting; participate in meeting. | 2.70 | $1,269.00 |
| 05/20/15 | L. Ball | Prepare documents to be sent to committee for conference call | 0.30 | $135.00 |
| 05/20/15 | S. Gautier | Prepare agenda for Committee call | 0.60 | $405.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | | |
|---|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 37 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/20/15 | S. Gautier | Prepare communication package to Committee members for call today: by-laws, action item list, agenda, summaries for hearings, cover letter | 0.60 | $405.00 |
| 05/20/15 | S. Gautier | Prepare outline presentation for Committee conference call | 0.40 | $270.00 |
| 05/20/15 | S. Gautier | Meeting with RK team regarding assignments and status on action item list, organization | 0.70 | $472.50 |
| 05/20/15 | S. Gautier | Extended conference call with Student Committee re action items, pending motions and hearing, motion to extend the automatic stay, claims, hotline, duties, bylaws, communications, etc... | 1.80 | $1,215.00 |
| 05/20/15 | S. Gautier | Outline fourteen motions, basic description, in preparation for Committee call | 0.90 | $607.50 |
| 05/20/15 | L. Ball | Research for motion to extend stay | 1.20 | $540.00 |
| 05/20/15 | L. Ball | Meet with C. Hernandez regarding status of discussions with Public Counsel and motion to extend stay | 0.30 | $135.00 |
| 05/20/15 | L. Ball | Telephone call with Committee regarding Bylaws, local counsel, upcoming hearings and strategies regarding issues in case | 1.60 | $720.00 |
| 05/20/15 | L. Ball | Prepare for telephone call with committee | 0.40 | $180.00 |
| 05/21/15 | L. Ball | Analyze Notice of Appearance and prepare revisions to same | 0.40 | $180.00 |
| 05/21/15 | L. Ball | Prepare for and telephone call with C. Ward regarding case and issues and strategies | 0.60 | $270.00 |
| 05/21/15 | L. Ball | Telephone call with UST office regarding committee addresses and general issues in case | 0.40 | $180.00 |
| 05/21/15 | S. Gautier | Call with B. Silberberg regarding coordination between committees and workflow | 1.10 | $742.50 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 38 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/21/15 | C. Hernandez | Prepare for conference call with A. Richardson regarding veteran groups requests for meeting on their issues surrounding the Debtor and their G.I. Bill. examine and participate in correspondences with co-counsel on multiple people who want to coordinate/have input on the committee. | 0.60 | $282.00 |
| 05/26/15 | C. Hernandez | Examine fax from noticing department regarding notice of amended agenda of matters scheduled for hearing on May 27. | 0.30 | $141.00 |
| 05/26/15 | C. Hernandez | Prepare committee meeting agenda and analyze items for inclusion; strategize updates on action item list and agenda with L. Ball. | 0.70 | $329.00 |
| 05/26/15 | H. Weg | Analyze issues and strategies regarding Committee, cash collateral, special counsel | 0.70 | $556.50 |
| 05/26/15 | L. Ball | Analyze and strategize regarding communications with press | 0.20 | $90.00 |
| 05/26/15 | L. Ball | Analyze information and call with P. Deutch regarding student web site for Rust/Omni page | 0.50 | $225.00 |
| 05/27/15 | C. Hernandez | Confer with L. Ball regarding hearing results for motions, pending research for motion to extend automatic stay; prepare for and participate in Committee of Student Creditors Meeting; | 4.10 | $1,927.00 |
| 05/27/15 | A. Churan | Preliminary review D & O motion and insurance policies. Review and analyze the Downey decision and related case law. Discussions with Attorney Gautier and Ball regarding priority of payments and preserving insurance proceeds for bankruptcy estate. | 2.50 | $1,050.00 |
| 05/27/15 | S. Gautier | Conference call with Committee, general status, to do items, open matters on Court's calendar, motion to extend stay, communications with press and students | 1.50 | $1,012.50 |

## ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 39 |

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 05/27/15 | S. Gautier | Prepare for Committee conference call - review agenda and action item lists | 0.60 | $405.00 |
| 05/29/15 | L. Ball | Prepare action item list for committee | 0.30 | $135.00 |
| 05/29/15 | L. Ball | Analyze information from B. Jackl and prepare declaration in support of motion to extend stay | 0.80 | $360.00 |
| 05/29/15 | L. Ball | Analyze information from K. Powell and prepare declaration in support of motion to extend stay | 0.80 | $360.00 |
| 05/29/15 | L. Ball | Analyze information from A. Thompson and prepare declaration in support of motion to extend stay | 0.70 | $315.00 |
| 05/29/15 | L. Ball | Revise by-laws and prepare e-mail circulating same to committee | 0.40 | $180.00 |
| 05/29/15 | S. Gautier | Call with Public Counsel re revision, comments and edits on Motion to Extend the Automatic Stay; action items, communications, student issues, etc... | 1.40 | $945.00 |
| 06/02/15 | C. Hernandez | Examine the Quarterly Certifications requirements in preparation for completing for each committee member. | 0.50 | $235.00 |
| 06/02/15 | L. Ball | Prepare action item list for call with committee | 0.40 | $180.00 |
| 06/02/15 | L. Ball | Prepare agenda | 0.40 | $180.00 |
| 06/02/15 | C. Hernandez | Prepare Agenda for Student Committee Call; examine action item list for items to include. | 0.60 | $282.00 |
| 06/02/15 | S. Gautier | Review and revise action item list and agenda for tomorrow's call with Student members of Committee | 0.40 | $270.00 |
| 06/03/15 | D. Wymore | Prepare documents for committee call | 0.60 | $135.00 |
| 06/03/15 | S. Gautier | Prepare for and attend conference call with Committee regarding updates and action items, filing expectations, actions to be taken on pending Motions | 1.20 | $810.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 40 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/03/15 | C. Hernandez | Prepare for and participate in the student committee meeting; strategize regarding motion filing and other related tasks with S. Gautier; prepare key bullet points regarding the motion for press release; circulate updated committee by-laws; correspond with local counsel on updated filing deadlines for objections for cash collateral motion and motion to extend the automatic stay; examine the cash collateral updated hearing and motion deadline. | 3.00 | $1,410.00 |
| 06/04/15 | L. Ball | Telephone call with C. Hernandez regarding call with committee and motion to extend stay | 0.40 | $180.00 |
| 06/04/15 | C. Hernandez | Examine local rules regarding Fed. R. Bankr. P. 2004 in preparation for planning discovery of Debtors' affairs; Analyze Collier's on Bankruptcy regarding the same. | 0.90 | $423.00 |
| 06/08/15 | L. Ball | Prepare action item list | 0.30 | $135.00 |
| 06/08/15 | L. Ball | Prepare agenda for committee meeting | 0.30 | $135.00 |
| 06/08/15 | S. Gautier | Calls with various press agencies, WSJ, NY Times, Reuters | 2.50 | $1,687.50 |
| 06/08/15 | S. Gautier | Prepare press release revisions | 0.30 | $202.50 |
| 06/08/15 | S. Gautier | Read and analyzed Department of Education release and program with respect to student loan debt | 0.90 | $607.50 |
| 06/08/15 | C. Hernandez | Examine debtors' filings for Schedules and SOFAs; Strategize with D. Tehranfar regarding compiling all filings for examination and discovery list preparation. | 0.50 | $235.00 |
| 06/08/15 | C. Hernandez | Contact student committee member regarding availability for committee meeting on June 9; prepare meeting agenda and update action item list. | 1.00 | $470.00 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 41 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/09/15 | C. Hernandez | Examine various materials on important announcement regarding relief for Corinthian borrowers from the Dept. of Educ. fact sheets, Corinthian Debt Cancellation as Difficult as Possible and related articles and media reactions. | 1.40 | $658.00 |
| 06/09/15 | C. Hernandez | Finalize agenda and action item list for Student Committee Meeting today. | 0.20 | $94.00 |
| 06/09/15 | L. Ball | Prepare action item list | 0.20 | $90.00 |
| 06/09/15 | L. Ball | Prepare agenda for committee call | 0.20 | $90.00 |
| 06/09/15 | C. Hernandez | Prepare for and attend student committee meeting; strategize with S. Gautier and L. Ball regarding next steps, proof of claims and results of conflicts check. | 2.20 | $1,034.00 |
| 06/09/15 | C. Hernandez | Prepare correspondence with committee members regarding attending the motion to extend the stay in DE court and other follow-up matters from meeting; prepare date and time for next meeting and circulate conference call meeting invites. | 0.50 | $235.00 |
| 06/09/15 | S. Gautier | Weekly Committee conference call to discuss status, next steps, pending motions, other | 1.00 | $675.00 |
| 06/09/15 | S. Gautier | Review and revise draft case budget for committee work | 0.60 | $405.00 |
| 06/09/15 | L. Ball | Prepare for and Participate in call with committee regarding bylaws, debtor's timeline in case, preparing for hearing on June 30, preparing for 341A meeting of creditors and proof of claim campaign | 1.50 | $675.00 |
| 06/10/15 | L. Ball | Analysis regarding June 30 hearing, debtors timeline, research and overall strategy | 2.00 | $900.00 |
| 06/10/15 | L. Ball | Prepare lengthy e-mail to legal team regarding June 30 hearing, research and upcoming issues | 1.00 | $450.00 |

**ROBINS KAPLAN LLP**

| | | | |
|---|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | | File No.: | 241256.0000 |
| | | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | | Date: | 11/04/15 |
| | | Page: | 42 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/10/15 | L. Ball | Analyze issues related to veteran students and e-mails regarding same | 0.30 | $135.00 |
| 06/10/15 | L. Ball | Analyze e-mail from D. Rappleye regarding student relief from debt | 0.30 | $135.00 |
| 06/10/15 | S. Gautier | Conference call, planning, with Public Counsel regarding bar date and other notices to students, Proofs of Claim education, class complaint possibilities | 1.30 | $877.50 |
| 06/11/15 | L. Ball | Analyze issues related to contact with students and template from Public Counsel | 0.60 | $270.00 |
| 06/11/15 | C. Hernandez | Examine proposed template email on handling student inquires; prepare suggested revisions and additional information; strategize on addition evidence categories to gather from callers; review additional version of changes suggested by propose counsel. | 1.20 | $564.00 |
| 06/11/15 | H. Weg | Analyze issues and strategies regarding meetings of creditors and committee | 0.50 | $397.50 |
| 06/15/15 | C. Hernandez | Follow up with students regarding by-laws need for submissions to the UST; Confer with D. Wymore regarding letter to UST containing the by-law initial disclosures. | 0.20 | $94.00 |
| 06/15/15 | C. Hernandez | Plan and prepare the proposed agenda and action item list; contact M. Adorno, committee member and resend the by-laws for his review. Draft email correspondence to committee members regarded a meeting with the Debtor on June 24 in Santa Clara; strategize with L. Ball regarding the same. | 0.70 | $329.00 |
| 06/15/15 | L. Ball | Update agenda for call with committee | 0.20 | $90.00 |
| 06/15/15 | L. Ball | Update action item list | 0.30 | $135.00 |
| 06/16/15 | L. Ball | Prepare action item list | 0.80 | $360.00 |
| 06/16/15 | L. Ball | Prepare agenda | 0.20 | $90.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

File No.:    241256.0000
Invoice No.: 681226
Date:        11/04/15
Page:        43

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 06/16/15 | S. Gautier | Develop action plan and mission statement for Student Committee regarding potential litigation, notice, plan issues and asset investigations | 2.80 | $1,890.00 |
| 06/17/15 | C. Hernandez | Prepare and participate in meeting with student committee. | 1.40 | $658.00 |
| 06/17/15 | C. Hernandez | Examine A. Thompson email regarding Student Tuition Recovery Fund link. | 0.20 | $94.00 |
| 06/17/15 | S. Gautier | Calls (various) from student creditors with questions | 0.30 | $202.50 |
| 06/17/15 | S. Gautier | Prepare for Student Committee conference call | 0.60 | $405.00 |
| 06/17/15 | S. Gautier | Attend weekly update call with Student Committee | 0.90 | $607.50 |
| 06/17/15 | C. Hernandez | Prepare letter to UST regarding the By-law adopted by the committee | 0.20 | $94.00 |
| 06/17/15 | L. Ball | Analyze issues in case and strategize regarding plan, motion to extend stay and next steps | 1.20 | $540.00 |
| 06/17/15 | L. Ball | Prepare for meeting with Committee | 0.80 | $360.00 |
| 06/18/15 | C. Hernandez | Plan with members on availability to meeting with Debtors' attorneys in Santa Ana. | 0.20 | $94.00 |
| 06/22/15 | S. Gautier | Investigate and strategize regarding litigation strategy and options for Student Committee regarding claims in bankruptcy, debt relief | 3.40 | $2,295.00 |
| 06/23/15 | L. Ball | Prepare action item list for committee meeting | 0.50 | $225.00 |
| 06/23/15 | L. Ball | Prepare agenda for committee meeting | 0.30 | $135.00 |
| 06/23/15 | L. Ball | Prepare e-mail to Committee regarding status of negotiations and updates on communications with various constituencies | 1.10 | $495.00 |
| 06/24/15 | S. Gautier | Prepare for call with Committee including review agenda, current pending motions and relief for June 30th hearing, other matters | 0.50 | $337.50 |

## ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 44 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/24/15 | S. Gautier | Conference call with members of the Student Committee | 0.50 | $337.50 |
| 06/24/15 | C. Hernandez | Prepare and plan agenda for committee meeting and action item list; examine events occurring since last meeting for discussions with committee; confer with L. Ball regarding the same. | 0.60 | $282.00 |
| 06/28/15 | C. Hernandez | Research logistical issues for C. Loeser regarding attending the hearing. | 0.40 | $188.00 |
| 06/29/15 | C. Hernandez | Respond to Committee Member questions en route to Delaware and address logistical issues. | 0.90 | $423.00 |
| 06/30/15 | C. Hernandez | Confer with local counsel on handling flow of student inquiries; strategize with D. Fielding regarding suggest protocol for gathering caller information so facilitate Public Counsel's contact with the callers. | 0.80 | $376.00 |
| 06/30/15 | L. Ball | Prepare e-mail to committee regarding hearing and meeting and analyze agenda regarding same | 0.20 | $90.00 |
| 06/30/15 | L. Ball | Prepare e-mail to Public Counsel regarding strategy call and telephone call with R. Silberfeld regarding same | 0.20 | $90.00 |
| 06/30/15 | S. Gautier | Meeting with Student Committee members in Delaware | 1.50 | $1,012.50 |
| 07/01/15 | S. Gautier | Correspondence and conference call with Committee members regarding results of yesterday's hearing | 1.50 | $1,012.50 |
| 07/01/15 | S. Gautier | Calls with press and without outside consultants for Committee regarding hearing results | 0.70 | $472.50 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 45 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/01/15 | C. Hernandez | Research disclosure requirements for quarterly certifications; confer with local counsel regarding specific requirements in DE; prepare email instructions for members regarding the same. | 1.90 | $893.00 |
| 07/02/15 | S. Gautier | Prepare a strategy issues list for discussion with lawyers for Committee on Monday morning | 1.60 | $1,080.00 |
| 07/06/15 | S. Gautier | Strategy meeting with lawyers for Committee regarding litigation, plan negotiations, stay negotiations, press release, class proof of claim issues | 2.30 | $1,552.50 |
| 07/07/15 | C. Hernandez | Examine items to place on the agenda to discuss with Committee Members at the weekly meeting; prepare the proposed agenda and action item list regarding the same; confer with L. Ball regarding the same and finalize materials for circulation. | 0.80 | $376.00 |
| 07/07/15 | C. Hernandez | Advise A. Thompson regarding questions surrounding quarterly student committee certifications and proof of claim. | 0.20 | $94.00 |
| 07/08/15 | C. Hernandez | Call with Public Counsel and consultant regarding the Dept. of Education's offer and recommended course of action; Student Committee meeting discussing the options and formulating a counter response to the Dept. of Education's offer. | 2.70 | $1,269.00 |
| 07/08/15 | L. Ball | Telephone call with Committee regarding Plan and settlement proposal from Department of Education | 1.50 | $675.00 |
| 07/08/15 | C. Hernandez | Contact K. Powell regarding incomplete quarterly certification for committee member. | 0.20 | $94.00 |
| 07/08/15 | S. Gautier | Prepare for and hold a lengthy Committee call on DOE offer and next steps | 1.80 | $1,215.00 |
| 07/09/15 | S. Gautier | Work on draft press release for compromise | 0.80 | $540.00 |

# ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.:     241256.0000 |
| | Invoice No.:  681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date:        11/04/15 |
| | Page:        46 |

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 07/13/15 | C. Hernandez | Prepare letter to UST regarding quarterly student committee certifications. | 0.40 | $188.00 |
| 07/13/15 | L. Ball | Analyze coalition letter from Public Counsel | 0.30 | $135.00 |
| 07/13/15 | S. Gautier | Correspondence (various) with ED's counsel on various issues | 0.60 | $405.00 |
| 07/14/15 | C. Hernandez | Examine various correspondences regarding Everest institute victim inquiry. | 0.20 | $94.00 |
| 07/14/15 | S. Gautier | Analysis, research and strategize regarding Class proof of claim | 1.70 | $1,147.50 |
| 07/14/15 | S. Gautier | Prepare lengthy memo to clients regarding litigation strategy and issues involving plan confirmation and other | 1.80 | $1,215.00 |
| 07/15/15 | S. Gautier | Meeting with Public Counsel regarding strategy and implementation | 1.80 | $1,215.00 |
| 07/15/15 | L. Ball | Prepare for and call with Committee | 1.30 | $585.00 |
| 07/15/15 | L. Ball | Prepare action item list | 0.30 | $135.00 |
| 07/15/15 | S. Gautier | Prepare for Committee call and outline issues for explanation and discussion on Plan and treatment  - strategy and alternative treatment | 0.90 | $607.50 |
| 07/15/15 | S. Gautier | Student Committee weekly update call re status, plan strategy, relief | 1.30 | $877.50 |
| 07/15/15 | C. Hernandez | Attend and participate in Student Credit Committee meeting. | 1.20 | $564.00 |
| 07/15/15 | C. Hernandez | Prepare meeting materials for Student Creditor meeting including the action item list and meeting agenda; confer with L. Ball regarding the same. | 0.50 | $235.00 |
| 07/16/15 | S. Gautier | Correspondence with students and clients regarding various | 0.50 | $337.50 |
| 07/16/15 | S. Gautier | Update call with local counsel regarding proceedings, Plan negotiations, status | 0.60 | $405.00 |

## ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.:    241256.0000 |
| | Invoice No.:  681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date:       11/04/15 |
| | Page:       47 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/17/15 | C. Hernandez | Examine various correspondence regarding the Dept. of Educ. advising students not to complete a proof class of claim and updated student declarations; | 0.30 | $141.00 |
| 07/21/15 | C. Hernandez | Plan and prepare Agenda for Committee Call and action item list. | 0.20 | $94.00 |
| 07/21/15 | L. Ball | Prepare e-mail to committee disclosure statement hearing, meeting and updates | 0.20 | $90.00 |
| 07/28/15 | L. Ball | Prepare agenda for call with Committee | 0.30 | $135.00 |
| 07/28/15 | L. Ball | Analyze docket, calendar and prepare action item list for committee efforts | 1.00 | $450.00 |
| 07/28/15 | C. Hernandez | Research case updates since last meeting and prepare meeting materials for student committee meeting. | 0.50 | $235.00 |
| 07/29/15 | C. Hernandez | Prepare for and participate in Student Committee meeting; strategize with S. Gautier and L. Ball on related matters and next steps. | 2.20 | $1,034.00 |
| 07/29/15 | S. Gautier | Prepare outline and discussion points for Committee call on Plan and other open issues | 1.30 | $877.50 |
| 07/29/15 | S. Gautier | Attend conference call with Students regarding Plan, process, solicitation letter, discovery, litigation, post-confirmation committee and trust | 1.20 | $810.00 |
| 07/29/15 | L. Ball | Prepare summary of motions on calendar for August 13th and August 26 in preparation for Committee meeting | 0.90 | $405.00 |
| 07/29/15 | L. Ball | Prepare for and call with Committee regarding status of plan and disclosure statement and related negotiations and motions on calendar | 1.30 | $585.00 |
| 07/31/15 | C. Hernandez | Examine the proposed adversary proceeding draft from A. Richardson; confer with A. Richardson regarding the same. | 2.10 | $987.00 |

## ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 48 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/31/15 | S. Gautier | Address correspondence from M. Rosenbaum regarding seeking to halt the Plan process and requesting Congressional committee and hearings | 1.20 | $810.00 |
| 08/04/15 | L. Ball | Prepare summary of motions for call with committee, including motion of AG to confirm stay does not apply, motion to extend time to remove matters, stipulation to extend cash collateral, and omnibus objection to disputed claims for voting purposes | 0.90 | $405.00 |
| 08/05/15 | C. Hernandez | Prepare for and participate in Student Committee meeting; strategize with S. Gautier and L. Ball on research needed for conditional objections. | 1.90 | $893.00 |
| 08/05/15 | C. Hernandez | Confer with S. Gautier on student calls regarding non-receipt of solicitation package; examine committee letter in preparation for speaking with callers; call Rust/Omni regarding the status of packages; return call to student and advising according to the student committee position on the plan as provided by S. Gautier; confer with N. Klasky regarding other calls from students. | 1.30 | $611.00 |
| 08/05/15 | L. Ball | Prepare for and call with Committee regarding plan, motion to allow collective claim and litigation | 1.50 | $675.00 |
| 08/05/15 | S. Gautier | Prepare for and attend weekly Student Committee update call | 1.30 | $877.50 |
| 08/06/15 | C. Hernandez | Confer with E. Bartlett on calls from students and notifying each of them to look for a response via email. | 0.20 | $94.00 |
| 08/07/15 | S. Gautier | Create and revise, through correspondence (extended) to M. Collins regarding, alternative proceedings before the BK Court to determine conduct issues | 1.20 | $810.00 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 49 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 08/10/15 | C. Hernandez | Confer with J. Boiteau on Debtors' additional production of documents containing productions made to attorney generals; confer with A. Richardson and S. Gautier regarding the same. | 0.20 | $94.00 |
| 08/11/15 | L. Ball | Prepare action items list for committee call | 0.50 | $225.00 |
| 08/11/15 | L. Ball | Prepare agenda for committee call | 0.20 | $90.00 |
| 08/11/15 | C. Hernandez | Research case updates since last meeting and prepare meeting materials for student committee meeting. | 0.60 | $282.00 |
| 08/12/15 | C. Hernandez | Prepare for and participate in Student Committee meeting; strategize with S. Gautier and L. Ball on next steps. | 1.40 | $658.00 |
| 08/12/15 | S. Gautier | Prepare for and attend weekly Student Committee status call | 1.60 | $1,080.00 |
| 08/12/15 | L. Ball | Prepare for and call with Committee | 1.20 | $540.00 |
| 08/13/15 | S. Gautier | Call with press (WSJ) | 0.50 | $337.50 |
| 08/15/15 | S. Gautier | Outline litigation and confirmation issues and strategy to be addressed for Committee members review | 0.60 | $405.00 |
| 08/17/15 | S. Gautier | Strategy meeting regarding litigation possibilities, effect of Plan confirmation, student loan discharge issues | 1.50 | $1,012.50 |
| 08/17/15 | C. Hernandez | Call with Nicole Windfield regarding inability to file the proof of claim by the bar date, the plan and next steps; Prepare email to N. Klasky regarding ED's attestation forms. | 0.30 | $141.00 |
| 08/18/15 | L. Ball | Prepare agenda for committee call | 0.30 | $135.00 |
| 08/18/15 | L. Ball | Prepare action item list for committee call | 0.30 | $135.00 |
| 08/18/15 | C. Hernandez | Research case updates since last meeting and prepare meeting materials for student committee meeting; confer with L. Ball regarding the same. | 1.40 | $658.00 |

## ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 50 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 08/19/15 | L. Ball | Prepare for and participate in committee call regarding plan, confirmation, case updates | 1.50 | $675.00 |
| 08/19/15 | C. Hernandez | Prepare for and participate in Student Committee meeting; | 0.90 | $423.00 |
| 08/19/15 | S. Gautier | Prepare for Student Committee call | 0.50 | $337.50 |
| 08/19/15 | S. Gautier | Student Committee update conference call | 0.90 | $607.50 |
| 08/25/15 | S. Gautier | Prepare draft Press Release | 0.30 | $202.50 |
| 08/27/15 | S. Gautier | Prepare for and attend conference call with Student Committee regarding confirmation, next steps, recount of hearing, deal with WARN claimants | 1.40 | $945.00 |
| 08/27/15 | S. Gautier | Phone calls, various, from students and press regarding confirmation of Plan and issues going forward | 1.50 | $1,012.50 |
| 08/27/15 | L. Ball | Prepare for and call with Committee regarding results of Plan Confirmation and next steps | 0.80 | $360.00 |
| 08/31/15 | J. Menton, Jr. | Analysis of issues and strategize with S. Gautier regarding post-confirmation planning regarding potential options for Trust in representing students and their interests | 0.40 | $260.00 |
| 09/10/15 | C. Hernandez | Address student inquiries provided by S. Gautier and incoming calls; confer with S. Katona, S. Gautier and A. Richardson regarding ACICS Production; prepare group request to set up CCI Student Creditors Trust Initial Meeting | 1.50 | $705.00 |
| 09/14/15 | C. Hernandez | Handle incoming call from former student received by S. Gautier. | 0.10 | $47.00 |
| 09/14/15 | L. Ball | Analyze quarterly report on insurance payments on behalf of directors and officers | 0.30 | $135.00 |
| 09/15/15 | S. Gautier | Correspondence and planning for planned student managers meeting with Trustee | 0.50 | $337.50 |

# ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: 241256.0000 |
| | Invoice No.: 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: 11/04/15 |
| | Page: 51 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 09/16/15 | L. Ball | Analyze communication from clerk regarding letter from student regarding trust | 0.30 | $135.00 |
| 09/17/15 | S. Gautier | Prepare update to clients regarding Effective Date and next steps | 0.80 | $540.00 |
| 09/17/15 | S. Gautier | Prepare outline of litigation proposal and recommendations for Student Committee to recommend to Student Trustee | 1.20 | $810.00 |
| | | **Creditor's Committee Matters** | | **$99,843.50** |

## Employee Benefits and Pensions

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/11/15 | L. Ball | Analyze e-mail regarding dental benefits | 0.40 | $180.00 |
| | | **Employee Benefits and Pensions** | | **$180.00** |

## Executory Contracts and Leases

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/18/15 | D. Tehranfar | Retrieve pleadings from docket, save onto system and print for attorney Gautier's review | 3.00 | $675.00 |
| 05/19/15 | L. Ball | Analyze motion to reject executor contracts and unexpired leases and summarize same for Committee | 0.30 | $135.00 |
| 05/19/15 | L. Ball | Analyze motion to reject leases of nonresidential real property leases summarize same for Committee | 0.30 | $135.00 |
| 05/26/15 | L. Ball | Analyze objections to motion to reject | 0.30 | $135.00 |
| 06/10/15 | L. Ball | Analyze motion to reject leases | 0.40 | $180.00 |
| 06/15/15 | L. Ball | Analyze motion regarding omnibus rejection of contracts and e-mails with counsel for Debtors regarding same | 0.90 | $405.00 |
| 06/16/15 | L. Ball | Analyze objection of Watt Management to motion to reject leases | 0.40 | $180.00 |
| 06/23/15 | L. Ball | Follow-up e-mail communication with M. Terranova regarding motion to reject contracts and review motion | 0.40 | $180.00 |

## ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.:    241256.0000 |
| | Invoice No.:  681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date:    11/04/15 |
| | Page:    52 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/23/15 | L. Ball | Analyze objection to motion to reject contracts | 0.20 | $90.00 |
| 06/30/15 | L. Ball | Analyze order approving rejection of executory contracts | 0.20 | $90.00 |
| 06/30/15 | L. Ball | Analyze motion to reject executor contracts | 0.40 | $180.00 |
| 07/29/15 | L. Ball | Analyze second omnibus motion to reject executory contracts | 0.40 | $180.00 |
| 07/31/15 | L. Ball | Analyze lease rejection documents | 0.30 | $135.00 |
| 08/11/15 | L. Ball | Analyze order allowing rejection of operating agreement with Department of Education | 0.20 | $90.00 |
| 08/11/15 | L. Ball | Analyze order allowing rejection of contracts and leases | 0.20 | $90.00 |
| 09/16/15 | L. Ball | Analyze certification of counsel regarding rejection of leases | 0.30 | $135.00 |
| 09/17/15 | L. Ball | Analyze Lampert motion for administrative expenses | 0.30 | $135.00 |
| 09/17/15 | L. Ball | Analyze documents related to assumption and rejection of leases for hearing | 0.40 | $180.00 |
| 09/18/15 | L. Ball | Analyze order on rejection of leases | 0.20 | $90.00 |
| | | **Executory Contracts and Leases** | | **$3,420.00** |

### Fee/Employment Applications

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/18/15 | D. Wymore | Begin draft of application to employ Robins Kaplan as counsel for student committee | 4.20 | $945.00 |
| 05/18/15 | D. Wymore | Review local rules re employment applications | 0.80 | $180.00 |
| 05/18/15 | S. Gautier | Review and analyze pending employment applications and orders re | 0.80 | $540.00 |
| 05/19/15 | D. Wymore | Review email from Cynthia Hernandez re billing categories; prepare list of categories and forward to Ms. Hernandez | 0.60 | $135.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 53 |

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 05/19/15 | L. Ball | Analyze application to employ Richards, Layton & Finger and summarize same | 0.40 | $180.00 |
| 05/19/15 | L. Ball | Analyze application to employ FTI and summarize same | 0.50 | $225.00 |
| 05/19/15 | L. Ball | Analyze application to employ Rust Omni and summarize same for Committee | 0.30 | $135.00 |
| 05/20/15 | S. Gautier | Analysis of special counsel and other employment issues for Committee counsel, privilege issues | 0.60 | $405.00 |
| 05/21/15 | S. Gautier | Employment of Committee counsel, analysis of budgets and primary responsibilities, analysis of needs for special counsel, accountants and other professionals | 0.90 | $607.50 |
| 05/21/15 | C. Hernandez | Examine proposed Notice of Appearance prepared by local counsel for filing. | 0.30 | $141.00 |
| 05/26/15 | L. Ball | Analyze supplemental declaration of W. Nolan in support of FTI retention | 0.30 | $135.00 |
| 05/27/15 | L. Ball | Analyze order authorizing compensation of professionals and changes to same | 0.40 | $180.00 |
| 05/27/15 | L. Ball | Research and analyze objections and updates on order on utilities motion | 0.70 | $315.00 |
| 05/27/15 | L. Ball | Analyze FTI order and changes to same and calls to Debtor's counsel regarding same | 0.50 | $225.00 |
| 05/27/15 | D. Wymore | Revise application to employ Robins Kaplan as Committee Counsel | 1.50 | $337.50 |
| 05/28/15 | L. Ball | Analyze changes to FTI employment application and research same | 0.30 | $135.00 |
| 05/28/15 | L. Ball | Prepare e-mail to UST and analyze responsive email | 0.20 | $90.00 |
| 05/28/15 | D. Wymore | Proof read and revise employment application | 1.60 | $360.00 |
| 05/29/15 | D. Wymore | Draft application to employ Public Counsel | 1.40 | $315.00 |
| 06/01/15 | D. Wymore | Revise employment application | 0.60 | $135.00 |

# ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: 241256.0000 |
| | Invoice No.: 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: 11/04/15 |
| | Page: 54 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/01/15 | D. Wymore | Revise employment application | 0.90 | $202.50 |
| 06/01/15 | L. Ball | Analyze application to employ Brown Rudnick | 0.40 | $180.00 |
| 06/01/15 | L. Ball | Analyze application to employ Gavin/Solmonese | 0.40 | $180.00 |
| 06/01/15 | L. Ball | Analyze application to employ the Rosner Law Group | 0.30 | $135.00 |
| 06/02/15 | D. Wymore | Prepare form budget for employment application | 0.20 | $45.00 |
| 06/02/15 | D. Wymore | Conference with Lorie Ball regarding employment application | 0.30 | $67.50 |
| 06/02/15 | L. Ball | Prepare staffing plan and budget | 1.00 | $450.00 |
| 06/02/15 | L. Ball | Research and review requirements for employment and fee applications in Delaware | 0.60 | $270.00 |
| 06/03/15 | L. Ball | Prepare employment application | 1.50 | $675.00 |
| 06/03/15 | D. Wymore | Revise employment application | 1.30 | $292.50 |
| 06/08/15 | S. Gautier | Review employment applications and revisions | 0.50 | $337.50 |
| 06/08/15 | L. Ball | Calls with billing regarding budgets for employment applications | 0.30 | $135.00 |
| 06/08/15 | D. Wymore | Update conflicts search | 0.90 | $202.50 |
| 06/08/15 | D. Wymore | Prepare exhibits to employment application | 1.10 | $247.50 |
| 06/09/15 | C. Hernandez | Confer with L. Ball regarding RK disclosures of potential conflicts and examine related template from local counsel in preparation for completing the disclosures for RK. | 0.40 | $188.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

File No.:        241256.0000
Invoice No.:  681226
Date:            11/04/15
Page:            55

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 06/09/15 | C. Hernandez | Examine conflicts hits reports for R. Lee, M. McCabe, R. Owen, R. Simpson, T. Sullivan, J. Wade, B. Wilson, 1st National Bank, Bank of America, Bank of Montreal, Bank of the West, BMO Harris Bank, N.A.,City National Bank, Northern Trust, Sun Trust, U.S. Bank Special Assets Group, U.S. Bank, Union Bank, L.Johnson, M. West. and J. O'Malley. | 1.90 | $893.00 |
| 06/09/15 | L. Ball | Analyze issues related to conflicts searches | 0.50 | $225.00 |
| 06/09/15 | L. Ball | Analyze supplemental declaration of W. Weitz regarding Gavin/Solmonese employment application | 0.20 | $90.00 |
| 06/09/15 | S. Gautier | Review conflicts information and draft conflict disclosures for employment application | 0.60 | $405.00 |
| 06/10/15 | L. Ball | Prepare budget and staffing plan | 1.80 | $810.00 |
| 06/10/15 | L. Ball | Analyze information from Polsinelli regarding disclosures and prepare further conflicts check parties | 0.40 | $180.00 |
| 06/10/15 | C. Hernandez | Analyze statute (11 U.S. Code § 101(14)) definition of disinterested party in preparation for determining disclosures required; examine the names provided by debtors' conflict hits for Debtor and affiliates, 30 largest creditors, Student Creditors, Current and Recent Former Officers and Directors, banks, and United States Trustee and Court Personnel for the District of Delaware (and Key Staff Members); prepare Gautier Declaration in support of employment application exhibit regarding Robins Kaplan Disclosures; confer with local counsel on time parameters for disclosures. | 4.00 | $1,880.00 |
| 06/10/15 | L. Ball | Analyze disclosure for employment application | 0.50 | $225.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

File No.:    241256.0000
Invoice No.:  681226
Date:    11/04/15
Page:    56

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 06/11/15 | L. Ball | Prepare employment application and declarations | 1.70 | $765.00 |
| 06/11/15 | L. Ball | Prepare for and call with A. Richardson and A. Hartz regarding billing, employment applications and fee applications | 1.00 | $450.00 |
| 06/11/15 | L. Ball | Emails with A. Hartz regarding employment applications and research same | 0.30 | $135.00 |
| 06/11/15 | D. Wymore | Prepare documents related to employment applications for Lorie Ball | 1.60 | $360.00 |
| 06/12/15 | L. Ball | Analyze Polsinelli employment application and changes to RK application | 0.50 | $225.00 |
| 06/12/15 | D. Wymore | Prepare exhibits to employment application | 1.10 | $247.50 |
| 06/12/15 | L. Ball | Attention to issues related to public counsel employment application, emails from Public Counsel and respond to same | 0.50 | $225.00 |
| 06/15/15 | L. Ball | Prepare Public Counsel employment application | 0.80 | $360.00 |
| 06/15/15 | L. Ball | Email with Polsinelli regarding pro hac vice applications | 0.10 | $45.00 |
| 06/15/15 | L. Ball | Telephone call with A. Hartz regarding Public Counsel conflicts checks and disclosures | 0.20 | $90.00 |
| 06/15/15 | C. Hernandez | Contact S. Brand regarding potential conflict with BMO Harris Bank. | 0.10 | $47.00 |
| 06/15/15 | L. Ball | Analyze staffing and budget plan from Public Counsel | 0.40 | $180.00 |
| 06/15/15 | L. Ball | Analyze schedules for insurance information | 0.50 | $225.00 |
| 06/16/15 | D. Wymore | Prepare exhibits to employment application | 0.90 | $202.50 |
| 06/16/15 | S. Gautier | Call with T. Courtright re employment applications and budget | 0.50 | $337.50 |
| 06/16/15 | L. Ball | Analyze pro hac vice application for M. Rosenbaum and e-mail from A. Hartz regarding same | 0.20 | $90.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 57 |

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 06/16/15 | L. Ball | Analyze amended motion to file schedules under seal | 0.50 | $225.00 |
| 06/16/15 | L. Ball | Prepare for and call with T. Courtright regarding issues in case and employment applications | 0.80 | $360.00 |
| 06/16/15 | L. Ball | Prepare budget for RK | 1.00 | $450.00 |
| 06/17/15 | L. Ball | Prepare Public Counsel employment application | 1.00 | $450.00 |
| 06/17/15 | L. Ball | Prepare e-mails to T. Courtright regarding employment applications | 1.10 | $495.00 |
| 06/17/15 | L. Ball | Telephone call with T. Courtright regarding case and employment applications | 0.50 | $225.00 |
| 06/17/15 | L. Ball | Telephone call with A. Hartz regarding employment application | 0.40 | $180.00 |
| 06/17/15 | L. Ball | Analyze application to employ Polsinelli and changes to declarations | 0.50 | $225.00 |
| 06/17/15 | L. Ball | Analyze issues related to disclosures for employment applications | 0.50 | $225.00 |
| 06/17/15 | D. Wymore | Prepare employment application of Robins Kaplan with exhibits for Tasha Courtright's review. | 0.90 | $202.50 |
| 06/17/15 | D. Wymore | Prepare employment application of Public Counsel with exhibits for Tasha Courtright's review. | 0.70 | $157.50 |
| 06/17/15 | D. Wymore | Revise budget and staffing exhibit | 0.60 | $135.00 |
| 06/17/15 | S. Gautier | Review and revise employment applications and disclosures | 0.80 | $540.00 |
| 06/17/15 | D. Wymore | Review docket regarding relationship of Debtors to Cooley and Paine & Fears | 0.70 | $157.50 |
| 06/17/15 | D. Wymore | Email exchange with Barb Lowe re ethical wall | 0.30 | $67.50 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 58 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/17/15 | C. Hernandez | Research nature of former representation of Corinthian Colleges by T. Mahlum and whether an ethical wall was set up. Prepare disclosure regarding the representation for the employment application. | 1.00 | $470.00 |
| 06/17/15 | D. Wymore | Email exchanges with Cynthia Hernandez and others regarding disclosures for employment applications | 0.60 | $135.00 |
| 06/17/15 | D. Wymore | Revise budget and staffing exhibit for Public Counsel | 0.40 | $90.00 |
| 06/18/15 | D. Wymore | Telephone conferences regarding ethical walls and disclosures with Cynthia Hernandez and Barb Low | 0.30 | $67.50 |
| 06/18/15 | D. Wymore | Review email from Alisa Hartz re exhibit to Public Counsel employment application; update PC employment application | 0.30 | $67.50 |
| 06/18/15 | L. Ball | Analyze disclosures from Public Counsel | 0.90 | $405.00 |
| 06/18/15 | L. Ball | Analyze issues related to BMO and disclosures related to employment application, and updates to chart and conflicts process | 0.80 | $360.00 |
| 06/18/15 | L. Ball | Telephone call with R. Tietjen regarding disclosures for employment application | 0.20 | $90.00 |
| 06/18/15 | L. Ball | Multiple e-mails with S. Katona regarding employment applications and review documents and declarations | 0.40 | $180.00 |
| 06/18/15 | D. Wymore | Enail exchange with Polsinelli re issues regarding employment applications | 0.30 | $67.50 |
| 06/18/15 | D. Wymore | Download and process employment applications | 1.20 | $270.00 |
| 06/18/15 | L. Ball | Analyze Public Counsel budget | 0.40 | $180.00 |
| 06/18/15 | L. Ball | Prepare RK employment application for filing | 1.30 | $585.00 |
| 06/18/15 | L. Ball | Prepare Public Counsel employment application for filing | 1.60 | $720.00 |

**ROBINS KAPLAN LLP**

| | | | |
|---|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | | File No.: | 241256.0000 |
| | | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | | Date: | 11/04/15 |
| | | Page: | 59 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/18/15 | S. Gautier | Complete employment application disclosures and issues | 1.60 | $1,080.00 |
| 06/18/15 | L. Ball | Telephone call with A. Hartz regarding public counsel disclosures | 0.30 | $135.00 |
| 06/19/15 | D. Wymore | Review Budget One re tracking fees | 0.40 | $90.00 |
| 06/22/15 | S. Gautier | Review and revise case budget for discussion with Committee and chair, all professionals | 1.20 | $810.00 |
| 06/22/15 | L. Ball | Analyze Cooley declaration re employment | 0.20 | $90.00 |
| 06/23/15 | D. Wymore | Email exchange with Lindsey Suprum and Scott Ewing regarding service of employment application | 0.20 | $45.00 |
| 06/25/15 | D. Wymore | Begin draft of first monthly fee application | 0.90 | $202.50 |
| 06/25/15 | D. Wymore | Begin draft revised order on employment application | 0.60 | $135.00 |
| 06/25/15 | D. Wymore | Review email from UST regarding objection to employment application | 0.20 | $45.00 |
| 06/25/15 | D. Wymore | Compare conflict search list with Polsinelli's and prepare conflict request | 2.60 | $585.00 |
| 06/26/15 | L. Ball | Telephone call with T. Fox regarding employment applications and e-mail with A. Hartz regarding same | 0.30 | $135.00 |
| 06/26/15 | L. Ball | Analyze issues related to conflicts checks and request from trustee | 0.50 | $225.00 |
| 06/29/15 | D. Wymore | Review monthly fee applications of professionals and prepare fee chart | 1.20 | $270.00 |
| 06/29/15 | D. Wymore | Revise first monthly fee application | 1.40 | $315.00 |
| 06/29/15 | L. Ball | Analyze amended order on price waterhouse employment | 0.30 | $135.00 |
| 06/29/15 | L. Ball | Analyze issues related to monthly fee applications of debtor and committee counsel | 0.30 | $135.00 |
| 06/29/15 | L. Ball | Analyze results of additional conflicts checks requested by Trustee | 1.00 | $450.00 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 60 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/29/15 | D. Wymore | Review Gavin Solmoneze employment application and fee application regarding fee arrangement | 0.60 | $135.00 |
| 06/29/15 | D. Wymore | Update fee chart | 0.40 | $90.00 |
| 07/01/15 | L. Ball | Analyze results of conflicts searches requested by Trustee | 1.20 | $540.00 |
| 07/02/15 | L. Ball | Analyze results of additional conflicts checks requested by Trustee | 6.50 | $2,925.00 |
| 07/02/15 | L. Ball | Prepare chart regarding disclosures for supplemental declaration and employment application | 1.20 | $540.00 |
| 07/07/15 | L. Ball | Analyze supplemental declaration and order from Public Counsel | 0.40 | $180.00 |
| 07/07/15 | L. Ball | Analyze of issues related to employment applications and response to US Trustee's email | 0.30 | $135.00 |
| 07/07/15 | L. Ball | Analyze list of parties searched for conflicts and revisions to same | 0.30 | $135.00 |
| 07/07/15 | D. Wymore | Prepare exhibits to supplemental declaration in support of employment applications | 1.10 | $247.50 |
| 07/08/15 | D. Wymore | Prepare supplemental declaration and order with exhibits to send to UST | 0.40 | $90.00 |
| 07/10/15 | D. Wymore | Draft certification of counsel re order on Robins employment application | 1.10 | $247.50 |
| 07/10/15 | D. Wymore | Draft certification of counsel re order on Public Counsel employment  application | 0.90 | $202.50 |
| 07/13/15 | S. Gautier | Review and edit monthly time entries for all attorneys and time reports for fee applications and fee statement | 1.60 | $1,080.00 |
| 07/23/15 | L. Ball | Analyze fee applications of professionals | 1.00 | $450.00 |
| 07/24/15 | D. Wymore | Update professional fee chart | 1.40 | $315.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

File No.:     241256.0000
Invoice No.:  681226
Date:         11/04/15
Page:         61

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/28/15 | L. Ball | Analyze cash collateral order, employment and fee applications for RLF, Gavin Solomnese and Rosner supplement declaration | 1.00 | $450.00 |
| 08/03/15 | L. Ball | Analyze monthly application from Gavin/Solmonese | 0.30 | $135.00 |
| 08/03/15 | L. Ball | Analyze monthly application from Brown Rudnick | 0.30 | $135.00 |
| 08/21/15 | L. Ball | Analyze supplemental declaration of Polsinelli regarding rate increase and email to S. Katona regarding same | 0.20 | $90.00 |
| 09/16/15 | L. Ball | Analyze Brown Rudnick fee application | 0.30 | $135.00 |
| 09/17/15 | L. Ball | Analyze issues related to final fee application | 0.50 | $225.00 |
| 09/17/15 | S. Gautier | Preparing fee application - review time entries, modifications | 2.30 | $1,552.50 |
| 09/18/15 | D. Wymore | Revise final fee application | 2.80 | $630.00 |
| 09/21/15 | D. Wymore | Revise fee application | 2.70 | $607.50 |

**Fee/Employment Applications** __$41,959.00__

## Fee/Employment Objections

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/25/15 | S. Gautier | Review UST's comments and concerns regarding Student Committee's applications to employ professionals | 0.30 | $202.50 |
| 06/26/15 | D. Wymore | Draft declaration of Scott Gautier for US Trustee requirements | 0.50 | $112.50 |
| 07/06/15 | L. Ball | Analyze conflicts results for additional parties requested by UST | 2.50 | $1,125.00 |
| 07/08/15 | L. Ball | Prepare for and telephone call with T. Fox and R. Schepacarter regarding employment applications | 0.50 | $225.00 |

## ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 62 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/08/15 | L. Ball | Discussions with Public Counsel and R. Silberfeld regarding telephone call with T. Fox and R. Schepacarter | 0.50 | $225.00 |
| 07/08/15 | L. Ball | Analyze changes to Public Counsel declaration and prepare same | 0.50 | $225.00 |
| 07/08/15 | L. Ball | E-mails with R. Tietjen regarding conflicts results and e-mail to UST regarding same | 0.20 | $90.00 |
| 07/09/15 | L. Ball | Analyze issues related to Public Counsel employment application | 0.40 | $180.00 |
| 07/10/15 | L. Ball | Analyze supplemental declarations from Public Counsel regarding employment applications in response to UST comments and revise same | 0.50 | $225.00 |
| 07/10/15 | L. Ball | Prepare supplemental declaration and analyze exhibits for Public Counsel | 0.50 | $225.00 |
| 07/10/15 | L. Ball | Analyze e-mails from A. Richardson and D. Rappleye regarding employment applications | 0.30 | $135.00 |
| 07/10/15 | L. Ball | Prepare e-mail to T. Fox regarding supplemental declarations | 0.20 | $90.00 |
| 07/10/15 | L. Ball | Prepare and finalize supplemental declaration, order and certificate of counsel for Robins Kaplan employment application | 0.50 | $225.00 |
| 07/10/15 | L. Ball | Prepare order on Public Counsel employment application | 0.30 | $135.00 |
| 07/10/15 | L. Ball | Research regarding Federal Rule of Civil Procedure 23 | 1.00 | $450.00 |
| 07/22/15 | L. Ball | Analyze documents filed | 0.40 | $180.00 |
| | | **Fee/Employment Objections** | | **$4,050.00** |

### Financing and Cash Collateral

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/18/15 | S. Gautier | Review and analyze cash collateral motion, budget, interim order and issues | 1.30 | $877.50 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 63 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/20/15 | S. Gautier | Further analysis of interim cash collateral issues | 0.40 | $270.00 |
| 05/20/15 | L. Ball | Analyze cash collateral motion and budget and summarize same | 1.00 | $450.00 |
| 05/21/15 | S. Gautier | Analysis of Debtors motions re Relief from Stay and Cash Collateral, outline issues for research and further analysis | 1.50 | $1,012.50 |
| 05/27/15 | S. Gautier | Analysis of legal positions on cash collateral and insurance issues, outline next steps | 0.90 | $607.50 |
| 05/29/15 | S. Gautier | Research on cash collateral budget issue | 0.80 | $540.00 |
| 06/01/15 | S. Gautier | Call with counsel for general unsecured Committee regarding cash collateral motion, D&O insurance and liability, case progress | 0.90 | $607.50 |
| 06/01/15 | H. Weg | Review information, emails, and analyze issues and strategies for cash collateral, and automatic stay | 0.80 | $636.00 |
| 06/01/15 | D. Wymore | Research regarding filing deadline for objection to cash collateral motion | 0.40 | $90.00 |
| 06/01/15 | D. Wymore | Telephone conference with Lindsey Suprum regarding objection to cash collateral motion | 0.10 | $22.50 |
| 06/01/15 | L. Ball | Research regarding disparity in treatments for debtor and committee professionals | 1.50 | $675.00 |
| 06/02/15 | L. Ball | Research and prepare objection to cash collateral motion | 2.50 | $1,125.00 |
| 06/02/15 | D. Wymore | Review interim order on cash collateral and update objection | 0.40 | $90.00 |
| 06/03/15 | S. Gautier | Call with counsel for secured lender BoA regarding use of cash collateral budget, expectations for the case, automatic stay motion | 0.90 | $607.50 |
| 06/03/15 | D. Wymore | Pacer search re amended agenda for motion on cash collateral | 0.20 | $45.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 64 |

| Date | Timekeeper | Description | Hours | Fees |
|------|------------|-------------|-------|------|
| 06/03/15 | D. Wymore | Email exchange with Scott Gautier; forward cash collateral motion and objection | 0.30 | $67.50 |
| 06/03/15 | S. Gautier | Review revised cash collateral budget proposal from Debtors | 0.50 | $337.50 |
| 06/03/15 | S. Gautier | Prepare correspondence to Debtors' counsel regarding budget issues | 0.30 | $202.50 |
| 06/03/15 | L. Ball | Analyze issues related to cash collateral budget | 0.50 | $225.00 |
| 06/04/15 | S. Gautier | Call and correspondence with FTI regarding final budget and review final proposed budget | 0.50 | $337.50 |
| 06/04/15 | L. Ball | Analyze issues related to cash collateral budget | 0.40 | $180.00 |
| 06/04/15 | L. Ball | Prepare objection to cash collateral motion and budget | 1.00 | $450.00 |
| 06/04/15 | S. Gautier | Correspondence, review regarding cash collateral budget and motion | 0.50 | $337.50 |
| 06/04/15 | S. Gautier | Prepare objection to Debtors' motion for use of cash collateral on final basis. Objection prepared ahead of call with Debtors, GUCC Committee and lenders counsel to be prepared to file objection if necessary | 1.50 | $1,012.50 |
| 06/04/15 | S. Gautier | Conference call with Debtors' advisors, GUC Committee counsel, secured lender's counsel to resolve issues related to the use of cash collateral and to discuss the conduct of the case in general | 1.20 | $810.00 |
| 06/08/15 | L. Ball | Analyze exhibits to final cash collateral order | 0.20 | $90.00 |
| 08/05/15 | L. Ball | Analyze stipulation to extend cash collateral order and budge | 0.50 | $225.00 |
| 09/14/15 | L. Ball | Analyze extended cash collateral order | 0.20 | $90.00 |

**Financing and Cash Collateral** <u>$12,021.00</u>

<u>**Litigation - Misc.**</u>

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 65 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/19/15 | C. Hernandez | Research litigations against Corinthian in various jurisdiction brought by attorney generals and other government agencies; examine located complaints; prepare chart summarizing the litigation and sample allegations. | 3.20 | $1,504.00 |
| 05/19/15 | C. Hernandez | Analyze class waivers and arbitration agreements contained in enrollment agreements that students provided to Public Counsel; examine enrollment data for Debtors campuses through 2015 and the related SEC filings | 2.30 | $1,081.00 |
| 05/28/15 | S. Gautier | Prepare notes on Motions for calls with counsel for D&O's, debtors and general unsecured creditors committee on cash collateral, D&O Insurance | 1.60 | $1,080.00 |
| 05/28/15 | S. Gautier | Correspondence to counsel for D&O's regarding Motion and request for modifications to proposed order | 0.30 | $202.50 |
| 05/29/15 | S. Gautier | Call with R. Dehney regarding D&O motion on insurance policy proceeds, defense costs for D&Os | 0.50 | $337.50 |
| 06/02/15 | H. Weg | Prepare motion applying and extending automatic stay to enjoin collection efforts on student loans | 2.20 | $1,749.00 |
| 06/02/15 | H. Weg | Legal research on cases applying and extending automatic stay to enjoin collection efforts against related third parties | 2.00 | $1,590.00 |
| 06/03/15 | H. Weg | Review cases and motion applying and extending stay | 1.50 | $1,192.50 |
| 06/03/15 | H. Weg | Analyze issues and strategies regarding negotiations with lenders and debtors, carve out, motion to apply stay and calls with Committee | 0.70 | $556.50 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 66 |

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 06/05/15 | C. Hernandez | Plan discovery list by debtor and department of education of document production and interrogatories; contact J. Krieg regarding financial data format compatible with analysis tool. | 1.00 | $470.00 |
| 06/08/15 | L. Ball | Analyze order on settlement between ECC and Owais Hashmi | 0.20 | $90.00 |
| 06/09/15 | H. Weg | Analyze issues and strategies regarding articles and papers filed, stay of collection efforts on students, DOE plans | 0.80 | $636.00 |
| 06/10/15 | C. Hernandez | Examine Schedules and Statements of Financial Affairs filed by Debtors in preparation for determining the scope of additional discovery to request. | 2.00 | $940.00 |
| 06/10/15 | H. Weg | Analyze issues and strategies regarding stay of collection efforts on student debts | 0.70 | $556.50 |
| 06/10/15 | H. Weg | Conference calls regarding DOE relief program, articles and reports | 0.50 | $397.50 |
| 06/10/15 | H. Weg | Conference calls regarding DOE relief program, articles and reports | 0.50 | $397.50 |
| 06/11/15 | C. Hernandez | Research Student Creditor Committee to standing to bring motion in preparation for reply brief to the motion to extend the stay. | 1.40 | $658.00 |
| 06/12/15 | C. Hernandez | Prepare for and strategize with A. Richardson; A. Hartz and D. Rappleye regarding discovery requests to Debtors'. | 1.10 | $517.00 |
| 06/12/15 | C. Hernandez | Examine Senate HELP report and other evidence in preparation for exploring topic of information to request from Debtors. | 2.30 | $1,081.00 |
| 06/12/15 | C. Hernandez | Prepare discovery requests relating to Corporate Documents, Financial Systems and Policies, Financial Information, Document Retention Policies. Confer with D. Bassett regarding format for data required for processing and analyzing financial data. | 2.70 | $1,269.00 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 67 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/12/15 | C. Hernandez | Prepare discovery requests relating to Other Corporate Information, Campus Information and Audits | 2.50 | $1,175.00 |
| 06/12/15 | S. Gautier | Discussions with counsel for Debtors regarding informal discovery requests in preparation for potential litigation | 0.40 | $270.00 |
| 06/12/15 | S. Gautier | Read and review Congressional and government reports on Corinthian misconduct, student loan administration, general investigation of Corinthian schools' practices, related to background research on causes of action for clawback litigation or other litigation | 1.80 | $1,215.00 |
| 06/14/15 | C. Hernandez | Strategize with L. Herrine regarding the potential information to request from Debtors' relating to student loans, marketing, recruiting, financial aid etc. | 0.70 | $329.00 |
| 06/14/15 | C. Hernandez | Prepare discovery requests suggested by D. Rappleye on student loans and financial aid. | 0.50 | $235.00 |
| 06/14/15 | C. Hernandez | Prepare discovery requests relating to Career and Academic Services and Employment Data Collections | 1.50 | $705.00 |
| 06/14/15 | C. Hernandez | Prepare discovery requests relating to Career Investigations and Other Litigation | 0.80 | $376.00 |
| 06/14/15 | C. Hernandez | Prepare discovery requests relating to Debt Collections for the past 10 years from petition date. | 0.60 | $282.00 |
| 06/14/15 | C. Hernandez | Prepare discovery requests relating to Student Financial Aid and other data. | 2.50 | $1,175.00 |
| 06/15/15 | C. Hernandez | Examine Bankruptcy Rules, local rules and Collier's on Bankruptcy relating to basis for obtaining document requests and interrogatories from Debtors; strategize with L. Ball regarding the same. | 1.40 | $658.00 |

# ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: 241256.0000 |
| | Invoice No.: 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: 11/04/15 |
| | Page: 68 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/15/15 | C. Hernandez | Prepare First Request for Documents of Corinthian Colleges, Inc., et al. From The Official Committee of Student Creditors sections relating to Document Retention Policies, Other Corporate Information, Campus Information, including Basic Data, Marketing and Recruiting and Student Financial Aid. | 4.60 | $2,162.00 |
| 06/15/15 | S. Gautier | REview and revise draft discovery list | 1.80 | $1,215.00 |
| 06/15/15 | S. Gautier | Read and review litigation filed by California AG and corresp. with AG's office regarding discovery issues | 2.10 | $1,417.50 |
| 06/15/15 | D. Wymore | Research regarding language for interrogatories | 1.10 | $247.50 |
| 06/16/15 | C. Hernandez | Plan and prepare instruction section for request for production of documents and interrogatories and requests for corporate and financial data. | 3.20 | $1,504.00 |
| 06/16/15 | C. Hernandez | Examine and research prior discovery requests in preparation for drafting the definitions appropriate for the discovery requests in this case. | 1.40 | $658.00 |
| 06/17/15 | C. Hernandez | Plan and prepare definition section for request for production of documents. | 2.00 | $940.00 |
| 06/17/15 | S. Gautier | Work on investigation and discovery plan | 1.60 | $1,080.00 |
| 06/18/15 | C. Hernandez | Plan and prepare First Request for Documents section regarding financial systems and policies and financial information | 2.50 | $1,175.00 |
| 06/18/15 | C. Hernandez | Plan and prepare First Request for Documents section regarding document retention policies and other corporate information. | 1.40 | $658.00 |
| 06/18/15 | S. Gautier | Review of new discovery document and interrogatory requests | 0.80 | $540.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 69 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/18/15 | C. Hernandez | Plan and prepare First Request for Documents section regarding campus information basic data and marketing and recruiting; examine recent complaints for additional insights. | 3.00 | $1,410.00 |
| 06/18/15 | C. Hernandez | Plan and prepare First Request for Documents section regarding campus information debt collection practices and career and academic services and employment data collections. | 2.90 | $1,363.00 |
| 06/19/15 | C. Hernandez | Prepare First Set of Interrogatories section regarding student data, audits, investigations and litigation and other data. | 0.90 | $423.00 |
| 06/19/15 | C. Hernandez | Confer with S. Gautier regarding discovery; prepare letter to Debtors' regarding discovery request; plan and prepare proposed discovery timeline; determine priority of discovery requests to propose on debtor; strategize with L. Ball and S. Gautier on discovery phases and letter to debtors. | 3.20 | $1,504.00 |
| 06/19/15 | C. Hernandez | Continue preparing First Request for Documents section regarding campus information audits, investigations and other litigation. | 1.20 | $564.00 |
| 06/19/15 | D. Wymore | Draft letter to Mark Collins regarding discovery requests | 0.30 | $67.50 |
| 06/19/15 | C. Hernandez | Prepare First Request for Documents section regarding student data. | 1.80 | $846.00 |
| 06/19/15 | C. Hernandez | Strategize with R. Smith from National Consumer Law Center regarding topics we plan to request discovery and additional topics needed. | 0.40 | $188.00 |
| 06/19/15 | C. Hernandez | Prepare First Set of Interrogatories section regarding campus information basic data, student financial aid, debt collections and career services. | 3.10 | $1,457.00 |
| 06/22/15 | S. Gautier | Review and revise discovery requests for Debtors | 1.60 | $1,080.00 |

**ROBINS KAPLAN LLP**

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.:    241256.0000 |
| | Invoice No.:  681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date:       11/04/15 |
| | Page:       70 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/22/15 | C. Hernandez | Confer with V. Enck in e-discovery department regarding requests for production format and portals for examining the data produced by Debtors. | 0.30 | $141.00 |
| 06/22/15 | C. Hernandez | Revise and finalize First Set of Interrogatories to serve upon debtors. | 2.60 | $1,222.00 |
| 06/22/15 | C. Hernandez | Continue drafting First Request for Documents for student data, campus information, audits, investigations and other litigation. | 2.20 | $1,034.00 |
| 06/22/15 | C. Hernandez | Strategize with internal financial consultants regarding Debtors' 10K filings and examine the same in preparation for finalizing the discovery request parameters. | 0.80 | $376.00 |
| 06/22/15 | C. Hernandez | Plan and prepare for student committee members to attend the motion; confer with students on limitations and address questions. | 1.20 | $564.00 |
| 06/22/15 | C. Hernandez | Strategize with L. Ball and S. Gautier regarding anticipated objections to our motion to extend the stay; plan and prepare for anticipated research needed regarding objections to the motion. | 1.40 | $658.00 |
| 06/29/15 | D. Wymore | Draft subpoena for Cynthia Hernandez | 0.60 | $135.00 |
| 06/29/15 | C. Hernandez | Plan and prepare for call with Accrediting Commission of Career Schools and Colleges (ACCSC) on potential subpoena requesting annual reports and temporal limitations given the volume of Debtor schools seeking accreditation. | 0.70 | $329.00 |
| 06/29/15 | C. Hernandez | Strategize with Local Counsel S. Katona regarding subpoenaing documents related and procedural issues with no live controversy justifying the subpoena. | 0.40 | $188.00 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 71 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/01/15 | C. Hernandez | Examine additional SEC filings for escrow agreements between Debtors, DOE, and Escrow Agent; analyze Debtors' Monthly Operating Report regarding the same; contact M. Terranova regarding the same; Call with M. Ramos regarding discovery and proposed timelines and escrow agreement; provide update to S. Gautier regarding outcome of further research of the SEC 8k filing for the escrow agreement and other details. | 3.20 | $1,504.00 |
| 07/02/15 | C. Hernandez | Examine operating agreement and amendments for understanding of parties' intent relative to the reserve fund; prepare memorandum section regarding student options and protections, the students' entitlement to the funds and summary of findings. | 4.10 | $1,927.00 |
| 07/06/15 | C. Hernandez | Continue preparing update Corinthian Reserve Fund memorandum section constructive trust law in California and potential arguments for proposed use of fund for other purposes such as other litigation and student outreach being aligned with the parties' original intent. | 1.70 | $799.00 |
| 07/06/15 | C. Hernandez | Research constructive trust law in California and prepare memorandum regarding operating agreement and escrow account instructions in the operating agreements and subsequent amendments. | 3.90 | $1,833.00 |

# ROBINS KAPLAN LLP

| | | | |
|---|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | | File No.: | 241256.0000 |
| | | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | | Date: | 11/04/15 |
| | | Page: | 72 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/07/15 | C. Hernandez | Examine proposed discovery and determine potential ways to further narrow the request to help Debtor start production; determine new categories to limit in scope and time period based on discussions with Public Counsel and team on negotiation strategy for time period breakdowns. Follow up with M. Ramos regarding proposed discovery updated parameters and the escrow agreement requested. | 1.70 | $799.00 |
| 07/08/15 | C. Hernandez | Prepare memorandum regarding the escrow agreement terms; Examine Debtors' Combined Disclosure Statement and Chapter 11 Plan of Liquidation relating to the student reserve fund; draft memorandum section regarding ways to access the funds and recommended courses of action; confer with S. Gautier regarding the escrow agreement terms and conditions for release and the status of discovery negotiations with M. Ramos. | 3.70 | $1,739.00 |
| 07/09/15 | C. Hernandez | Call with Debtors' counsel M. Ramos regarding update on discovery following discussions with Debtor; examine letter with DOE. | 0.40 | $188.00 |
| 07/09/15 | L. Ball | Analyze issues related to settlement with Department of Education and e-mails regarding same | 0.90 | $405.00 |
| 07/09/15 | L. Ball | Analyze and strategize regarding negotiations with Department of Education regarding motion to extend stay | 1.70 | $765.00 |
| 07/09/15 | L. Ball | Communications with Debtor and Department of Education regarding motion to extend stay | 0.30 | $135.00 |
| 07/09/15 | L. Ball | Analyze letter agreement with department of education | 0.50 | $225.00 |
| 07/14/15 | D. Wymore | Prepare draft of Proof of claim for class representative | 0.90 | $202.50 |

## ROBINS KAPLAN LLP

| | | | |
|---|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | | File No.: | 241256.0000 |
| | | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | | Date: | 11/04/15 |
| | | Page: | 73 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/16/15 | S. Gautier | Review discovery efforts to date, status and coordinate with Public Counsel regarding taking over discovery efforts going forward | 0.70 | $472.50 |
| 07/17/15 | C. Hernandez | Follow up with Debtors' counsel M. Ramos regarding the documents produced and authorization to share with special counsel. | 0.10 | $47.00 |
| 07/20/15 | S. Gautier | Prepare correspondence and analysis of issues regarding discovery and evidentiary issues with Public Counsel | 0.70 | $472.50 |
| 07/20/15 | C. Hernandez | Plan and prepare for discovery meeting with A. Richardson and D. Rappleye; strategize with the same regarding team efforts to review, review purpose, context in recent discovery and recommended additional topics; examine discovery requests in preparation suggesting additional areas to request in phase 2; discuss parameters and purpose with L. Ball. | 1.70 | $799.00 |
| 07/20/15 | C. Hernandez | Prepare email update on discovery for Public Counsel; confer on sharing the discovery electronically; examine correspondences with Debtors' counsel and local rules cited regarding confidentiality. | 0.70 | $329.00 |
| 07/20/15 | A. Castro | Searched and analyzed cases regarding judicial notice and the different documents that can be judicially noticed. Looked specifically for Delaware. | 1.50 | $262.50 |
| 07/21/15 | L. Ball | Analyze questions posed by L. Randolph regarding student communications with the department of education and research same | 0.60 | $270.00 |
| 07/21/15 | C. Hernandez | Contact Debtors' counsel on pending discovery for 2010 through 2015 D&O insurance policies and commercial general liability insurance policies that are not already contained in Debtors' filings and status of production. | 0.20 | $94.00 |

**ROBINS KAPLAN LLP**

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.:   241256.0000 |
| | Invoice No.:  681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date:     11/04/15 |
| | Page:    74 |

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 07/23/15 | C. Hernandez | Draft email to A. Richardson on discovery next steps and setting up a meeting with Debtors' counsel; research discovery correspondence with Debtors' counsel for A. Richardson. | 0.70 | $329.00 |
| 07/23/15 | C. Hernandez | Participate in call with various team members and Public Counsel on litigation issues and plans to file a Rule 2004 Motion and seek additional discovery from Debtors and third parties; examine the DE local rules and treatises regarding the scope of 2004 discovery. | 2.50 | $1,175.00 |
| 07/23/15 | C. Hernandez | Prepare for discovery meeting with A. Richardson and team; Strategize with J. Leland on bankruptcy practices and rules; examine filed Rule 2004 motion in this case for structure and planning of a similar motion; confer with A. Richardson on proposed discovery requests, next steps, third party requests such as accreditation agencies; confer with local counsel on additional Rule 2004 motions. | 3.60 | $1,692.00 |
| 07/23/15 | L. Ball | Analyze 2004 motion from Aerotek | 0.40 | $180.00 |
| 07/23/15 | L. Ball | Prepare for and participate in call with Public Counsel regarding discovery | 1.20 | $540.00 |
| 07/24/15 | L. Ball | Research regarding 2004 exam requirements | 1.00 | $450.00 |
| 07/24/15 | L. Ball | Analyze discovery issues and discovery plan | 1.40 | $630.00 |
| 07/24/15 | C. Hernandez | Prepare Motion to Shorten Time including background and purpose to have the motion heard on shorten time. | 3.60 | $1,692.00 |
| 07/24/15 | C. Hernandez | Follow up with Debtors' counsel for request to meet and confer regarding the next discovery to be produced and additional discovery requests such as depositions. | 0.50 | $235.00 |

# ROBINS KAPLAN LLP

| | | | |
|---|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | | File No.: | 241256.0000 |
| | | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | | Date: | 11/04/15 |
| | | Page: | 75 |

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 07/24/15 | C. Hernandez | Confer with A. Richardson regarding 2004 Motion and Motions to Shorten Time; confer with Local Counsel S. Katona regarding motions and certifications of counsel required, seeking interrogatories, depositions and discovery of third parties; Strategize with L. Ball regarding the planned motions and resources to prepare motions and timing; examine sample motions provided by local counsel in preparation for understanding the scope of 2004 motions and motions for shorten notice. | 3.20 | $1,504.00 |
| 07/25/15 | C. Hernandez | Examine cases on the parameters of discovery tools for under Rule 2004 and whether interrogatories are allowed. | 1.00 | $470.00 |
| 07/25/15 | L. Ball | Research regarding scope of 2004 exams post-confirmation | 0.50 | $225.00 |
| 07/25/15 | L. Ball | Analyze discovery proposal from CA, research same and e-mail to S. Katona regarding procedures in Delaware | 0.40 | $180.00 |
| 07/27/15 | L. Ball | Call with Public Counsel regarding discovery | 0.80 | $360.00 |
| 07/27/15 | C. Hernandez | Plan and prepare for calls regarding discovery requests with Debtors' counsel and team; confer with A. Richardson regarding scope of items requested in meet and confers with M. Ramos; Confer with D. Rappleye on research done by Public Counsel on the scope of discovery allowed post-confirmation of a plan. | 5.10 | $2,397.00 |
| 07/27/15 | L. Ball | Analyze e-mails from A. Richardson regarding discovery and confidentiality agreement | 0.30 | $135.00 |
| 07/27/15 | S. Gautier | Conference call with Public Counsel (add others at times), review and strategize regarding discovery plan (plan, class poc motion and decl rel) and legal arguments justifying 2004 Motions | 1.50 | $1,012.50 |

**ROBINS KAPLAN LLP**

| | | | |
|---|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | | File No.: | 241256.0000 |
| | | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | | Date: | 11/04/15 |
| | | Page: | 76 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/27/15 | S. Gautier | Conference call with Debtors' counsel and Public Counsel regarding Discovery requests and calendar of production | 0.80 | $540.00 |
| 07/27/15 | H. Weg | Analyze issues and strategies regarding discovery, litigation, claims and forms of relief with S. Gautier | 0.80 | $636.00 |
| 07/27/15 | H. Weg | Emails regarding discovery, litigation, claims and forms of relief, venue and other issues and strategies | 1.20 | $954.00 |
| 07/28/15 | S. Gautier | Review and strategize regarding findings of Debtors misconduct and how it relates to Debtors' bankruptcy | 1.30 | $877.50 |
| 07/28/15 | C. Hernandez | Strategize with A. Richardson regarding subpoena to various third parties regarding investigations and declaratory relief research; research subpoena time to comply with production of documents. | 0.80 | $376.00 |
| 07/28/15 | L. Ball | Research regarding post-confirmation jurisdiction | 3.60 | $1,620.00 |
| 07/29/15 | L. Ball | Research regarding ability to bring lawsuits postconfirmation when Debtor is dissolved in plan | 2.50 | $1,125.00 |
| 07/29/15 | C. Hernandez | Draft and finalize subpoenas on various third parties including accreditation agencies, the dept. of educ, and Zenith requests marketing, recruiting and investigative materials. | 2.60 | $1,222.00 |
| 07/30/15 | S. Gautier | Review adversary proceeding docs from Public Counsel | 1.10 | $742.50 |
| 07/30/15 | C. Hernandez | Factual research for A. Richardson for adversary proceeding used in previous filings. | 1.00 | $470.00 |
| 07/30/15 | L. Ball | Prepare e-mails to A. Richardson and M. Terranova regarding requests for documents | 0.20 | $90.00 |
| 07/30/15 | L. Ball | Prepare e-mail to committee regarding plan and update to students | 0.40 | $180.00 |

**ROBINS KAPLAN LLP**

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.:     241256.0000 |
| | Invoice No.:  681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date:        11/04/15 |
| | Page:        77 |

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 07/31/15 | C. Hernandez | Plan and confer with Debtors' counsel on discovery requests, production formats, the scope of the most recent production and the aerotek and IP sale motion. | 0.80 | $376.00 |
| 07/31/15 | C. Hernandez | Confer with e-discovery team on loading production and sharing capabilities with Public Counsel for document review; confer with S. Gautier about update and approvals needed to setup Relativity review database; Coordinate with A. Richardson on process and available platforms for reviewing data. | 1.70 | $799.00 |
| 07/31/15 | H. Weg | Emails regarding potential litigation and discovery alternatives with respect to students and other parties | 0.80 | $636.00 |
| 08/03/15 | S. Gautier | Strategize re discovery and litigation issues | 0.40 | $270.00 |
| 08/03/15 | S. Gautier | Review litigation discovery requests and received documents | 0.80 | $540.00 |
| 08/03/15 | S. Gautier | Outline litigation strategy and timing issue for calls today | 0.70 | $472.50 |
| 08/03/15 | S. Gautier | Conference call with local counsel and Public Counsel regarding discovery and litigation | 0.40 | $270.00 |
| 08/03/15 | H. Weg | Conference call with Public Counsel representatives regarding litigation against parties, plan and related issues | 0.50 | $397.50 |
| 08/03/15 | H. Weg | Emails regarding litigation against parties, plan and treatment of Student Creditors and related issues | 0.70 | $556.50 |
| 08/03/15 | C. Hernandez | Prepare for and confer with Debtors' counsel on further research on the Aerotek 2004 Motion and the Debtors' Motion to sell the Intellectual Property Assets; an extension to file an objection if needed, and update on other discovery efforts related to the first and second sets of document requests. | 0.80 | $376.00 |

## ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

File No.: 241256.0000
Invoice No.: 681226
Date: 11/04/15
Page: 78

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 08/03/15 | C. Hernandez | Confer with S. Katona on deposition notice issues and next steps; Confer with D. Rappleye and S. Katona on agents no noticed on subpoenas; examine proofs of service and provide to local counsel for filing; confer with L. Ball on next steps and issues with subpoenas; Coordinate with J. Boiteau on costs and loading options for Relativity; confer the same with L. Bank and S. Gautier for costs approvals needed; follow up with internal investigators on locating potential deponent for person service J. Massimino; Confer with staff on call received from former students and additional information to provide to callers for a faster response. | 4.00 | $1,880.00 |
| 08/04/15 | C. Hernandez | Examine Debtors' recent production of documents; confer with J. Boiteau regarding uploading on to review platform Relativity; Strategize with A. Richardson on user access and training needed; contact Debtors' counsel on preferred production format; confer with L. Ball on student committee meeting; examine adversary updated proceeding draft; contact S. Gautier regarding review costs for Public Counsel access and training. | 2.70 | $1,269.00 |
| 08/04/15 | S. Gautier | Review Student adversary complaint and comments regarding the same | 1.10 | $742.50 |
| 08/04/15 | S. Gautier | Conference call regarding litigation issues and strategy | 1.00 | $675.00 |
| 08/04/15 | L. Ball | Analyze motion to extend time to remove matters | 0.60 | $270.00 |
| 08/05/15 | S. Gautier | Call re discovery issues | 0.80 | $540.00 |
| 08/05/15 | S. Gautier | Revise discovery request letter | 0.40 | $270.00 |
| 08/05/15 | C. Hernandez | Confer with S. Katona regarding subpoenas, proof of services to file and responses from third parties; examine Debtors' letter in response to deposition notices. | 0.80 | $376.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

File No.:      241256.0000
Invoice No.:  681226
Date:         11/04/15
Page:         79

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 08/05/15 | C. Hernandez | Analyze pleadings filed that reference other lawsuits and administrative disciplinary proceeding that were brought for the benefit of the students in preparation to determine any impact on discovery requests and potential overlap of claims for adversary proceeding. Strategize with L. Ball regarding them same. | 1.00 | $470.00 |
| 08/06/15 | L. Ball | Call with A. Steele regarding document requests related to sale of IP assets | 0.20 | $90.00 |
| 08/06/15 | L. Ball | Analyze e-mail from A. Steele regarding document requests related to sale of IP assets and prepare e-mail to A. Richardson regarding same | 0.30 | $135.00 |
| 08/06/15 | L. Ball | Analyze discovery issues and requests for documents from Debtors related to sale of assets | 0.70 | $315.00 |
| 08/08/15 | S. Gautier | Strategize and outline litigation impact issues for Public Counsel | 1.50 | $1,012.50 |
| 08/10/15 | S. Gautier | Analysis and lengthy correspondence on analysis of litigation issues and affects of plan on jurisdiction and issue resolution | 2.50 | $1,687.50 |
| 08/11/15 | L. Ball | Analyze proposed stipulated facts | 0.50 | $225.00 |
| 08/11/15 | L. Ball | Analyze letter from Department of Justice regarding discovery and implications | 0.40 | $180.00 |
| 08/11/15 | L. Ball | Analyze certificate of counsel and order extending the investigation termination date for the general unsecured creditors committee relating to the prepetition liens | 0.20 | $90.00 |
| 08/11/15 | L. Ball | Prepare e-mail to Department of Education regarding its response to motion to allow collective claim | 0.30 | $135.00 |
| 08/11/15 | C. Hernandez | Confer with J. Boiteau regarding college tags needed for reviewing debtors' production and uploading on new production. | 0.50 | $235.00 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 80 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 08/12/15 | L. Ball | Communications with A. Steele, S. Katona and A. Richardson regarding delivery of discovery items | 0.20 | $90.00 |
| 08/17/15 | C. Hernandez | Call with H. Girod regarding BPPE and ABHES productions; strategize with A. Richardson regarding production issues and preferred format. | 1.10 | $517.00 |
| 08/18/15 | L. Ball | Analyze motion to settle disputes with Zenith, settlement agreement and motion to shorten time | 0.70 | $315.00 |
| 08/19/15 | L. Ball | Analyze debtors' objection to Aerotek's 2004 motion | 0.30 | $135.00 |
| 09/01/15 | J. Menton, Jr. | Analysis of issues regarding post-confirmation potential litigation on behalf of students and document access and retention matters | 1.20 | $780.00 |
| 09/03/15 | J. Menton, Jr. | Analyze e-mail from A. Richardson regarding meeting to discuss litigation matters and respond thereto | 0.10 | $65.00 |
| 09/03/15 | J. Menton, Jr. | Analyze California AG complaint and case docket | 1.50 | $975.00 |
| 09/04/15 | J. Menton, Jr. | Analyze CFPB complaint for permanent injunction and other relief for September 8 meet with A. Richardson | 1.20 | $780.00 |
| 09/05/15 | J. Menton, Jr. | Analyze CFPB complaint for injunctive relief and case docket and pleadings for September 8 meeting with A. Richardson | 0.80 | $520.00 |
| 09/05/15 | J. Menton, Jr. | Analyze Wisconsin and Massachusetts AG complaints for purposes of September 8 meeting with A. Richardson | 1.60 | $1,040.00 |
| 09/05/15 | J. Menton, Jr. | Analyze NCLC petition to ED demanding student loan debt relief for Corinthian students for September 8 meeting with A. Richardson | 1.30 | $845.00 |

## ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 81 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 09/05/15 | J. Menton, Jr. | Analyze proof of claim filed by class of students in debtors' bankruptcy cases and issues regarding disposition of student records and other books and records of Debtors | 0.50 | $325.00 |
| 09/07/15 | J. Menton, Jr. | Analyze ED opposition to application of automatic stay and agreement with Student Committee regarding, among other things, stay of judicial actions against students for September 8 meeting with A. Richardson | 0.80 | $520.00 |
| 09/08/15 | J. Menton, Jr. | Telephone call with A. Richardson and others regarding pending and potential litigation matters | 1.00 | $650.00 |
| 09/08/15 | J. Menton, Jr. | Analyze proposed insert for status report of consumer financial protection bureau in pending action against Corinthian | 0.20 | $130.00 |
| 09/09/15 | J. Menton, Jr. | Analysis of issues regarding potential litigation regarding debt relief by student trust | 0.60 | $390.00 |
| 09/10/15 | J. Menton, Jr. | Analyze confirmation order and plan and trust agreement | 1.50 | $975.00 |
| 09/11/15 | J. Menton, Jr. | Analyze motion to intervene papers in California AG action | 0.80 | $520.00 |
| 09/11/15 | J. Menton, Jr. | Analyze research memo regarding potential liability of Department of Education under agency and joint venture theories | 0.50 | $325.00 |
| 09/11/15 | J. Menton, Jr. | Prepare e-mail to A. Richardson regarding scheduled call and research memo regarding potential liability of Department of Education | 0.10 | $65.00 |
| 09/11/15 | J. Menton, Jr. | Analysis of issues regarding discovery, potential research regarding private lenders and potential liability | 0.30 | $195.00 |
| 09/15/15 | S. Gautier | Call with California AG's counsel regarding AG lawsuits, plan, issues, objections to claims in bankruptcy cases | 0.50 | $337.50 |

# ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: 241256.0000 |
| | Invoice No.: 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: 11/04/15 |
| | Page: 82 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 09/15/15 | C. Hernandez | Prepare and participate in call with A. Richardson and J. Menton regarding case and next steps. | 1.50 | $705.00 |
| 09/15/15 | J. Menton, Jr. | Telephone conference with A. Richardson and other regarding pending litigation, potential student trust litigation, and comments regarding ED administrative matters | 1.00 | $650.00 |
| 09/18/15 | J. Menton, Jr. | Analyze article regarding third party lender role in Corinthian student loans and Public Counsel's written comments to Department of Education on intent to establish negotiated rulemaking committee | 0.50 | $325.00 |

|  | | **Litigation - Misc.** | **$110,645.00** |
|---|---|---|---|

## Litigation - Relief from Stay Matters

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/16/15 | C. Hernandez | Research regarding individual affiliated bankruptcy cases in Delaware to understand possible argument that student debtor cases are affiliated because their insolvency relates to their student loan debt belonging to Corinthian. | 1.20 | $564.00 |
| 05/16/15 | C. Hernandez | Prepare research summary results regarding individual affiliated bankruptcy cases for S. Gautier. | 0.80 | $376.00 |
| 05/16/15 | C. Hernandez | Research on Section 362(b)(16) and whether it bars extending the automatic stay to enjoin the collection of Student Loans on Lexis and Collier's on Bankruptcy; examine the statute's parameters and interpret limitations based on case law and plain language; examine research case results and strategize and prepare summary on statute's application to the case at bar. | 3.50 | $1,645.00 |
| 05/18/15 | L. Ball | Analyze and review outline and background facts for case and stay issues | 2.30 | $1,035.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

File No.:     241256.0000
Invoice No.:  681226
Date:         11/04/15
Page:         83

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 05/18/15 | C. Hernandez | Research regarding the students concern about the stay and the resulting credit impact. | 0.70 | $329.00 |
| 05/19/15 | C. Hernandez | Prepare for meeting and strategize with D. Rappleye and A. Hartz regarding factual information student loans, programs Debtor offered, statistics on attendance, types of student loans government-backed and private and arbitration and class action waivers. | 0.70 | $329.00 |
| 05/19/15 | C. Hernandez | Examine motion to extend automatic stay and identify factual information needed; prepare comments regarding the same in preparation for locating the needed information and developing motion strategy. | 2.60 | $1,222.00 |
| 05/20/15 | C. Hernandez | Prepare items requiring factual research for motion; strategize with Public Counsel on Debtor's operations regarding student loans, enrollment, etc. | 1.50 | $705.00 |
| 05/20/15 | C. Hernandez | Examine data from public counsel and Senate report regarding the same and prepare motion section summarizing the enrollments by years. | 2.00 | $940.00 |
| 05/20/15 | C. Hernandez | Legal research and examine case law for consensual plan goals to support an inference of a successful plan versus successful reorganization for motion. | 2.70 | $1,269.00 |
| 05/20/15 | D. Wymore | Prepare list of litigation for use as exhibit to motion | 0.60 | $135.00 |
| 05/20/15 | D. Wymore | Review email from Cynthia Hernandez regarding statues and case law for motion | 0.10 | $22.50 |
| 05/20/15 | D. Wymore | Research regarding statutes and case law for motion | 1.40 | $315.00 |
| 05/20/15 | L. Ball | Prepare for and meet with S. Gautier and C. Hernandez regarding motion to extend stay | 1.50 | $675.00 |
| 05/20/15 | S. Gautier | Read and review research memo and background facts for Motion to extend stay | 1.20 | $810.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 84 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/21/15 | C. Hernandez | Examine sources illustrating the structure and issues surrounding the private student loans in preparation for and prepare motion section regarding the same in the motion to extend the automatic stay; examine sample Genesis and school agreements; examine N. Klasky memo regarding enrollment and tuition data for Corinthian for incorporation into the motion. | 4.00 | $1,880.00 |
| 05/21/15 | D. Wymore | Prepare request for judicial notice exhibits | 2.40 | $540.00 |
| 05/21/15 | D. Wymore | Assist in preparation of exhibits motion to extend stay | 1.90 | $427.50 |
| 05/21/15 | S. Gautier | Drafting Motion to extend automatic stay to non-debtors | 2.30 | $1,552.50 |
| 05/21/15 | C. Hernandez | Examine pleadings filed against Debtor in other courts, first day declaration, catalog for the Ontario Metro campus for factual information needed for motion to extend the automatic stay. | 2.50 | $1,175.00 |
| 05/21/15 | D. Wymore | Draft request for judicial notice in support of motion to extend stay | 1.40 | $315.00 |
| 05/21/15 | S. Gautier | Research regarding extending automatic stay to non-debtors, elements for injunctive relief and standards of proof for relief | 1.40 | $945.00 |
| 05/21/15 | L. Ball | Prepare request for judicial notice | 0.80 | $360.00 |
| 05/21/15 | L. Ball | Analyze issues regarding motion to extend stay and research regarding plan confirmation | 1.90 | $855.00 |
| 05/21/15 | L. Ball | Analyze information provided by Public counsel regarding private and federal student loans and prepare portions of motion to extend stay | 1.50 | $675.00 |
| 05/21/15 | L. Ball | Analyze information from public counsel regarding investigations against Debtors and prepare portion of motion to extend stay | 1.50 | $675.00 |

## ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.:    241256.0000 |
| | Invoice No.:  681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date:      11/04/15 |
| | Page:      85 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/21/15 | L. Ball | Analyze and prepare motion to extend stay to student creditors | 1.50 | $675.00 |
| 05/21/15 | L. Ball | Research local rules on motions to extend stay and FRBP on stay issues and injunctions | 1.20 | $540.00 |
| 05/21/15 | L. Ball | Research relief from stay case law in the third circuit and supreme court | 0.80 | $360.00 |
| 05/21/15 | L. Ball | Meet with C. Hernandez regarding background facts for motion to extend stay | 0.90 | $405.00 |
| 05/21/15 | L. Ball | Analyze and revise motion to extend stay | 1.30 | $585.00 |
| 05/21/15 | C. Hernandez | Prepare chart with allegation summaries on other litigation pending against debtors in other courts to use as an exhibit in support of the motion to extend the automatic stay; confer with A. Hartz regarding additional searches for unknown litigation not on our list. | 1.50 | $705.00 |
| 05/21/15 | C. Hernandez | Analyze data on cost of education by diploma, associates and bachelor degree in preparation for gathering evidence to support the motion to extend the automatic stay. | 3.20 | $1,504.00 |
| 05/22/15 | D. Wymore | Prepare additional exhibits to request for judicial notice | 1.20 | $270.00 |
| 05/22/15 | D. Wymore | Revise request for judicial notice | 1.10 | $247.50 |
| 05/22/15 | C. Hernandez | Prepare section in motion regarding additional explanatory language relating to July 2010 to student loan program changes and Federal Loan Insurance program; confer with D. Rappleye regarding the same; confer with S. Gautier regarding updates to motion and evidence that we are relying on that will be in the declaration and the request for judicial notice. | 1.70 | $799.00 |
| 05/22/15 | L. Ball | Analyze and research regarding motion for relief from stay on D & O policies | 1.50 | $675.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 86 |

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 05/22/15 | L. Ball | Research and analyze complaints against Corinthian | 4.50 | $2,025.00 |
| 05/22/15 | L. Ball | Prepare exhibit for motion to extend stay regarding governmental allegations against Debtors | 2.50 | $1,125.00 |
| 05/22/15 | L. Ball | Analyze motion to settle claim with ECC regarding lawsuits | 1.00 | $450.00 |
| 05/22/15 | S. Gautier | Research for motion regarding extending the automatic stay | 3.60 | $2,430.00 |
| 05/22/15 | S. Gautier | Drafting Motion to extend the automatic stay | 4.20 | $2,835.00 |
| 05/22/15 | D. Wymore | Research regarding lawsuits filed by governmental entities for inclusion in motion to extend stay | 1.80 | $405.00 |
| 05/23/15 | L. Ball | Research regarding motions for relief from stay and D&O insurance | 2.50 | $1,125.00 |
| 05/25/15 | S. Gautier | Draft and revise motion to extend the automatic stay | 2.90 | $1,957.50 |
| 05/26/15 | S. Gautier | Draft and revise Motion to extend the Automatic Stay | 7.20 | $4,860.00 |
| 05/26/15 | C. Hernandez | Examine case law regarding probability of success on the merits prong; prepare motion section case law support regarding student creditors support a consensual plan in these cases. | 4.30 | $2,021.00 |
| 05/26/15 | C. Hernandez | Prepare request for judicial notice relating to sources such as senate report cited in the motion to expand the stay. | 1.40 | $658.00 |
| 05/26/15 | C. Hernandez | Examine federal rules of civil procedure regarding declaration parameters and confirm whether college application and loan application will be in a declaration in support of motion. | 0.60 | $282.00 |
| 05/26/15 | C. Hernandez | Examine case annotations to 11 USC 105 regarding injunctive relief prongs. | 0.30 | $141.00 |

**ROBINS KAPLAN LLP**

| | | | |
|---|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | | File No.: | 241256.0000 |
| | | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | | Date: | 11/04/15 |
| | | Page: | 87 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/26/15 | D. Wymore | Revise Request for Judicial Notice in support of motion to extend stay | 0.70 | $157.50 |
| 05/26/15 | D. Wymore | Revise case law/exhibit chart regarding motion to extend stay | 1.60 | $360.00 |
| 05/27/15 | D. Wymore | Research regarding objections to motion to extend stay | 1.10 | $247.50 |
| 05/27/15 | C. Hernandez | Prepare declaration template for student committee member to execute in support of the motion to extend the automatic stay. | 1.00 | $470.00 |
| 05/27/15 | C. Hernandez | Prepare instructions for committee members regarding declaration template and time constraints on information needed. | 0.50 | $235.00 |
| 05/27/15 | L. Ball | Prepare declaration of C. Hernandez in support of motion to motion to extend stay | 0.60 | $270.00 |
| 05/27/15 | H. Weg | Analyze issues and strategies regarding extension of automatic stay | 0.80 | $636.00 |
| 05/27/15 | S. Gautier | Research student loan forgiveness programs and other forms of student loan relief in preparation of Motion to Extend the Automatic Stay | 1.20 | $810.00 |
| 05/27/15 | S. Gautier | Drafting motion to extend the automatic stay | 5.20 | $3,510.00 |
| 05/27/15 | L. Ball | Prepare template of declaration of students in support of motion to extend stay | 0.80 | $360.00 |
| 05/27/15 | L. Ball | Analyze and prepare motion for relief from stay | 1.90 | $855.00 |
| 05/28/15 | L. Ball | Research regarding fraud and misrepresentation | 1.00 | $450.00 |
| 05/28/15 | D. Wymore | Draft Order approving motion to extend automatic stay | 0.80 | $180.00 |
| 05/28/15 | D. Wymore | Review and revise motion to extend stay and coordinate with request for judicial notice | 0.40 | $90.00 |

**ROBINS KAPLAN LLP**

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

File No.:      241256.0000
Invoice No.:   681226
Date:          11/04/15
Page:          88

| Date | Timekeeper | Description | Hours | Fees |
|------|------------|-------------|-------|------|
| 05/28/15 | C. Hernandez | Research regarding on case supporting the proposition that a "successful outcome" in a chapter 11 case includes the confirmation of a consensual chapter 11 plan that embodies the good faith negotiations; examine Norton Bankruptcy Law and Practice legislative history on the same | 3.90 | $1,833.00 |
| 05/28/15 | C. Hernandez | Confer with L. Ball regarding student declaration in support of motion to extend the automatic stay and tests required for automatic stay extension. | 0.40 | $188.00 |
| 05/28/15 | C. Hernandez | Strategize with L. Ball regarding request for judicial notice updates reflecting the current motion draft and local counsel recommendation on filing. | 1.40 | $658.00 |
| 05/28/15 | C. Hernandez | Prepare revision to motion to extend automatic stay in connection with the request for judicial notice. | 0.70 | $329.00 |
| 05/28/15 | H. Weg | Research on automatic stay extension, timing and filing of motion | 0.70 | $556.50 |
| 05/28/15 | S. Gautier | Draft and revise motion to extend the automatic stay | 3.80 | $2,565.00 |
| 05/28/15 | L. Ball | Analyze complaints and prepare exhibit with allegations against company | 1.00 | $450.00 |
| 05/28/15 | L. Ball | Prepare request for judicial notice, research documents and add cites to motion | 1.00 | $450.00 |
| 05/29/15 | C. Hernandez | Confer with A. Hartz regarding enrollment agreements containing class waivers and/or arbitration. | 0.50 | $235.00 |
| 05/29/15 | C. Hernandez | Analyze the proposed declaration in support of cited evidence in motion to extend the automatic stay. | 0.40 | $188.00 |
| 05/29/15 | C. Hernandez | Examine cases possible supporting consensual plan argument; draft motion to stay section regarding the same. | 1.90 | $893.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

File No.: 241256.0000
Invoice No.: 681226
Date: 11/04/15
Page: 89

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 05/29/15 | C. Hernandez | Research putative borrower is not liable for obligations arising from the creditor's gross misrepresentations. | 1.50 | $705.00 |
| 05/29/15 | L. Ball | Prepare for and telephone call with Debtor's counsel regarding student records, directors and officers motion, cash collateral and motion to extend stay | 2.00 | $900.00 |
| 05/29/15 | L. Ball | Analyze e-mail from J. King and prepare declaration in support of motion to extend automatic stay | 0.90 | $405.00 |
| 05/29/15 | L. Ball | Analyze issues related to request for judicial notice and motion to extend stay | 0.50 | $225.00 |
| 05/29/15 | L. Ball | Prepare for and telephone call with Public Counsel to strategize regarding motion for relief from automatic stay | 1.40 | $630.00 |
| 05/29/15 | D. Wymore | Draft Hernandez declaration in support of motion to extend stay | 0.90 | $202.50 |
| 05/29/15 | D. Wymore | Revise order granting motion to extend stay | 1.10 | $247.50 |
| 05/29/15 | D. Wymore | Check sites for motion to extend stay | 2.10 | $472.50 |
| 05/29/15 | L. Ball | Analyze e-mails and information from A. Thompson and prepare her declaration in support of motion to extend stay | 0.80 | $360.00 |
| 05/29/15 | S. Gautier | Draft, edit and revise Motion to Extend Automatic Stay | 5.20 | $3,510.00 |
| 05/29/15 | L. Ball | Analyze issues and strategies on motion to extend stay | 1.00 | $450.00 |
| 05/29/15 | D. Wymore | Revise request for judicial notice in compliance with Delaware local rules | 0.60 | $135.00 |
| 05/31/15 | C. Hernandez | Prepare Request for Judicial Notice based on local counsel's sample; draft law section regarding the same based on legal authority. | 1.20 | $564.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 90 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 05/31/15 | C. Hernandez | Continue research putative borrower is not liable for obligations arising from the creditor's gross misrepresentations and draft motion section regarding the same. | 1.60 | $752.00 |
| 06/01/15 | C. Hernandez | Prepare request for judicial notice for local counsel analysis; prepare proposed order relating to motion. | 2.80 | $1,316.00 |
| 06/01/15 | C. Hernandez | Analyze proposed declaration for A. Thompson; contact committee members regarding their declaration in support of the motion; strategize on the use of one enrollment agreement from committee member T. Courtright; finalize student declaration for filing; prepare redactions to T. Courtright's exhibit. | 1.90 | $893.00 |
| 06/01/15 | C. Hernandez | Prepare revisions to request for judicial notice to reflect any cite changes; examine citations to the underlying exhibit pinpoint in motion to extend the automatic stay. | 0.50 | $235.00 |
| 06/01/15 | C. Hernandez | Examine the case citations in motion to extend the automatic stay and lexis research to supporting proposition missing citations in the motion to extend the automatic stay. | 1.60 | $752.00 |
| 06/01/15 | C. Hernandez | Prepare the motion to extend the automatic stay for S. Gautier and group review. | 1.90 | $893.00 |
| 06/01/15 | S. Gautier | Draft and revise Motion from comments received from co-counsel and Committee members | 2.80 | $1,890.00 |
| 06/01/15 | L. Ball | Analyze e-mail and declaration from B. Jackl | 0.30 | $135.00 |
| 06/01/15 | L. Ball | Analyze e-mail regarding A. Thompson declaration and call with A. Thompson regarding same | 0.50 | $225.00 |
| 06/01/15 | L. Ball | Telephone call with R. Dehney regarding motion for relief from stay filed by directors and officers | 0.30 | $135.00 |

## ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 91 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/01/15 | L. Ball | Analyze proposed changes to order on relief from stay for insurance proceeds | 0.30 | $135.00 |
| 06/01/15 | L. Ball | Analyze issues regarding notice of motion to extend say and e-mail communication with C. Ward and S. Katoni regarding same | 1.00 | $450.00 |
| 06/01/15 | L. Ball | Prepare order on motion to extend stay | 0.50 | $225.00 |
| 06/01/15 | L. Ball | Prepare lengthy e-mail to committee regarding order on motion filed by directors and officers | 0.50 | $225.00 |
| 06/01/15 | L. Ball | Prepare motion to extend stay | 2.50 | $1,125.00 |
| 06/01/15 | D. Wymore | Review motion to extend stay to verify exhibits | 1.20 | $270.00 |
| 06/01/15 | D. Wymore | Finalize exhibits to Request for Judicial Notice | 1.40 | $315.00 |
| 06/02/15 | D. Wymore | Revise exhibit for request for judicial notice | 0.70 | $157.50 |
| 06/02/15 | D. Wymore | Review declaration of Jessica King regarding Motion to Extend Stay | 0.10 | $22.50 |
| 06/02/15 | D. Wymore | Review declaration of Amber Thompson regarding Motion to Extend Stay | 0.10 | $22.50 |
| 06/02/15 | L. Ball | Telephone call with C. Ward and S. Katona regarding motion to extend stay and related documents | 0.40 | $180.00 |
| 06/02/15 | L. Ball | Research regarding lenders and services for motion to extend automatic stay | 1.00 | $450.00 |
| 06/02/15 | L. Ball | Prepare motion to extend automatic stay | 2.50 | $1,125.00 |
| 06/02/15 | L. Ball | Analyze e-mails from committee members and Public Counsel regarding motion for relief from stay filed by directors and officers, research and respond to same | 0.80 | $360.00 |
| 06/02/15 | L. Ball | Analyze changes to order on motion for relief from stay filed by directors and officers and prepare same | 0.80 | $360.00 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 92 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/02/15 | L. Ball | Prepare for and multiple calls with counsel for Directors and officers regarding motion for relief from stay | 0.50 | $225.00 |
| 06/02/15 | L. Ball | Analyze issues on motion for relief from stay filed by Directors and Officers | 1.50 | $675.00 |
| 06/02/15 | D. Wymore | Research and prepare service list for motion to extend automatic stay | 1.00 | $225.00 |
| 06/02/15 | S. Gautier | Draft and revisions to Motion for application and extension of the automatic stay | 3.40 | $2,295.00 |
| 06/02/15 | C. Hernandez | Prepare revisions to Declaration of Tasha Courtright and Crystal Losesr in Support Motion to Extend Automatic Stay; contact declarants regarding clarification needed for finalize declarations; respond to email from M. Adorno regarding declaration in support of the motion and finalize his declaration. | 1.40 | $658.00 |
| 06/02/15 | C. Hernandez | Examine cases provide by public counsel regarding case recognizing schools' liability under state law for making misrepresentations to students; analyze the case usage and prepare relevant section incorporating the strongest cases. | 4.30 | $2,021.00 |
| 06/02/15 | C. Hernandez | Examine proposed excerpts for the request for judicial notice given the voluminous senate report; analyze redacted exhibit A - enrollment form. | 0.70 | $329.00 |
| 06/03/15 | D. Wymore | Prepare supporting declarations and request for judicial notice for filing | 1.10 | $247.50 |
| 06/03/15 | D. Wymore | Revise service list | 1.20 | $270.00 |
| 06/03/15 | C. Hernandez | Follow up with committee member regarding declaration; respond to questions regarding the same; prepare exhibits and supporting documents for final review. | 3.20 | $1,504.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 93 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/03/15 | C. Hernandez | Revise motion to extend the stay to reflect additional input from Public Counsel and others parties. | 0.60 | $282.00 |
| 06/03/15 | C. Hernandez | Service list research parties; strategize with D. Rappleye and A. Richardson regarding state attorney generals and departments of education; contact Carrie Wofford at Veterans Education Success on whether U.S. Dept. of Veteran Affairs provides any student loans. | 2.40 | $1,128.00 |
| 06/03/15 | S. Gautier | Research and further revisions to Motion regarding applying and extending the automatic stay, | 2.60 | $1,755.00 |
| 06/04/15 | D. Wymore | Review email from Lorie Ball re Certificate of Counsel for Motion of Directors re automatic stay; download and forward document | 0.30 | $67.50 |
| 06/04/15 | D. Wymore | Email exchange with Cynthia Hernandez regarding student declarations | 0.20 | $45.00 |
| 06/04/15 | D. Wymore | Prepare draft of interrogatories | 1.30 | $292.50 |
| 06/04/15 | D. Wymore | Draft request for production | 1.30 | $292.50 |
| 06/04/15 | S. Gautier | Preparing further revisions to Motion to apply and extend the automatic stay | 0.80 | $540.00 |
| 06/04/15 | D. Wymore | Coordinate preparation of redlined version of motion for relief from stay | 0.40 | $90.00 |
| 06/04/15 | L. Ball | Prepare motion regarding extension of stay | 1.00 | $450.00 |
| 06/04/15 | L. Ball | Analyze changes to motion regarding directors and officers insurance and relief from stay | 0.40 | $180.00 |
| 06/05/15 | C. Hernandez | Examine news media article regarding Corinthian from the Huffington Post and circulate to student committee; prepare team update on status of incorporating feedback into motion to extend the stay. | 0.60 | $282.00 |
| 06/08/15 | C. Hernandez | Examine Shepard's report and red flag cases cited in motion to extend automatic stay. | 1.00 | $470.00 |

## ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: 241256.0000 |
| | Invoice No.: 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: 11/04/15 |
| | Page: 94 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/08/15 | C. Hernandez | Preparing motion to extend the automatic stay for filing; cross check the motion citations to requests for judicial notices and Hernandez declaration; examine student declarations and all exhibits in support of the motion for completeness; Strategize with L. Ball regarding the same. | 4.20 | $1,974.00 |
| 06/08/15 | S. Gautier | Call to discuss Department of Education program announcement, analysis of best way to get relief to students and how the announcement affects request for stay relief | 0.80 | $540.00 |
| 06/08/15 | L. Ball | Finalize motion to extend stay in preparation for filing | 2.00 | $900.00 |
| 06/08/15 | L. Ball | Finalize request for judicial notice in preparation for filing | 1.00 | $450.00 |
| 06/08/15 | L. Ball | Finalize declarations of student committee members in preparation for filing | 0.80 | $360.00 |
| 06/08/15 | L. Ball | Finalize service list in preparation for filing | 0.50 | $225.00 |
| 06/08/15 | L. Ball | E-mails and telephone communications with S. Katona regarding filing of motion to extend stay and research and reply to same | 0.50 | $225.00 |
| 06/08/15 | L. Ball | Analyze notice on motion to extend stay | 0.20 | $90.00 |
| 06/08/15 | L. Ball | Finalize order on motion to extend stay | 0.40 | $180.00 |
| 06/08/15 | H. Weg | Research automatic stay, injunction, removal and related issues for relief for student debt | 1.50 | $1,192.50 |
| 06/08/15 | D. Wymore | Prepare documents for filing and forward to local counsel | 1.20 | $270.00 |
| 06/08/15 | D. Wymore | Coordinate with local counsel regarding filing of the motion and related documents | 1.90 | $427.50 |
| 06/08/15 | D. Tehranfar | Revise committee motion for extension of automatic stay | 1.00 | $225.00 |
| 06/08/15 | L. Ball | Analyze issues related to press release for motion to extend stay and strategize regarding same | 0.50 | $225.00 |

# ROBINS KAPLAN LLP

| | | | |
|---|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | | File No.: | 241256.0000 |
| | | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | | Date: | 11/04/15 |
| | | Page: | 95 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/08/15 | L. Ball | Telephone call with C. Powell regarding filing of motion | 0.30 | $135.00 |
| 06/08/15 | L. Ball | Prepare e-mail to committee regarding filing of motion | 0.30 | $135.00 |
| 06/08/15 | L. Ball | Analyze order on motion for relief from stay filed by directors and officers | 0.20 | $90.00 |
| 06/08/15 | S. Gautier | Strategize regarding timing and content of motion and declarations | 0.40 | $270.00 |
| 06/08/15 | S. Gautier | Finalize motion, declarations and proposed order for filing | 1.30 | $877.50 |
| 06/09/15 | S. Gautier | Discuss department of education request to support Committee's motion for stay relief, strategize regarding arguments to be made to garner support | 0.50 | $337.50 |
| 06/09/15 | S. Gautier | Research (read and review) department of educations' findings regarding debtors' misconduct, outline discovery issues for C. Hernandez project (document and interrogatory discovery lists) | 0.70 | $472.50 |
| 06/09/15 | S. Gautier | Respond to calls from press on Corinthian filing, motion for stay relief | 0.90 | $607.50 |
| 06/09/15 | L. Ball | Analyze issues related to case and motion to extend stay and strategize regarding same | 1.00 | $450.00 |
| 06/09/15 | L. Ball | Telephone call with M. Terranova regarding schedules and bar date | 0.20 | $90.00 |
| 06/10/15 | L. Ball | Analyze press regarding department of education debt relief process and affect on motion to extend stay | 0.40 | $180.00 |
| 06/10/15 | S. Gautier | Press calls regarding DOE announcement and Committee motion filing | 1.10 | $742.50 |
| 06/10/15 | D. Wymore | Prepare binders for hearing on automatic stay motion | 1.50 | $337.50 |

## ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.:   241256.0000 |
| | Invoice No.:   681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date:   11/04/15 |
| | Page:   96 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/11/15 | H. Weg | Analyze issues and strategies regarding DOE announcement, impact of motion to apply stay, other issues on motion | 0.70 | $556.50 |
| 06/11/15 | L. Ball | Prepare for and meet with C. Hernandez regarding research on process of filing motion/adversary proceeding to extend stay and standing of committee to bring same | 0.60 | $270.00 |
| 06/12/15 | L. Ball | Prepare for and call with A. Richardson, A. Hartz, D. Rippleye regarding agency research and information from students | 1.00 | $450.00 |
| 06/12/15 | L. Ball | Research regarding issues related to motion to extend stay | 0.50 | $225.00 |
| 06/12/15 | L. Ball | Research regarding agency theories | 1.10 | $495.00 |
| 06/16/15 | H. Weg | Analyze issues and strategies regarding extension and application of stay, other chapter 11 matters | 0.50 | $397.50 |
| 06/17/15 | C. Hernandez | Strategize with L. Ball regarding anticipated arguments for the motion to extend the stay and procedural flaws. | 0.20 | $94.00 |
| 06/17/15 | C. Hernandez | Plan and Prepare with student committee on attendance to meeting with Debtors and hearing on the motion; Strategize with L. Ball regarding the same. | 0.50 | $235.00 |
| 06/17/15 | H. Weg | Analysis of issues and strategies regarding objections and reply to motion to extend and apply the stay | 0.60 | $477.00 |
| 06/17/15 | L. Grines | Meeting with Attorney Ball regarding applying the automatic stay to non-debtors. | 0.50 | $87.50 |
| 06/17/15 | L. Grines | Analyze case law (72 cases) wherein a non-debtor filed motion to extend automatic stay. | 4.00 | $700.00 |
| 06/18/15 | L. Grines | Analyze case law (76 cases) regarding non-debtors who filed motions to extend the automatic stay in the third circuit. | 3.50 | $612.50 |

# ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.:        241256.0000 |
| | Invoice No.:   681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date:           11/04/15 |
| | Page:           97 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/18/15 | L. Grines | Conduct legal research and analyze case law (25 cases) regarding instances where non-debtors filed motions to extend the automatic stay, were denied, but the court addressed standing. | 1.10 | $192.50 |
| 06/18/15 | S. Gautier | Research on procedural issues related to Stay motion | 1.80 | $1,215.00 |
| 06/19/15 | L. Grines | Analyzed the entire legal research conducted to find the applicable cases regarding successful motions raised by non-debtors to extend the automatic stay. | 4.60 | $805.00 |
| 06/19/15 | L. Ball | Research regarding standing to bring motion to extend stay | 1.30 | $585.00 |
| 06/19/15 | L. Ball | Analyze issues related to discovery requests and prepare communications regarding same | 0.80 | $360.00 |
| 06/19/15 | L. Ball | Analyze request from debtor and committee regarding extension of time to object to motion to extend stay and research same | 0.30 | $135.00 |
| 06/19/15 | L. Ball | Telephone call with A. Hartz regarding motion to extend stay and possible contacts at campus funding | 0.20 | $90.00 |
| 06/19/15 | L. Ball | Prepare e-mail to Debtor and committee regarding extension of time to object to motion to extend stay and requests related to plan provisions | 0.50 | $225.00 |
| 06/19/15 | S. Gautier | Negotiations (various) with Debtors' counsel and Gen Unsec Comm Counsel on Stay Extension, research on issues raised and strategize regarding same, Plan issues | 6.40 | $4,320.00 |
| 06/19/15 | L. Ball | Research regarding identity of interests standard to extend stay | 1.20 | $540.00 |
| 06/22/15 | L. Grines | Conduct and analyze legal research (26 cases) regarding instances where non-debtors filed motion to extend an automatic stay to themselves. | 1.20 | $210.00 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 98 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/22/15 | L. Grines | Analyzed case law (over 87 cases) regarding incidents where a non-debtor filed a motion to extend an automatic stay to himself. | 1.80 | $315.00 |
| 06/22/15 | L. Ball | Prepare for and telephone call with J. Schwartz regarding motion to extend stay and plan negotiations | 1.00 | $450.00 |
| 06/22/15 | H. Weg | Analysis of potential alternative consensual resolutions of stay application and extension motion | 0.80 | $636.00 |
| 06/22/15 | H. Weg | Review different proposed alternative potential resolutions of student debt matters | 0.50 | $397.50 |
| 06/23/15 | C. Hernandez | Plan and prepare reply brief section that Rule 4001 Includes A Modification Or Extension Of The Automatic Stay By Motion. | 1.10 | $517.00 |
| 06/23/15 | L. Ball | Telephone call with Debtors, Committee, BofA and Campus Funding regarding motion to extend stay and plan negotiations | 1.10 | $495.00 |
| 06/23/15 | C. Hernandez | Plan and research in Lexis, Collier's on Bankruptcy and other sources FRBP 7001 for argument that an adversary proceeding was not required; Examine case law regarding the same. | 4.20 | $1,974.00 |
| 06/23/15 | L. Ball | Follow-up telephone call with Debtors, Committee, and BofA regarding motion to extend stay and plan negotiations | 0.50 | $225.00 |
| 06/23/15 | L. Ball | Telephone call with L. Herrine regarding updates on motion to extend stay and plan issues | 0.40 | $180.00 |
| 06/23/15 | L. Ball | Prepare notice of partial continuance and e-mails with counsel for Campus Student Funding regarding same | 1.90 | $855.00 |
| 06/23/15 | L. Grines | Conduct legal research and analyze case law regarding cases wherein a debtor filed a motion to extend automatic stay to a non-debtor. | 3.80 | $665.00 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 99 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/23/15 | S. Gautier | REad and review DOE's objection to Motion to extend Stay | 1.10 | $742.50 |
| 06/23/15 | S. Gautier | Research regarding procedural 362 and 105 issues | 0.70 | $472.50 |
| 06/23/15 | S. Gautier | Prepare draft outline of Reply and issues to be researched, including procedure issues, jurisdiction, evidentiary issues | 2.90 | $1,957.50 |
| 06/23/15 | S. Gautier | Correspondence with counsel for other parties regarding offer to partially continue hearing on Motion to extend stay relief | 0.80 | $540.00 |
| 06/23/15 | L. Ball | Analyze objection filed by department of education | 1.80 | $810.00 |
| 06/23/15 | D. Wymore | Review, download and distribute objection of Department of Education to Motion to Extend Stay | 0.90 | $202.50 |
| 06/23/15 | D. Wymore | Review, download and distribute corrected objection of Department of Education to Motion to Extend Stay | 0.80 | $180.00 |
| 06/23/15 | D. Wymore | Prepare redline of corrected objection and original objection of Department of Education to Motion to Extend Stay | 0.70 | $157.50 |
| 06/23/15 | D. Wymore | Retrieve cases from Lexis cited in the Department of Education's objection | 1.30 | $292.50 |
| 06/24/15 | L. Ball | Analyze Debtor's response regarding motion to extend stay | 1.50 | $675.00 |
| 06/24/15 | L. Ball | Prepare notice and orders on partial continuance | 1.50 | $675.00 |
| 06/24/15 | L. Ball | Multiple email communications with C. Ward regarding notice of partial continuance | 0.30 | $135.00 |
| 06/24/15 | L. Ball | Negotiations with counsel for Campus Student Funding regarding notice of partial continuance | 1.50 | $675.00 |
| 06/24/15 | L. Ball | Telephone call with Public Counsel regarding response to objection to motion to extend stay | 1.00 | $450.00 |

## ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 100 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/24/15 | L. Ball | Strategize regarding response to objection filed by the Department of Education | 1.30 | $585.00 |
| 06/24/15 | L. Ball | Telephone calls and e-mail communications with A. Hartz regarding notice of bar date | 0.30 | $135.00 |
| 06/24/15 | L. Ball | Research regarding related to jurisdiction | 1.80 | $810.00 |
| 06/24/15 | L. Ball | Prepare reply regarding subject matter jurisdiction | 2.50 | $1,125.00 |
| 06/24/15 | L. Ball | Analyze public counsel memo on agency analysis for reply | 0.50 | $225.00 |
| 06/24/15 | L. Ball | Telephone calls with E. Richards regarding notice of partial continuance | 0.40 | $180.00 |
| 06/24/15 | L. Ball | Analyze memo regarding program participation agreement | 0.50 | $225.00 |
| 06/24/15 | L. Ball | Analyze objection filed by department of education | 0.80 | $360.00 |
| 06/24/15 | C. Hernandez | Prepare reply brief section that Any Error In Presenting This Request By Motion, Rather Than An Adversary Proceeding, Is Harmless. | 3.50 | $1,645.00 |
| 06/24/15 | C. Hernandez | Confer with S. Gautier and L. Ball regarding reply brief section relating to procedure by motion verse adversary proceeding; conduction additional legal research on the topic needed based on discussions with Debtors and Dept. of Educ. | 2.10 | $987.00 |
| 06/24/15 | D. Wymore | Download and distribute objections of debtor and request for judicial notice | 1.10 | $247.50 |
| 06/24/15 | D. Wymore | Lexis research re case law in Dept of Education objection | 3.10 | $697.50 |
| 06/24/15 | D. Wymore | Prepare binder of cases for reply to objection of Dept. of Education | 2.20 | $495.00 |
| 06/24/15 | D. Wymore | Prepare exhibits to notice of partial continuance of hearing on stay motion | 0.80 | $180.00 |

## ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 101 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/24/15 | D. Wymore | Email exchange with Polsinelli regarding filing of notice of continuance | 0.20 | $45.00 |
| 06/24/15 | D. Wymore | Prepare index of cases for binder of Dept. of Education Objection | 0.60 | $135.00 |
| 06/24/15 | D. Shemano | Prepare insert for reply in support of motion for extension of stay. | 5.00 | $3,375.00 |
| 06/24/15 | H. Weg | Review objections to motion by Student Committee to apply and extend the automatic stay | 2.30 | $1,828.50 |
| 06/24/15 | H. Weg | Conference call with clients co counsel regarding issues and strategies in replying to objections to motion by Student Committee to apply and extend the automatic stay | 1.00 | $795.00 |
| 06/24/15 | H. Weg | Analyze issues and strategies regarding replying to objections to motion by Student Committee to apply and extend the automatic stay | 0.80 | $636.00 |
| 06/24/15 | S. Gautier | Reading, researching, outlining and drafting Reply brief | 11.20 | $7,560.00 |
| 06/24/15 | S. Gautier | Conference call with DOE counsel regarding possible settlement options | 0.50 | $337.50 |
| 06/24/15 | S. Gautier | Strategize with colleagues regarding Reply brief, structure, argument, etc... | 0.40 | $270.00 |
| 06/24/15 | C. Hernandez | Examine objection brief from the Dept. of Educ. and plan responses. | 1.80 | $846.00 |
| 06/24/15 | C. Hernandez | Research and examine cases cited relating to the procedural by motion verses adversary proceeding. | 2.20 | $1,034.00 |
| 06/24/15 | C. Hernandez | Prepare reply brief relating to the procedural by motion verses adversary proceeding and distinguish cases cited by the Dept. of Educ on why it was not harmed or prejudiced over the form of the request. | 2.40 | $1,128.00 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 102 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/24/15 | C. Hernandez | Prepare for and participate meeting to discuss Objections to motion to apply stay and Reply. | 1.50 | $705.00 |
| 06/24/15 | C. Hernandez | Prepare summary of the automatic stay and why relief is appropriate in response to argument section that an "application" was not appropriate. | 1.50 | $705.00 |
| 06/25/15 | C. Hernandez | Strategize with S. Gautier regarding reply brief research and incorporation into the brief and discovery plan of obtaining documents from the California Attorney General. | 0.20 | $94.00 |
| 06/25/15 | C. Hernandez | Examine press release regarding the appointment of a special master; provide update to teams and recommend course of action to reach out to special master regarding Student Committee's goals; listen to press call for information relating to process and student participation to date for incorporation to reply to objections from the Dept. of Edu. | 0.90 | $423.00 |
| 06/25/15 | C. Hernandez | Prepare additional section relating to press call and the number of requests and claims received by the Dept. Of Edu. to date; prepare related additional in the supplement request for judicial notice. | 1.00 | $470.00 |
| 06/25/15 | C. Hernandez | Prepare and finalize reply to objection and response to motion for an order apply the automatic stay and request for judicial notice. | 5.40 | $2,538.00 |
| 06/25/15 | C. Hernandez | Research additional legal and factual cites needed for proposed statements in the reply brief. | 2.50 | $1,175.00 |
| 06/25/15 | H. Weg | Prepare reply to objections by DOE to Student Committee motion to extend and apply the stay | 0.80 | $636.00 |
| 06/25/15 | D. Shemano | Prepare insert for reply in support of motion to extend stay. | 4.00 | $2,700.00 |
| 06/25/15 | D. Wymore | Review case law in support of Dept. of Education objection; mark pin points | 1.10 | $247.50 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 103 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/25/15 | D. Wymore | Finalize pin points on case law binder for Dept. of Education objection | 0.60 | $135.00 |
| 06/25/15 | L. Ball | Research regarding core jurisdiction matters | 2.50 | $1,125.00 |
| 06/25/15 | L. Ball | Prepare section on core jurisdiction re motion to apply stay | 2.90 | $1,305.00 |
| 06/25/15 | L. Ball | Analyze public policy insert from public counsel | 0.50 | $225.00 |
| 06/25/15 | L. Ball | Research regarding DOE's actions against the Debtors | 0.80 | $360.00 |
| 06/25/15 | L. Ball | Analyze agenda and emails with M. Terranova regarding same | 0.30 | $135.00 |
| 06/25/15 | L. Ball | Prepare reply to objection to motion to extend stay | 7.90 | $3,555.00 |
| 06/25/15 | S. Gautier | Drafting Reply to Objection and Response to Motion to Extend the Stay | 12.10 | $8,167.50 |
| 06/25/15 | S. Gautier | Email correspondence and telephone call (various) with counsel for ED regarding possible settlement | 0.40 | $270.00 |
| 06/26/15 | C. Hernandez | Continue to finalize for filing reply to objection and response to motion for an order apply the automatic stay and request for judicial notice; confer with L. Ball on supervising filing and addressing any issues local counsel may have in filing; examine the filed reply and supporting papers for completeness. | 2.30 | $1,081.00 |
| 06/26/15 | L. Ball | Preparations for hearing | 1.00 | $450.00 |
| 06/26/15 | S. Gautier | Preparations for hearing including drafting argument outline, review and assemble hearing binders with relevant pleadings, caselaw, articles and notes | 5.10 | $3,442.50 |
| 06/26/15 | D. Wymore | Prepare pleading binder for hearing on motion to extend stay | 1.70 | $382.50 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 104 |

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 06/26/15 | D. Wymore | Download case law and prepare hearing for binder | 3.80 | $855.00 |
| 06/29/15 | L. Ball | Meeting with student committee members following hearing | 1.00 | $450.00 |
| 06/29/15 | L. Ball | Analyze issues related to process of obtaining relief from stay | 1.00 | $450.00 |
| 06/29/15 | L. Ball | Communications with Public Counsel regarding agency research and follow-up questions and review e-mails regarding same | 0.40 | $180.00 |
| 06/29/15 | L. Ball | Communications with K. Nason regarding press requests | 0.40 | $180.00 |
| 06/29/15 | L. Ball | Coordinate with students regarding hearing and prepare students for possible cross-examination | 1.00 | $450.00 |
| 06/29/15 | L. Ball | Strategize and preparation for hearing on motion to extend stay | 2.00 | $900.00 |
| 06/29/15 | S. Gautier | Prepare for hearing, including drafting presentation, reviewing briefs and case-law, further research | 9.70 | $6,547.50 |
| 06/29/15 | L. Ball | Research regarding agency law in third circuit | 1.50 | $675.00 |
| 06/30/15 | C. Hernandez | Examine cases cited in reply brief for support on proposed statements and S. Gautier questions relating to request for judicial notice in preparation for oral arguments. | 1.70 | $799.00 |
| 06/30/15 | L. Ball | Strategize regarding next steps and notice procedures of dept of education | 1.10 | $495.00 |
| 06/30/15 | L. Ball | Monitor hearing on motion to extend stay and omnibus hearing | 2.50 | $1,125.00 |
| 06/30/15 | L. Ball | Meeting with Department of Education following hearing to discuss next steps and judge's directives regarding notice to students | 1.50 | $675.00 |
| 06/30/15 | L. Ball | Telephone calls with Public Counsel regarding meeting with Department of Education | 0.20 | $90.00 |

## ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

File No.:      241256.0000
Invoice No.:   681226
Date:          11/04/15
Page:          105

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 06/30/15 | L. Ball | Prepare for hearing on motion to extend stay | 0.60 | $270.00 |
| 06/30/15 | S. Gautier | Attend hearings in Delaware, including hearing on Motion for Stay Extension | 2.50 | $1,687.50 |
| 06/30/15 | S. Gautier | Meeting with DOE, local counsel, members of Committee of Student Creditors to discuss potential forbearance relief, Plan negotiations, noticing procedure and student claims | 1.60 | $1,080.00 |
| 06/30/15 | S. Gautier | Prepare for hearing, meet with Student Committee and rehearse presentation, address concerns | 4.80 | $3,240.00 |
| 07/06/15 | S. Gautier | Calls and correspondence regarding possible compromise on stay extension motion | 0.60 | $405.00 |
| 07/07/15 | S. Gautier | Extended call and discussions with counsel and consultants to Committee regarding offer from Dept. of Ed. with respect to Stay motion | 1.50 | $1,012.50 |
| 07/07/15 | S. Gautier | Analyze offer from Dept. of Ed. on Stay motion | 0.50 | $337.50 |
| 07/07/15 | S. Gautier | Extensive correspondence to Committee regarding offer from Dept. of Ed. on Stay motion - notice issues | 1.20 | $810.00 |
| 07/07/15 | D. Wymore | Download and circulate agenda for July 9th hearing | 0.30 | $67.50 |
| 07/08/15 | S. Gautier | Review of extensive correspondence and response to correspondence from Students on Committee and consultants regarding DOE's offered compromise; answer extensive questions via e-mail | 5.30 | $3,577.50 |
| 07/08/15 | S. Gautier | Extensive correspondence and negotiation with Dept of Ed on compromise for Stay motion | 1.20 | $810.00 |
| 07/08/15 | L. Ball | Analyze e-mails from L. Herrine and A. Richardson in preparation for committee call | 0.50 | $225.00 |

# ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.:    241256.0000 |
| | Invoice No.:  681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date:        11/04/15 |
| | Page:        106 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/08/15 | L. Ball | Telephone call with Public Counsel and L. Herrine regarding settlement proposal from Department of Education | 1.00 | $450.00 |
| 07/08/15 | D. Wymore | Prepare binder for hearing on relief from stay | 0.60 | $135.00 |
| 07/09/15 | L. Ball | Analyze issues related to hearing on Motion to apply stay and negotiations with Department of Education | 1.50 | $675.00 |
| 07/09/15 | S. Gautier | Negotiations with Dept of Ed on Stay Motion settlement | 2.20 | $1,485.00 |
| 07/09/15 | S. Gautier | Extensive correspondence and communications with Committee and co-counsel, consultants on final terms of settlement with Dept of ED | 1.60 | $1,080.00 |
| 07/09/15 | S. Gautier | REview and finalize court docs and settlement letter | 1.00 | $675.00 |
| 07/10/15 | S. Gautier | As dress press release and press issues re Stay compromise | 1.80 | $1,215.00 |
| 07/10/15 | L. Ball | Analyze notice of withdrawal, prepare changes and analyze changes from Department of Education | 0.90 | $405.00 |
| 07/13/15 | S. Gautier | Address press release and field press calls (several), address misinformation in press | 1.50 | $1,012.50 |
| 07/15/15 | L. Ball | Analyze attorney general stay motion | 0.80 | $360.00 |
| 07/31/15 | L. Ball | Analyze motion to termination automatic stay filed by CA Bureau of Postsecondary Education | 0.60 | $270.00 |
| 07/31/15 | L. Ball | Analyze issues related to discovery, plan and adversary proceeding, including multiple e-mails from A. Richards, M. Rosenbaum, S. Gautier and meeting with S. Gautier regarding same | 1.00 | $450.00 |
| 07/31/15 | L. Ball | Analyze subpoenas of individuals, questions from debtors' counsel and research Rule 2004 | 0.60 | $270.00 |
| 08/05/15 | L. Ball | Analyze landlord motion for relief from stay | 0.30 | $135.00 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 107 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 08/13/15 | L. Ball | Analyze and research regarding relief from stay motion to allow debtors and directors and officers to access insurance funds | 1.30 | $585.00 |
| 08/19/15 | L. Ball | Analyze debtors response and request to motions for relief from stay of CA AG and CA Bureau for Private Postsecondary Education and summarize for committee call | 0.50 | $225.00 |
| 08/19/15 | L. Ball | Analyze motion of J. Stevens for relief from stay to pursue litigation and summarize same for committee | 0.30 | $135.00 |
| 08/19/15 | L. Ball | Analyze motion for relief from stay to access insurance proceeds and research regarding property of the estate | 1.50 | $675.00 |
| 09/17/15 | L. Ball | Analyze motion for relief from stay filed by J. Stevens | 0.30 | $135.00 |
| 09/17/15 | L. Ball | Analyze objection to motion for relief from stay filed by J. Stevens | 0.30 | $135.00 |
| 09/17/15 | L. Ball | Analyze issues related to motions for relief from stay filed by CA, MA, IL and CFBP in preparation for hearing | 0.40 | $180.00 |
| 09/18/15 | L. Ball | Analyze stipulation resolving request for relief from automatic stay for J. Stevens | 0.30 | $135.00 |

**Litigation - Relief from Stay Matters**　**$233,998.50**

## Meeting of Creditors

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/10/15 | S. Gautier | Prepare and plan for 341(a) meeting in Delaware, schedules and other line of questions, preparations | 3.20 | $2,160.00 |
| 06/11/15 | S. Gautier | Correspondence with various regarding Debtors' schedules, issues, under seal, etc... | 0.60 | $405.00 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 108 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/11/15 | S. Gautier | Analyze and review Debtors' schedules in preparation for 341(a) meetings, notes and questions related to payments to insiders, salary levels, director payments, bonuses, etc... | 3.50 | $2,362.50 |
| 06/11/15 | S. Gautier | Non-working travel (portion of travel from LA not able to work) | 4.00 | $2,700.00 |
| 06/12/15 | S. Gautier | Attend 341(a) meeting in Delaware | 2.60 | $1,755.00 |
| 06/12/15 | S. Gautier | Prepare notes, review schedules for 341(a) meeting | 1.20 | $810.00 |
| 06/12/15 | S. Gautier | Non-working travel (portion of travel not billed for work, home from Wilmington, DE) | 3.00 | $2,025.00 |

**Meeting of Creditors**    <u>**$12,217.50**</u>

## Plan and Disclosure Statement

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/16/15 | L. Ball | Telephone call with Debtor's counsel regarding plan, motion to extend stay | 0.70 | $315.00 |
| 06/19/15 | L. Ball | Analyze email regarding plan issues and strategize regarding same | 0.50 | $225.00 |
| 06/19/15 | L. Ball | Meet with S. Gautier and strategize regarding issues in case, including plan, disclosure statement, liquidating trust and motion to extend stay | 0.90 | $405.00 |
| 06/19/15 | L. Ball | Analyze issues related to plan and disclosure statement and upcoming issues in case and strategize regarding same | 0.70 | $315.00 |
| 06/19/15 | L. Ball | Meet with D. Shemano regarding strategies in case | 0.50 | $225.00 |
| 06/19/15 | L. Ball | Prepare letter to Debtor regarding plan and discovery | 0.50 | $225.00 |
| 06/22/15 | L. Ball | Strategize regarding plan issues and negotiations with various constituencies | 1.30 | $585.00 |

**ROBINS KAPLAN LLP**

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 109 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 06/22/15 | S. Gautier | Conference call with counsel to Gen Unsec Comm to discuss plan strategy, Motion to Extend Stay, other litigation issues | 1.30 | $877.50 |
| 06/23/15 | L. Ball | Prepare for and telephone call with J. Hagle regarding motion to extend stay and plan negotiations | 1.20 | $540.00 |
| 06/23/15 | L. Ball | Communications with counsel for Campus Student Funding regarding objections, notice of partial continuance and plan negotiations | 0.50 | $225.00 |
| 06/23/15 | H. Weg | Analyze issues and strategies regarding debtor's strategy on potential plan, dealing with GUC committee, and approach for student committee on plan | 0.60 | $477.00 |
| 06/23/15 | S. Gautier | Call with J. Hagle re Motion for stay extension, plan compromise and strategy moving forward | 1.00 | $675.00 |
| 06/23/15 | S. Gautier | Drafting and negotiations on consensual partial settlement on stay extension and plan provisions | 0.70 | $472.50 |
| 06/23/15 | S. Gautier | Conference call with counsel for Debtors, Gen Unsec Cred Comm, Bank and private lenders regarding compromise on Motion to extend stay and discussion of Plan provisions | 1.10 | $742.50 |
| 06/23/15 | S. Gautier | Call with counsel for Debtors and bank regarding Plan negotiations | 0.50 | $337.50 |
| 06/23/15 | S. Gautier | Prepare lengthy correspondence to L. Herrine, Committee consultant, regarding possible Plan and Stay relief issues and settlement possibilities | 1.20 | $810.00 |
| 06/26/15 | S. Gautier | Various correspondence on plan, stay relief and settlement matters with bank, debtor and DOE | 0.70 | $472.50 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 110 |

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 06/28/15 | S. Gautier | Conference call with Debtors representatives and counsel, bank counsel, gen unsec cred comm counsel regarding Plan, negotiations and outline strategies regarding the same | 1.20 | $810.00 |
| 07/01/15 | D. Wymore | Prepare plan documents for attorney review | 0.60 | $135.00 |
| 07/01/15 | L. Ball | Analyze issues related to student reserve fund | 0.40 | $180.00 |
| 07/01/15 | L. Ball | E-mail communications with public counsel and RK team regarding strategies going forward | 0.30 | $135.00 |
| 07/01/15 | L. Ball | Analyze motion to shorten time on disclosure statement and e-mails regarding same | 0.40 | $180.00 |
| 07/02/15 | D. Wymore | Distribute plan of liquidation to attorneys | 0.30 | $67.50 |
| 07/02/15 | S. Gautier | Begin review of Debtors' plan and disclosure statement | 2.50 | $1,687.50 |
| 07/06/15 | S. Gautier | Disclosure statement review and outline issues; outline 2-pot Plan proposal for internal use | 2.70 | $1,822.50 |
| 07/06/15 | C. Hernandez | Examine plan in preparation for strategy call with Public Counsel; participate in call with Public Counsel and other to discuss the next steps regarding the plan, negotiations and other litigation. | 2.80 | $1,316.00 |
| 07/06/15 | R. Silberfeld | Call and preparation re plan negotiation. | 2.00 | $1,620.00 |
| 07/06/15 | L. Ball | Analyze issues related to Plan and Disclosure Statement and negotiations with Debtors, Committee, bank and ED | 1.50 | $675.00 |
| 07/06/15 | L. Ball | Prepare for and participate in call with Public Counsel regarding Plan, class actions, negotiations with ED | 1.90 | $855.00 |
| 07/06/15 | L. Ball | Analyze plan and disclosure statement | 1.50 | $675.00 |
| 07/06/15 | L. Ball | Analyze motion to approve disclosure statement | 0.80 | $360.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 111 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/07/15 | L. Ball | Telephone call with counsel for Debtors, banks, general unsecured committee regarding structure of plan | 1.30 | $585.00 |
| 07/07/15 | L. Ball | Strategize regarding plan negotiations | 0.50 | $225.00 |
| 07/07/15 | L. Ball | Analysis of plan and payment structure | 1.00 | $450.00 |
| 07/07/15 | L. Ball | Research regarding filing class proofs of claim | 3.00 | $1,350.00 |
| 07/07/15 | C. Hernandez | Examine Escrow Agreement with Citibank in preparation for understanding the students' rights to the funds and party obligations. | 1.60 | $752.00 |
| 07/07/15 | S. Gautier | Conference call regarding Plan negotiations with Debtors, GUCC, BoA | 1.40 | $945.00 |
| 07/07/15 | S. Gautier | Prepare for call on Plan negotiations and correspondence on offer | 0.90 | $607.50 |
| 07/09/15 | S. Gautier | Lengthy call with California Atty General's office regarding Plan and Disclosure Statement, bankruptcy process and issues | 1.30 | $877.50 |
| 07/10/15 | H. Weg | Analyze issues and strategies regarding plan alternatives for Student Committee | 0.60 | $477.00 |
| 07/13/15 | S. Gautier | Correspondence regarding approach to Plan negotiations, planning call | 0.40 | $270.00 |
| 07/13/15 | S. Gautier | Begin review of Debtors plan and Disclosure Statement, outline issues and structural issues | 2.00 | $1,350.00 |
| 07/14/15 | C. Hernandez | Lexis legal research on objections to the approval of the disclosure statement or confirmation of a plan relating to the selection, process, or choice of the liquidating trustee or the set-up of a liquidating trust being unfair, bias or inequitable. | 4.30 | $2,021.00 |
| 07/14/15 | S. Gautier | Outline pleading, objections to Disclosure Statement | 3.10 | $2,092.50 |
| 07/14/15 | S. Gautier | Plan negotiation, strategize and discussion | 1.80 | $1,215.00 |
| 07/14/15 | L. Ball | Prepare objection to disclosure statement | 4.50 | $2,025.00 |
| 07/14/15 | L. Ball | Analyze issues related to plan negotiations | 1.40 | $630.00 |

## ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | | |
|---|---|---|
| File No.: | 241256.0000 | |
| Invoice No.: | 681226 | |
| Date: | 11/04/15 | |
| Page: | 112 | |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/14/15 | D. Wymore | Research regarding case law for objection | 2.30 | $517.50 |
| 07/15/15 | L. Ball | Analyze department of education objection to disclosure statement | 0.50 | $225.00 |
| 07/15/15 | L. Ball | Analyze attorney general objection to disclosure statement | 0.50 | $225.00 |
| 07/15/15 | S. Gautier | Prepare notes and issues for Plan negotiations with Debtors, BoA, GUCC counsel | 0.80 | $540.00 |
| 07/15/15 | S. Gautier | Plan negotiations with Debtors, BoA, GUCC counsel | 1.50 | $1,012.50 |
| 07/15/15 | S. Gautier | Call with ED's counsel on plan negotiations and other issues | 0.50 | $337.50 |
| 07/15/15 | L. Ball | Prepare for and meeting with Public Counsel regarding plan and disclosure statement and efforts on behalf of students | 1.00 | $450.00 |
| 07/15/15 | H. Weg | Meeting with Public Counsel and calls regarding issues and strategies on plan, disclosure statement, impact on discovery and litigation. | 1.50 | $1,192.50 |
| 07/15/15 | H. Weg | Review proposals, plan changes, and alternatives for plan and disclosure statement | 0.90 | $715.50 |
| 07/15/15 | H. Weg | Analyze issues and strategies regarding two pot plan, single pot plan, need for discovery and investigation, priorities and impact on case | 0.80 | $636.00 |
| 07/16/15 | L. Ball | Telephone call with C. Ward and S. Katona regarding Plan, Disclosure Statement and Class Proofs of Claim | 0.80 | $360.00 |
| 07/16/15 | L. Ball | Prepare for and telephone call with Public Counsel regarding Plan, Disclosure Statement and Class Proofs of Claim | 0.80 | $360.00 |
| 07/16/15 | L. Ball | Analyze reservations of rights and prepare changes to same | 0.40 | $180.00 |
| 07/16/15 | S. Gautier | Telephone call re Plan negotiations, status | 0.70 | $472.50 |

# ROBINS KAPLAN LLP

| | | |
|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: | 241256.0000 |
| | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: | 11/04/15 |
| | Page: | 113 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/16/15 | S. Gautier | Analyze and review response to Disclosure Statement | 1.10 | $742.50 |
| 07/16/15 | H. Weg | Analyze issues and strategies regarding plan treatment of students, investigation and need for discharge determination | 0.70 | $556.50 |
| 07/17/15 | S. Gautier | Read and review Debtors amended Plan and Disclosure Statement | 1.60 | $1,080.00 |
| 07/19/15 | L. Ball | Analyze changes to plan and disclosure statement | 2.40 | $1,080.00 |
| 07/20/15 | S. Gautier | Extended negotiations with Debtors, GUCC, BoA regarding Plan and Disclosure Statement | 1.90 | $1,282.50 |
| 07/20/15 | S. Gautier | Conf call with Debtors, GUCC, BoA and ED's counsel regarding negotiation of Plan and Disclosure Statement | 1.10 | $742.50 |
| 07/20/15 | S. Gautier | Read and review revised Plan and Disclosure Statement in preparation for negotiations, comments and outline requests for revisions | 1.60 | $1,080.00 |
| 07/20/15 | S. Gautier | Strategize with H. Weg regarding negotiations on Plan and Disclosure Statement | 0.60 | $405.00 |
| 07/20/15 | H. Weg | Review revised combined Plan and Disclosure Statement | 2.50 | $1,987.50 |
| 07/20/15 | H. Weg | Analyze issues and strategies regarding revised combined Plan and Disclosure Statement with S. Gautier | 0.50 | $397.50 |
| 07/21/15 | L. Ball | Analyze issues related to plan and objections to disclosure statement | 0.30 | $135.00 |
| 07/21/15 | S. Gautier | Telephone call with ED's counsel regarding Plan status | 0.30 | $202.50 |
| 07/21/15 | S. Gautier | Read and review Plan and Disclosure Statement, outline comments | 0.90 | $607.50 |
| 07/21/15 | S. Gautier | Prepare extended correspondence to Student Committee and professionals regarding the process, the Plan and options and considerations | 1.10 | $742.50 |

# ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.: 241256.0000 |
| | Invoice No.: 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date: 11/04/15 |
| | Page: 114 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/21/15 | S. Gautier | Research and review issues to be raised at Disclosure Statement hearing | 0.80 | $540.00 |
| 07/22/15 | L. Ball | Analyze amended agendas | 0.40 | $180.00 |
| 07/22/15 | L. Ball | Prepare for and participate in hearing on Disclosure Statement | 1.80 | $810.00 |
| 07/22/15 | S. Gautier | Meeting with Debtors, ED, GUCC, BoA counsel and others to discuss Disclosure and Plan issues, litigation issues | 1.50 | $1,012.50 |
| 07/22/15 | S. Gautier | Meeting with ED to negotiate over possible Plan compromise and Student Trust issues | 1.30 | $877.50 |
| 07/22/15 | S. Gautier | Assess litigation issues related to support and confirmation of Plan, including call with public counsel to analyze risks and discovery process and issues | 2.40 | $1,620.00 |
| 07/22/15 | S. Gautier | Review Plan, Objections filed and prepare presentation comments for hearing, research and review specific issues being addressed by the AGs and ED | 3.10 | $2,092.50 |
| 07/22/15 | S. Gautier | Attend Disclosure Statement hearing | 1.00 | $675.00 |
| 07/23/15 | H. Weg | Telephone call with M. Rosenbaum and A. Richardson regarding Student Committee investigation, impact of plan on discovery and position on plan and disclosure statement | 0.30 | $238.50 |
| 07/23/15 | H. Weg | Analyze issues and strategies regarding Student Committee investigation, impact of plan on discovery and position on plan and disclosure statement | 0.80 | $636.00 |
| 07/23/15 | H. Weg | Conference call with Public Counsel regarding plan, discovery and investigation, Student Committee negotiations | 0.50 | $397.50 |
| 07/23/15 | S. Gautier | Outline issues regarding discovery and maintenance of litigation beyond Plan confirmation, alternatives, proceedings under chapter 7 and chapter 11 (pros and cons of each) | 1.60 | $1,080.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

File No.:     241256.0000
Invoice No.:  681226
Date:         11/04/15
Page:         115

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 07/23/15 | S. Gautier | Conference call regarding litigation issues, plan support and discovery plan | 0.80 | $540.00 |
| 07/24/15 | L. Ball | Analyze agenda and amended agenda for hearing on July 27 | 0.30 | $135.00 |
| 07/24/15 | S. Gautier | Conference call with Debtors, GUCC, BoA counsel regarding plan modifications, litigation preservation issues | 0.80 | $540.00 |
| 07/24/15 | S. Gautier | Various email re discovery and Plan issues | 0.30 | $202.50 |
| 07/24/15 | S. Gautier | Analysis, review and comment on Plan modifications proposed by Debtors in response to negotiations | 1.20 | $810.00 |
| 07/24/15 | H. Weg | Review correspondence regarding combined plan and disclosure statement | 0.50 | $397.50 |
| 07/24/15 | H. Weg | Conference call Debtors and OCC counsel regarding combined plan and disclosure statement | 0.80 | $636.00 |
| 07/24/15 | H. Weg | Emails regarding combined plan and disclosure statement | 0.80 | $636.00 |
| 07/24/15 | H. Weg | Analyze issues and strategies, including investigation and discovery under combined plan and disclosure statement | 0.70 | $556.50 |
| 07/25/15 | L. Ball | Analyze changes to plan | 0.80 | $360.00 |
| 07/25/15 | L. Ball | Prepare e-mail to committee and Public Counsel | 0.30 | $135.00 |
| 07/25/15 | L. Ball | Analyze objection from CA and MA to Plan and Disclosure Statement | 0.40 | $180.00 |
| 07/25/15 | L. Ball | Prepare e-mail to S. Gautier summarizing objection of CA and MA | 0.10 | $45.00 |
| 07/25/15 | L. Ball | Telephone call with H. Weg regarding negotiations with Debtors regarding plan | 0.20 | $90.00 |
| 07/27/15 | L. Ball | Prepare for and participate in hearing on Disclosure Statement, discovery and sale of Colorado assets. | 3.10 | $1,395.00 |

## ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 116 |

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 07/27/15 | L. Ball | Analyze additional changes to plan from Debtors | 0.60 | $270.00 |
| 07/27/15 | L. Ball | Analyze issues related to negotiations on plan language with Debtors, ED and counsel for lenders | 0.30 | $135.00 |
| 07/27/15 | L. Ball | Meet with H. Weg regarding results of hearing on disclosure statement | 0.30 | $135.00 |
| 07/27/15 | L. Ball | Analyze changes to Plan and order approving disclosure statement | 0.80 | $360.00 |
| 07/27/15 | S. Gautier | Attend hearing on Disclosure Statement approval | 2.00 | $1,350.00 |
| 07/27/15 | S. Gautier | Prepare for hearing on DS and Plan, review revisions filed by Debtors, prepare comments for hearing | 1.20 | $810.00 |
| 07/27/15 | S. Gautier | Calls and correspondence, various, negotiating and reviewing revised language for DS and Plan | 1.40 | $945.00 |
| 07/28/15 | S. Gautier | Conference call with California AGs office regarding Plan objections, litigation, potential solutions | 1.10 | $742.50 |
| 07/28/15 | S. Gautier | Correspondence with Debtors counsel regarding potential solutions with California AG counsel | 0.30 | $202.50 |
| 07/28/15 | D. Wymore | Prepare binder regarding documents related to plan | 2.10 | $472.50 |
| 07/28/15 | S. Gautier | Draft Committee support letter for Plan solicitation and discuss with Public Counsel | 1.40 | $945.00 |
| 07/28/15 | L. Ball | Analyze issues related to ED, discovery and collective claim motion | 1.40 | $630.00 |
| 07/29/15 | S. Gautier | Final modifications to Student support letter for Plan and correspondence to Debtors' counsel regarding the same | 0.80 | $540.00 |
| 07/29/15 | S. Gautier | Conference call on discovery issues with Debtors' counsel and Public Counsel | 0.80 | $540.00 |

# ROBINS KAPLAN LLP

| | | | |
|---|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | | File No.: | 241256.0000 |
| | | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | | Date: | 11/04/15 |
| | | Page: | 117 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/29/15 | S. Gautier | Correspondence, calls and revisions on proposed Student letter for Plan solicitation | 0.90 | $607.50 |
| 07/29/15 | H. Weg | Emails regarding plan terms, related litigation and Student Committee objectives and goals | 0.80 | $636.00 |
| 07/29/15 | H. Weg | Analysis of issues and strategies regarding plan, discovery, litigation, Student Committee objectives, potential court resolution of uncertainties | 0.70 | $556.50 |
| 07/29/15 | L. Ball | Prepare committee statement in support of plan | 0.80 | $360.00 |
| 07/29/15 | L. Ball | Analyze and strategize regarding issues related to plan injunctions | 0.80 | $360.00 |
| 07/29/15 | C. Hernandez | Prepare for and participate in call with Debtors' counsel regarding discovery requests, upcoming productions and proposed confidentiality agreement. | 0.70 | $329.00 |
| 07/30/15 | S. Gautier | Prepare lengthy strategy response to Public Counsel questions regarding Plan confirmation and effects, address concern that case should be converted to Chapter 7 proceeding | 2.80 | $1,890.00 |
| 07/30/15 | S. Gautier | Perform in-depth analysis and prepare strategy with respect to ambiguities regarding Court's continuing jurisdictions and "mootness" issues related to Debtors' proposed Plan | 2.50 | $1,687.50 |
| 07/31/15 | S. Gautier | Work on the Student Trust Agreement, address how claims will be handled and how the "Allowed Student Class" will be defined/delineated, outline/strategize process for determining extent of student harms | 1.80 | $1,215.00 |
| 07/31/15 | S. Gautier | Address discovery issues by Public Counsel, conference call regarding same | 0.70 | $472.50 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 118 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 07/31/15 | L. Ball | Research and prepare lengthy e-mail response to multiple questions from students | 1.20 | $540.00 |
| 07/31/15 | L. Ball | Meet internally and strategize regarding plan and discovery process | 0.80 | $360.00 |
| 07/31/15 | L. Ball | Prepare for and telephone call with M. Ramos regarding requests for documents from motions | 0.50 | $225.00 |
| 07/31/15 | H. Weg | Analysis of issues and strategies regarding provisions in plan to address Student Committee objectives | 0.70 | $556.50 |
| 08/03/15 | H. Weg | Analyze issues and strategies regarding plan and treatment of Student creditors with S. Gautier | 0.50 | $397.50 |
| 08/03/15 | S. Gautier | Conference call with ED regarding discovery requests | 0.80 | $540.00 |
| 08/03/15 | S. Gautier | Prepare draft of Student Trust Agreement | 0.70 | $472.50 |
| 08/03/15 | L. Ball | Research regarding effect of dissolution of a company in a plan | 2.20 | $990.00 |
| 08/03/15 | L. Ball | Analyze issues related to calls from Students, letter to students and discussions with Rust Omni regarding same | 1.10 | $495.00 |
| 08/03/15 | L. Ball | Research regarding plan injunctions and discharges of debtors | 1.70 | $765.00 |
| 08/04/15 | L. Ball | Analyze issues related to student letter that was supposed to be sent out with solicitation package, including calls with Rust Omni and e-mails with A. Steele | 0.90 | $405.00 |
| 08/04/15 | S. Gautier | Student calls re Plan and student letter distribution | 0.50 | $337.50 |
| 08/04/15 | S. Gautier | Preparing, draft student trust agreement | 0.80 | $540.00 |
| 08/05/15 | L. Ball | Analyze issues related to injunctions contained in plan and possible objections to same | 1.00 | $450.00 |

## ROBINS KAPLAN LLP

| | | | |
|---|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | | File No.: | 241256.0000 |
| | | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | | Date: | 11/04/15 |
| | | Page: | 119 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 08/05/15 | L. Ball | Responds to calls and e-mails from students regarding ballots and plan | 0.80 | $360.00 |
| 08/05/15 | L. Ball | E-mail communications with A. Richardson and S. Katona regarding requests for documents | 0.50 | $225.00 |
| 08/05/15 | L. Ball | Analyze issues related to plan and litigation strategies | 0.80 | $360.00 |
| 08/05/15 | S. Gautier | Strategize and outline re conditional Plan Objection | 1.10 | $742.50 |
| 08/05/15 | L. Ball | E-mail communications with K. Nownes regarding ballot for collective proof of claim, service of plan and disclosure statement and ballots and analyze ballot | 0.60 | $270.00 |
| 08/05/15 | L. Ball | Communications with T. Courtright regarding Plan and ballots | 0.30 | $135.00 |
| 08/05/15 | L. Ball | Further analysis of objection to disputed claims solely for voting purposes and analysis of underlying claims | 0.50 | $225.00 |
| 08/06/15 | H. Weg | Emails regarding terms of plan, voting and impact on discovery and litigation | 0.70 | $556.50 |
| 08/07/15 | L. Ball | Analyze e-mails from Public Counsel regarding plan and strategize regarding same | 0.80 | $360.00 |
| 08/07/15 | L. Ball | Analyze issues related to injunction in Plan | 0.90 | $405.00 |
| 08/07/15 | L. Ball | Analyze discovery issues related to Zenith and request for documents related to IP motion and Aerotek | 0.40 | $180.00 |
| 08/07/15 | L. Ball | Analyze and strategize regarding Injunction and objection process and e-mail to M. Collins | 0.90 | $405.00 |
| 08/07/15 | S. Gautier | Strategy and analysis of student voting, jurisdiction and protection of litigation issues | 1.80 | $1,215.00 |
| 08/08/15 | C. Hernandez | Continue examining cases on permissible injunctions in preparation for conditional objections. | 3.00 | $1,410.00 |

## ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

File No.:        241256.0000
Invoice No.:   681226
Date:           11/04/15
Page:           120

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 08/10/15 | C. Hernandez | Continue examining case law on permissible injunctions in preparation for conditional objections; confer with L. Ball regarding findings and direction. | 5.60 | $2,632.00 |
| 08/10/15 | C. Hernandez | Examine various team emails regarding next steps with regard to plan support, dissolution research needed and conditional objection; examine Debtors' proposed changes to the injunction language in the proposed plan. | 0.50 | $235.00 |
| 08/10/15 | C. Hernandez | Examine correspondences from third parties in response to our subpoena such as State of California Department of Consumer Affairs and ACICS. | 0.70 | $329.00 |
| 08/10/15 | L. Ball | Analyze issues related to plan injunction language and changes to same | 1.60 | $720.00 |
| 08/10/15 | L. Ball | Prepare e-mail to Public Counsel regarding injunction in plan | 0.40 | $180.00 |
| 08/10/15 | L. Ball | Analyze lengthy responses regarding injunction language and adversary proceedings | 0.40 | $180.00 |
| 08/10/15 | L. Ball | Internal discussions regarding plan injunction language and dissolution provisions in plan | 0.80 | $360.00 |
| 08/11/15 | S. Gautier | Analysis of litigation issues in connection with Plan language and strategy for impact on available forums | 1.00 | $675.00 |
| 08/12/15 | L. Ball | Analyze letter by student regarding plan | 0.30 | $135.00 |
| 08/12/15 | L. Ball | Analyze order extending deadline to challenge prepetition liens | 0.30 | $135.00 |
| 08/12/15 | L. Ball | Analyze issues related to plan injunction and objections to plan | 0.60 | $270.00 |
| 08/12/15 | L. Ball | Analyze student trust agreement | 0.90 | $405.00 |
| 08/12/15 | L. Ball | Analyze comments from C. Ward regarding student trust agreement | 0.20 | $90.00 |

# ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.:   241256.0000 |
| | Invoice No.:   681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date:   11/04/15 |
| | Page:   121 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 08/12/15 | S. Gautier | Conference call with AGs re plan confirmation issues and strategy | 1.20 | $810.00 |
| 08/12/15 | S. Gautier | Correspondence (various) with Debtors, banks regarding negotiations with AGs | 0.60 | $405.00 |
| 08/13/15 | S. Gautier | Analyze issues and correspondence regarding maintenance of student records | 0.60 | $405.00 |
| 08/13/15 | S. Gautier | Review and draft stipulated finding for negotiation with Debtors counsel | 0.60 | $405.00 |
| 08/13/15 | L. Ball | Analyze proposed amendments to Zenith Agreement | 0.70 | $315.00 |
| 08/14/15 | L. Ball | Analyze changes from Debtors and Trustee and make changes to Student Trust Agreement | 1.90 | $855.00 |
| 08/14/15 | L. Ball | Analyze issues related to student trust agreement | 0.60 | $270.00 |
| 08/14/15 | L. Ball | Analyze Student Trust Agreement | 0.80 | $360.00 |
| 08/14/15 | L. Ball | Telephone calls (several) with G. Berman regarding terms of Student Trust Agreement and DSI's engagement as Trustee | 0.40 | $180.00 |
| 08/14/15 | L. Ball | Prepare e-mail to committee regarding Student Trust and DSI's proposed engagement as Trustee | 0.40 | $180.00 |
| 08/14/15 | L. Ball | Prepare e-mail to AG's regarding Student Trust | 0.20 | $90.00 |
| 08/14/15 | L. Ball | Prepare e-mail to Department of Education regarding Student Trust | 0.10 | $45.00 |
| 08/14/15 | L. Ball | Analyze additional comments from Debtors on Student Trust Agreement | 0.40 | $180.00 |
| 08/14/15 | S. Gautier | Review debtors and propertied Trustee modification to proposed Student Trust Agreement | 0.30 | $202.50 |
| 08/14/15 | S. Gautier | Correspondence on issues regarding finalizing Student Trust Agreement | 0.80 | $540.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

File No.:      241256.0000
Invoice No.:   681226
Date:          11/04/15
Page:          122

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 08/14/15 | S. Gautier | Correspondence with Public Counsel regarding Plan Injunction issues/ resolution | 0.30 | $202.50 |
| 08/17/15 | J. Menton, Jr. | Strategize regarding post-confirmation matters | 1.50 | $975.00 |
| 08/17/15 | S. Gautier | Correspondence (various) with Debtors' counsel re confirmation issues | 0.50 | $337.50 |
| 08/17/15 | L. Ball | Prepare for call with Public Counsel and call with public counsel regarding status of open plan issues and discovery | 1.20 | $540.00 |
| 08/17/15 | L. Ball | Analyze order shortening time regarding Department of Education motion to extend deadline to challenge prepetition liens | 0.20 | $90.00 |
| 08/17/15 | L. Ball | Telephone calls to students regarding case, plan and voting | 0.40 | $180.00 |
| 08/17/15 | L. Ball | Analyze issues related to priority claims and concerns of department of education | 0.60 | $270.00 |
| 08/17/15 | L. Ball | Analyze issues related to plan injunction language and objections to plan | 0.50 | $225.00 |
| 08/18/15 | S. Gautier | Correspondence and calls re: plan confirmation issues | 0.60 | $405.00 |
| 08/18/15 | L. Ball | Analyze proposed changes to Zenith transition services agreement | 0.50 | $225.00 |
| 08/18/15 | L. Ball | Analyze Texas comptroller objection to plan | 0.40 | $180.00 |
| 08/19/15 | L. Ball | Call with B. Eskandari regarding Student Trust Agreement | 0.40 | $180.00 |
| 08/19/15 | S. Gautier | Conference call regarding confirmation issues | 1.10 | $742.50 |
| 08/19/15 | S. Gautier | Review confirmation filings and issues | 0.80 | $540.00 |
| 08/19/15 | L. Ball | Analyze objection of Texas Comptroller to plan and summarize for committee call | 0.40 | $180.00 |
| 08/20/15 | L. Ball | Prepare response to plan confirmation | 4.10 | $1,845.00 |
| 08/20/15 | S. Gautier | Calls and correspondence regarding objections to confirmation | 0.90 | $607.50 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

File No.: 241256.0000
Invoice No.: 681226
Date: 11/04/15
Page: 123

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 08/20/15 | S. Gautier | Review Debtors suggested modifications to Plan | 0.50 | $337.50 |
| 08/20/15 | S. Gautier | Outline Student Committee Response in Suport | 0.40 | $270.00 |
| 08/21/15 | S. Gautier | Revise Student Committee Response for confirmation | 1.10 | $742.50 |
| 08/21/15 | S. Gautier | Call with Debtors, Bank, GUCC counsel on Objections filed and strategy | 1.20 | $810.00 |
| 08/21/15 | S. Gautier | Work on Reply to Objections | 2.60 | $1,755.00 |
| 08/21/15 | L. Ball | Telephone call with Debtors and banks regarding objections of the department of education and confirmation issues | 1.00 | $450.00 |
| 08/21/15 | L. Ball | Revisions to response to plan confirmation | 1.50 | $675.00 |
| 08/21/15 | L. Ball | Prepare response in support of Plan | 2.00 | $900.00 |
| 08/21/15 | L. Ball | Analyze objection of consumer financial protection bureau to plan | 0.30 | $135.00 |
| 08/21/15 | L. Ball | Telephone call with M. Adorno regarding voting on plan | 0.20 | $90.00 |
| 08/21/15 | L. Ball | Analyze amendments to schedules E and F regarding priority claims | 0.50 | $225.00 |
| 08/21/15 | L. Ball | Analyze objection to plan filed by CFBP | 0.40 | $180.00 |
| 08/21/15 | L. Ball | Emails with K. Nownes regarding ballots | 0.20 | $90.00 |
| 08/21/15 | L. Ball | Analyze order allowing claims for voting purposes | 0.20 | $90.00 |
| 08/21/15 | L. Ball | Analyze Department of Education objection | 0.50 | $225.00 |
| 08/22/15 | L. Ball | Analyze objection of ED to Plan | 1.20 | $540.00 |
| 08/22/15 | L. Ball | Analyze objection of CA and MA to Plan | 0.50 | $225.00 |
| 08/22/15 | L. Ball | Research regarding operating agreement between debtors and ED | 0.50 | $225.00 |
| 08/22/15 | L. Ball | Research regarding trusts in connection with ED's objection to Plan | 1.80 | $810.00 |

# ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.:     241256.0000 |
| | Invoice No.:  681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date:         11/04/15 |
| | Page:         124 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 08/22/15 | L. Ball | Analyze emails from M. Collins and J. Hagel regarding objections to Plan | 0.30 | $135.00 |
| 08/22/15 | L. Ball | Research regarding notice provided by Department of Education to closed school discharge | 0.30 | $135.00 |
| 08/22/15 | S. Gautier | Research and draft reply to CFBP objection | 0.80 | $540.00 |
| 08/22/15 | S. Gautier | Review all tax entity objections to Plan | 0.40 | $270.00 |
| 08/22/15 | S. Gautier | Review and outline reply to Attorneys General objections | 1.50 | $1,012.50 |
| 08/22/15 | S. Gautier | Analyze and outline reply to ED objection to Plan | 2.00 | $1,350.00 |
| 08/23/15 | L. Ball | Analyze objection of CA to Debtors request to continue motion for relief from stay | 0.30 | $135.00 |
| 08/24/15 | L. Ball | Prepare notice of selection of trustee and managing board members | 0.90 | $405.00 |
| 08/24/15 | L. Ball | E-mail communications with B. Eskandari regarding Student Trust Agreement | 0.30 | $135.00 |
| 08/24/15 | L. Ball | Prepare for and call with Debtors, Committee and Banks regarding objections to Plan | 0.80 | $360.00 |
| 08/24/15 | L. Ball | Analyze language for 507(a)(7) claims | 0.30 | $135.00 |
| 08/24/15 | L. Ball | Prepare for plan confirmation hearing | 1.00 | $450.00 |
| 08/24/15 | L. Ball | Prepare reply to objections to plan | 0.90 | $405.00 |
| 08/24/15 | L. Ball | Analyze issues related to 1141(c) | 0.40 | $180.00 |
| 08/24/15 | S. Gautier | Prepare draft of Reply brief | 3.10 | $2,092.50 |
| 08/24/15 | S. Gautier | Prepare for confirmation hearing with co-counsel regarding strategy | 0.80 | $540.00 |
| 08/24/15 | S. Gautier | Conference call with Debtors, GuCC and bank counsel regarding Plan and confirmation issues | 0.80 | $540.00 |
| 08/24/15 | S. Gautier | Review and comments on proposed confirmation order from Debtors counsel | 0.60 | $405.00 |

## ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.:  241256.0000 |
| | Invoice No.:  681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date:  11/04/15 |
| | Page:  125 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 08/24/15 | L. Ball | Analyze issues related to jurisdiction retained by the court | 0.50 | $225.00 |
| 08/25/15 | S. Gautier | Draft and review Student Committee Reply papers to Objections | 1.50 | $1,012.50 |
| 08/25/15 | S. Gautier | Review and comments on Confirmation Order proposed by Debtors | 0.40 | $270.00 |
| 08/25/15 | S. Gautier | Call to Geoff Berman regarding Plan confirmation hearing | 0.30 | $202.50 |
| 08/25/15 | L. Ball | Analyze confirmation order and provide comments to debtors | 1.90 | $855.00 |
| 08/25/15 | L. Ball | Analyze list of retained assets | 0.80 | $360.00 |
| 08/25/15 | L. Ball | Analyze trust fund issue raised by Department of Education and research same | 0.80 | $360.00 |
| 08/25/15 | L. Ball | Analyze Debtors' omnibus reply to objections to plan | 0.60 | $270.00 |
| 08/25/15 | L. Ball | Analyze motion to extend stay, objection, reply and withdrawal regarding jurisdiction issues raised by the Department of Education | 0.80 | $360.00 |
| 08/25/15 | L. Ball | Analyze updated notice of agenda re plan confirmation | 0.40 | $180.00 |
| 08/25/15 | L. Ball | Analyze changes to plan | 1.00 | $450.00 |
| 08/25/15 | L. Ball | Prepare supplement identifying student trustee and managing board | 0.30 | $135.00 |
| 08/25/15 | L. Ball | Analyze reply of Student Committee to objections of ED and the attorney generals | 0.30 | $135.00 |
| 08/26/15 | L. Ball | Attend confirmation hearing | 3.00 | $1,350.00 |
| 08/26/15 | L. Ball | Negotiations regarding Warn Act claims | 1.00 | $450.00 |
| 08/26/15 | L. Ball | Negotiations regarding Ed's Trust arguments | 0.80 | $360.00 |
| 08/26/15 | L. Ball | Prepare for confirmation hearing | 2.00 | $900.00 |
| 08/26/15 | L. Ball | Meetings with Debtors, Banks and committee regarding confirmation hearing | 1.20 | $540.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 126 |

| Date | Timekeeper | Description | Hours | Fees |
|---|---|---|---|---|
| 08/26/15 | S. Gautier | Correspondence with co-counsel regarding Plan confirmation | 0.50 | $337.50 |
| 08/26/15 | S. Gautier | Prepare for (and travel to) Plan confirmation hearing and negotiations | 3.00 | $2,025.00 |
| 08/26/15 | S. Gautier | Meetings and negotiations related to Plan confirmation | 3.50 | $2,362.50 |
| 08/26/15 | S. Gautier | Hearing on Debtors' Plan confirmation | 2.50 | $1,687.50 |
| 08/27/15 | L. Ball | Analyze changes to plan after confirmation hearing | 0.60 | $270.00 |
| 08/27/15 | L. Ball | Analyze emails regarding changes to plan from J. Hagel and M. Merchant | 0.20 | $90.00 |
| 08/27/15 | L. Ball | Analyze changes to confirmation order | 0.40 | $180.00 |
| 08/27/15 | L. Ball | Analyze changes to plan and confirmation order | 0.90 | $405.00 |
| 08/27/15 | L. Ball | Analyze revisions to plan and confirmation order from A. Gumport and prepare changes for Committee | 0.70 | $315.00 |
| 08/28/15 | L. Ball | Prepare e-mail to Debtors regarding changes to Plan and Order | 0.60 | $270.00 |
| 09/01/15 | S. Gautier | Conference call with Debtors, GUCC and professionals regarding conditions to effectiveness of Plan, coordination of documents | 1.00 | $675.00 |
| 09/01/15 | L. Ball | Call with Debtors' counsel, banks, general unsecured committee planning for effective date | 0.60 | $270.00 |
| 09/11/15 | S. Gautier | Meeting with Geoff Berman regarding planning for effective date, issues and first meeting | 1.10 | $742.50 |
| 09/11/15 | S. Gautier | Correspondence with Debtors regarding plans for Effective Date | 0.40 | $270.00 |
| 09/14/15 | S. Gautier | Call and correspondence regarding student records, preparation for effective date | 1.20 | $810.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 127 |

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 09/14/15 | S. Gautier | Prepare proposal and outline for student trust meeting | 1.50 | $1,012.50 |
| 09/15/15 | S. Gautier | Review, revise and correspondence regarding Student Trust Agreement requested modifications | 0.80 | $540.00 |
| 09/15/15 | S. Gautier | Conference call regarding Student Trust Agreement requested changes | 0.70 | $472.50 |
| 09/15/15 | S. Gautier | Further revisions and call with proposed Trustee regarding requested modifications to Student Trust Agreement | 0.80 | $540.00 |
| 09/16/15 | S. Gautier | Further modification and review of Debtors' new changes to Student Trust Agreement | 1.10 | $742.50 |
| 09/16/15 | S. Gautier | Conference call regarding Effective Date and Student Trust Agreement modifications with proposed Trustee | 0.80 | $540.00 |
| 09/16/15 | L. Ball | Analyze flow of funds chart and emails and revisions to same | 0.50 | $225.00 |
| 09/16/15 | L. Ball | Analyze list of disbursement | 0.40 | $180.00 |
| 09/16/15 | L. Ball | Research and analyze agenda for hearing | 0.40 | $180.00 |
| 09/16/15 | L. Ball | Prepare e-mails with C. Ward and S. Katona regarding effective date and fee applications | 0.20 | $90.00 |
| 09/17/15 | L. Ball | Telephone call with debtors, bank, FTI, committee regarding effective date | 0.70 | $315.00 |
| 09/17/15 | S. Gautier | Finish modifications and signatures, finalize Student Trust Agreement | 0.70 | $472.50 |
| 09/17/15 | S. Gautier | Attend all-hands call on Effective Date issues and procedures | 1.10 | $742.50 |
| 09/17/15 | L. Ball | Analyze agenda and call to M. Terranova regarding status of items on for hearing | 0.20 | $90.00 |
| 09/17/15 | L. Ball | Analyze McKinley Stipulation | 0.40 | $180.00 |
| 09/17/15 | L. Ball | Analyze changes to student trust from Debtors | 0.40 | $180.00 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 128 |

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 09/18/15 | S. Gautier | Final modifications, review redline and call with Geoff Berman regarding opening account and wire instructions | 0.80 | $540.00 |
| 09/18/15 | S. Gautier | Prepare arrangements for Effective Date | 0.80 | $540.00 |
| 09/18/15 | L. Ball | Attend hearing on motions for relief from stay, rejection of leases and plan effective date | 0.60 | $270.00 |
| 09/18/15 | L. Ball | Participate in calls regarding effective date | 0.80 | $360.00 |
| 09/18/15 | L. Ball | Analyze changes to student trust | 0.40 | $180.00 |
| 09/18/15 | L. Ball | Prepare for effective date | 1.00 | $450.00 |
| 09/18/15 | L. Ball | Analyze amended agenda | 0.30 | $135.00 |
| | | **Plan and Disclosure Statement** | | **$164,929.50** |

## Tax Matters

| Date | Timekeeper | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 05/27/15 | L. Ball | Analyze motion, order on payment of prepetition tax matters and certificate of counsel | 0.50 | $225.00 |
| | | **Tax Matters** | | **$225.00** |

# ROBINS KAPLAN LLP

| | | | | |
|---|---|---|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | | | File No.: | 241256.0000 |
| | | | Invoice No.: | 681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | | | Date: | 11/04/15 |
| | | | Page: | 129 |

---

**Summary by Timekeeper:**

| Timekeeper | Title | Hours | Rate | Fees |
|---|---|---|---|---|
| R. Silberfeld | Partner | 5.70 | $810.00 | $4,617.00 |
| H. Weg | Partner | 60.30 | $795.00 | $47,938.50 |
| S. Gautier | Partner | 452.00 | $675.00 | $305,100.00 |
| D. Shemano | Partner | 17.00 | $675.00 | $11,475.00 |
| J. Menton, Jr. | Partner | 17.40 | $650.00 | $11,310.00 |
| C. Hernandez | Associate | 397.90 | $470.00 | $187,013.00 |
| L. Ball | Associate | 568.10 | $450.00 | $255,645.00 |
| A. Churan | Partner | 18.10 | $420.00 | $7,602.00 |
| D. Tehranfar | Paralegal | 52.00 | $225.00 | $11,700.00 |
| D. Wymore | Paralegal | 187.00 | $225.00 | $42,075.00 |
| A. Castro | Law Clerk | 19.20 | $175.00 | $3,360.00 |
| L. Grines | Law Clerk | 24.60 | $175.00 | $4,305.00 |
| | Edisc Consult | 8.30 | $295.00 | $2,448.50 |
| | Edisc Proj Mgr | 21.40 | $185.00 | $3,959.00 |
| | | | Totals | $898,548.00 |

**Detail for expenses through 10/31/15:**

| Description | Amount |
|---|---|
| **Ediscovery and Data Conversion** | |

**Data Hosting**

| | |
|---|---|
| 08/30/15   August 2015 Data Hosting- 45.7 GB X $9.00/GB | $411.30 |

**Image Conversion**

| | |
|---|---|
| 08/03/15   Image Conversion - DEBTORSSC00000001 - DEBTORSSC00001690 | $47.58 |

**OCR Production Internal**

| | |
|---|---|
| 08/03/15   OCR Production Internal - DEBTORSSC00000001 - DEBTORSSC00001690 | $47.58 |

**Express Delivery**

| | |
|---|---|
| 06/17/15   Express Delivery 780836011761 TO: Timothy J. Fox  Jr., United St ates Trustee, United States Trustee, 844 King S treet  Suite 2207, , WILMINGTON, DE, 19801 | $14.12 |
| 08/05/15   Express Delivery 781104209357 TO: Dexter Rappleye, Public Counse l, Public Counsel, 610 S ARDMORE AVE, , LOS ANG ELES, CA, 90005 | $13.15 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 130 |

---

| | | |
|---|---|---|
| 08/13/15 | Express Delivery 781149408400 TO: Anne Richardson, Public Counse l, Public Counsel, 610 S. Ardmore Avenue, , LOS  ANGELES, CA, 90005 | $7.22 |

**Hotel**

| | | |
|---|---|---|
| 06/12/15 | Hotel Scott F. Gautier - Lodging/Taxes at Sheraton | $203.85 |
| 07/01/15 | Hotel Scott F. Gautier - Lodging/Tax for S. Gautier (Student Committee and professionals meeting in Delaware - 5 people) | $371.80 |
| 07/01/15 | Hotel Scott F. Gautier - Lodging at DoubleTree Hotel in Wilmington, DE for AMBER THOMPSON, (Student Committee and professionals meeting in Delaware - 5 people) | $360.80 |
| 07/01/15 | Hotel Scott F. Gautier - Lodging at DoubleTree Hotel in Wilmington, DE for CRYSTAL LOESER, (Student Committee and professionals meeting in Delaware - 5 people) | $360.80 |
| 07/02/15 | Hotel Scott F. Gautier - Lodging at DoubleTree Hotel in Wilmington, DE for KRYSTLE POWELL, (Student Committee and professionals meeting in Delaware - 5 people) | $360.80 |
| 07/02/15 | Hotel Scott F. Gautier - Lodging at DoubleTree Hotel in Wilmington, DE for JESSICA KING, (Student Committee and professionals meeting in Delaware - 5 people) | $360.80 |
| 07/23/15 | Hotel Scott F. Gautier - Lodging for S. Gautier | $185.90 |
| 08/26/15 | Hotel Lorie A. Ball - Lodging with Taxes | $218.90 |

**Lexis**

| | | |
|---|---|---|
| 05/26/15 | Lexis RESEARCH BY HERNANDEZ, CYNTHIA  C - 8 LA DOCUME NT ACCESS = 27.38; 3 LA DOCUMENT ACCESS = 9.33 ;  53 LA DOCUMENT ACCESS = 62.32;  4 LA SHEPAR 'S ACCESS = 0; 5 LA DOCUMENT ACCESS = 30.81 | $129.84 |
| 05/27/15 | Lexis RESEARCH BY BALL, LORIE - 5 LA DOCUMENT ACCESS = 5.92; 3 LA SHEPARD'S ACCESS = 0 | $5.92 |
| 05/28/15 | Lexis RESEARCH BY BALL, LORIE - 2 LA SHEPARD'S ACCESS  = 0; 8 LA DOCUMENT ACCESS = 9.46 | $9.46 |
| 05/29/15 | Lexis RESEARCH BY HERNANDEZ, CYNTHIA  C - 3 LA SHEPAR D'S ACCESS = 0;  16 LA DOCUMENT ACCESS = 18.93; 7 LA DOCUMENT ACCESS = 43.13 | $62.06 |
| 05/30/15 | Lexis RESEARCH BY HERNANDEZ, CYNTHIA  C - 1 LA DOCUME NT ACCESS = 4.98;  13 LA DOCUMENT ACCESS = 21.1 5; 1 LA DOCUMENT ACCESS = 3.42 | $29.55 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

File No.:      241256.0000
Invoice No.:   681226
Date:          11/04/15
Page:          131

| | | |
|---|---|---|
| 06/01/15 | Lexis RESEARCH BY HERNANDEZ, CYNTHIA  C - 4 LA DOCUME NT ACCESS = 26.79;  3 LA DOCUMENT ACCESS = 11.1 6; 31 LA DOCUMENT ACCESS = 41.94 | $79.89 |
| 06/02/15 | Lexis RESEARCH BY HERNANDEZ, CYNTHIA  C - 5 LA SHEPAR D'S ACCESS = 0;  1 LA DOCUMENT ACCESS = 3.38; 25 LA DOCUMENT ACCESS = 31.71; 1 LA DOCUMENT AC CESS = 6.69 | $41.78 |
| 06/04/15 | Lexis RESEARCH BY NADEM, KATHLEEN - 3 LA DOCUMENT ACC ESS = 3.85; 904 ONLINE TIME = 0;  0 ONLINE TIM E = 0; 22 LEGAL CITATION SERVICES = 11.54 | $15.39 |
| 06/08/15 | Lexis RESEARCH BY HERNANDEZ, CYNTHIA  C - 6 LA DOCUME NT ACCESS = 32.47;  6 LA DOCUMENT ACCESS = 7.31 ; 2 LA SHEPARD'S ACCESS = 0 | $39.78 |
| 06/09/15 | Lexis RESEARCH BY BALL, LORIE -2 LA DOCUMENT ACCESS =  2.57 | $2.57 |
| 06/11/15 | Lexis RESEARCH BY HERNANDEZ, CYNTHIA  C - 1 LA DOCUME NT ACCESS = 5.41;  17 LA DOCUMENT ACCESS = 21.0 4; 7 LA SHEPARD'S ACCESS = 0 | $26.45 |
| 06/11/15 | Lexis RESEARCH BY BALL, LORIE - 14 LA DOCUMENT ACCESS  = 18; 1 LA SHEPARD'S ACCESS = 0 | $18.00 |
| 06/12/15 | Lexis RESEARCH BY HERNANDEZ, CYNTHIA  C - 9 LA DOCUME NT ACCESS = 60.27;  11 LA DOCUMENT ACCESS = 14. 13;  1 LA DOCUMENT ACCESS = 5.42; 3 LA SHEPARD' S ACCESS = 0 | $79.82 |
| 06/22/15 | LEXISNEXIS  Research | $63.29 |
| 06/22/15 | LEXISNEXIS  Research | $12.46 |
| 06/23/15 | Lexis RESEARCH BY HERNANDEZ, CYNTHIA  C - 7 LA SHEPAR D'S ACCESS = 0;  21 LA DOCUMENT ACCESS = 26.59;   5 LA DOCUMENT ACCESS = 27.06; 5 LA DOCUMENT A CCESS = 33.48 | $87.13 |
| 06/23/15 | Lexis RESEARCH BY WYMORE, DENISE -6 LA DOCUMENT ACCES S = 7.71 | $7.71 |
| 06/24/15 | Lexis RESEARCH BY WYMORE, DENISE -37 LA DOCUMENT ACCE SS = 47.56 | $47.56 |
| 06/24/15 | Lexis RESEARCH BY HERNANDEZ, CYNTHIA  C - 2 LA SHEPAR D'S ACCESS = 0; 8 LA DOCUMENT ACCESS = 10.29 | $10.29 |
| 06/25/15 | Lexis RESEARCH BY HERNANDEZ, CYNTHIA  C - 4 LA SHEPAR D'S ACCESS = 0; 34 LA DOCUMENT ACCESS = 43.69 | $43.69 |
| 06/25/15 | Lexis RESEARCH BY BALL, LORIE - 1 LA DOCUMENT ACCESS = 1.28; 2 LA SHEPARD'S ACCESS = 0 | $1.28 |
| 07/06/15 | Lexis RESEARCH BY HERNANDEZ, CYNTHIA  C -3 LA DOCUMEN T ACCESS = 3.57 | $3.57 |
| 07/08/15 | Lexis RESEARCH BY BALL, LORIE - 7 LA DOCUMENT ACCESS = 8.33; 1 LA SHEPARD'S ACCESS = 0 | $8.33 |
| 07/11/15 | Lexis RESEARCH BY BALL, LORIE - 4 LA DOCUMENT ACCESS = 4.76; 1 LA DOCUMENT ACCESS = 6.21 | $10.97 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

File No.:      241256.0000
Invoice No.:   681226
Date:          11/04/15
Page:          132

| | | |
|---|---|---|
| 07/13/15 | Lexis RESEARCH BY BALL, LORIE -2 LA DOCUMENT ACCESS = 2.38 | $2.38 |
| 07/14/15 | Lexis RESEARCH BY HERNANDEZ, CYNTHIA  C - 6 LA DOCUME NT ACCESS = 20.68;  24 LA DOCUMENT ACCESS = 28. 58;  4 LA DOCUMENT ACCESS = 24.81; 1 LA SHEPARD 'S ACCESS = 0 | $74.07 |
| 07/14/15 | Lexis RESEARCH BY BALL, LORIE - 1 DOCUMENT PRINTING = 0.94; 1 SINGLE DOCUMENT RETRIEVAL = 1.38; 1 O NLINE TIME = 0 | $2.32 |
| 07/15/15 | Lexis RESEARCH BY HERNANDEZ, CYNTHIA  C - 3 LA SHEPAR D'S ACCESS = 0; 31 LA DOCUMENT ACCESS = 36.89;  3 LA DOCUMENT ACCESS = 18.61 | $55.50 |
| 07/15/15 | Lexis RESEARCH BY BALL, LORIE - 8 LA DOCUMENT ACCESS = 8.33; 1 LA SHEPARD'S ACCESS = 0 | $8.33 |
| 07/16/15 | Lexis RESEARCH BY BALL, LORIE - 1 LA SHEPARD'S ACCESS  = 0; 35 LA DOCUMENT ACCESS = 41.66 | $41.66 |
| 07/16/15 | Lexis RESEARCH BY HERNANDEZ, CYNTHIA  C - 6 LA DOCUME NT ACCESS = 7.14; 3 LA SHEPARD'S ACCESS = 0 | $7.14 |
| 07/17/15 | Lexis RESEARCH BY HERNANDEZ, CYNTHIA  C - 18 LA DOCUM ENT ACCESS = 21.43;  5 LA SHEPARD'S ACCESS = 0;  1 LA DOCUMENT ACCESS = 6.2 | $27.63 |
| 07/17/15 | Lexis RESEARCH BY BALL, LORIE -4 LA DOCUMENT ACCESS =  4.77 | $4.77 |
| 07/18/15 | Lexis RESEARCH BY HERNANDEZ, CYNTHIA  C - 9 LA DOCUME NT ACCESS = 10.71; 5 LA SHEPARD'S ACCESS = 0 | $10.71 |
| 07/20/15 | Lexis RESEARCH BY LELAND, JENNIFER -4 LA DOCUMENT ACC ESS = 4.76 | $4.76 |
| 07/21/15 | Lexis RESEARCH BY LELAND, JENNIFER - 14 LA DOCUMENT A CCESS = 16.67; 2 LA SHEPARD'S ACCESS = 0 | $16.67 |
| 07/21/15 | Lexis RESEARCH BY HERNANDEZ, CYNTHIA  C - 1 LA SHEPAR D'S ACCESS = 0;  2 LA DOCUMENT ACCESS = 12.41;  3 LA DOCUMENT ACCESS = 3.57 | $15.98 |
| 07/21/15 | LEXISNEXIS period 06/01-30/2015 | $21.44 |
| 07/27/15 | Lexis RESEARCH BY BALL, LORIE - 32 LA DOCUMENT ACCESS  = 38.1; 3 LA SHEPARD'S ACCESS = 0 | $38.10 |
| 08/07/15 | Lexis RESEARCH BY HERNANDEZ, CYNTHIA  C - 6 LA DOCUME NT ACCESS = 9.94;  4 LA DOCUMENT ACCESS = 12.87 ; 5 LA DOCUMENT ACCESS = 28.96 | $51.77 |
| 08/08/15 | Lexis RESEARCH BY HERNANDEZ, CYNTHIA  C -11 LA DOCUME NT ACCESS = 14.58 | $14.58 |
| 08/24/15 | Lexis RESEARCH BY HERNANDEZ, CYNTHIA  C - 36 LA DOCUM ENT ACCESS = 54.09;  1 LA SHEPARD'S ACCESS = 0;  5 LA DOCUMENT ACCESS = 35.1 | $89.19 |
| 08/25/15 | Lexis RESEARCH BY HERNANDEZ, CYNTHIA  C - 20 LA DOCUM ENT ACCESS = 38.27;  6 LA DOCUMENT ACCESS = 42. 12; 6 LA SHEPARD'S ACCESS = 0 | $80.39 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

File No.:      241256.0000
Invoice No.:   681226
Date:          11/04/15
Page:          133

| | | |
|---|---|---:|
| 08/27/15 | LEXISNEXIS  searches & tracking 07/01-31/2015 | $2.02 |

**Meals**

| | | |
|---|---|---:|
| 06/29/15 | Meals Scott F. Gautier - Room Service Breakfast for S. Gauiter | $56.28 |
| 06/29/15 | Meals Lorie A. Ball - Incidentals at the DoubleTree Hotel for Student (witness) Jessica King in Wilmington, DE - Dinner | $36.00 |
| 06/29/15 | Meals Lorie A. Ball - Incidentals at the DoubleTree Hotel for Student (witness) Krystle Powell in Wilmington, DE - Dinner | $28.00 |
| 06/29/15 | Meals Lorie A. Ball - Incidentals at the DoubleTree Hotel for Student (witness) Amber Thompson in Wilmington, DE - Diinner | $23.00 |
| 06/29/15 | Meals Lorie A. Ball - Incidentals at the DoubleTree Hotel for Student (witness) Crystal Loeser Thompson in Wilmington, DE Dinner | $23.00 |
| 06/30/15 | Meals Scott F. Gautier - Columbus Inn - Corinthian Student Committee Dinner | $483.60 |
| 06/30/15 | Meals Scott F. Gautier - Lobby Lounge - Dinner with Students | $100.00 |
| 06/30/15 | Meals Scott F. Gautier - Lobby Lounge - Refreshments with the Students | $75.00 |
| 06/30/15 | Meals Lorie A. Ball - Incidentals at the DoubleTree Hotel for Student (witness) Crystal Loeser in Wilmington, DE - Dinner | $40.00 |
| 06/30/15 | Meals Lorie A. Ball - Incidentals at the DoubleTree Hotel for Student (witness) Amber Thompson in Wilmington, DE - Room Service Breakast | $19.34 |
| 06/30/15 | Meals Lorie A. Ball - Incidentals at the DoubleTree Hotel for Student (witness) Jessica King in Wilmington, DE - Breakfast | $17.80 |
| 07/01/15 | Meals Lorie A. Ball - Incidentals at the DoubleTree Hotel for Student (witness) Crystal Loeser in Wilmington, DE - Breakfast | $20.00 |
| 07/01/15 | Meals Lorie A. Ball - Incidentals at the DoubleTree Hotel forStudent (witness) Amber Thompson in Wilmington, DE - Breakfast | $19.34 |
| 07/22/15 | Meals Scott F. Gautier - Dinner for S. Gautier - Corinthian DS Hearing | $37.00 |
| 08/25/15 | Meals Lorie A. Ball - Room Service for Lorie Ball - working dinner | $34.68 |
| 08/26/15 | Meals Scott F. Gautier - Jack Duggans PUB at PHL Airport - Breakfast for SFG after landing | $19.93 |
| 09/04/15 | Meals Lorie A. Ball - Inflight purchase of meal for LAB. | $15.78 |

**Messenger Service**

| | | |
|---|---|---:|
| 09/09/15 | Messenger Service - ALLSTAR MESSENGER & ATTORNEY SERVICE 08/14/2015 From Public Counsel | $17.31 |

**Telephone**

| | | |
|---|---|---:|
| 05/27/15 | Telephone SoundPath was used by Cynthia Hernandez on 4/17/2015 @ 4:56PM | $6.90 |

# ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

File No.:       241256.0000
Invoice No.:   681226
Date:          11/04/15
Page:          134

| Date | Description | Amount |
|------|-------------|--------|
| 06/30/15 | Telephone SoundPath was used by Scott F. Gautier on 5/20/2015 @ 4:49PM | $61.33 |
| 06/30/15 | Telephone SoundPath was used by Scott F. Gautier on 5/27/2015 @ 4:52PM | $54.43 |
| 06/30/15 | Telephone SoundPath was used by Scott F. Gautier on 5/29/2015 @ 9:23AM | $38.35 |
| 06/30/15 | Telephone SoundPath was used by Scott F. Gautier on 6/9/2015 @ 10:59AM | $31.71 |
| 06/30/15 | Telephone SoundPath was used by Scott F. Gautier on 6/9/2015 @ 4:49PM | $29.16 |
| 06/30/15 | Telephone SoundPath was used by Scott F. Gautier on 6/3/2015 @ 4:51PM | $27.97 |
| 06/30/15 | Telephone SoundPath was used by Scott F. Gautier on 6/8/2015 @ 1:28PM | $20.81 |
| 06/30/15 | Telephone SoundPath was used by Scott F. Gautier on 5/19/2015 @ 4:58PM | $13.39 |
| 06/30/15 | Telephone SoundPath was used by Scott F. Gautier on 5/29/2015 @ 1:00PM | $11.68 |
| 06/30/15 | Telephone SoundPath was used by Scott F. Gautier on 6/9/2015 @ 2:56PM | $7.73 |
| 06/30/15 | Telephone SoundPath was used by Cynthia Hernandez on 6/11/2015 @ 4:56PM | $5.34 |
| 07/29/15 | Telephone SoundPath was used by Scott F. Gautier on 7/8/2015 @ 4:52PM | $58.24 |
| 07/29/15 | Telephone SoundPath was used by Scott F. Gautier on 7/7/2015 @ 12:57PM | $47.41 |
| 07/29/15 | Telephone SoundPath was used by Scott F. Gautier on 6/17/2015 @ 4:54PM | $26.45 |
| 07/29/15 | Telephone SoundPath was used by Scott F. Gautier on 6/24/2015 @ 4:54PM | $15.90 |
| 07/29/15 | Telephone SoundPath was used by Scott F. Gautier on 6/24/2015 @ 2:29PM | $13.87 |
| 07/29/15 | Telephone SoundPath was used by Scott F. Gautier on 7/6/2015 @ 9:59AM | $12.79 |
| 07/29/15 | Telephone SoundPath was used by Scott F. Gautier on 7/1/2015 @ 4:57PM | $4.76 |
| 07/31/15 | Telephone Lorie A. Ball - CourtCall for hearing on 7/22/15 | $51.00 |
| 08/13/15 | Telephone Scott F. Gautier - CourtCall Telephonic Court Appearance for Hearing on 8/13/15 at 1:30 p.m. ET | $30.00 |
| 08/26/15 | Telephone Scott F. Gautier - CourtCall Telephonic Court Appearance for hearing on Aug. 26th | $30.00 |
| 08/31/15 | Telephone SoundPath was used by Scott F. Gautier on 7/29/2015 @ 4:55PM | $32.61 |
| 08/31/15 | Telephone SoundPath was used by Scott F. Gautier on 7/15/2015 @ 4:57PM | $32.61 |
| 08/31/15 | Telephone SoundPath was used by Jason Boiteau on 8/7/2015 @ 1:57PM | $21.90 |
| 08/31/15 | Telephone SoundPath was used by Scott F. Gautier on 7/13/2015 @ 3:10PM | $15.28 |
| 08/31/15 | Telephone SoundPath was used by Scott F. Gautier on 8/5/2015 @ 4:53PM | $14.17 |
| 08/31/15 | Telephone SoundPath was used by Scott F. Gautier on 8/3/2015 @ 12:58PM | $11.95 |
| 08/31/15 | Telephone SoundPath was used by Jason Boiteau on 8/7/2015 @ 1:50PM | $8.17 |
| 08/31/15 | Telephone SoundPath was used by Scott F. Gautier on 7/16/2015 @ 8:25AM | $7.30 |
| 08/31/15 | Telephone SoundPath was used by Scott F. Gautier on 7/16/2015 @ 10:00AM | $3.72 |
| 09/18/15 | Telephone Scott F. Gautier - CourtCall - Court Conference Call for hearing on 9/18/15 | $30.00 |

# ROBINS KAPLAN LLP

| | |
|---|---|
| Student Committee of Corinthian's Bankruptcy Estate | File No.:   241256.0000 |
| | Invoice No.:   681226 |
| RE: Student Committee re: Corinthian College Bankruptcy | Date:   11/04/15 |
| | Page:   135 |

## Travel/Airfare

| | | |
|---|---|---|
| 06/04/15 | Travel/Airfare Scott F. Gautier - American Airlines from LAX to Philadelphia for hearing- THIS TICKET WAS VOIDED AND CREDITED From/To: LAX/PHL/LAX Start Date: 06/11/2015 End Date: 06/12/2015 | $1,215.20 |
| 06/04/15 | Travel/Airfare Scott F. Gautier - CREDIT ISSUED for American Airlines from LAX to Philadelphia for hearing From/To: LAX/PHL/LAX Start Date: 06/11/2015 End Date: 06/12/2015 | ($1,215.20) |
| 06/04/15 | Misc Travel Charges Scott F. Gautier - Gorilla Travel Agent fee for American Airlines from LAX to Philadelphia  for hearing - THIS WAS VOIDED and CREDITED BACK | $75.00 |
| 06/04/15 | Misc Travel Charges Scott F. Gautier - CREDIT ISSUED FOR Gorilla Travel Agent fee for American Airlines from LAX to Philadelphia for hearing | ($75.00) |
| 06/05/15 | Travel/Airfare Scott F. Gautier - US Air Flight from LAX to Philadelphia for hearing in Delaware From/To: LAX/PHL/LAX Start Date: 06/11/2015 End Date: 06/12/2015 | $1,266.20 |
| 06/23/15 | Travel/Airfare Scott F. Gautier - US Airways for S. Gautier to travel for Corinthian College Hearing From/To: LAX/PHL/LAX Start Date: 06/28/2015 End Date: 07/01/2015 | $1,910.20 |
| 06/24/15 | Travel/Airfare Cynthia C. Hernandez - Travel for student committee member Krystle Powell to attend hearing re Motion to Extend Automatic Stay From/To: SFO/PHL Start Date: 06/29/2015 End Date: 07/01/2015 | $1,846.20 |
| 06/24/15 | Misc Travel Charges Cynthia C. Hernandez - Travel for student committee member Amber Thompson to attend hearing re Motion to Extend Automatic Stay | $28.57 |
| 06/24/15 | Misc Travel Charges Cynthia C. Hernandez - Travel for student committee member Crystal Loeser to attend hearing re Motion to Extend Automatic Stay | $28.57 |
| 06/24/15 | Misc Travel Charges Cynthia C. Hernandez - Travel for student committee member Krystle Powell to attend hearing re Motion to Extend Automatic Stay | $28.57 |
| 06/24/15 | Misc Travel Charges Cynthia C. Hernandez - Travel for student committee member Jessica King to attend hearing re Motion to Extend Automatic Stay | $28.57 |
| 06/24/15 | Travel/Airfare Cynthia C. Hernandez - Travel for student committee member Crystal Loeser to attend hearing re Motion to Extend Automatic Stay From/To: OAK/PHL Start Date: 06/29/2015 End Date: 07/01/2015 | $1,649.20 |
| 06/24/15 | Travel/Airfare Cynthia C. Hernandez - Travel for student committee member Amber Thompson to attend hearing re Motion to Extend Automatic Stay From/To: SJC/PHL Start Date: 06/29/2015 End Date: 07/01/2015 | $1,467.20 |

## ROBINS KAPLAN LLP

Student Committee of Corinthian's Bankruptcy Estate

RE: Student Committee re: Corinthian College Bankruptcy

| | |
|---|---|
| File No.: | 241256.0000 |
| Invoice No.: | 681226 |
| Date: | 11/04/15 |
| Page: | 136 |

| | | |
|---|---|---|
| 06/24/15 | Travel/Airfare Cynthia C. Hernandez - Travel for student committee member Jessica King to attend hearing re Motion to Extend Automatic Stay From/To: PHF/PHL Start Date: 06/29/2015 End Date: 07/01/2015 | $1,234.20 |
| 06/25/15 | Travel/Airfare Scott F. Gautier - US Airways - Reservation Fee From/To: PHL/LAX Start Date: 07/01/2015 End Date: 07/01/2015 | $25.00 |
| 06/25/15 | Travel/Airfare Scott F. Gautier - US Airways - Flight change resulted in this charge From/To: PHL/LAX Start Date: 07/01/2015 End Date: 07/01/2015 | $15.00 |
| 07/17/15 | Travel/Airfare Scott F. Gautier - American Airlines to Philadelphia/Delaware From/To: LAX/PHL/MSP/LAX Start Date: 07/21/2015 End Date: 07/24/2015 | $875.85 |
| 07/17/15 | Misc Travel Charges Scott F. Gautier - Gorilla Travel Agency Fee for booking to Delaware for hearing and then Partner Retreat in MPLS | $37.50 |
| 08/20/15 | Travel/Airfare Lorie A. Ball - USAir - LAB flight to/from Philadelphia for Corinthian hearing From/To: LAX/PHL/LAX Start Date: 08/25/2015 End Date: 08/26/2015 | $426.20 |
| 08/20/15 | Misc Travel Charges Lorie A. Ball - Goriilla Travel Agent Fee for LAB Travel on 8/25-26/15 | $55.00 |
| 08/25/15 | Travel/Airfare Scott F. Gautier - USAIR from LAX to PHL for hearing on Aug. 26, 2015 From/To: LAX/PHL/LAX Start Date: 08/25/2015 End Date: 08/26/2015 | $1,890.20 |
| 08/25/15 | Misc Travel Charges Lorie A. Ball - Inflght WIFI Vendor: Gogoair.com | $26.95 |
| 08/25/15 | Misc Travel Charges Lorie A. Ball - USAir Baggage Fee | $25.00 |
| 08/26/15 | Misc Travel Charges Lorie A. Ball - USAir - In flight WIFI Vendor: gogoair.com | $26.95 |
| 08/26/15 | Misc Travel Charges Lorie A. Ball - USAir Baggage Fee - carried extra luggage to work on the plane | $26.00 |
| 08/26/15 | Misc Travel Charges Lorie A. Ball - USAir Baggage Fee | $25.00 |

**Photocopies**

| | | |
|---|---|---|
| - | PHOTOCOPIES (8,759) from 05-22-2015 - 09-17-2015 | $788.31 |

**Computer Research**

| | | |
|---|---|---|
| - | Pacer Charges | $404.80 |

**Total Expenses** $20,349.03